# EXHIBIT B

JP MORGAN SECURITIES LIMITED
125 LONDON WALL
ATTN: ANGUS J SCOTT
LONDON EC2Y 5AJ, UNITED KINGDON

JPMORGAN CHASE BANK, N.A.
NORTHEAST MARKET
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 260180
BATON ROUGE, LA 70826-0180

JR AUTOMATION TECHNOLOGIES, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13365 TYLER ST
HOLLAND, MI 49424-9421

JR MOTORSPORTS
KELLEY EARNHARDT
349 CAYUGA DR
MOORESVILLE, NC 28117

JS&R INDUSTRIES
4469 MARYLAND AVE
PO BOX 5387
SAINT LOUIS, MO 63108-2747

JSJ CORP
700 ROBBINS RD
GRAND HAVEN, MI 49417-2603

JSP CORP
3-4-2 MARUNOUCHI
CHIYODA-KU, TO 100-0 JAPAN

JSP INTERNATIONAL
150 EASTBROOK LN
BUTLER, PA 16002-1024

JUAN & LUCY GUTIERREZ
1368 WEST GRAND AVENUE
POMONA, CA 91766

JUAN ANTONIO MENDEZ
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

JUAN BALAGUER RAFOLS
PASSEIG SANT JOAN 138 4 2
08037 BARCELONA SPAIN

JUAN BERNARDO BAILON MOYA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRITSI, TX 78470-0116

JUAN CAMACHO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JUAN CANO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JUAN CAROLS CARRERA CUST FOR CHRISTIAN A CARRERA U
1076 HULLS HIGHWAY
SOUTHPORT, CT 06890-1024

JUAN CUEVAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JUAN FALCON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JUAN GONZALEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JUAN M PEREZ
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUAN NIEVES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUAN OTERO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUAN PEREZ
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUAN RIVERA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JUAN RODRIGUEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUAN SALINAS
107 PINE CIRCLE DR
FRANKLIN, TN 37069-4546

JUAN SANCHEZ HERNANDEZ, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JUAN TORRENS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUANA MONTALVO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JUANITA BORJAS
901 E HAYES
BEEVILLE, TX 78102-4121

JUANITA FINNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JUANITA GOODEN, AS GUARDIAN OF MICHELLE GOODEN
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

JUANITA KLEIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JUANITA MOUNT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

JUANITA RILEY
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

JUANITA TEEPLES PERSONAL REPRESENTATIVE FOR GARTH
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JUANITA WITHERSPOON
4860 S CROSSINGS
SAGINAW, MI 48603-8709

JUANITA WOOLBRIGHT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUARBE-DORTA, ANGEL
PO BOX 1997
ARECIBO, PR 00613-1997

JUAREZ, ELIZABETH
AXLEY BRYNELSON LLP
2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767
MADISON, WI 53703

JUAREZ, MARIA S
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JUBAK, CHARLES D
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

JUBB, DANIEL
STATE FARM INSURANCE
2171 S LINDEN RD
FLINT, MI 48532-4175

JUD LITTLE FAMILY TRUST
TRAVELERS
PO BOX 220
BUFFALO, NY 14240-0220

JUDD, ALFRED W
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

JUDD, CARROLL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JUDEH, JOHN
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

JUDGE HUNTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JUDGE, AUTUMN
2875 OAK STREET EXT
YOUNGSTOWN, OH 44505-4866

JUDGE, GLENN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

JUDGE, HARVEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

JUDGE, PETER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

JUDI WENTZELL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JUDICE, JAMES
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

JUDIT HALMI
NIEDERERLENBACHER
WEG 55
6118 BAD VIBEL GERMANY

JUDITH A KING
4313 CANYONSIDE TRAIL
AUSTIN, TX 78731

JUDITH A LINDAUER IRA
C/O JUDITH A. LINDAUER
1115 KITTIWAKE CIRCLE
VENICE, FL 34285-6621

JUDITH A PHILLIPS
PO BOX 671
CANFIELD, OH 44406-0671

JUDITH A REAL
10626 STANWIN AVE
MISSION HILLS, CA 91345

JUDITH A THOMPSON
32 WYNFIELD LANE
NEW WILMINGTON, PA 16142

JUDITH A WALKER
4231 KEKUANAOA LN
PRINCEVILLE, HI 96722-5105

JUDITH ANN CARR
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

JUDITH CURETON
5786 HARVARD
DETROIT, MI 48224

JUDITH DENOON
1112 S VALLEY RD
OLATHE, KS 66061-3966

JUDITH DOYLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JUDITH HORNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JUDITH JOHNSTON CHARLES JOHNSTON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES PC
PITTSBURGH, PA 15219-1331

JUDITH KELLEHER
285 CANTERBURY DRIVE W
PALM BEACH GARDENS, FL 33418

JUDITH KUDA
PO BOX 883
LIGHTFOOT, VA 23090-0883

JUDITH L SELEWSKI
13814 STRATHMORE
SHELBY TOWNSHIP, MI 48315

JUDITH LEVY TOD
SUSAN J. LEVY SUB TO STA
TOD RULES
40 EAST 10TH ST #2K
NEW YORK, NY 10003-6232

JUDITH MEYER R
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

JUDITH PERMAN, PERSONAL REP FOR DONALD PERMAN
JUDITH PERMAN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JUDITH REECE - PERSONAL REP FOR ARVIN REECE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

JUDITH ROCKOFF
10221 BLUE HERON CV
WEST PALM BCH, FL 33412-3112

JUDITH S BASSOW
4000 DOVER ST
WHEAT RIDGE, CO 80033

JUDITH SCHIROWSKI
H.-H.-MEIER-ALLEE 5
28213 BREMEN GERMANY

JUDITH THIEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUDSON INDEPENDENT SCHOOL DISTRICT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
8012 SHIN OAK DR
TAX OFFICE
LIVE OAK, TX 78233-2413

JUDY B NOLTE & KENNETH C NOLTE JTWROS
4513 ROSEDALE AVENUE
AUSTIN, TX 78756-3027

JUDY BALOGH-WAYBRIGHT
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUDY BEZJAK
20 W WEND ST
LEMONT, IL 60439-4491

JUDY LARKINS
615 WINDING BRANCH RD
ROCK HILL, SC 29732-7106

JUDY MEDEK
441 AUTUMN DR
NAMPA, ID 83686

JUDY MOORE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUDY OXFORD, PERSONAL REPRESENTATIVE FOR CALVIN OX
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94989-6169

JUDY POLTOR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUDY RAMAZETTI INDITUALLY & AS PERSONAL REPRESENT
OF DENNIS RAMAZETTI
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD  STE 700
MIAMI, FL 33146

JUDY SYMENSKI AS PR OF E/O EMILEE VIEIRA
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

JUDY TAYLOR
4525 CURDY RD
HOWELL, MI 48855-6786

JUDY TOTH
4456 ESTRONDO DR
ENCINO, CA 91436

JUDY TOTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JUDY VREELAND
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

JUDY WALKER NALDA
C/O JUDY WALKER NALDA FAMILY TR
4231 KEKUANAOA LN
PRINCEVILLE, HI 96722-5105

JUDY WALTZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUDY WHETZEL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

JUDY WIGGINS
2892 CHURCHILL DR
KINSTON, NC 28504-9036

JUEHRING, ANITA & DAVID
25492 DRY HOLLOW RD
FARLEY, IA 52046-9602

JUELCH, NORMAN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

JUERG PAUL UND MONICA BERLI
IM SIHLHOF 38
ADLISWIL 8134 SWITZERLAND

JUERG SCHAUB
ROUTE D'HERMANCE 116
CH-1245 COLLONGE-BELLERIVE SWITZERLAND

JUERGEN + KAROLINE DIESELHORST
AUSSIGER WENDE 29
D-30559 HANNOVER GERMANY

JUERGEN ADLER
HUBERTUSALLEE 9
14193 BERLIN GERMANY

JUERGEN ALTIG
WETTE 3
D-75038 OBERDERDINGEN GERMANY

JUERGEN ALTIG
WETTE 3
D-75038 OBERDERDINJEN GERMANY

JUERGEN AND KAROLINE DIESELHORST
AUSSIGER WENDE 29
D-30559 HANNOVER GERMANY

JUERGEN BACH
ZUR VIEHWEIDE 14
D-64846 GROSS-ZIMMERN, GERMANY

JUERGEN BODENSTAB
NONNENSTR. 21/219
04229 LEIPZIG GERMANY

JUERGEN BRUECKNER
RATHAUSSTRASSE 13
STEINFELD 97854 GERMANY

JUERGEN FILTER
BODENBACHER WEG 33
60598 FRANKFURT/MAIN, GERMANY

JUERGEN GOCKEL
LISTSEEWEG 7
81379 MUENCHEN GERMANY

JUERGEN GOCKEL
LISTSEEWEG 7
D-81379 MUENCHEN/MUNICH, GERMANY

JUERGEN GODDINGER
PFAELZER GRABEN 10
D-46145 OBERHAUSEN GERMANY

JUERGEN HOFMANN
THEODOR-HEUSS-RING 15
49565 BRAMSCHE, GERMANY

JUERGEN HOOGE
THEODOR-FONTANE-STR 4
73240 WENDLINGEN GERMANY

JUERGEN HORNIK
MAX PESCHEL STRASSE 7
86633 NEUBURG/DONAU GERMANY

JUERGEN HORNIK
MAX PESCHEL STRASSE 7
86633 NEUBURG/JONAU GERMANY

JUERGEN KNOOP
SCHULSTR 23
D - 60594 FRANKFURT AM MAIN GERMANY

JUERGEN KOCH
STRASSE DES FRIEDENS 16
D-07338 KAULSDORF GERMANY

JUERGEN KOEHLER
AM OSTERGRABEN 6
55128 MAINZ, GERMANY

JUERGEN KRAMER
NECKARSTR. 75
70806 KORNWESTHEIM GERMANY

JUERGEN KRANEN
ACHENBACHSTR 134
40237 DUESSELDORF GERMANY

JUERGEN LEICH
EICHENDORFFSTR 15
65439 FLOERSHEIM GERMANY

JUERGEN MAENNL
AM OBERRIED 9
82431  KOCHEL GERMANY

JUERGEN MICHALLEK
RUTSCHBAHN 5
20146 HAMBURG GERMANY

JUERGEN NEFF
BOEHEIMBSTRASSE 18
86633 NEUBURG AN DER DONAU GERMANY

JUERGEN NORDMANN
FLAßMOOR 3
22549 HAMBURG GERMANY

JUERGEN NORDMANN
FLASSMOOR 3
HAMBURG 22549 GERMANY

JUERGEN PESCHKE
AM GAENSBRUNNEN 3
73776 ALTBACH
ALTBACH
GERMANY

JUERGEN POCZKA
GINSTERWEG 5
57462 OLPE GERMANY

JUERGEN SCHMALHOLZ
ARTHUR MAX MILLER STR 3
87719 MINDELHEIM  GERMANY

JUERGEN SCHMID
RINGELHAUSER ALLEE 6
D-88471 LAUPHEIM GERMANY

JUERGEN SCHNEIDER
OBERE BERGERHEIDE 4
D-42113 WUPPERTAL GERMANY

JUERGEN SPERLING
NEIDENSTEINER HOEHE 12
D-74937 SPECHBACH GERMANY

JUERGEN STEINHAUSEN
ANTON-BRUCHNER-STR 8
D-85591 VATERSTETTEN F R G GERMANY

JUERGEN UND HEIDEMARIE BURKHARDT
RINGSTRASSE 40
D-22145 HAMBURG GERMANY

JUETTA PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

JUGASEK, FRANK G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JUHL, ALBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JUILIANO, MARVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JUILLET, CHRISTINE
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

JULE L EPHRAIM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JULES & HARRIET SCHAEFFER
2121 WEYBRIDGE COMMON
HOLLAND, PA 18966-2919

JULIA A HARRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JULIA FLOYD
316 W CRESTVIEW DR
MOORESVILLE, IN 46158-7227

JULIA GEBAUER
TELEMANNSTR 11
38304 WOLFENBUTTEL GERMANY

JULIA HOFMANN
ERNST-KIRCHNER-STR 81
D-73760 OSTFILDERN GERMANY

JULIA KANTORIK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JULIA MAE M GASTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JULIA MAURA TOD
1000 S HILLCREST CT
#112 BLDG 4
HOLLYWOOD, FL 33021-7885

JULIA MAYER
BAHNSTRASSE 74
63225 LANGEN GERMANY

JULIA MCLAUGHLIN
4207 45TH STREET EAST
BRADENTON, FL 34208

JULIA PETER
C/O MICHAEL PETER
OHMSTR 12
D-53859 NIEDERKASSEL GERMANY

JULIA R LEE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JULIA RINGWALD
TALSTRASSE 34
79275 ELZACH GERMANY

JULIA SANDIFER
PO BOX 2335
HARVEY, IL 60426-8335

JULIA SCHMIDT
SUESSBACHWEG, 16
NEUNKIRCHEN DE GERMANY 66540

JULIA SIEK
DREIEICHSTR 28
DIETZENBACH GERMANY 63128

JULIA UFER
HEIDESTRASSE 91 C
58239 SCHWERTE GERMANY

JULIA WEICH
WILHELM-LEUSCHNER-STR 4
55268 NEIDER-OLM GERMANY

JULIA WILLIAMS
1007 JACKSON AVE
FLORENCE, SC 29501-4641

JULIA ZIMMER
MUEHLENSTR. 45
PERL 66706 GERMANY

JULIAN EBERHARDT
EMSSTR. 3
89231 NEU-ULM GERMANY

JULIAN HESS
CHARLOTTENWEG 15
KELKHEIM 65779 GERMANY
65779

JULIAN KEBSCHULL
LAW OFFICES OF DAVID J. LANG
SQUIRES II, SUITE 190 16655 WEST BLUEMOUND ROAD
BROOKFIELD, WI 53005

JULIAN KEBSCHULL AND ANGELA GIRARD
C/O LAW OFFICES OF DAVID J LANG
16655 W BLUEMOUND RD STE 190
BROOKFIELD, WI 53005-5937

JULIAN KELLY TEIGEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JULIAN NINO OCHOA AS REPRESENTATIVE OF THE ESTATE
OF OFELIA ALVARADO  MARTINEZ
ATTN JOSH HOPKINS, SICO HOPKINS HOELSCHER &
BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

JULIAN NINO OCHOA INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

JULIAN P KORNFELD
4100 PERIMETER CENTER DR
STE 150
OKLAHOMA CITY, OK 73112

JULIAN ROMAN ROBLES
IBIZA, 19
4º PUERTA 3
28009 MADRID SPAIN

JULIAN SCHAD
MAINBLICK 16
97531 THERES GERMANY

JULIAN SCHAD
NIEDER-RAMSTADT ST 179 A 14
64285 DARMSTADT GERMANY

JULIAN SCHAD
NIEDER-RAMSTADT ST 179A 14
64285 DARMSTADT GERMANY

JULIAN, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JULIANE ECKER
ESCHER STRASSE 37
50733 KOLN GERMANY

JULIANE STUDIER
RUTH-SIEDEL-STR. 44
D-17099 GALENBECK GERMANY

JULIANE STURSBERG
WALDSTR 50
D - 64658 FUERTH GERMANY

JULIANO, RALPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JULIE A RUSSELL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JULIE AND DAVID BRITTINGHAM
C/O KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
ATT TRACY KLESTADT & SAMIR GEBRAEL
NEW YORK, NY 10017

JULIE FORBES
21312 LAKE HOOK ROAD
HUTCHINSON, MN 55350

JULIE FORBES
MICHAEL A BRYANT
1505 DIVISION STREET
WAITE PARK, MN 56387

JULIE GATES
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JULIE GUSKE
GERALD D GUSKE
6 PUTT CIR
PALMYRA, VA 22963-2520

JULIE KERMISH
4 STONY RUN RD
GREAT NECK, NY 11023

JULIE MARIE FAUCHER
AVIS BUDGET GROUP
3 CENTURY DR
PARSIPPANY, NJ 07054

JULIE SEPTARIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JULIEN, JOSEPH P
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

JULIET WALLACE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

JULIETTE, DANIEL B
3531 LEXINGTON DR
AUBURN HILLS, MI 48326-3978

JULIO GARCIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JULIO HURTADO, ET AL.
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

JULIO REZA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JULIO RODRIGUEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JULIUN T TIMS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

JULIUS ARMIN PLONER
DORF 52
39010 ST PANKRAZ  (BZ)  ITALY

JULIUS C CLARK
1326 CEDARWOOD DR APT#115
CRESTHILL, IL 60403-3146

JULIUS C WOODALL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

JULIUS CATANZARITE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JULIUS FUERFANG
SONNENSTR 22
D 80331 MUNCHEN GERMANY

JULIUS J COSTANZA II
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JULIUS J COSTANZA II
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

JULIUS L SHULTZ
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JULIUS LUCAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

JULIUS NICOLAY
UELLENDAHLER STR 204
D-42109 WUPPERTAL GERMANY

JULIUS URDA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JULIUS VARJU
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JULIUS VEIGLI
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JULIUS WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JULIUS ZARZECZNY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JULSON, TILFORD N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JUMP TV INC
KELVIN SAWYER
45 E 34TH ST FL 5
NEW YORK, NY 10016-4344

JUMP, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JUMP, JAMES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

JUNE A CAMERON
942 SYCAMORE AVE
HASTINGS, NE 68901

JUNE CROSS NICHOL TTEE
JUNE CROSS NICHOL REV TRUST
U/A DTD 1/26/96
6550 TRINITY DR #55
PINE BLUFF, AR 71603

JUNE D LAFFERTY TTEE
JUNE D LAFFERTY REV LIV TRUST
U/A DTD 12/15/1999
18260 LARAUGH
NORTHVILLE, MI 48168-1813

JUNE ELGIN
1480 CRYSTAL LAKE CIRCLE
APT 10
GREEN BAY, WI 54311

JUNE HOMER CASSELL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

JUNE LENORE WELLS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JUNE MCELWAIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

JUNE PEARLMAN IRA
FCC AS CUSTODIAN
7018 N LECLAIRE
SKOKIE, IL 60077-3447

JUNE ROSA CARPENTER
C/O ACKROYD LLP
ATTN:  DIANE YOUNG (GMAC)
1500 FIRST EDMONTON PL, 10665 JASPER AVE
EDMONTON ALBERTA T5J 3S9

JUNE V LANDER
13425 MARGATE ST
SHERMAN OAKS, CA 91401

JUNE V LAUDER
13425 MARGATE ST
SHERMAN OAKS, CA 91401

JUNG, MICHAEL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

JUNGCLAUS-CAMPBELL CO INC
825 MASSACHUSETTS AVE
INDIANAPOLIS, IN 46204-1610

JUNGE LIVING TRUST
C/O HERMAN & DELORES JUNGE
3334 S 106TH ST
OMAHA, NE 68124

JUNGEN ALLAGAIER
ULLENST 6
77716 HOFSTETTEN  GERMANY

JUNGEN, EDWARD L
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

JUNGHANS MARK S
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

JUNGHANS, MARK S
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

JUNIEL, MILAS CLEPHUS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

JUNIOR CAIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

JUNIOR CARRIGAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

JUNIOR E SEVIER
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

JUNIOR EUVEAL BUTLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

JUNIUS K MUSSEN III - DECEASED SARA C. MUSSEN - SPOUSI
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

JUNO, THOMAS
PATRICIA KUKULECH PREFERRED MUTUAL
1 PREFERRED WAY
NEW BERLIN, NY 13411-1800

JUNOD, LARRY A
4188 S COUNTY ROAD 600 W
GREENCASTLE, IN 46135-7584

JUNSO, COLE
MOYERS LAW PC
550 N 31ST ST STE 250
BILLINGS, MT 59101-1132

JUNSO, KEVIN
MOYERS LAW PC
550 N 31ST ST STE 250
BILLINGS, MT 59101-1132

JUNSO, MATT
MOYERS LAW PC
550 N 31ST ST STE 250
BILLINGS, MT 59101-1132

JUNSO, NIKI
MOYERS LAW PC
550 N 31ST ST STE 250
BILLINGS, MT 59101-1132

JUNSO, TYLER
MOYERS LAW PC
550 N 31ST ST STE 250
BILLINGS, MT 59101-1132

JUNTA,, LOUIS R,
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

JUOZAPAS MACEVICIUS
STIRNU 35-18
VILNIUS LITHUANIA

JUPITER CAPITAL CORPORATION.
NOT AVAILABLE

JURASOVICH, DAVID
9431 W BELOIT RD APT 308
MILWAUKEE, WI 53227-4352

JURASOVICH, JORDAN
9102 W CLEVELAND AVE APT 15
WEST ALLIS, WI 53227-3453

JURGEN & MONIKA SIEDLACZEK
MARIEN BURGSTR 21
D 56727 MAYEN GERMNAY

JURGEN BARTELS
JONNENSTRASSE 28
31246 LAHSTEDT GERMANY

JURGEN EILERS
BUCKHORN 40
D-22359 HAMBURG GERMANY

JÜRGEN GLUTH
TURMSTR. 43
D-36124 EICHENZELL GERMANY

JURGEN HOCHHOLZER
AM STEINBERG 8
91244 REICHENSCHWAND GERMANY

JÜRGEN HOFMANN
ERNST-KIRCHNER-STR. 81
D-73760 OSTFILDERN

JURGEN KARBACH
ELSA BRANDOTROMSTR 34
65203 WUSBADEN GERMANY

JURGEN KLOHA
HANS - MEMLING - STR 11
D-91438 BAD WINDSHEIM GERMANY

JURGEN MARSTALLER
HAUS ENDT STR 121
40593 DUSSELDORF GERMANY

JURGEN MARTSCHIN
OTTO HAHN STR. 26
D-51429 BERGISCH GLADBACH GERMANY

JURGEN MODI
KYREINSTR 18
81371 MUENCHEN GERMANY

JURGEN MUNK
SCHILMEN GRABEN 24
70839 GERLINGEN

JURGEN O GABRIELE PAKULLA
GOSERWEG 27
88400 BIBERACH  GERMANY

JÜRGEN REIM
RHEINBLICK 15
53424 REMAGEN GERMANY

JURGEN ROSSLER
ROBERT-SCHUMAN-STR 50
D-69207 SANDHAUSEN

JURGEN SCHMID
RINGELHAUSER ALLEE 6
D-88471 LAUPHEIM  GERMANY

JURGEN SCHMID
RINGELHAUSER ALLEE 6
D-88471 LAUPHEIM, GERMANY

JURGEN WOLFRAM
FINKENWEG 30
89552 KONIGSBRONN

JURJEVIC, JIM
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

JURRIAAN MEIJER
GREITH 63
TAUPLITZ AUSTRIA

JUSTICE, AUBREY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

JUSTICE, CASEY
1157 BROWNING RD
AUBURN, KY 42206-9778

JUSTICE, DAVID
PO BOX 476
ANIMAS, NM 88020-0476

JUSTICE, GRAHAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JUSTICE, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JUSTICE, JAMES H
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

JUSTICE, JUNIOR J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

JUSTICE, JUNIOR J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

JUSTICE, SHELDON F
420 W RIVER PARK DR
WEST BRANCH, MI 48661-9279

JUSTIN A MICOMONACO
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

JUSTIN ANTHONY DERRICO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BERNARD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

JUSTIN HORNBURG CONSULTING INC
3483 W BRADFORD
330 E MAPLE RD #230
BIRMINGHAM, MI 48009

JUSTIN JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

JUSTIN MOREY
C/O ESURANCE
ATTN: TODD AYRES, TXA 74393
PO BOX 2890
ROCKLIN, CA 95677

JUSTINE SOPHIE ACKER
CHRISTIANE ACKER
AM WELLENBERG 10
42119 WUPPERTAL GERMANY

JUSTINIANO, FELICIA
BOX 2021236
DENVER, CO 80220

JUSTO BERRIOS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

JUSTUS NICOLAY
UELLENDAHLER STR 204
D-42109 WUPPERTAL GERMANY

JUSTUS, DANIEL J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

JUSZKIEWICZ, LISA
67 BOWEN RD
SEARSPORT, ME 04974-6641

JUTTA & BERND NEUROTH
MOORWEG 4
90592 SCHWARZENBRUCK GERMANY

JUTTA ABRAHAM
HERRMANN-PIEPER-STR 41
13403 BERLIN GERMANY

JUTTA AND BERND ENGEMANN
TANNENBERGSTR 8
32547 BAD OEYNHAUSEN GERMANY

JUTTA GRAFIN HARRACH
RUDIGERSTR 79
53179 BONN GERMANY

JUTTA HUGENBUSCH-ECKERLE
KLINGENBACHSTR 36
65207 WIESBADEN GERMANY

JUTTA KOPPERS & MANFRED KOPPERS
HOLTENER STR. 257
47167 DUISBURG  GERMANY

JUTTA KRAMER
CARL-SCHURZ-STR 61
75180 PFORZHEIM, GERMANY

JUTTA LEWELLING
WESTSTR 43
57392 SCHMALLENBERG

JUTZ, ERNEST R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

JW JOHNSON JR
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

JWF TECHNOLOGIES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6820 FAIRFIELD BUSINESS CTR
FAIRFIELD, OH 45014-5476

JWS INTERNATIONAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

JXO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2750 S WADSWORTH BLVD STE C-200
DENVER, CO 80227-3400

JXO, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7901 SOUTHPARK PLZ STE 204
LITTLETON, CO 80120-4505

K & I LOHNBERG REVOCABLE TRUST / KLAU & ILSE LOHNBER
C/O KLAUS LOHNBERG
7525 N DESERT TREE DR
TUCSON, AZ 85704

K & L GATES LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
925 4TH AVE STE 2900
SEATTLE, WA 98104-1158

K & S VENTURES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2767 GRANT RD
ROCHESTER HILLS, MI 48309-3656

K C DAT SINGAPORE PTE LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6 LOK YANG WAY
628625 SINGAPORE

K C WILLIAMS
NIX, PATTERSON & ROAC LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

K LOHNBERG / C HEINRICH LIVING TRUST
C/O KLAUS LOHNBERG
7525 N DESERT TREE DR
TUCSON, AZ 85704

K MICHAEL & KAREN KMETZ REV TRUST
UAD 05/14/02
K MICHAEL KMETZ & KAREN KMETZ TTEES
22432 N 79TH PLACE
SCOTTSDALE, AZ 85255-4002

K&M MANUFACTURING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 409
RENVILLE, MN 56284-0409

K&S VENTURES INC
2767 GRANT RD
ROCHESTER HILLS, MI 48309-3656

K&W AUTO PARTS CO LTD
NO 3 AREA A LINGANG INDUSTRIAL ZONE
JIANGMEN CITY GUANGDONG CN 529-145 CHINA (PEOPLE'S

K&W CORP
933 1 GUMUNCHEON-RI
HWASONG-SI  KYONGGI-DO 445922 KOREA (REP)

K. CASTILLO, N. BROWN AND B. GLISSON V GENERAL MOTOR
ATTN: ROBERT W. SCHMIEDER II
THE LAKIN LAW FIRM
300 EVANS AVE
P.O. BOX 229
WOOD RIVER, IL 62095-1472

K. WAGNER PRIVATSTIFTUNG
C/O ROTTER RECHTSANWAELTE
LUISE-ULLRICH-STRASSE 2
82031 GRUENWALD GERMANY

K.C. JACKSON
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

KAACK, JOHN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KABEL, RICHARD H
11051 JONATHAN LN
BRUCE TWP, MI 48065-4381

KABELSCHLEPP AMERICA
7100 W MARCIA RD
MILWAUKEE, WI 53223-3363

KACHINA COMPANIES (MULTIPLE PARTIES)
KACHINA CADILLAC OLDSMOBILE, L.L.C.
JOHN LUND
1200 N SCOTTSDALE RD
SCOTTSDALE, AZ 85257-3409

KACHMARIK, PAUL
8901 ASPEN CIR
PARMA, OH 44129-6408

KACSUTA, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KACZKA, KENNETH C
6155 PEACH TREE CT
EAST AMHERST, NY 14051-1953

KADIEN, FRANCIS X
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

KADLEC, LORRAINE V
19W539 DEERPATH LN
LEMONT, IL 60439-8832

KADLECHIK, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KADLUBOWSKI, TEDDY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KAECKER, NONA
3319 ELLINGTON ST
WATERLOO, IA 50701

KAEHLER, ROBERT K
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

KAESTNER, GERRIT
STEINKREUZREDDER 1
D-23627 GROSS GROENAU GERMANY

KAESTNER, ZUERGEN
STEINKREUZREDDER 1
D-23627 GROSS GROENAU GERMANY

KAETE SCHWERDTFEGER
TARPENBEKSTR 72
20251 HAMBURG, GERMANY

KAETHE DAESCHLER
MICHELBUCH 5
73105 BIRENBACH DE GERMANY

KAETHE KURTH
C/O ULRICH KURTH
ERNSDORFER STRASSE 21
PRIEN GERMANY 83209

KAFAEI, ZACK
2972 ASK KAY DR SE
SMYRNA, GA 30082-2309

KAHL, PHILIP
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KAHLE, SHARON A
130 RAINTRAIL RD
SEDONA, AZ 86351-7359

KAHLER, CHARLES H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KAHN & ASSOCIATES LLC
25 M35 PUBLIC SQ. STE. 650
CLEVELAND, OH 44113-1909

KAHN JEAN-JACQUES
M KAHN JEAN-JACQUES
243 VAL DES BONS MALADES
L-2121 LUXEMBOURG

KAHN, CHARLES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KAHN, CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KAHO, DONALD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KAHO, ELBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KAHO, HENRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KAHO, HERMAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KAHRIGER, LEEAN
295 ASTON FOREST LN
CROWNSVILLE, MD 21032-1605

KAI + KARIN VON THIENEN
REIHERSTIEG 202G
21244 BUCHHOLZ, GERMANY

KAI BERNARD
AM STADTWALD 3
45894 GELSENKIRCHEN GERMANY

KAI DITTBERNER
KYLLBURGER STRASSE 14
D-50937 KOELN GERMANY

KAI FAHLBUSCH
PFARRER KNEIPP STRASSE 2-4
56727 MAYEN GERMANY

KAI FAHLBUSCH
PFARRER-KNEIPP-STR 2-4
56727 MAYEN GERMANY

KAI FENNER
SCHULSTRASZE 8
NEUENTAL 34599 GERMANY

KAI PHILIPP STREIT
CLASINGSTR 11
20255 HAMBURG  GERMANY

KAI SCHRICKEL
EDELWEISSSTR. 8
POING 85586 GERMANY

KAIDER ANTHONY (479642)
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

KAIDER, ANTHONY
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

KAIKURAH HOLDINGS LLC
7302 YELLOWSTONE ROAD
CHEYENNE, WY 92009

KAIN, BARBARA
CONLIN & ASSOCIATES PC ROXANNE
319 7TH ST STE 600
DES MOINES, IA 50309-3826

KAIN, BARBARA
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
33 S 6TH ST STE 4400
MINNEAPOLIS, MN 55402-3710

KAISER FOUNDATION HEALTH PLAN INC
C/O CARL WARREN & CO
PO BOX 3975
WALNUT CREEK, CA 94598-0849

KAISER PRECISION TOOLING, INC
641 FARGO AVE
ELK GROVE VILLAGE, IL 60007-4742

KAISER, CLARENCE HARRY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

KAISER, DAVID
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KAISER, DIANNE
2302 LANTERN HILL DR
URBANA, IL 61802-5618

KAISER, HERMAN M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KAISER, KURT
7112 PINE RD
EAST DUBUQUE, IL 61025-9640

KALA WILLIAM B
1326 FRICK RD
LEONARD, MI 48367-3176

KALA, WILLIAM B
1326 FRICK RD
LEONARD, MI 48367-3176

KALAJIAN, MICHAEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

KALBACH, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KALBAUGH WILLIAM
56775 LONGHORN DR
SHELBY TOWNSHIP, MI 48315-5730

KALBAUGH, WILLIAM
56775 LONGHORN DR
SHELBY TOWNSHIP, MI 48316-5730

KALBAUGH, WILLIAM S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KALCIK, DENNIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KALEBAUGH, RICHARD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KALEDAS, ALLAN E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

KALINOWSKI, MATTHEW
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KALINOWSKI, MATTHEW
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KALINSKY, KAROL C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

KALLIRROI MANETA
MARIOS MANETAS KLEOMENIS MANETAS ALEXANDROS
MANETAS
7 ETHN ANTISTASEOS N PEDELI
ATHENS 15236 GREECE

KALLSTROM, WAILAN MELVIN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

KALLWEIT, ANTHONY
1428 MARQUETTE ST
LANSING, MI 48906-2839

KALP MERLE
C/O GOLDBERG, PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

KALSEC INC
RONALD E BAYLOR ESQ
MILLER CANFIELD PADDOCK AND STONE PLC
277 SOUTH ROSE STREET STE 5000
KALAMAZOO, MI 49007

KALUAU, TITA
CONSUMER LEGAL SERVICES PC
30828 FORD RD
GARDEN CITY, MI 48135-1803

KAMAX LP
1194 ROODS LAKE RD
LAPEER, MI 48446-8366

KAMAX LP
500 W LONG LAKE RD
TROY, MI 48098-4540

KAMEKANEYA, TSUKASA
75-217 NANI KAILUA DR APT 152
KAILUA KONA, HI 96740-2069

KAMER, DARRELL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KAMINSKI, ALFRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KAMINSKI, HEATHER
5112 N 54TH ST
MILWAUKEE, WI 53218-4207

KAMMER TOOL & DIE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 393
ADA, MI 49301-0393

KAMMER TOOL & DIE, INC ORGANIZATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 393
ADA, MI 49301-0393

KAMMER, JANE V
119 MORNINGSIDE DR
TRENTON, NJ 08618-4911

KAMMER, THOMAS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

KAMMERER, ERIC
ANAPOL AND SCHWARTZ
1710 SPRUCE ST
PHILADELPHIA, PA 19103-6716

KAMPA, DEBORAH S
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

KAMPF, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KAMRAR, DOVIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KAMUNEN, HERBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KANAGAWA STEPHEN C
1128 CLOPTON BRIDGE DR
ROCHESTER HILLS, MI 48306-3914

KANAGAWA, STEPHEN C
1128 CLOPTON BRIDGE DR
ROCHESTER HILLS, MI 48306-3914

KANAWHA COUNTY W. VIRGINIA
SHERIFF & TREASURER
409 VIRGINIA STREET,EAST
ROOM 120
CHARLESTON, WV 25301

KANDI VILLA
C/O MICHAEL ROOFIAN & ASSOC APC
11766 WILSHIRE BLVD
6TH FL
LOS ANGELES, CA 90025

KANE, MELVIN L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KANE, PAUL
1604 ASHLAND ST
HASTINGS, MN 55033-3023

KANE, SAM
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KANE, SHIRLEY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KANE, THOMAS
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

KANE, WILLIAM
613 COLONY TRACE DR
MADISON, TN 37115-5919

KANEETA BROWN
1715 GREENHAVEN LN.
CHICO, CA 95926

KANG LU
OBERER KLINGELBRUNNEN 58
70806 KORNWESTHEIM GERMANY

KANGAS MARY C
775 E 56TH ST
NEWAYGO, MI 49337-9014

KANGAS, ERROL S
775 E 56TH ST
NEWAYGO, MI 49337-9014

KANGAS, MARY C
775 E 56TH ST
NEWAYGO, MI 49337-9014

KANNEGIETER, DIANE
PO BOX 671
AURELIA, IA 51005-0671

KANOUFF, PAUL B
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KANSAS CITY KANSAS COMMUNITY COLLEGE
7250 STATE AVE
KANSAS CITY, KS 66112-3003

KANSAS CITY POWER & LIGHT COMPANY
8325 N PLATTE PURCHASE DR
KANSAS CITY, MO 64118-1058

KANSAS CITY SOUTHERN RAILWAY COMPANY AND KCSRC
Y COMPANIA, S. EN N.C. (KCSR MEXICO)
427 W 12TH ST
KANSAS CITY, MO 64105-1403

KANSAS DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 12005
TOPEKA, KS 66612-2005

KANSAS DEPARTMENT OF REVENUE
DIVISION OF VEHICLES
DEALER LICENSING BUREAU
DOCKING STATE OFFICE BUILDING
TOPEKA, KS 66626-0001

KANSAS DEPT HEALTH & ENVIRONMENT
ATTN: PAT CASEY
1000 SW JACKSON, STE 506
TOPEKA, KS 66612-1368

KANSAS DEPT OF REVENUE
DIVISION OF TAXATION
915 SW HARRISON STREET
TOPEKA, KS 66625-5000

KANSAS SECRETARY OF STATE
RON THORNBURGH
FIRST FLOOR,MEMORIAL HALL
120 SW10TH AVE, ROOM 100
TOPEKA, KS 66612

KANSAS STATE TREASURER
LYNN JENKINS
900 SW JACKSON ST RM 201
TOPEKA, KS 66612-1221

KANSAS THORPE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KANTUS CORP
DAN READING
201 GARRETT PKY P.O. BOX 1399
COLUMBUS, IN 47202

KANTUS CORP
DAN READING
PO BOX 1399
LEWISBURG, TN 37091-1399

KANUIT, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KANZIGG, VERNON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KAPFERER CAMILLA
UNTERSEESTR 27
CH-8280 KREUZLINGEN / SWITZERLAND

KAPFERER KONRAD
UNTERSEESTR 27
CH-8280 KREUZLINGEN / SWITZERLAND

KAPLAN BETH
BLANKENSHIP, MARK
100 W. MONROE STREET SUITE 200
CHICAGO, IL 60603-1975

KAPLAN, BETH
MOTHERWAY & NAPLETON ATTORNEYS AT LAW
100 W MONROE ST STE 200
CHICAGO, IL 60603-1975

KAPPELER, LORIE LYN
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

KAPRAUN, E JOSEPH
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KAPUSHINSKI, WILLIAM S
13251 MONTEGO DR
STERLING HTS, MI 48312-3271

KARAB, KENNETH M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KARABAIC, VINKO
KOREIN TILLERY
701 MARKET ST STE 300
SAINT LOUIS, MO 63101-1825

KARAL, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KARAMANOUKIAN, ALBER
MARGARIAN LAW OFFICE OF HOVANES
13423 VENTURA BOULEVARD SUITE 303
SHERMAN OAKS, CA 91423

KARAS, ELIZABETH A
14004 12TH AVE
MARNE, MI 49435-9647

KARAS, PAUL B
14004 12TH AVE
MARNE, MI 49435-9647

KARAS, PAULINE M
7913 SCHOONER LN
STANWOOD, MI 49346-9228

KARAS, STEVE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KARASEK, LEO F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KARDEL, JOHN V
906 SAINT JOHN ST
WYANDOTTE, MI 48192-2840

KARDOS, JOSEPH
PERRY & SENSOR
ONE CUSTOMS HOUSE SUITE 560
WILMINGTON, DE 19899

KARDY, NOEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KAREN BANDY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

KAREN BLAYLOCK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KAREN DAVIS
LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE 13TH FLOOR
NEW YORK, NY 10022

KAREN DEORNELLAS
24095 HESSDALE RD
ALMA, KS 66401-8039

KAREN E BENTLEY
9 NORTH LN
LEBANON, OH 45036-1837

KAREN E MILLER
1091  BUCKSKIN TRAIL
XENIA, OH 45385-4115

KAREN FOLEY
C/O COMMUNITY LEGAL CLINIC
ATTN KAREN MCCLELLAN
71 COLBORNE ST EAST
ORILLIA OB L3V 6J6

KAREN HARTVEDT-RAZO
PERSONAL REPRESENTATIVE FOR RUBEN RAZO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KAREN HARVEY
3222 RIFLE GAP LANE
SUGAR LAND, TX 77478

KAREN JOHNSON & LEWIS JOHNSON TTEE
U/A DTD 12-19-06
1832 8TH STREET
CUYAHOGA FALLS, OH 44221

KAREN L SANSON PERSONAL REP FOR GORDON L KOCHER
KAREN L SANSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KAREN LUA MARCUM
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

KAREN LYNN HENDRICK TTEE
KAREN L HENDRICK TRUST
U/A DTD 04/27/1983
5631 LAWN DR
WESTERN SPRINGS, IL 60558

KAREN M RAMEY, PERSONAL REPRESENTATIVE FOR JAMES
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

KAREN M ROTHMAN
17873 SW 5TH ST
PEMBROKE PINES, FL 33029-4118

KAREN MANCUSO
C/O RINALDI & RINALDI
2 WEST OLIVE STREET
SCRANTON, PA 18508

KAREN NOCHTA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KAREN RAPP SCHULTES
1114 BEDFORD
GROSSE POINTE PARK, MI 48230

KAREN RAY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KAREN REYES
7891 WEST FLAGLER STREET
275
MIAMI, FL 33144

KAREN S ALSTON
1304 LEOMINSTER
JONESBORO, AR 72401

KAREN SCHUMACHER
3801 N SPRING HILL DR
JANESVILLE, WI 53545

KAREN SCHUMACHER
3801 N SPRING HILL DR.
JANESVILLE, WI 53545

KAREN SHARPLEY
521 JARVIS RD
SICKLERVILLE, NJ 08081

KAREN SHARPLEY
521 JARVIS ROAD
SICKLERVILLE, NJ 08081

KAREN SMITH
5372 RIVER OAKS CT
SYLVANIA, OH 43560-1876

KAREN SPEARMAN-MAYS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KAREN SUE WOOD
7828 NW 130TH TERRACE
OKLA CITY, OK 73142

KAREN SUE WOOD
MARK WOOD JTWROS
7828 NW 130TH TERRACE
OKLAHOMA CITY, OK 73142

KAREN SULTZBAUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KAREOTES, GEORGE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KARFONTA MICHAEL (660196)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KARFONTA, MICHAEL
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KARIN FRUEHLING
BLOHERFELDER STRASSE 28
26129 OLDENBURG GERMANY

KARIN G HENTSCHEL
LUDWIG-HEINRICH-STRASSE 52
50765 COLOGNE GERMANY

KARIN G HEUTSCHEL
LUDWIG-HEINRICH-STRASSE 52
50765 COLOGNE GERMANY

KARIN GODAT
KARIN GODAT U ROLF GODAT
J - R - BECHER-STR 10
D-07745 JENA GERMANY

KARIN GROSSMANN
LICHTERFELDER RING 101
12279 BERLIN GERMANY

KARIN HARTUNG
GRUNEBERGSTRASSE 75
22763 HAMBURG GERMANY

KARIN HERMANKI
LEOPOLD - WITTEK - STRASSE 13
3464 HAUSLEITEN AUSTRIA - EUROPE

KARIN KRONENBERG
AN DER EGGE 30
58093 HAGEN GERMANY

KARIN LUEDKE
MEYERSTRASSE 59
D-27472 CUXHAVEN GERMANY

KARIN MOLL
HERENFRIDSTRASSE 47
59494 SOEST GERMANY

KARIN MUTZENBACHER
HEMMINGSTEDTER WEG 131
HAMBURG 22609 GERMANY

KARIN NUSSBAUM
AM HASENBERG 24
65719 HOFHEIM GERMANY

KARIN SCHOEPF
SILBERSTRASSE 12
I-39026 PRAD AM STILFSERJOCH BZ ITALY

KARIN SZNURA
DR -OTTO-RINDT- STR 31
SENFTENBERG DE 01968 GERMANY

KARIN SZNURA
DR.-OTTO-RINDT-STR. 31
SENFTENBERG 01968 GERMANY

KARIN WEBER
FORDERREUTHER STR 11
87527 SONTHOFEN GERMANY

KARIN WEBER
FORDERREUTHERSTR 11
D-87527 SONTHOFEN, GERMANY

KARIN WEBER
RAIFFEISENBANK
OBERALLGXU-SUD EG
POSTFACH 1551
D-87519 SONTHOFEN  GERMANY

KARIN WOLFF
ARGONNENSTRASSE 26
GERMANY

KARINA LUTTER
MARTIN-ERNST-STR 43
93049 REGENSBURG GERMANY

KARISH, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KARKO, DOROTHY M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

KARL - HEINZ POHL
HINGBERGSTRASSE 103 A
45468 MUELHEIM AN DER RUHR GERMANY

KARL AMON
ULLMANNSTR 5120
A-1150 WIEN AUSTRIA

KARL AUGUSTIN-RUTSCHMANN
REBBERGSTRASSE 26
8240 THAYNGEN SWITZERLAND

KARL BROUD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KARL FLASTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KARL FREDRICKSON
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN, LLC
1730 JACKSON STREET - PO BOX 1368
BARNWELL, SC 29812

KARL FRIEDRICH HAHN
KRÄHENHÜBELSTR. 29
55743 IDAR-OBERSTEIN, GERMANY

KARL FRIEDRICH MAUSBACH
AM HUSHOLZ 6
KOELN 50968 GERMANY

KARL GERLACH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

KARL GERMESHAUSEN
SCHLOSSTEICHSTR 12
34131 KASSEL GERMANY

KARL GRIMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KARL HAAKE
LINDEN KAMP 2
31199 DICKHOLZEN GERMANY

KARL HEINRICH GALL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

KARL HEINZ LIPS
MUEHLBACHWEG 19
BERGHEIM AUSTRIA 5101

KARL HEINZ LIPSKI
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

KARL HEINZE WILLEMSEN
C/O SRI RETNO WULAN
JI JAKSA NARANATA NO 2
BALE ENDAH 40258 KAB BANDUNG INDONESIA

KARL HERBERT STENGER
KRAFTSTR. 22
OFFENBACH 63065 GERMANY

KARL HOERMANN
POINTENSTR 25
94264 LANGDORF GERMANY

KARL HOLLAENDER
ALTOSTR 37
82319 STARNBERG GERMANY

KARL HOLLAENDER
ALTOSTR 37
D-82319 STARNEBERG GERMANY

KARL HOLLAENDER
ALTOSTR. 37
D-82319 STARNBERG GERMANY

KARL HOLLAENDER
KARL HOLLAENDER
ALTOSTR 37
D-82319 STARNBERG GERMANY

KARL HOLLAENDER
ZAHNARZT
ALTOSTRASSE 37
62319 STERNBERG-LUETSTETTEN

KARL HOLLAENDER
ZAHNARZT
ALTOSTRASSE 37
82319 STARNBERG-LEUTSTETTEN

KARL HROMEK
ECKPERGASSE 42/4/6
1180 VIENNA AUSTRIA

KARL KENDLBACHER
LEOPOLD KAUPP STRASSE 22
A-2114 GROSSRUSSBACH AUSTRIA

KARL KOCH
RAHLSTEDTER BAHNHOFSTRASSE 67
HAMBURG 22143 GERMANY

KARL KRAKOW
GREESGRABEN 15
53359 RHEINBACH GERMANY

KARL M NETT
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KARL MAURER G  ESTATE OF
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

KARL OLSEN
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

KARL PFROMMER
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

KARL PRAMBERGER
WARTBERGSTR 2
4551 RIED/ TRAUNKREIS AUSTRIA

KARL RICHARD
JOSEF-SITZMANN-STR 21
92345 DIETFURT DE GERMANY

KARL RICHARD
JOSEF-SITZMANN-STR 21
92345 DIETFURT GERMANY

KARL SAUER
TAUNUSSTRASSE 74
D-65779 KELKHEIM GERMANY

KARL SCHMID
KRONMUEHLE 3
90584 ALLERSBERG, GERMANY

KARL SCHURLE
LENANSTRASSE 1
74613  OHRINGEN  GERMANY

KARL SINGER
EGELMEER 73
45731 WALTROP GERMANY

KARL TREIBER
MENDELSSOHNSTR 1
D-77654 OFFENBURG GERMANY

KARL UND ERIKA KIFFE
FLIEDERSTRASSE 31
D-32457 PORTA WESTFALICA GERMANY

KARL W WUTTKE
NAUMBURGER STRABE 7
67663 KAISERLAUTEN GERMANY

KARL WALTER LINK
EICHENDORFFSTRASSE 7
D-69509 MOERLENBACH GERMANY

KARL WAYNE HONEYCUTT
STEPHENS INC
CUSTODIAN FOR KARL WAYNE HONEYCUTT
2405 PEBBLE CREEK PLACE
JONESBORO, AR 72404

KARL, JAMES A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KARLA CHRISS
LINDENWEG 15
23858 REINFELD GERMANY

KARLA CHRISS
LINDENWEG 15
23858 REINFELD, GERMANY

KARLA HEREKAR
1513 ATLANTIC CITY AVE APT D
GROVER BEACH, CA 93433-1457

KARL-ALBRECHT VON KAPHENGST
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

KARL-AUGUST VON STACKELBERG
ATTORNEY AT LAW
KLAUS-PETER SCHRADE
ALEMANNENSTRABE 43
78224 SINGEN GERMANY

KARL-GERT KELLER
UNTERDAHLER HANG 17
42349 WUPPERTAL, GERMANY

KARL-HEINZ BALDAUF
ROSENSTR 21
66125 SAARBRUCKEN GERMANY

KARL-HEINZ BALDAUF
ROSENSTRASSE 21
66125 SAARBRUCKEN GERMANY

KARL-HEINZ BECKEMEIER
WILHELM-ROENTGEN-STR. 1
63150 HEUSENSTAMM GERMANY

KARL-HEINZ BOHN
AM WALDECK 10
63872 HEIMBUCHENTHAL GERMANY

KARLHEINZ EICHELMANN
ANDECHSER STR. 3
81369 MUNICH, GERMANY

KARL-HEINZ FORSTER
STEINBRUCHSTR 13
91080 SPARDORF GERMANY

KARLHEINZ FROEBA
PLUMSERJOCHSTRASSE 11
81825 MUENCHEN GERMANY

KARL-HEINZ HAMPE
BOERIE 52
30966 HEMMINGEN GERMANY

KARL-HEINZ KERNSTOCK
WARTHESTRASSE 16
81929 MUNICH GERMANY

KARL-HEINZ KOCH
ZUM SPITZENBERG 14
33014 BAD DRIBURG GERMANY

KARL-HEINZ KOLKHORST
MULFINGERSTR. 15
84453 MUEHLDORF GERMANY

KARL-HEINZ KRAMER
MARIENSTR. 1
53498 BAD BREISIG

KARLHEINZ KREUZER
C/O KLAUS-PETER KREUZER
OLEANDERWEG 18
90768 FUERTH GERMANY

KARLHEINZ KREUZER
C/O KLAUS-PETER KREUZER
OLEANDERWEG 18
FUERTH 90768 GERMANY

KARLHEINZ PETRAUSCHKE
DIEDRICH-DANNEMANN-STR 144
26203 SUDMOSLESFEHN GERMANY

KARLHEINZ UND SUSANNE SIEGLER
IM FURTSAND 5
97340 SEGNITZ GERMANY

KARL-HEINZ VAUTH
MUENCHINGER STR 11
D-71696 MOEGLINGEN GERMANY

KARL-HEINZ WALLE
HACHENBERGSTRAßE 7
ERNDTEBRÜCK GERMANY 57339

KARLHEINZ WERMERS
ANF DER BURG 36
D-58638 ISERLOHN GERMANY

KARL-MICHAEL HENNEKING
VIKTORIASTRASSE 29
53173 BONN GERMANY

KARLON, RONALD
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

KARLON, RONALD
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

KARLOS C CERTAIN
GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46205

KARLOS STONE INDIVIDUALLY
& AS PERSONAL REPRESENTATIVE
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

KARMANN MANUFACTURING LLC
14988 PILOT DR
PLYMOUTH, MI 48170-3672

KARMANN MANUFACTURING, LLC
TIM TUCKER
KARMANN USA
14988 PILOT DR
PLYMOUTH, MI 48170-3672

KARMANN MANUFACTURING, LLC
TIM TUCKER
KARMANN USA
14988 PILOT DRIVE
MARYSVILLE, OH 43040

KARMANN U.S.A., INC.
ATTN STEPHEN P. CHESNY
14967 PILOT DRIVE
PLYMOUTH, MI 48170

KARMANN USA INC
14967 PILOT DR
PLYMOUTH, MI 48170-3674

KARMOZD, REZA
CHARNESS LAW OFFICES
6700 FALLBROOK AVE STE 192
WEST HILLS, CA 91307-3562

KARNES, CHESTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KARNEY, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KARNEY, LOYCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KARNS, EARL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KAROL M BRUNGER
1053 YARMOUTH ST
PORT CHARLOTTE, FL 33952-1426

KAROLINE ROMASCAN
ZENKERSTRASSE 27
91052 ERLANGEN GERMANY

KARON HAYES CLARK
6599 RICKS RD
ARLINGTON, TN 38002

KARON N SULLIVAN
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

KAROW, CHARLES F
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KARP, JEROME J
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KARR, ROBERT LEE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KARSHNER, NEIL F
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

KARSTEN GORBIG
BERTOLT-BRECHT-WEG 46
28279 BREMEN GERMANY

KARSTEN KLAUS
LAVATERSTRASSE 49
8002 ZURICH SWITZERLAND

KARSTEN MARQUARDT
VOR DEM QUEENBRUCH 22
38122 BRAUNSCHWEIG GERMANY
DE

KARSTEN SCHOLZ
ALBRECHT-ACHILLES-STR 52
10709 BERLIN GERMANY

KARTEN, MS SHELLY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KARTEN, SHELLY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KARTEN, SHELLY A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KARY GRUMBOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KASABYAN, MARINE
STARR ROBERT L
4768 PARK GRANADA STE 212
CALABASAS, CA 91302-3349

KASCHKE, OLIVER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KASHMARK, LEON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KASHMARK, RANDY
1402 W CINNABAR AVE
PHOENIX, AZ 85021-2253

KASIM MELIH HAMUTCU
BOSTONRING 1
71686 REMSECK GERMANY

KASKAUSKAS, JOSEPH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KASLER, JOE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KASPAR TUCHEL
INGRID TUCHEL
LENDERSBERGSTR 78
D-53721 SIEGBURG GERMANY

KASPER MACHINE CO
29275 STEPHENSON HWY
MADISON HEIGHTS, MI 48071-2379

KASPER, MARY
12468 EVENINGSHADE RD
PLATO, MO 65552-8764

KASPER, QUINCEY
12468 EVENINGSHADE RD
PLATO, MO 65552-8764

KASPZYK GERALD S
1772 KILBURN RD N
ROCHESTER HILLS, MI 48306-3034

KASPZYK, GERALD S
1772 KILBURN RD N
ROCHESTER HILLS, MI 48306-3034

KASTE, GLYNN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KASTELLE, NORMAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KASTEN RECKNAGEL
KOBLENZERSTRASSE 7
57610 ALMERSBACH WW, GERMANY

KASTEN, ESTHER
W14221 FORSETH LANE
ETTRICK, WI 54627

KASTEN, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KASTERKE, JESSE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KASVEN, IRENE
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

KATALIN MULLER
SUDLICHE HAUPTSTRASSE 34
D-86517 WEHRINGEN   GERMANY

KATALJN KOVACS
HUETTENHEIM 13
97348 WILLANZHEIM GERMANY

KATCHMARCHI, JAMES
PENN NATIONAL INSURANCE - RECOVERY UNIT
PO BOX 1670
HARRISBURG, PA 17105-1670

KATCHUM, CHAD
107 E 130TH AVE
TAMPA, FL 33612-4217

KATE L. CHASE
11 BIRCH DRIVE
HUNGTNGTN STA, NY 11746-3002

KATE M RETTERATH
4711 N BAY DR
MANDAN, ND 58554

KATELIJN LIEVENS
EIKEBOOMLAAN 23
3360 KORBEEK LO BELGIUM

KATES, GEOFFREY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KATH REUBEN, WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KATHARINA BIALKOWSKI
ADENAUERRING 11
90552 ROETHENBACH GERMANY

KATHARINA BODE
BURGSTRASSE 34
51371 LEVERKUSEN GERMANY

KATHARINA FREY
BIRKENWEG 9
54260 LENGNAU/SWITZERLAND

KATHARINA GOTZE
GARTENSTR 18
D-45659 RECKLINGHAUSEN GERMANY

KATHARINA HEINZ
GAUSBURG 47
83416 SAALDORF-SURHEIM  GERMANY

KATHARINA JAENECKE
AN DER MAUER 32
D-75334 STRAUBENHARDT  GERMANY

KATHARINA LAUBE
OTTENSENER WEG 55
BUXTEHUDE GERMANY 21614

KATHARINA LESKE
WIESENWEG 5
31039 RHEDEN GERMANY

KATHARINA MAUS
ILLERSTR 27
90451 NURNBERG GERMANY

KATHARINA RUEHLAND
AUF DER SCHLICHT 1 B
65812 BAD SODEN GERMANY

KATHARINA SCHAIDER
BREMER STRASSE 49
45481 MILHEIM AN DER RUHR  GERMANY

KATHARINA WASSILEW
PRENZLAUER  ALLEE 218
10405 BERLIN GERMANY

KATHARINA WEBER
VON PASTOR-STR 39
52066 AACHEN NRW GERMANY

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF
ANNA KATHARINE SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD STE C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF ALEXAND
ALEXANDER JAMES SKUTNIK (MINOR)
C/O ERSKINE & BLACKBURN LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, AS NEXT FRIEND OF KENNETH
KENNETH MATTHEW SKUTNIK, II (MINOR)
C/O ERSKINE & BLACKBURN, LLP
6618 SITIO DEL RIO BLVD, BLDG C-101
AUSTIN, TX 78730

KATHARINE HEBERT SKUTNIK, INDIVIDUALLY
C/O ERSKINE & BLACKBURN
6618 SITIO DEL RIO BLVD STE C101
AUSTIN, TX 78730-1147

KATHERIN MCGOWEN
1848 COLONIAL VILLAGE WAY #3
WATERFORD, MI 48328

KATHERINE A HARTZEL
8 S 140 HUDSON ST
DARIEN, IL 60561-3750

KATHERINE BENOIT
1328 LAKE PARK DR
BIRMINGHAM, MI 48009

KATHERINE COX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KATHERINE DOWNEY
KATHERINE DOWNEY TTEE
112 S DELPHIA
PARK RIDGE, IL 60068

KATHERINE HESS
4922 E GARRISON CT
TUCSON, AZ 85712-6604

KATHERINE JONES YOUELL TRUST
KATHERINE JONES YOUELL TTEE
U/A DTD 3-12-99
3910 BALDWIN ROAD
CHESTER, VA 23831-4703

KATHERINE L COLRIDGE PERSONAL REPRESENTATIVE FOR (
KATHERINE L COLRIDGE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KATHERINE M HATCH PERSONAL REPRESENTATIVE FOR JOS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KATHERINE MASON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KATHERINE N PARKER
110 MCARTY RD
JACKSON, MS 39212-9635

KATHERINE R. NAPLETON REVOCABLE SELF-DECLARATION (
C/O KATHERINE NAPLETON
406 N MONROE ST
HINSDALE, IL 60521-3151

KATHERINE SASS
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KATHERINE T MCMENAMIN
TOD BENEFICIARIES ON FILE
48 DUNCAN LN
SPRINGFIELD, PA 19064-1634

KATHIE ISENBERG
PO BOX 915
32324 NORTH MONROE ROAD
DEER PARK, WA 99006

KATHLEEN A BUSH
133 DE RAY DR
MAYSVILLE, GA 30558

KATHLEEN A BUSH
C/O RAYMOND L CROWELL
182 B SOUTH MAIN ST
CLEVELAND, GA 30528

KATHLEEN CRANK
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

KATHLEEN D SCHUSTER
900 W LAKE RD APT A331
PALM HARBOR, FL 34684-3180

KATHLEEN E MITCHELL
13357 STRANDHILL DRIVE
ORLAND PARK, IL 60462

KATHLEEN F. ANDERSON
CGM IRA CUSTODIAN
371 MERRICK DRIVE
BEAVERCREEK, OH 45434-5849

KATHLEEN HOLLER
ATTN RICHARD P WEISBECK JR ESQ
LIPSITZ GREEN SCIME CAMBRIA LLP
42 DELAWARE AVE STE 120
BUFFALO, NY 14202

KATHLEEN KOONCE
510 KOONCE ROAD
MURPHYSBORO, IL 62966

KATHLEEN M RICE, PERSONAL REPRESENTATIVE FOR ALBEF
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KATHLEEN MISSOURI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

KATHLEEN NAGY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KATHLEEN NASTASI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

KATHLEEN O CONNOR
601 VIA PRESA
SAN CLEMENTE, CA 92672-9479

KATHLEEN PATRICIA LARAMIE
ROBER W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KATHLEEN PAUL
1009 REDWING DR
COLUMBUS, IN 47203-1907

KATHLEEN RUSSIN
7630 PARTRIDGE ST CIRCLE
BRADENTON, FL 34202

KATHLEEN S KOWALSKI
5552 N MANGO AVENUE
CHICAGO, IL 60630-1206

KATHLEEN SCHUSTER
900 W LAKE RD
APT A331
PALM HARBOR, FL 34684-3180

KATHLEEN SVOREC
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KATHLEEN SWEENEY
13 LAKEVIEW DRIVE
HAMILTON, NJ 08620

KATHREIN, GERALD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

KATHRIN EIERMANN
AMEISENBERGSTR 68
70188 STUTTGART GERMANY

KATHRIN KILIAN
MOSELSTRASSE 1
D 53757 SANKT AUGUSTIN GERMANY

KATHRIN MAERZ
STETAN & SANDRA MAERZ
PAUL-LOEBE-STRASSE 18A
90427 NUREMBERG GERMANY

KATHRIN SAUER
WINKELRIEDSTRASSE 9
13407 BERLIN GERMANY

KATHRYN B SINGMASTER TTEE
KATHRYN B SINGMASTER TRUST U/A
DTD 01/24/2008
10880 SW DAVIES RD APT 3007
BEAVERTON, OR 97008-8057

KATHRYN DARNELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KATHRYN ELLERTHORPE
49 KING RD
LANDING, NJ 07850

KATHRYN HIGGINS
3237 W LOCUST ST
DAVENPORT, IA 52804-3201

KATHRYN M BETZ
TOD GARLAND BETZ
4155 W 800 N
HUNTINGTON, IN 46750-9721

KATHRYN MARGARET GEORGE
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KATHRYN W BAXLEY
1904 LYTTLETON ST
CAMDEN, SC 29020

KATHRYN WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KATHY BISH
21 W LAKESHORE DR
CHEROKEE VILLAGE, AR 72529

KATHY FRUH
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

KATHY G STONE
34 MICAHILL RD
LEVITTOWN, PA 19056

KATHY HOLOWIECKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KATHY L JACKSON
1405 PEACH ST
DUBLIN, GA 31021

KATHY LEECH PERSONAL REPRESENTATIVE FOR CECIL L LE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KATHY RAE CASTLE
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

KATHY RICE
INFINITY INSURANCE COMPANY
PO BOX 830807
BIRMINGHAM, AL 35283

KATHY STILLER PROGRAM MANAGER, DE DNREC
KATHY STILLER PROGRAM MANAGER II
STATE OF DELAWARE, DNREC-SIRB
391 LUKENS DRIVE
NEW CASTLE, DE 19720

KATHY SUSAN SUBIA
ATTN: LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

KATHY VILLARREAL
27860 LAUREN EAST
HARRISON TWP, MI 48045

KATIC, EDWARD M
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

KATICH, MIKE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KATIE BARFIELD-LANE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KATIE BUTLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KATJA GUNKEL
AM KUHTEICH 48
47495 RHEINBERG, GERMANY

KATJA GUNKEL
AM VUHTEICH 48
47495 KHEINBERG GERMANY

KATJA KELLER
LINDENHOF SIEDLUNG 2
BIRKENWERDER 16547 GERMANY

KATJA STUECKER
LANDGRABENSTRASSE 62
61118 BAD VILBEL GERMANY

KATKIC, IVAN
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

KATKO JR, CHARLES
187 GREENAN LN
LAKE ORION, MI 48362-2172

KATKO, CHARLES
187 GREENAN LN 17
LAKE ORION, MI 48362

KATRIN STAAB
HAUPTSTRASSE 157
63872 HEIMBUCHENTHAL  GERMANY

KATRIN THOMANN NEE TILSNER
HEINRICH-HEINE-STRASSE 52
28211 BREMEN GERMANY

KATRINA KESTERKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KATSAFANAS, GEORGE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KATULKA, MICHAEL A
OLTMAN FLYNN & KUBLER
415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER
DR
FORT LAUDERDALE, FL 33304-3585

KATULKA, MICHAEL A
OLTMAN FLYNN & KUBLER
415 GALLERIA PROFESSIONAL BUILDING 915 MIDDLE RIVER
DRIVE
FORT LAUDERDALE, FL 33304

KATZ TECHNOLOGY LICENSING LP RONALD A
COOLEY GODWARD KRONISH LLP
FIVE PALO ALTO SQUARE 3000 EL CAMINO REAL
PALO ALTO, CA 94306-2155

KATZ TECHNOLOGY LICENSING LP RONALD A
SIEBMAN REYNOLDS BURG & PHILLIPS LLP
FEDERAL COURTHOUSE SQUARE 300 NORTH TRAVIS
STREET
SHERMAN, TX 75090

KATZ, ARTHUR
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KATZ, BRIAN
12110 MONUMENT DR UNIT 208
FAIRFAX, VA 22033-5534

KATZ, MARIE
THOMSON ROGERS
390 BAY STREET - SUITE 3100
TORONTO ON M5H 1W2 CANADA

KATZ, SANDI
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

KAUFFMAN, RICHARD W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

KAUFFMAN, TRUMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KAUFMAN, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KAUFMAN, LARRY
CHIMICLES JACOBSEN & TIKELLIS
PO BOX 1035
WILMINGTON, DE 19899-1035

KAUFMAN, LARRY
INNELLI & MOLDER
325 CHESTNUT ST STE 903
PHILADELPHIA, PA 19106-2609

KAUFMAN, LARRY
SCHUBERT & REED LLP
TWO EMBACADERO CENTER SUITE 1600
SAN FRANCISCO, CA 94111

KAUFMAN, LARRY
TRUJILLO RODRIGUEZ & RICHARDS LLC
3 KINGS HIGHWAY EAST
HADDONFIELD, NJ 08033

KAUFMAN, ROSETTA
PO BOX 6481
BEAUMONT, TX 77725-0481

KAUFMAN, THOMAS DAVID
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KAUFMANN, GORDON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KAUL, AMY
BROWN LAW FIRM
750 N SAINT PAUL ST STE 1680
DALLAS, TX 75201-3288

KAUL, HEATHER L
BROWN LAW FIRM
750 N SAINT PAUL ST STE 1680
DALLAS, TX 75201-3288

KAULILI, MARYLIN
PO BOX 10
KUALAPUU, HI 96757-0010

KAUP, JAN
PALAISSTR. 6
D-32756 DETMOLD GERMANY

KAUPPI, CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KAURICH, JACK
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

KAUS, COREY
PO BOX 367
29 FAY STREET
BROCTON, NY 14716-0367

KAUTEX INC
11182 HIGHWAY 17
LAVONIA, GA 30553-4417

KAVANAUGH, KEVIN S
7008 WEIDNER RD
SPRINGBORO, OH 45066-7440

KAVICH, JOSEPH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KAVUMKAL, JOSEPH
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KAWAMOTO, AMY
7057 N HAMLIN AVE
LINCOLNWOOD, IL 60712-2529

KAWAN ALFRED
79 RUE DES ROMAINS
L-2443 SENNINGERBERG LUXEMBOURG

KAY A HINES
929 CUSTER PL
DAYTON, OH 45417-3728

KAY A NIEZER
201 MAIN AVE SW
CULLMAN, AL 35055-3345

KAY ADAMI AND SANDRA ADAMI
DORFSTRASSE 10
D-07751 SULZA GERMANY

KAY CLEMMER PERSONAL REPRESENTATIVE FOR CHARLTON
KAY CLEMMER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KAY FELDER TOD LAURENCE FELDER,
KENNETH FELDER, STEPHAN FELDER,
ROBERT FELDER, SUBJ TO STA RULES
1041 YARMOUTH C
BOCA RATON, FL 33434-4538

KAY GRAFICAS AUTOMOTRICES SA DE CV
CALLE 17 NO 3272 PARQUE INDUSTRIAL
SALTILLO COAHUILA CH 25017 MEXICO

KAY HOLLOWAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KAY JOHNSON
1729 CAIRNBROOK DRIVE
MONTGOMERY, AL 36106

KAY RYAN GREENE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KAY SCREEN PRINTING INC
57 KAY INDUSTRIAL DR
LAKE ORION, MI 48359-1832

KAY, BEVERLY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KAYA KIM TIARKS
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

KAYA SAYAR
RA FRANZ BRAUN
GLLB RECHTSANWAELTE
LIEBIGSTR 21
80538 MUENCHEN GERMANY

KAYA SAYAR & SIORID SAYAR
RA FRANZ BRAUN
CLLB RECHTSANWAELTE
LIEBIGSTR 21
80538 RUENCHEN GERMANY

KAYDEN, TERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KAYSER AUTOMOTIVE SYSTEMS S EN C
RIO PAPALOAPAN NO 27
CUAUTLANCINGO, PU 72710 MEXICO

KAYSER, CHARLES FRANCIS
WOODS, LARRY F
24 N FREDERICK AVE
OELWEIN, IA 50662-1735

KAYSER, FORREST
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KAYSER, TERRI
LARRY F. WOODS
24 N FREDERICK AVE
OELWEIN, IA 50662-1735

KAY-UWE MOOSHEIMER
HIRSAUER STR 25
SINDELFINGEN 71063 GERMANY

KAY-UWE MOOSHEIMER
HIRSAUER STR. 25
71063 SINDELFINGEN GERMANY

KAZAKWIC, CHARLES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KAZDA, BRYON
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

KAZIM TOKUR
HAUPT STR 40
69221 DOSSENHEIM GERMANY

KAZMAIER, GENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KAZUKO MOODY
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

KAZUO TAKEMURA
TAWARAMOTOCHO 174-1
SHIKI-GUN
NARA 636-0314 JAPAN

KBC BANK N.V. C/O STRUCTURED FINANCE
ATTENTION: STEPHEN R. PERRY, DIRECTOR
1177 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

KC TRANSPORTATION INC
888 WILL CARLETON RD
CARLETON, MI 48117-9704

KDHE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1000 SW JACKSON ST STE 320
TOPEKA, KS 66612-1366

KEAN, TAMMY
BLAKE KIRCHNER SYMONDS MACFARLANE LARSON &
SMITH PC
535 GRISWOLD, 1432 BUHL BLDG
DETROIT, MI 48226-3602

KEANE, FRANK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEANE, MARY C
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

KEARNEY JAMES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

KEARNEY R PERRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

KEARNS, EDWARD W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KEARNS, NORVAN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEATH, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEATING, WAYNE T
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KEATON, AUBREY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEATON, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEATON,WILLIAM R
2529 OLD ZINK RD
FAIRBORN, OH 45324-2027

KEE WAH LIMITED
C/O PETER LAM & CO
1807 THE GATEWAY TOWER II,
TST, KOWLOON,
HONG KONG SAR CHINA PEOPLE'S REP
SAR

KEECH, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEEFAUVER, KENNETH V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEEFE, THEODORE
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

KEEFER, JOSEPH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEEFOVER, ALBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEEGAN, RYAN
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

KEEGAN,ANGELA L
7672 CARTER DR
WAYNESVILLE, OH 45068-8706

KEEL, HERMAN MCKINLEY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

KEELEN, JOSEPHINE
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103

KEELING, KYLE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KEELING, KYLE K
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

KEELING, NAOMI RUTH
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

KEEN, CARL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

KEEN, KARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KEEN, KERMIT F
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

KEEN, LEON F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEENAN, BERNARD J
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

KEENAN, CHRISTOPHER
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

KEENAN, FRANK
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

KEENAN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KEENE CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
635 EDMONDSAVE
PHILADELPHIA, PA

KEENE TED
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KEENE, GARY G
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

KEENE, HARDING T
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

KEENE, THEODORE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KEENE,DANNY EARL
PO BOX 104
TRENTON, OH 45067-0104

KEENE,DAVID W
5151 THOMAS RD
TRENTON, OH 45067-9652

KEENER CHARLES R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KEENER CRAIG R PC
RE LAUREN GARZA
1005 HEIGHTS BOULEVARD
HOUSTON, TX 77008-8913

KEENER, CHARLES R
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

KEENER, DAVID
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KEENER, ELDON C
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

KEENER, JAMES V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEENEY, BILLY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEENEY, JERRY C
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

KEEPMAN, BENJAMIN
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

KEEPMAN, MEGAN
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

KEES KAPPETIJN
KAPPETIJN TELECOM MANAGEMENT BV
POSTBUS  29
4760AA ZEVENBERGEN NETHERLANDS

KEESEE, KATHERINE
PO BOX 265
BELFRY, KY 41514-0265

KEET EATON
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KEETH, JAMES
BLANK ROME COMISKY & MCCAULEY
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA 19103

KEETON, FELISHA
PO BOX 51
KENNEDY, AL 35574-0051

KEETON, FLOYD WILLIAM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KEETON, ROSCOE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEFFER, THEODORE H
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KEGLEY, NOAH C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

KEIDEL, GAILANNE
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

KEIJO KAUPPO KANTOVAARA
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

KEILICH, WALTER H
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KEILICH, WALTER H
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

KEIM, MELVIN
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

KEISER, GEORGE
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

KEISH, GLENN A
1237 RAVELLE CT.
BELLBROOK, OH 45305-8762

KEITH ACREE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KEITH BAUMILLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KEITH C RONNFELDT
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KEITH CHONKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KEITH GORNO
800 SOO STREET
MINOT, ND 58701

KEITH LEDBETTER
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KEITH LUDOLPH AND LAURIE LUDOLPH
C/O THE HEALY LAW FIRM
111 W WASHINGTON STREET SUITE 1425
CHICAGO, IL 60602

KEITH M JACKSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KEITH MCKNIGHT
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KEITH MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KEITH MORTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KEITH SHAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KEITH SHIFLETT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KEITH SIMMONS
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

KEITH SMITH
EDWARD R LYTLE, ATTORNEY AT LAW
5511 IH-10 WEST
SUITE 2
SAN ANTONIO, TX 78201

KEITH SPENCER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

KEITH STEVENSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KEITH UDELL EVERMAN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

KEITH VARNAU INDIVIDUALLY AND AS PERSONAL REP OF
THE ESTATE OF ARLENE VARNAU
C/O DONALD SLAVIK, HABUSH, HABUSH, HABUSH &
ROTTIER, S.C.
777 EAST WISCONSIN AVE., SUITE 2300
MILWAUKEE, WI 52302

KEITH WOLFE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

KEITH, DEAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KEITH, DEBORAH
1315 BOYDSTUN LN
MCCALL, ID 83638-3413

KEITH, GERALD E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KEITH, PHILLIP W
10777 WILKES RD
BROCKWAY, MI 48097-3821

KEITH, WILLIAM H
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

KELCHNER, EDWARD A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KELEMAN, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KELEMEN, DAVID
EARLY LUDWICK & SWEENEY, LLC
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

KELL, DAVID
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KELL, ROGER
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

KELLEHER FRANCES L
743 HIGH ST
NATTLEBORO, MA 02780-4488

KELLEHER, FRANCES L
743 HIGH ST
NORTH ATTLEBOROUGH, MA 02760-4488

KELLER, CHERYL
21130 POINCIANA ST
SOUTHFIELD, MI 48033-3541

KELLER, CLARENCE L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KELLER, EVALYN F
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KELLER, HAVEN E,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLER, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KELLER, LARRY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLER, LEWIS
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

KELLER, MICHELE
TORRES PETER JR LAW OFFICE OF
2620 MCCULLOUGH AVE, STE 200
SAN ANTONIO, TX 78212-3642

KELLER, PAUL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLER, PAULINE
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

KELLER, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KELLER, RAYMOND LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLER, RICHARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KELLER, ROSS
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

KELLER, THOMAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KELLER, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KELLER, WILLIAM A
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

KELLER,DENNIS C
5890 RUTLEDGE TRL
LIBERTY TWP, OH 45011-1247

KELLERMAN, MARY ANN
1181 EVERETT HULL RD
CORTLAND, OH 44410-9313

KELLERMEYER, LARRY
WILLIAM SERRITELLA
JOHNSON & BELL 33 W MONROE ST STE 2700
CHICAGO, IL 60603

KELLETT, SANDRA
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

KELLEY & KELLEY INDUSTRIAL SUPPLY
KENNETH A. MARVALD, ESQ.
195 SAINT PAUL ST
ROCHESTER, NY 14604-1125

KELLEY & KELLY INDUSTRIAL SUPPLY, LLC
KENNETH A. MARVALD, ESQ.
195 SAINT PAUL ST
ROCHESTER, NY 14604-1125

KELLEY III, ROBERT J
23101 PINE RUN
MILLSBORO, DE 19966-2705

KELLEY KIMPLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KELLEY MARLIN K
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KELLEY MICHAEL S
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KELLEY, ARNOLD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KELLEY, AUNDREA
2562 GRASMERE AVE
COLUMBUS, OH 43211-1211

KELLEY, BRENDA ANN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KELLEY, BRENDA ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KELLEY, BRENDA J
593 TIMBERLINE ST
DECATUR, AR 72722-9757

KELLEY, CARROLL
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KELLEY, CARROLL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KELLEY, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KELLEY, CONSTANCE A
656 HARRIS HILL RD
LANCASTER, NY 14086-9759

KELLEY, DANNY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

KELLEY, DONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KELLEY, DONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLEY, DONALD W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KELLEY, EARL F
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

KELLEY, EDWARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KELLEY, HERBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLEY, JAMES
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KELLEY, JAMES C
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

KELLEY, KENDRICK
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

KELLEY, LAWRENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLEY, MAITLAND M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KELLEY, MICHAEL S
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

KELLEY, MILTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KELLEY, PHILLIP H
717 BENDERLOCK WAY
FORT WAYNE, IN 46804-3510

KELLEY, PRESTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KELLEY, RICHARD EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLEY, RICHARD H
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KELLEY, SUSAN K
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

KELLEY, WAYLAND D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLEY, WILBERT E
RODMAN RODMAN & SANDMAN
442 MAIN ST STE 300
MALDEN, MA 02148-5122

KELLEY, WILLIAM M
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

KELLI R KNIPPERS, PERSONAL REPRESENTATIVE FOR CHARI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KELLIE APPLETON HULTZ
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

KELLING, ALBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLIS, EDSEL C
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KELLMANN, JAMES H
18353 S FRONTIER RD
PEEPLES VALLEY, AZ 86332-8686

KELLNER, CHRISTIAN
VON BERCICHINGENSTRASSE 9
D-97980 BAD MERGENTHEIM

KELLNER, PETER
253 STEVERS CROSSING ROAD
PHILMONT, NY 12565

KELLOG, JOHN M
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KELLOGG, ROBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KELLUM, FLAKES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KELLUM, TOMMY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

KELLY ANN LEE AND JACEY N LEE
C/O RICHARD E MCLEOD, MCLEOD & HEINRICHS
1100 MAIN STREET, SUITE 2900
KANSAS CITY, MO 64105

KELLY BOTHWELL
30344 COUNTY HIGHWAY L16
MOORHEAD, IA 51558

KELLY C FRYMIRE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KELLY CASTILLO
18660 TURTLE LANE
MEADOW VISTA, CA 95722-9572

KELLY CASTILLO
18660 TURTLE LN
MEADOW VISTA, CA 95722-9331

KELLY JOHN F (513415)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KELLY P MARTIN
PO BOX 578
7120 WARSAW RD
DRY RIDGE, KY 41035

KELLY ROBERT M
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KELLY V MCBRIDE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

KELLY V MCBRIDE
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

KELLY, BILLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KELLY, BRIAN JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KELLY, CHRISTOPHER
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

KELLY, CORBIN
9 TURNABOUT LN
LEVITTOWN, PA 19054-2915

KELLY, DOROTHY
5121 WINDINGBROOK TRL
WESLEY CHAPEL, FL 33544-1805

KELLY, EDWARD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

KELLY, EDWARD T
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KELLY, EUGENE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KELLY, FRANK W
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KELLY, GERALD J
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KELLY, GLENN
4464 SUMMERS SHADE STREET
LAS VEGAS, NV 89147-7801

KELLY, HARLON C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KELLY, HAROLD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLY, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KELLY, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLY, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLY, JOHN F
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KELLY, LAWRENCE J
KAHN & ASSOCIATES LLC
12122 TESSON FERRY RD STE 101
SAINT LOUIS, MO 63128-1772

KELLY, LEEMOND
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

KELLY, LINDA
198 OAKBROOK DR
WEST SENECA, NY 14224-4439

KELLY, MARIE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

KELLY, PHILLIP
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KELLY, REGINA
2670 OBRIEN RD
CEDAR GROVE, TN 38321-4840

KELLY, ROBERT
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

KELLY, ROBERT
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

KELLY, RONALD JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KELLY, SAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KELLY, SILAS P
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KELLY, STEPHEN J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KELLY, TOMMY G
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

KELLY, WILLIAM
1454 CRAYTON AVE
LIMA, OH 45805-3720

KELLY, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELLY,VEDA L
455 ROCKCLIFF CIR
DAYTON, OH 45406-2125

KELNHOFER, KIMBERLY
2271 CLEARY RD
FLORENCE, MS 39073-9357

KELS, WILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

KELSAY, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELSCH, ALBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KELSCH, KELSCH, RUFF & KRANADA
MR. THOMAS D. KELSCH
103 COLLINS AVE
P.O. BOX 1266
MANDAN, ND 58554-3104

KELSEY HAYES COMPANY
KRISTIN B MAYHEW
POPE & HAZARD LLP
30 JEILIFF LANE
SOUTHPORT, CT 06890

KELSEY-HAYES COMPANY AS SUCCESSOR TO DAYTON WALT
C/O SCOTT D BLACKHURST
KELSEY-HAYES COMPANY
12001 TECH CENTER DRIVE
LIVONIA, MI 48150

KELSO, DAVID
65 ATKINSON ST
ROCHESTER, NY 14608-2216

KELTNER, MARVIN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KEMIRA WATER SOLUTIONS
1950 VAUGHN ROAD
KENNESAW, CA 30144

KEMLER, JOSEPH
526 PALMER FARM DR
YARDLEY, PA 19067

KEMP NOME SHELLOM
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AZ 72201

KEMP, BEVERLY ANN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KEMP, BEVERLY ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KEMP, CARLOS C
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

KEMP, CLIFFORD
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KEMP, CLIFFORD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KEMP, DOUGLAS R
5044 NW 125TH AVE
CORAL SPRINGS, FL 33076-3438

KEMP, FLOYD TIM
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KEMP, FLOYD TIM
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KEMP, GREG
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

KEMP, JANICE
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

KEMP, LARRY
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

KEMP, LEWIS V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEMP, MELINDA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KEMP, MURLE D
KALIKMAN & MASNIK
2 KINGS HIGHWAY WEST
HADDONFIELD, NJ 08033

KEMP, NOME SHELLOM
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KEMP, PATRICK
SAFECO INSURANCE
PO BOX 515097
LOS ANGELES, CA 90051-5097

KEMP, ROB
5240 S SHORELINE DR
FLORAL CITY, FL 34436-2113

KEMP, TROY
WERT SCOTT
1201 WATSON - STE 145
ARLINGTON, TX 76010

KEMPER AUTO & HOME INSURANCE COMPANY
BAI POLLOCK BLUEWEISS & MULCAHEY PC
1 CORPORATE DR
SHELTON, CT 06484-6207

KEMPER, HARRIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KEMPER, MARK A
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KEMPER, MARK A
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

KEMPER, PAMELA A
52723 KEY BELLAIRE RD
BELLAIRE, OH 43906-9420

KEMPERMAN, GERALD G
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KEMPFFER, KENNETH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEMPLIN, BILLY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KEN BADO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KEN BLEVINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KEN BOYD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KEN CHONKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KEN CUMMINS
PO BOX 388
INDIANAPOLIS, IN 46206

KEN DOUCET
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

KEN MIKLOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KEN NELSON AUTO MALL, INC
MEGAN G HEEG ESQ
EHRMANN GEHLBACH BADGER & LEE
PO BOX 447
DIXON, IL 61021

KEN NELSON AUTO PLAZA, INC.
MEGAN G HEEG ESQ
EHRMANN GEHLBACH BADGER & LEE
PO BOX 447
DIXON, IL 61021-1016

KEN OLAUSEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

KEN PYKARE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KEN SHAWVER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENARD PRUNTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENCEL, JOSEPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KENDALL ELECTRIC INC
131 GRAND TRUNK AVE
BATTLE CREEK, MI 49037-8442

KENDALL IPHIGENIA F
KENDALL, EDWIN J
WHITE CHOATE WATKINS & MROCZKO LLC
100 WEST CHEROKEE AVENUE
CARTERSVILLE, GA 30120-3157

KENDALL O. COOPER
11522 83RD AVE SW
LAKEWOOD, WA 98498-5514

KENDALL, EDWIN J
WHITE CHOATE WATKINS & MROCZKO LLC
100 W CHEROKEE AVE
CARTERSVILLE, GA 30120-3157

KENDALL, GEORGE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENDALL, GEORGE WILLIS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KENDALL, IPHIGENIA F
WHITE CHOATE WATKINS & MROCZKO LLC
100 W CHEROKEE AVE
CARTERSVILLE, GA 30120-3157

KENDALL, SAMMY D
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KENDLE, JERRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENDRA JOHN (ESTATE OF) (506934)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19801-3707

KENDRICK, ANDREW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENDRICK, WILLIAM R
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

KENDZIORSKI, MELVIN J
2605 BROWNING DR
LAKE ORION, MI 48360-1817

KENDZIORSKI, MIKE
879 S FINN RD
MUNGER, MI 48747-9740

KENDZORA, JANE
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

KENEALY, ELLSWORTH ABBOTS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENEL S SLONE
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

KENEL S SLONE
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

KENEMORE, DENAH B
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KENEMORE, DENAH B
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KENESKE STANLEY J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KENESKE, STANLEY J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

KENIK, EDWARD F
2136 GLENRIDGE RD
EUCLID, OH 44117-2428

KENISON, MARTY
METLIFE INSURANCE
PO BOX 1503
LATHAM, NY 12110-8003

KENLY, KAREN
1510 AURELIUS RD APT 3
HOLT, MI 48842-1913

KENMETAL SA DE CV
BOULEVARD DIAZ ORDAZ 125 A
COL LOS TREVINO
SANTA CATARINA NL CP 66150 MEXICO

KENNARD, ALFRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KENNEDY CHRISTINE C
50 CRYSTAL ST
NORTH ARLINGTON, NJ 07031-5612

KENNEDY JENNIK & MURRAY P.C.
ATTY FOR IUE-CWA
ATT: THOMAS M. KENNEDY & SUSAN M. JENNIK, ESQ.
113 UNIVERSITY PLACE, 7TH FLOOR
NEW YORK, NY 10003

KENNEDY JOSEPHINE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KENNEDY THOMAS P
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KENNEDY, ALAN W
47183 SUNNYBROOK LN
NOVI, MI 48374-3643

KENNEDY, BYRON J
2425 MULBERRY SQ APT 41
BLOOMFIELD, MI 48302-0694

KENNEDY, CHRISTINE C
50 CRYSTAL ST
NORTH ARLINGTON, NJ 07031-5612

KENNEDY, FREDRICK J
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

KENNEDY, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEDY, HARRY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KENNEDY, JAMES K
7971 N NC HIGHWAY 150
LEXINGTON, NC 27295-9388

KENNEDY, JOHN
73 700 RD
NEW OXFORD, PA 17350-9707

KENNEDY, JOSEPHINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KENNEDY, KATHLEEN M
7120 PIKE 474
CURRYVILLE, MO 63339-2826

KENNEDY, LEROY A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KENNEDY, LONNIE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KENNEDY, MELVIN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KENNEDY, MICHAEL
3094 BRIDGETON CT
WOODBRIDGE, VA 22192-1151

KENNEDY, RAYMOND A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEDY, REBECA
105 GROVE ST
WINDSOR, NY 13865-1636

KENNEDY, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KENNEDY, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KENNEDY, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEDY, ROGER F
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

KENNEDY, SHIRLEY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEDY, SHIRLEY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEDY, THOMAS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

KENNEDY, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEDY, WAYNE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KENNEDY, WILLIAM
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

KENNEDY, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEDY, WILLIAM D
5895 MARSH RD APT 252
HASLETT, MI 48840-8851

KENNEDY, WILLIAM D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KENNEDY, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KENNEDY, ZEBULUM
12398 FLORIDA BLVD 6
LIVINGSTON, LA 70754

KENNEDY,STEVEN E
6771 SHAKER RD
FRANKLIN, OH 45005-2658

KENNELLY GERALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KENNELLY, ELMER R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNELLY, GERALD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KENNER, JOHN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNETH & ANITA SMITH & A/N/F OF MINOR CHILDREN
C/O DAVID T BRIGHT, WATTS GUERRA CRAFT, LLP
555 N CANRANCAHUA, SUITE 140
CORPUS CHRISTI, TX 78478

KENNETH & JEANNETTE C DASH
MCKENNA & ASSOCIATES P C
436 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219-1331

KENNETH & JEANNETTE C DASH
MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES
SUITE 500
PITTSBURGH, PA 15219-1331

KENNETH A BEHNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH A BOULAY AND IRMA M BOULAY
KENNETH A BOULAY
IRMA M BOULAY JT TENANTS
345 E 1ST ST #107
FOND DU LAC, WI 54935

KENNETH A CHETRICK
104-40 QUEENS BLVD APT 21B
FOREST HILLS, NY 11375-3692

KENNETH A FITZPATRICK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KENNETH A HANLIN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

KENNETH A SANTUCCI TRUSTEE
KENNETH A SANTUCCI REV TR DTD 9/9/03
1010 SANDHURST DR
CORAOPOLIS, PA 15108

KENNETH ALBERT SOUBLIERE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

KENNETH ALON SIFFORD
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

KENNETH AND JEANNETTE  DASH
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIS STE 500
PITTSBURGH, PA 15219-1331

KENNETH ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH ANDREW HICKMAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

KENNETH ARTMAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29465

KENNETH B & DORENE D MARSHALL TRUST
7678 OLD MILL DOREST DRIVE SW
ROANOKE, VA 24018

KENNETH B BELT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH B BYRD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

KENNETH BARRETT SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH BOORE
34080 FAIRFAX DR
LIVONIA, MI 48152-1252

KENNETH BRADLEY STAMM
P O BOX 317
ADA, MI 49301-0317

KENNETH BRUCE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH C EMERY
215 N CONNECTICUT AVE
ROYAL OAK, MI 48067

KENNETH CARROLL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH CHAPMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KENNETH CORNELIUS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH CRAMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KENNETH CRISS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH D  KOCHEL
729 E ORANGE STREET
LANCASTER, PA 17602-3118

KENNETH D FINLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

KENNETH D FOSHEE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

KENNETH D GOFORTH
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KENNETH DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH DENEAULT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH DICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH DOUGLAS
1301 E LINCOLN ST
EAST TAWAS, MI 48730-9577

KENNETH DOZIER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KENNETH DUAINE GARRARD
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

KENNETH E CALLISON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

KENNETH E GREEN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

KENNETH E LOEWEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KENNETH E ST JOHN
3861 SANDSTONE CIRCLE
POWELL, OH 43065

KENNETH EARL CURRY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH ELLIOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH EUGENE HARRIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

KENNETH EUGENE NEELY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH FANDOZZI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH FISCHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH FUCHS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KENNETH G HEASLEY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KENNETH G WONG MD
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2444 PINE ST.
BAKERSFIELD, CA 93301-2742

KENNETH GORDON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH GREEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH H DAVIS
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

KENNETH H RICHARDS &
HELEN E RICHARDS JT TEN
6008 RICHARDS ROAD
EAST JORDAN, MI 49727-9772

KENNETH H RICHARDS AND
HELEN E RICHARDS JT TEN
6008 RICHARDS RD
EAST JORDAN, MI 49727-9772

KENNETH HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH HAROLD TURNER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

KENNETH HARTMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

KENNETH HEETER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH HENDRICKSEN
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

KENNETH HERRING ON BEHALF OF SHIRLEY HERRING
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

KENNETH HOMOLYA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH HOWARD CREECH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KENNETH HUNTER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

KENNETH J CARTER
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KENNETH J FELTMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

KENNETH J LEMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

KENNETH J LEMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

KENNETH J MACDONALD
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

KENNETH J WOLFE &
SANDRA J WOLFE JTWROS
2168 S PINE GROVE ST
LEBANON, PA 17046-8744

KENNETH J. CORT TTEE
FBO KENNETH J. CORT REVOCABLE
10700 NORMANDIE FARM DRIVE
POTOMAC, MD 20854-1800

KENNETH JACKSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KENNETH JAMES FREESE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

KENNETH JAY ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH JESKE
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

KENNETH JOHNSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KENNETH JOHNSON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

KENNETH KACZKA
6155 PEACH TREE CT
EAST AMHERST, NY 14051-1953

KENNETH KALISZEWSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH KAUFMANN
C/O THE MADKESHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KENNETH KENT
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

KENNETH KIDD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KENNETH KIRSCH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KENNETH KLINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH KNAPP
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

KENNETH KNAPPENBERGER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

KENNETH KNICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KENNETH KOHLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH KRENTZ
13997 RINGLER RD
RAPID CITY, MI 49676

KENNETH L BURLEY SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

KENNETH L COLVIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH L FAUGHT
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

KENNETH L MASSIE & DIANA G MASSIE
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

KENNETH L VICKERS
C/O MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

KENNETH L VICKERS
MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURG, PA 15219-1331

KENNETH LANTZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KENNETH LAWRENCE
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIGE, NJ 07095

KENNETH LEE DRURY
C/O ROBERT S PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KENNETH LEE KIRKPATRICK AND GAIL LENORE KIRKPATRICK
4867 HOMESTEAD DRIVE
STERLING HEIGHTS, MI 48314

KENNETH LEMASTERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH LEMMEY JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KENNETH LISTER
6130 FLANDERS RD
SYLVANIA, OH 43560-1724

KENNETH LOVING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KENNETH M TAYLOR
CGM IRA ROLLOVER CUSTODIAN
P.O. BOX 527
KARNACK, TX 75661-0527

KENNETH MACDOWELL
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

KENNETH MALLOW N
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

KENNETH MCLENNAN
1620 HARBOR RD
WILLIAMSBURG, VA 23185

KENNETH MCLEOD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH MICHIE
56796 SAINT JAMES DR
SHELBY TOWNSHIP, MI 48316-4846

KENNETH MICHIE
56796 ST JAMES DR
SHELBY TOWNSHIP, MI 48316-4846

KENNETH MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH MILLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KENNETH MILLS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

KENNETH MONTAGUE
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

KENNETH MORRILL
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FLOOR
NEW YORK, NY 10022

KENNETH MYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH NORMAN
928 PRATT RIDGE CT
ANN ARBOR, MI 48103-1402

KENNETH NORMAN MALLOW
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KENNETH NORRIS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

KENNETH OLSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH OR DARLA RANSOM
12060 CARTER RD
ALBIION, PA 16401

KENNETH P CARLSON
3544 SHAFFER RD
BLOOMSBURG, PA 17815

KENNETH P CRIBBS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

KENNETH PARKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH PEGG
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSON HTS, OH 44236

KENNETH R HILL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

KENNETH R LAIRD
CGM IRA CUSTODIAN
564 PARADISE LOOP
HEMPHILL, TX 75948-6554

KENNETH R MOORE
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

KENNETH R REYNOLDS IRA
FCC AS CUSTODIAN
46 WOODLAKE TRAIL
MOUNT VERNON, OH 43050

KENNETH R TAYLOR
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

KENNETH RADABAUGH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH RAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KENNETH RAY HAWSEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

KENNETH RAYMOND BUNN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH REED
BEAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH ROBERTS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH RUSH
1482  NOTTINGHAM RD.
WARREN, OH 44485-2020

KENNETH RUSH &
GAYE COWAN JT TEN
1482 NOTTINGHAM NW
WARREN, OH 44485-2020

KENNETH SANDERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH SHEPPARD
ATTN: K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

KENNETH SHREVE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

KENNETH SITTINGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH SKINNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH SLMMERS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH SMEREK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH SPEED
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH TAYLOR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

KENNETH THERIOT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

KENNETH THOMAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KENNETH THOMPSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH THORESON
2519 CLOUD NINE PARKWAY
SEBRING, FL 33872

KENNETH THORESON
2519 CLOUD NINE PKWY
SEBRING, FL 33872

KENNETH VAN HOVE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

KENNETH W CALES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KENNETH W HANSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

KENNETH W REED
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KENNETH WAHLIN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

KENNETH WALTZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH WARRENDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENNETH ZIMMERMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

KENNETH, JAMES
5328 S CARPENTER ST
# 1ST FLOOR
CHICAGO, IL 60609-6044

KENNEY, ADA L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEY, ANGELA
1401 SAPPHIRE ST
LONGVIEW, TX 75602-3730

KENNEY, BILLY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEY, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEY, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEY, LINCOLN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEY, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

KENNEY, ROGER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENNEY, TED
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KENNING, ALFRED
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KENNY UKENS
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

KENNY, DAWN
50744 RYAN RD
SHELBY TOWNSHIP, MI 48317-1048

KENNY, DON
12 N HOLLYWOOD AVE
GLOVERSVILLE, NY 12078-3515

KENNY, JONATHAN
3501 CRAIGMEW
DALECITY, VA 22193

KENO STUEBER
REMBRANDTSTRASSE 6
D - 56566 NEUWIED GERMANY

KENSIK, ANTHONY W
7714 W 65TH ST
BEDFORD PARK, IL 60501-1921

KENT AIR PRODUCTS INC
125 S HARVEY ST
PLYMOUTH, MI 48170-1615

KENT BUTTARS PERSONAL REPRESENTATIVE FOR JEROLD [
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KENT H LANDSBERG CO
C/O AMCOR SUNCLIPSE NORTH AMERICA
6600 VALLEY VIEW STREET
BUENA PARK, CA 90620

KENT HAMMER
2681 GREYWALL AVE
OCOEE, FL 34761

KENT HIBBEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KENT INDUSTRIES INC
124 HAMPTON HOUSE RD
NEWTON, NJ 07860-2804

KENT Q KREH
260 CARLYLE LAKE DR
CREVE COEUR, MO 63141-7544

KENT TAYLOR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KENT, CHARLES E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KENT, DAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENT, ETHEL L
5910 FLORES AVE
LOS ANGELES, CA 90056-1617

KENT, FRANCIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENT, GARY
4106 S 34TH WEST AVE
TULSA, OK 74107-5905

KENT, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KENT, KENNETH
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

KENT, MICHELLE
13300 250TH ST
BROOTEN, MN 56316-4657

KENT, NORRIS L
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KENT, PATRICIA A
P.O. BOX 05538
DETROIT, MI 48205-0538

KENT, RONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KENT, RONALD R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KENT, SHANE
194 W 5TH ST  APT 7
OSWEGO, NY 13126-3015

KENT, VERNON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KENTUCKY DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
200 FAIR OAKS LN
FRANKFORT, KY 40601-1134

KENTUCKY EMPLOYERS MUTUAL INSURANCE CO
C/O FULTON & DEVLIN
2000 WARRINGTON WAY STE 165
LOUISVILLE, KY 40222-6409

KENTUCKY ENVIRONMENTAL AND PUBLIC PROTECTION CABI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5TH FLOOR
CAPITAL PLAZA TOWER
FRANKFORT, KY 40601

KENTUCKY FARM BARAU MUTUAL INSURANCE COMPANY
C/O BERTRAM COX & MILLER
PO BOX 1155
CAMPBELLSVILLE, KY 42719-1155

KENTUCKY FARM BUREAU INSURANCE COMPANY
DEEP DAVID LAW OFFICES
PO BOX 50
HENDERSON, KY 42419-0050

KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY
BERTRAM COX & MILLER
PO BOX 1155
CAMPBELLSVILLE, KY 42719-1155

KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY
C/O MILLER MILLER & MILLER PLC
PO BOX 1155
CAMPBELLSVILLE, KY 42719-1155

KENTUCKY FARM BUREAU MUTURAL INSURANCE COMPANY
DONAHUE LAW GROUP
PO BOX 659
SOMERSET, KY 42502-0659

KENTUCKY REVENUE CABINET
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 40602
FRANKFORT, KY 40602

KENTUCKY REVENUE CABINET
KENTUCKY DEPARTMENT OF REVENUE
200 FAIR OAKS LN
FRANKFORT, KY 40620-0001

KENTUCKY STATE TREASURER
ATTN: TREY GRAYSON
PO BOX 125
FRANKFORT, KY 40619-0001

KENVILLE, ALDAMER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KENYON, ANGELIKA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KEPLINGER, KRISTEN
APT 3
656 WEST PIEDMONT STREET
KEYSER, WV 26726-2420

KEPLINGER, KRISTEN
JAMES LAW FIRM PLLC
65 N MAIN STREET
KEYSER, WV 26726

KEPNER, MILLARD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEPPERS, LEWIS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KERBER, DUSTIN
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

KERFELD, DENNIS
310 SIMS RD
SANTA CRUZ, CA 95060-1328

KERMIE BLEDSOE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

KERMIT CLARK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

KERN COUNTY CALIFORNIA
TREASURER-TAX COLLECTOR
COUNTY OF KERN
1115 TRUXTUN AVE, 2ND FLOOR
BAKERSFIELD, CA 93301

KERN DONALD R (663688)
GEORGE & SIPES
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2599

KERN INDUSTRIES INC
43000 W 10 MILE RD
NOVI, MI 48375-3206

KERN, BILLY
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

KERN, DARNEL
3781 SUNRISE LK
MILFORD, PA 18337-9302

KERN, DONALD R
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KERN, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KERN, RAYMOND A
COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114

KERN, RICHARD
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

KERN, WILLIAM E
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KERNOHAN, KEVIN
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

KERNS, CLARENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KERNS, EDWARD M
1332 IVYWOOD DR
OKEMOS, MI 48864-3084

KERNS, EMMETT E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KERNS, HELEN J
BALL W GORDON
550 W MAIN ST STE 750
KNOXVILLE, TN 37902-2531

KERON, GEORGE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KEROUAC, DOROTHY J
812 CYPRESS DR
DAVISON, MI 48423-1918

KERPER, CHARLES
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

KERR PUMP & SUPPLY INC
12880 CLOVERDALE ST
PO BOX 37160
OAK PARK, MI 48237-3206

KERR, ARCHIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KERR, DIANA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

KERR, DONALD R
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

KERR, FRED
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

KERR, HELEN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

KERR, HOWARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KERR, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KERR, KYLE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

KERR, SEAN
KROHN & MOSS - NV
170 S GREEN VALLEY PKWY STE 280
HENDERSON, NV 89012-3145

KERR, WILLIAM E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KERRIDGE, DAVID E
23113 BALL TRAIL
ATLANTA, MI 49709-9614

KERRIN ZADECK CLENARD
785 TUCUER ROAD SUITE G
PMB 268
TEHACHAPI, CA 93561

KERRY FLATAU
3301 POPLAR ST
APT 1109
LAKE ORION, MI 48359

KERRY G ENGELKING
10240 POISON SPIDER RD
COOPER, WY 82604

KERSCHBAUMER ERWIN
PENEGASTR. 20-B
39052 KALTERN BZ ITALY

KERSEY, HARRY RALPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KERSEY, RUSSELL C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KERSHNER, NED W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KERSTEINER,ROBERT A
PO BOX 32
ALPHA, OH 45301-0032

KERSTEN UHLIG
ZUM EHRANGER WALD 7
D-54293 TRIER  GERMANY

KERSTIN KILIAN
MOSELSTRASSE 1
D 53757 SANKT AUGUSTIN GERMANY

KERSTIN MUELLER
LINDENRING 20
60431 FRANKFURT AM MAIN GERMANY

KERSTIN ODER ANDREAS HANDELMANN
SCHLAWER STR. 2
38518 GIFHORN GERMANY

KERSTIN ROHDE-VOGT
AM OBEREN TOR 1
34513 WALDECK GERMANY

KERSTIN SCHUSTER
RUDOLPH-ULRICH-STR 2
41751 VIERSEN GERMANY

KERSTIN VAHLKAMP
ELLERSTREET 35
49088 OSNABRUECK GERMANY

KERSTIN WAGNER-SCHN
EICHHOLZSTR  4
44289 DORTMUND
GERMANY

KERSTING, GEORGE HENRY CLAYTON
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

KERTH, GEORGE
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

KES INDUSTRIES LLC
2146 ENTERPRISE PKWY STE D
TWINSBURG, OH 44087-2283

KESECKER, BERNARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KESLER, EDWARD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KESLER, RAYMOND L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KESLING,JEFF ALAN
7621 BRAMS HILL DR
CENTERVILLE, OH 45459-4142

KESSLER PROPERTY GROUP
31461 W STONEWOOD CT
FARMINGTON HILLS, MI 48334-2545

KESSLER PROPERTY GROUP LLC
31461 STONEWOOD CT W
FARMINGTON HILLS, MI 48334

KESSLER PROPERTY GROUP LLC
31461 W STONEWOOD CT
FARMINGTON HILLS, MI 48334-2545

KESSLER, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KESSLER, DONALD L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KESSLER, EDGAR PEARRE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KESSLER, FRANK H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KESSLER, JOSEPH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KESTER, WILLIAM
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KESTUTIS SUMACHERIS
A BARANAUSKO STR 9
04007 VILNIUS LITHUANIA

KETCHEM, DEBORAH ANN
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

KETCHER, CLIFFORD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KETCHMARK, DENNIS V
1506 KNIGHT AVE
FLINT, MI 48503-3229

KETCHUM, DEBORAH ANN
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

KETCHUM, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KETCHUM, WILMA
4284 COHOCTAH RD
LINDEN, MI 48451-9616

KETNER, JAMES L
7387 PARKWOOD DR
FENTON, MI 48430-9318

KETNER, LINDA K
7387 PARKWOOD DR
FENTON, MI 48430-9318

KETRON CARL (ESTATE OF) (632127)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KETRON, CARL
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KETTERER CHARLES J, III
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

KETTERING UNIVERSITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1700 UNIVERSITY AVE
FLINT, MI 48504-4898

KETTERING UNIVERSITY
JOSE BARTOLOMEI AND MILLER CANFIELD
101 N MAIN ST, 7TH FLOOR
ANN ARBOR, MI 48104

KETTERING UNIVERSITY, ITS SUBSIDIARIES, AFFILIATES &
ALL SUCCESORS AND ASSIGNS THEREOF
C/O JOSE J BARTOLOMER/MILTER CANFIELD
ATTORNEYS AND AGENTS FOR KETTERING UNIVERSITY
101 N MAIN ST, 7TH FL
ANN ARBOR, MI 48104

KETTLER, FREDRICK B
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

KETTLEWELL, GREG
19235 2ND AVE S
DES MOINES, WA 98148-2105

KEUPP SR GEORGE J
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KEVAN CAVERHILL SR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KEVIN & ROXANNE LOGAN
11057 LINDEN ROAD
LINDEN, MI 48451

KEVIN A KING
C/O BRENT L ENGLISH
1500 WEST 3RD ST
470 MK FERGUSON PLAZA
CLEVELAND, OH 44113

KEVIN B BROBST
& TERRLL L BROBST JTTEN
211 W PLAINS DR
OREANA, IL 62554-9757

KEVIN BERNASIAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KEVIN COGAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KEVIN DALTON
9 ROLLING WOOD DR
TRUMBULL, CT 06611

KEVIN DOHERTY
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KEVIN E CURRIE
345 E 94TH ST #28B
NEW YORK CITY, NY 10128

KEVIN H SUSAG
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

KEVIN HARRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

KEVIN HARVICK INC.
KEVIN HARVICK
703 PARK LAWN COURT, KERNERSVILLE
KERNERSVILLE, NC 27284

KEVIN J KUPER
505 E 9TH ST
DELL RAPIDS, SD 57022

KEVIN KISCHEL
LUEDERSER WEG 19
30982 PATTENSEN  GERMANY

KEVIN L ROANK - NITA J ROANK
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

KEVIN M SMITH
3234 BARKWAY
STERLING HEIGHTS, MI 48310

KEVIN NOWACZYK
8112 PARK AVE
BURR RIDGE, IL 60527

KEVIN SCHOENL AND CONNIE SCHOENL
ATTN: ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER PC
205 PARK CENTRAL EAST SUITE 511
SPRINGFIELD, MO 65906

KEWIN HARLAND JAMES (643056)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KEWIN, HARLAND JAMES
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KEY AUTO SALES LLC
C/O LATITUDE SUBROGATION SERVICES
ATTN: CRAIG TOWBIN
1760 S TELEGRAPH RD STE 104
BLOOMFIELD HILLS, MI 48302-0181

KEY AUTOMOTIVE ACCESSORIES MEXICO
AV VALLE HERMOSO LT 19 Y 20
VALLE HERMOSO TM 87500 MEXICO

KEY EQUIPMENT FINANCE
A DIVISION OF KEY CORPORATE CAPITAL, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1000 SOUTH MCCASLIN BLVD
UCC DEPARTMENT
SUPERIOR, CO 80027

KEY EQUIPMENT FINANCE
DAVID A WOLFE
2155 BUTTERFIELD DRIVE SUITE 200
TROY, MI 48084

KEY PLASTICS
1351 INDUSTRIAL PARK DR
SAULT S MARIE, MI 49783-1484

KEY PLASTICS
21700 HAGGERTY RD
NORTHVILLE, MI 48167

KEY PLASTICS DE MEXICO S DE RL DE
VICTOR HUGO NO 300
CHIHUAHUA CI 31109 MEXICO

KEY PLASTICS LLC
1351 INDUSTRIAL PARK DR
SAULT SAINTE MARIE, MI 49783-1484

KEY PLASTICS LLC
1615 W MCDONALD ST
HARTFORD CITY, IN 47348-9259

KEY PLASTICS LLC
21700 HAGGERTY RD STE 150N
NORTHVILLE, MI 48167-8996

KEY PLASTICS LLC
5375 INTERNATIONAL PKWY SE
GRAND RAPIDS, MI 49512-9730

KEY PLASTICS, LLC
21700 HAGGERTY ROAD
NORTHVILLE, MI 48167

KEY SAFETY RESTRAINT SYSTEMS INC
1601 MIDPARK RD
KNOXVILLE, TN 37921-5919

KEY SAFETY SYSTEMS DE MEXICO
PARQUE INDUSTRIAL VALLE HERMOSOS 89
VALLE HERMOSO , TM 87500 MEXICO

KEY, CARL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KEY, OPHELIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KEY, ZHARMAINE
TROY BERBERICK
5835 SW 29TH ST STE 200
TOPEKA, KS 66614-5501

KEYES, ANDI
8610 HURST AVE
SAVANNAH, GA 31406-6016

KEYES, MICHAEL M
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

KEYES, RODNEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KEYS, DEWAYNE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KEYS, KATHERINE B
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

KEYS, MELVIN L
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

KEYS, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KEYSER, EUGENE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KEYSTONE AUTOMOTIVE INC
MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE
LLP
569 BROOKWOOD VILLAGE SUITE 901
BIRMINGHAM, AL 35209

KEYSTONE THERMOMETRICS
DIANE SEELYE X540
GENERAL ELECTRIC INDUSTRIAL
967 WINDFALL RD
SAINT MARYS, PA 15857-3333

KEYSTONE THERMOMETRICS
DIANE SEELYE X540
GENERAL ELECTRIC INDUSTRIAL
967 WINDFALL ROAD
WINCHESTER, TN 37398

KEYWORTH DENNIS R
1387 NORFOLK AVE
GRAND BLANC, MI 48439-5173

KEYWORTH, DENNIS R
1387 NORFOLK AVE
GRAND BLANC, MI 48439-5173

KEZIAH, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KFM FOOD MARKET LLC
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

KHACHIKYAN, RAZMIK
MCGEE LAW OFFICES OF WILLIAM R
411 N CENTRAL AVE STE 230
GLENDALE, CA 91203-2020

KHALILI, JARULLAH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KHAN ALAM
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5838 CALVIN AVE
TARZANA, CA 91356-1111

KHARIBIAN, ERIC
1118 SAINT BENEDICT DR
CAHOKIA, IL 62206-1417

KIANDRA ROYLETTE BARTLEY
1627 JACINTO AVE
NW PALM BAY, FL 32907

KIBBLE EDGAR J (423572)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KIBBLE, EDGAR J
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KIBLER, STEVE
406 S 3RD ST
WATERTOWN, WI 53094-4508

KIBURZ, EDWARD C
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KICOVICH, DIXIE H
5985 HEARN RD
ELLENWOOD, GA 30294-3230

KIDD MALCOLM R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KIDD, CHARLES
ACKERSON MOSLEY & YANN
ONE RIVERFRONT PLAZA, SUITE 1210
LOUISVILLE, KY 40202

KIDD, DANIEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KIDD, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KIDD, LARRY J
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

KIDD, MALCOLM R
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

KIDD, REEVES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

KIDD, ROBERT
STARR, ROBERT L
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364-1002

KIDD, WILLIAM W
ANGELOS PETER
201 SOUTH CLEVELAND AVE
HAGERSTOWN, MD 21740

KIDDER NORMAN JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KIDDER, NORMAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KIDDER, TRESA
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KIDWELL, BERNARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIDWILER, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIEFER, DELBERT DON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIEFFER DAVIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGEFIELD, TX 75368

KIEFFER, WALTER T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIEKERT AG
KF ROSS PC
5683 RIVERDALE AVE APT 203
BRONX, NY 10471-2128

KIEL, HARRY L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KIELY, DANIEL
103 THOMA AVE
MAYWOOD, NJ 07607-1136

KIENKE, NADINE
28 CHIFFELLE ST
BLUFFTON, SC 29909-4562

KIEPER AND HULL AUTO REPAIR
ALLIED INSURANCE
3820 109TH ST DEPT 2004
DES MOINES, IA 50391-5503

KIER, AMY L
HUTTON & HUTTON
8100 EAST TWENTY SECOND STREET NORTH, BUILDING
1200
WICHITA, KS 67226-2388

KIER, CHAD D
HUTTON & HUTTON
8100 EAST TWENTY SECOND ST N, BUILDING 1200
WICHITA, KS 67226-2388

KIER, MICKIE L
HUTTON & HUTTON
8100 EAST TWENTY SECOND ST NORTH, BLDG 1200
WICHITA, KS 67226-2388

KIERAN W MANNING
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

KIEREK PEARSON, KATHERINE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14770 LAKE OLIVE DR
FORT MYERS, FL 33919-8330

KIERSCHNER, CARLA
ALLSTATE INSURANCE
PO BOX 21169
3800 ELECTRIC ROAD
ROANOKE, VA 24018-0537

KIES, JUSTIN
2569 LARSEN DR
BLAIR, NE 68008-1070

KIESER, ANDREW
14543 TOWNSHIP ROAD 300 N
WYOMING, IL 61491-8978

KIESLER PETER AND BIRGIT
LISCHKESTRASSE 23
WUPPERTAL 51491 GERMANY

KIESWERK LOWEN GMBH
BOCKUMER STR 279
40481 DUSSELDORF GERMANY

KIESZNOSKI, JOSEPH
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
L.L.P.
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

KIHLSTROM, EUGENE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIIFFNER, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KILBOURN, ROBERT F
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KILBY,CHARLES R
2444 SYDNEYS BEND DR
MIAMISBURG, OH 45342-6790

KILCOYNE, KEVIN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KILCOYNE, KEVIN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KILCULLEN, CHARLES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KILDOW, ROBERT
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

KILGALLON, BRIAN J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KILGORE, BETTY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

KILGORE, DWAINE
2231 ROUTE 75
KENOVA, WV 25530-9742

KILGORE, EDWARD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

KILGORE, GLORIA JUANITA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

KILGORE, KATHY L
67 SMITH ST
MOUNT CLEMENS, MI 48043-7901

KILGORE, TRAVIS
N 2557 CHURCH ROAD
KEWAUNEE, WI 54216

KILGUS CHRISTIAN
WILH HAUFF W4
72280 DORNSTETTEN GERMANY

KILIAN ZUCK
LITTMANNSTR 21B
81477 MUNCHEN GERMANY

KILKENNY, BERNARD
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

KILKENNY, MARIA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

KILLAM, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KILLEBREW, RONALD
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

KILLEN, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KILLERLAIN, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KILLIAN, DAVID
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KILLIAN, JAMIE
124 CRAPE MYRTLE LN
WINSBORO, LA 71295-4733

KILLIAN, RHONDA
3445 TRIANGLE DR APT 423
WINSTON SALEM, NC 27106-3348

KILLIGREW ROBERT W (484860)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KILLIGREW, ROBERT W
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KILLION, ALICIA
DENNIS PATRICIA L
100 E VANDALIA ST
EDWARDSVILLE, IL 62025-1703

KILLION, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KILLION, HAROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KILMON, ASHLEY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

KILMON, JEREMY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

KILPATRICK, ROBERT W III/JEAN KILPATRICK
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

KILPATRICK, TONEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KILZEN, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIM & CHANG
HUNGKUK LIFE INSURANCE BLDG 9F226 SINMUNNO 1-GA
JONGNO-GU
SEOUL 110-786 KOREA

KIM D MORGAN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KIM E HOLLIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

KIM FOX
9899 TROTTER LANE
CLARKSTON, MI 48348

KIM SCHIFFNER
BREMSSTRASSE 13
50969 COLOGNE GERMANY

KIM STOKES AS PR OF THE ESTATE OF DAVID STOKES, DECE
RONNIE L CROSBY ESQUIRE
PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924

KIM STRINGER
1127 HEARTLAND CIRCLE
MULBERRY, FL 33860

KIM TEAGUE
53374 MARK DR
SHELBY TOWNSHIP, MI 48316-2373

KIMBALL, FENTON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIMBALL, MELISSA
56 MEADOWBROOK DR
EPPING, NH 03042-1502

KIMBELL, FRED
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KIMBER, JOHN
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

KIMBERLIN DENNIS
3630 WARRENSVILLE CENTER ROAD
APT 3A
SHAKER HEIGHTS, OH 44122

KIMBERLY A DUNDA
21727 NE 79TH ST
REDMOND, WA 98053

KIMBERLY A RIDEN
915 S SEMINOLE DR
APT 9
CHATTANOOGA, TN 37412-1377

KIMBERLY C STONE PERSONAL REP FOR HARRY W JORDISO
FOR HARRY W JORDISON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KIMBERLY D CARTER PERSONAL REPRESENTATIVE FOR CAL
KIMBERLY D CARTER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KIMBERLY GADDLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KIMBERLY GARCIA
BRIAN J PANISH, ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

KIMBERLY H KLUNTZ
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

KIMBERLY L HILDEBRAND AND STATE FARM MUTUAL AUTOM
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

KIMBERLY MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KIMBERLY P BAIR
5534 WHITEHALL RD
CAMBRIDGE, MD 21613

KIMBLE DIXIE LEE (663077)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

KIMBLE, ALDEN W
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

KIMBLE, BRUCE
PO BOX 2809
GADSDEN, AL 35903-0809

KIMBLE, DIXIE LEE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KIMBLE, GEORGE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KIMBLE, KENNETH W
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

KIMBLER, PAUL D
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

KIMBLER, PAUL D
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KIMBRELL VIRGIL
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

KIMBRELL, STEPHEN
11501 WALLACE AVE
OKLAHOMA CITY, OK 73162-1355

KIMBROUGH, EDDIE L
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

KIMBROUGH, LUSTER T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KIMBROUGH, VIVIAN
18173 SAINT AUBIN ST
DETROIT, MI 48234-1216

KIMBROUGH, WALTER THOMPSON, JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KIMME, JUSTIN
N5147 WILLOW RD
PLYMOUTH, WI 53073-4301

KIMMEL & SILVERMAN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

KIMMEL & SILVERMAN PC
30 E BUTLER AVE
AMBLER, PA 19002

KIMMEL GEORGE (436962)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KIMMEL, ELZIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIMMEL, GEORGE
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KIMMELL, CLAUDE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIMPLE, ALVIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KINARD, DOYLE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINARD, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KINARD, WILLIAM L
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KINART, GARRY
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

KINBROUGH, DWIGHT
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

KINCAID, CHARLES
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

KINCAID, EMERY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KINCAID, GERALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINCANNON, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINCER, JOHN E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KINCH, GEORGIA
SICKLES LAW OFFICES OF MICHAEL W PLLC
37611 RADDE ST
CLINTON TOWNSHIP, MI 48036-2938

KINCHEN, LEMAR
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KIND, GERALD R
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KINDELL KRISTIE
PO BOX 5053
ST MARY, GA 31558-5053

KINDELL, KRISTIE
PO BOX 5053
SAINT MARYS, GA 31558-5053

KINDELSPIRE, RAYMOND C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KINDELSPIRE, RAYMOND C
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KINDER, BILLY W
MEYER & FORD MICHAEL GLASSER
47 WILDFLOWER LN
TRAVELERS REST, SC 29690

KINDER, BOBBY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KINDER, DONALD W
MEYER & FORD MICHAEL GLASSER
120 CAPITOL STREET, PO BOX 1 1090
CHARLESTON, WV 25339

KINDERCARE LEARNING CENTERS, INC.
NOT AVAILABLE

KINDERCARE LEARNING CENTERS, INC.
REAL ESTATE ASSETS
650 NE HOLLADAT
SUITE 1400
PORTLAND, OR 97232

KINDEREN SMOLDERS
GRIJPENWEGSTRAAT  290
)
B 3300 KUMTICH  TIENEN BELGIUM

KINDERMANN, ROBERT E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KINDT, EDGAR J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KINES, LESLIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING & SPALDING
ATTN:  JAMESON CARROLL, ESQ.
1180 PEACHTREE STREET NE
ATLANTA, GA 30309

KING & SPALDING
ATTN: PHILLIP E. HOLLADAY, ESQ.
1180 PEACHTREE STREET NE
ATLANTA, GA 30309

KING & SPALDING
FRANKLIN L. COAN
1180 PEACHTREE ST., NE
ATLANTA, GA 30309

KING & SPALDING
JAMESON B. CARROLL, ESQ.
1180 PEACHTREE STREET, NE
ATLANTA, GA 30309

KING & SPALDING
L. FRANKLIN COAN
1180 PEACHTREE ST., NE
ATLANTA, GA 30309

KING & SPALDING
PHILLIP E. HOLLADAY
1180 PEACHTREE ST. NE
ATLANTA, GA 30309

KING & SPALDING
PHILLIP E. HOLLADAY
1180 PEACHTREE ST., NE
ATLANTA, GA 30309

KING & SPALDING
PHILLIP E. HOLLADAY, ESQ.
1180 PEACHTREE STREET, NE
ATLANTA, GA 30309

KING & SPALDING
RAY W. PERSONS
1180 PEACHTREE ST., NE
ATLANTA, GA 30309

KING & SPALDING
ROBERT HAYS, ESQ.
1180 PEACHTREE STREET
ATLANTA, GA 30309

KING & SPALDING
W. RAY PERSONS
1180 PEACHTREE ST., NE
ATLANTA, GA 30309

KING & SPALDING
W. RAY PERSONS, ESQ.
1180 PEACHTREE STREET, NE
ATLANTA, GA 30309

KING & SPALDING, LLP
MR. LLOYD N. HAND
1700 PENNSYLVANIA AVE NW
WASHINGTON, DC 20006-4700

KING & SPENCER PAINT CONTR INC
TURNER & TURNER PC
1426 22ND AVE
TUSCALOOSA, AL 35401-2940

KING BOBBY L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KING COUNTY TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
500 4TH AVE RM 600
SEATTLE, WA 98104-2337

KING HOLDING CORP
360 N CRESCENT DR S BLDG
BEVERLY HILLS, CA 90210

KING JR, EMORY
PO BOX 416
NEWBURY, OH 44065-0416

KING MARCUS LYNN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KING RON FOR DIRECT INS.
KING, RON
R.K. WHITE
750 OLD HICKORY BLVD. BLDG 2-8H 230
BRENTWOOD, TN 37027

KING,  WILLARD
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KING, AARON
10450 E ZAMORA AVE
LOS ANGELES, CA 90002-3551

KING, ALICE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KING, AMANDA
2512 LINCOLN AVE
SAINT ALBANS, WV 25177-3244

KING, AUBREY
519 COUNTRY LN
OXFORD, AL 36203-3623

KING, BOBBY L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KING, BRUCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, CHARLES
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

KING, CONNIE
JONES PAMELA R LAW OFFICE OF
416 TRAVIS ST STE 1104
SHREVEPORT, LA 71101-5504

KING, CURTIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KING, DANIEL
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

KING, DAVID
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

KING, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, DOROTHY E
5705 SKYLINE DR
SEVEN HILLS, OH 44131-1952

KING, EARL E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

KING, EDDIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KING, ELIZABETH
44 OLD YORKTOWN CT
WENTZVILLE, MO 63385-2775

KING, EVERETT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, FERYN
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

KING, FRANK
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KING, GARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KING, GEOFFREY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

KING, GORDON
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

KING, HARRY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

KING, HARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KING, HARRY R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KING, HENRY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, HENRY J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KING, HUBERT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KING, JACK L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KING, JACOB E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KING, JAMES
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

KING, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, JAMES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, JAMES GARRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KING, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, JEARLIN
SHRADER JUSTIN
3022 GROTON DR
HOUSTON, TX 77051

KING, JERRY
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

KING, JESSICA
7414 WYATT DR
TAMPA, FL 33619-4051

KING, JIMMY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KING, JIMMY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KING, JIMMY JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KING, JOE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

KING, JOHN WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, JOSEPH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KING, KENNETH W
550 AVON DR
FAYETTEVILLE, GA 30215-2373

KING, LAMAR
THE BASSEST FIRM
355 COMMERCIAL DR STE A
SAVANNAH, GA 31406-3619

KING, LEAH
1550 HELTON DR APT BB7
FLORENCE, AL 35630-2413

KING, LEE R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KING, LEROY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KING, LEWIS Y
TURNER & TURNER PC
1426 22ND AVE
TUSCALOOSA, AL 35401-2940

KING, LIONEL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KING, LISA
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KING, LISTON S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, LOREN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KING, LUCILLE M
519 SAINT CLOUD DR
STATESVILLE, NC 28625-4641

KING, MARCUS LYNN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KING, MARLON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KING, MELVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KING, MELVIN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, MELVIN R
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
312 BLVD OF THE ALLIES FL 8
20 STANWIX ST FL 17
PITTSBURGH, PA 15222-4801

KING, PHENEOUS J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KING, PRENTICE RAY
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

KING, RACHEL
17441 EASTERN CROSSING ROAD
BOSTON, GA 31626

KING, ROBERT
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

KING, ROBERT L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KING, RON
R.K. WHITE
750 OLD HICKORY BLVD.
BRENTWOOD, TN 37027

KING, RONALD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KING, RYAN
427 SUMMIT DR
CRESCENT PARK, KY 41017-1625

KING, SHERRY
PO BOX 305
JUNCTION CITY, KY 40440-0305

KING, THELMA WARE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KING, THELMA WARE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KING, TYLER
CONSUMER LEGAL SERVICES
33159 FORD RD
GARDEN CITY, MI 48135-1153

KING, TYLER
USAA
9800 FREDERICKSBURG
SAN ANTONIO, TX 78288-0001

KING, VERNON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, WILFRED
GELMAN JON L
1700 STATE ROUTE 23
STE 120
WAYNE, NJ 07470-7537

KING, WILLARD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KING, WILLIAM
464 WILLIAMS RD
CORRIGAN, TX 75939-5812

KING, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, WILLIAM E
7235 NIEMAN RD
SHAWNEE, KS 66203-4483

KING, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING, WILLIE H
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

KING, ZEDOCK K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KING,HERBERT R
6205 WHITE OAK WAY
HUBER HEIGHTS, OH 45424-4056

KINGFISHER, NELSON
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

KINGHTHEAD MASTER FUND LP
KNIGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

KINGMAN, TERRY
2015 AIRFIELD AVE
KINGMAN, AZ 86401-4104

K-INGO SCHMIDT, HEROLD-SCHMIDT
AM GUNTERBACH 25
88074 MECKENBEUREN GERMANY

KINGS AND QUEENS CLEANING EFTSERVICE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
22303 FAIRFAX ST
TAYLOR, MI 48180-2775

KINGSBURY CORP
ASSIGNEE KINGSBURY CORPORATION
PO BOX 16000
LEWISTON, ME 04243-9407

KINGSNORTH, WILLIAM J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KINIUK, JOSEPH
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KINKEAD, ROBERT L
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA PA, PA 19103-5446

KINLAW, HARLEY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINLAW, SINGLETARY
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KINLEY, RICHARD D
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

KINLEY, WILLIAM LEE
COLLINS LIVEOAK & BOYLES PC
2021 MORRIS AVE STE 200
BIRMINGHAM, AL 35203-4107

KINNAMAN, EMERY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINNEBREW, WALTER L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KINNER, SUSAN
81 MEADOWBROOK PKWY APT 2
CHEEKTOWAGA, NY 14206-3413

KINNERSON, JAMES H
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KINNEY, BOB R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINNEY, CURRAN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINNEY, DREAMA
3744 OLD CEDAR FALLS RD
RANDLEMAN, NC 27317-7568

KINNEY, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KINNEY, LESTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINNEY, RONALD WAYNE
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

KINNEY, WILLIS
KELLY REMMEL & ZIMMERMAN
53 EXCHANGE STREET
PORTLAND, ME 04112

KINNISON WILSON, LINDSY
LANGDON AND EMISON ATTORNEYS
PO BOX 220
911 MAIN STREET
LEXINGTON, MO 64067-0220

KINNISON WILSON, LINDSY
RICE & ASSOCIATES PC
4550 BELLEVIEW VALLEY VIEW BANK BUILDING SECOND
FLOOR
KANSAS CITY, MO 64111

KINNISON, MARK
15943 STATE ROUTE 278 NE
NELSONVILLE, OH 45764-9608

KINSCH, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINSEL, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINSELLA, JOHN
601 ONEIDA ST
CHITTENANGO, NY 13037-1313

KINSER, PAULETTE
8005 BLUEBONNET RD
LOUISVILLE, KY 40258-2317

KINSER,JOSEPH P
818 CHERRY DR APT E
DAYTON, OH 45406-3010

KINSINGER, ANDREW E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINSMAN, JACK D
SCHROETER GOLDMARK & BENDER
500 CENTRAL BLDG, 810 THIRD AVENUE
SEATTLE, WA 98104

KINSOLVING, DANIEL
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

KINSOLVING, KENNETH G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINTZ, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KINZIE PHILLIP SR (664234)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KINZIE, PHILLIP
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KINZIG, ROBERT J
3775 SHADY RUN RD
MELBOURNE, FL 32934-8547

KINZINGER, MARK
3161 PRIMROSE LN
GREEN BAY, WI 54313-9277

KIRA CONEN
DE RIDDER STR 12
61476 KRONBERG GERMANY


KIRBY A. MCCROCKLIN
C/O WILLIAM N. IVERS
HARRISON & MOBERLY, LLP
10 W. MARKET STREET
SUITE 700
INDIANAPOLIS, IN 46024

KIRBY A. MCCROCKLIN
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
ATTN  ROBERT M SASLOFF ESQ
1345 AVE OF THE AMERICAS 31ST FL
NEW YORK, NY 10105

KIRBY BOBBIE
1817 VALLEY LN
FLINT, MI 48503-4578


KIRBY FREEMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KIRBY J SHEETS AND BECKY L SHEETS
C/O BUSBY AUSTIN COOPER & FARR
ATTN: RALPH E SIPES
931 MERIDIAN ST STE 43
ANDERSON, IN 46016

KIRBY, ESTHER P
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751


KIRBY, FRANCIS
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KIRBY, FRANCIS
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KIRBY, RICHARD N
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007


KIRBY, SCOTTY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KIRBY, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRBY, WILLIE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212


KIRCHEN, ROBERT E
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KIRCHER, BILL
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KIRCHER, BILL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959


KIRCHHOFF AUTOMOTIVE DEUTSCHLAND GM
AM ECKENBACH 10-14
57439 ATTENDORN NW GERMANY

KIRCHMANN, ROBERT
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

KIRG LOWDEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017


KIRK AND BLUM MANUFACTURING CO
ATTN: JOEL D RAGLAND
107 N 3RD ST
PO BOX 925
CLARKSVILLE, TN 37040-3401

KIRK HARTLEY
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

KIRK J BILY
11 COE FARM RD
MONTEBELLO, NY 10901


KIRK LARY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KIRK, BUDDY E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KIRK, CECIL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621


KIRK, DENNY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRK, DOUGLAS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KIRK, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KIRK, MICHAEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRK, STEPHEN D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KIRK, THEODORE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

KIRKACY, WILLIE
PO BOX 926
CHATOM, AL 36518-0926

KIRKBRIGHT, KENNETH A
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS LLP
ATTN MARK E. MCKANE
555 CALIFORNIA STREET, 27TH FLOOR
SAN FRANCISCO, CA 94104

KIRKLAND & ELLIS LLP
KIRKLAND & ELLIS LLP
ATTN RAY C. SCHROCK
300 NORTH LASALLE
CHICAGO, IL 60654

KIRKLAND, TOMMIE D
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

KIRKLEY, E HARRISON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRKLEY, JAMES I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRKLEY, TILLMAN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRKMAN ELERY J JR (434500)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KIRKMAN, ELERY
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

KIRKPATRICK, ALFRED H
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

KIRKPATRICK, CHARLES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRKPATRICK, JOE M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KIRKPATRICK, WALTER HERBERT
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

KIRKSEY, MARSHA
SEINIGER LAW OFFICES
942 W MYRTLE ST
BOISE, ID 83702-7060

KIRKSEY,PENNY L
4706 PALOMAR AVE
TROTWOOD, OH 45426-1945

KIRKWOOD, CHERYL
HEDRICK SMITH PLLC
800 5TH AVE STE 4000
SEATTLE, WA 98104-3180

KIRKWOOD, CHERYL
KREINDLER & KREINDLER LLP
707 WILSHIRE BLVD STE 4100
LOS ANGELES, CA 90017-3625

KIRKWOOD, TINA TRAMMELL
PRITCHARD MCCALL & JONES
800 FINANCIAL CENTER - 505 NORTH 20TH ST
BIRMINGHAM, AL 35203

KIRN, JOHN J
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

KIRN, SOPHIA S
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KIRSTEN A VADEN
4110 CREST ROAD
PEBBLE BEACH, CA 93953-3009

KIRTDOLL, JOSEPHINE
PO BOX 682
NILES, MI 49120-0682

KIRTLEY, BILL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KIRTLEY, EMMETT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRTZ LORI
218 2ND AVE SE
STEWARTVILLE, MN 55976-1313

KIRTZ, LORI
218 2ND AVE SE
STEWARTVILLE, MN 55976-1313

KIRVEN, BENJAMIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KIRWAN, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRWAN, MARCEL P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIRWIN, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KISELOVSKI, WLADIMIR
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KISER, DONALD E
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KISER, HARVEY
STATE FARM
PO BOX 830852
BIRMINGHAM, AL 35283-0852

KISER, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KISER, LARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KISER, PATRICK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KISER, ROEBRTA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KISER, WILLIE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

KISH, EDWIN
1352 E SCHWARTZ BLVD
LADY LAKE, FL 32159-2466

KISH, STEPHEN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KISH, WILLIAM PAUL
C/O LAW OFFICES OF MICHAEL B. SERLING, P.C.
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009

KISHBAUGH NORMAN
LYNEE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KISHBAUGH, NORMAN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

KISKADEN, ANTHONY
BERTRAM, COX & MILLER
321 E MAIN ST
CAMPBELLSVILLE, KY 42718-1326

KISLING, ALLAN
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

KISNER, LAURA
690 WATERLOO RD
MOGADORE, OH 44260-9502

KISON, FREDERICK
JON M. LEWIS
209 COULTER BUILDING, 231 SOUTH MAIN STREET
GREENSBURGH, PA 15601

KISON, LORRIE
LEWIS, JON M
209 COULTER BUILDING, 231 SOUTH MAIN STREET
GREENSBURGH, PA 15601-3115

KISSACK, LINDA
CORNWELL ROBERT T LAW OFFICES OF
PO BOX 3804
WICHITA, KS 67201-3804

KISSANE, EDWARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KISSANE, EDWARD A
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

KISTNER, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KITCHEN ODIES
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KITCHEN, CHARLES E
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KITCHEN, CHARLES E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

KITCHEN, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KITCHEN, ODIES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KITCHEN, WILLARD A
3833 E WINDSONG DR
PHOENIX, AZ 85048-7916

KITCHENS, CURTIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KITCHENS, FRANKLIN A
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

KITE INVESTMENTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

KITE PAINTING COMPANY
CONWAY FARRELL CURTIN & KELLY P.C.
48 WALL STREET
NEW YORK, NY 10005

KITLAR, RICHARD P
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KITLEY, CHARLES
608 GLENN AVE
LEHIGH ACRES, FL 33972-4232

KITTENDORF, ROLAND W
1135 IVYGLEN CIR
BLOOMFIELD HILLS, MI 48304-1236

KITTRELL, WILLIAM H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KITZMILLER, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KIZER, JOHN
301 TIMBERLINE DR N
COLLEYVILLE, TX 76034-3514

KIZZEE, ALTON
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KJAR, NORMAN N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KJELLBERG, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KJELLGREN, TARA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

KJOS, ARTHUR W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KKUYU LTC
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392

KLAAS HEDKE
HOFBROOK 28
24119 KRONSHAGEN GERMANY

KLABURNER, STAMATIA
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

KLAFT, RICHARD A
302 CHIPPEWA ST
CLAWSON, MI 48017-2096

KLANN MARK A
1686 MAPLE CREEK CT 117
ROCHESTER, MI 48306

KLARA, MARY
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

KLASS, NORMAN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLASSEN, LARRY
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

KLAUBURG, KENNETH C
2329 N RECKER RD UNIT 19
MESA, AZ 85215-2760

KLAUMENZER, MICHELLE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

KLAUMENZER, RODNEY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

KLAUS & BEATE DÖELL
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

KLAUS & INGRID GRUENEWALD
SCHOPENHAUERSTR 5
42719 SOLINGEN  GERMANY

KLAUS & MARGRET DIERßEN
FLEESTEDTER STR 4 A
21079 HAMBURG GERMANY

KLAUS AND WALTRAUD TRARES
SCHOENBRUNNERSTR: 23 B
69434 HIRSCHHORN/ GERMANY

KLAUS BECK
IM BRUEHL 12
55566 SOBERNHEIM  GERMANY

KLAUS BECK
IM BRUHL 12
55566 BAD SOBERNHEIM GERMANY

KLAUS DIETER DORR
WILLY BRANDT RING 29
D38350 HELMSTEDT GERMANY

KLAUS DIETER DORR
WILLY BRANDT RING 29
D-38350 HELMSTEDT GERMANY

KLAUS DIETER DORR
WILLY BRANDT RING 29
D-38350 HELSTEDT
GERMANY

KLAUS DIETER EMIG
SCHANZENWEG 23
D 65232 TAUNUSSTEIN GERMANY

KLAUS DIETER STOLZE
SCHMIEDESTR 1A
31319 SEHNDE GERMANY

KLAUS DOMNICK
SCHWAEBISCH-HALL-STR 59
D-28816 STUHR GERMANY

KLAUS DUELL
JOHANN - BAPTIST KESTLER STR 11
97199 OCHSENFURT GERMANY

KLAUS DUISBERG
2 RUE DE LA FONTAINE
CH 1094 PAUDEX  SWITZERLAND

KLAUS DUISBERG
2 RUE DE LA FONTAINE
CH 1094 PAUDEX SWITZERLAND

KLAUS EDELMANN
KREUZSTRA 3E72
D 97493 BERGRHEINFELD GERMANY

KLAUS ENGLERT
WEIHERWEG 14
D 7214 HIRRLINGEN  GERMANY

KLAUS FRIEDRICHS
ROSENSTIEG 12
22850 NORDERSTEDT GERMANY

KLAUS GEORG OSTLER
KLAUS OSTLER
WEIDACH 368 G
A-6105 LEUTASCH AUSTRIA

KLAUS GERMEROTH AND WIFE ANNA GERMEROTH
KLAUS GERMEROTH
WICHMANNSTR 12
07973 GREIZ GERMANY

KLAUS GOLLMER
JUPITERSTR. 8
23562 LUEBECK GERMANY

KLAUS HARTMANN
PLIEVIERPARK 12
D-81737 MUNICH GERMANY

KLAUS HEITMANN
ANHALTER STRASSE 14
53175 BONN GERMANY

KLAUS HEYER
BOOENSTRASSE 6
53773 HENNEF GERMANY

KLAUS HOFFMANN
IM WALDWINKEL 6
D-33615 BIELEFELD GERMANY

KLAUS ILSEMANN
TULPENWEG 4
48480 LUENNE GERMANY

KLAUS INGIGNOLI
SCHLOSSSTR 15
42285 WUPPERTAL GERMANY

KLAUS JONITZ
IM TRAUBENACKER 11
76703 KRAICHTAL GERMANY

KLAUS KIEDERICH
SCHEUREN 53
53937 SCHLEIDEN GERMANY

KLAUS KINZEL
ZUECKWOLFSTR. 17
74078 HEILBRONN GERMANY

KLAUS KOCH
AM RING 33
49545 TECKLANBURG GERMANY

KLAUS KUGLMEIER
HOPFENGUT 28
TETTNANG 88069
GERMANY

KLAUS LAMPERT
ANNOSTR. 6
41462 NEUSS
GERMANY
NEUSS,

KLAUS LICHTWARK
BIEBRICHER ALLEE 53 A
65187 WIESBADEN GERMANY

KLAUS LUDWIG CONRAD & KLAUDIA CONRAD
BERLINER STRASSE 1
D-71679 ASPERG GERMANY

KLAUS METZMACHER
GARTENSTR 15
51597 MORSBACH  GERMANY

KLAUS PAVEL
KLOSTER OESEDER-WEG 58
49176 HILTER, GERMANY

KLAUS RODENBACH
SOHLSTRAEUCHEN 35
38442  WOLFSBURG GERMANY

KLAUS ROSCHER
SILBERPAPPELSTR. 16
80935 MUNICH GERMANY

KLAUS RUDOLF REMPE
BAUSTR 29
DE 47179 DUISBURG GERMANY

KLAUS SCHALLER
AURACHWEG 8
D 91056 ERLANGEN GERMANY

KLAUS SIMON
INZENHOFER STR 9
LAUTERHOFEN 92283, GERMANY

KLAUS SORNEK
SCHNITTERSTR. 12
D-86179 AUSBURG GERMANY

KLAUS SPILLER
DANZIGERSTR 25
53804 MUCH  GERMANY

KLAUS STREIBEL
SONNENBLICK 13
EIMEN GERMANY 37632

KLAUS UND BARBARA BOTTGER
KUCKELBERGWEG 5A
51069 KOLN GERMANY

KLAUS USADEL
AUGUSTE VIKTORIA ALLEE 80
13403 BERLIN  GERMANY

KLAUS WAGNER
EICHENDORFFSTR. 14
ZUZENHAUSEN 74939 GERMANY

KLAUS WALTER
SIEGEBREDE 28
59387 ASCHEBERG-HERBERN GERMANY

KLAUS WALTHER
ACKERMANNSTR 2
REICHENBACH 08468 GERMANY

KLAUS WIEMANN  WALTRAUT WIEMANN
GARNSTR 54
47918 TONISVORST GERMANY

KLAUS WIEMANN/WALTRAUT WIEMANN
GARNSTR. 54
17918 TONISVORST GERMAN

KLAUS WIEMANN/WALTRAUT WIEMANN
GARNSTR. 54
47918 TONISVORST GERMAN

KLAUS WILBERT
AM SCHWALBENBERG 70
D40627 DUESSELDORF GERMANY

KLAUS WOERNER
KLOSTERMUEHLE 2
72074 TUEBINGEN GERMANY

KLAUS-DIETER BORSTEL
AM SUB 11A
REINBEK 21465
GERMANY

KLAUS-DIETER DORR
WILLY BRANDT RING 29
D-38350 HELMSTEDT
GERMANY

KLAUS-DIETER GOERRES
IM PARADIES 30
47839 KREFELD GERMANY

KLAUS-DIETER GUDER
SUDETENSTR 21
D-36129  GETSFELD GERMANY

KLAUS-DIETER HOTGRAEFE
FELDSTR 20
D-49214 BAD ROTHENFELDE GERMANY

KLAUS-DIETER LANGE
MELLENDORFER STR 21
D 30900 WEDEMARK GERMANY

KLAUS-DIETER LEHMANN
WILHELMSTRASSE 108
13593 BERLIN, GERMANY

KLAUS-DIETER MOLIS
LINDENALLEE 8
D-65428 RUSSELSHEIM, GERMANY

KLAUS-DIETER UND ANNA KAETHE URSULA KUERBITZ
LINDENSTR. 17
50765 KOELN GERMANY

KLAUS-MICHAEL MENZ
ZEUGHAUSSTRASSE 28-38
50667 KOELN  GERMANY

KLAUS-PETER DREESSEN & MONIKA DREESSEN
AN DER WEIDE 13
SYKE 28857  GERMANY
DE 28857

KLAUS-PETER GRAP
AUGSBURGER STR. 29
10789 BERLIN, GERMANY

KLAWON, KRISTEN
1604 139TH ST W
ROSEMOUNT, MN 55068-3704

KLAY SINGHRS, PERSONAL REPRESENTATIVE FOR ROBERT /
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

KLECKER, RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLEEMOLA, CHARLES
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KLEES, MERVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLEIN JR, STEPHEN P
1203 RIVER GLEN DR NE
WARREN, OH 44484-6062

KLEIN STEEL SERVICE INC
105 VANGUARD PKWY
ROCHESTER, NY 14606-3100

KLEIN, EDWIN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLEIN, GEORGE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLEIN, HAL
996 COUNTY LINE RD
ACME, PA 15610-1059

KLEIN, JOEL
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

KLEIN, JOSEPH F
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KLEIN, LEE F
KLEIN, BETTY R
4271 BEACH RIDGE RD
NORTH TONAWANDA, NY 14120-9573

KLEIN, MARYANNE
HODGES AND ASSOCIATES
675 S ARROYO PKWY STE 350
PASADENA, CA 91105-3825

KLEIN, MELVIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KLEIN, RENEE
3832 ACORN ST
PITTSBURGH, PA 15207-1004

KLEIN, RICHARD W
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

KLEINE, WILLIAM
17357 PLAZA MARIA
SAN DIEGO, CA 92128-2246

KLEINHESSELINK, AUDREY
STATE FARM INS
PO BOX 82539
LINCOLN, NE 68501-2539

KLEINKAUF, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLEINMAN, ALBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KLEINTOB, FRED C
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KLEINTOP, ERNEST E
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

KLEIS, ROGER C
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

KLEIST, DARLENE A
15909 HYACINTH DR
MACOMB, MI 48042-2266

KLEJMENT, JOHN G
325 LAURELTON RD
ROCHESTER, NY 14609-4317

KLEMAN, JASON
SCHMIDT & SCHMIDT
PO BOX 146
WAUSAU, WI 54402-0146

KLEMP, ROBERT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

KLENKE, JOHN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLENOTIC, LORENE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KLEPACZ, STANLEY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KLEPAIDA, ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLEPPEN, IVAN A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KLEVICKAS, MELANIE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

KLEVICKAS, MICHAEL
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

KLIE, EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KLIMA, ROBERT W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KLIMAS, RAYMOND B
2265 S COPPERWOOD
MESA, AZ 85209-1419

KLIMOWICZ, EDWARD
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KLINCK, WENDY
389 SUNRISE RD
DAYTON, PA 16222-4421

KLINDT, HERBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KLINE PAULINE (ESTATE OF ) (511382)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

KLINE, ERIC
268 LYNN RD
AVERILL PARK, NY 12018-2728

KLINE, HENRY
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

KLINE, JAMES H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KLINE, JOHN L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KLINE, LAWRENCE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

KLINE, LAWRENCE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLINE, NELSON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLINE, ROBERT L
LEWIS BABCOCK PLEICONES & HAWKINS
PO BOX 11208
COLUMBIA, SC 29211-1208

KLINE, ROBERT W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KLINE, WALLACE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLINETOBE, WARREN & SHIRLEY
C/O THE HARTFORD
ATTN VALERIE CAMBRIDGE
PO BOX 14272
LEXINGTON, KY 40512-4272

KLING, HAROLD E
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

KLINGEMANN, HERMANN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KLINGER, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLINGER, JOHN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

KLINGER, LEE P
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KLINGINSMITH, NORMAN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLINGLER, ALVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KLINK, RICHARD
1190 E US HIGHWAY 20
ANGOLA, IN 46703-8976

KLINKNER, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLODZINSKI, LEO
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KLOEPFER, BENEDICT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLOIBER, JOSEPH
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KLOPF ROBERT F
1996 HIGH RD
ROSCOMMON, MI 48653-7518

KLOS, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KLOS, MARVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLOTILDE HERBST
LUISE-REHLING-STR. 29
51109 COLOGNE GERMANY

KLUESNER, BLANCHARD JOSEPH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KLUGE, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLUKAS, STEVE
HAUER FARGIONE AND LOVE PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

KLUMPP, ERIC
3068 HESS RD
APPLETON, NY 14008-9635

KLUNK, GEORGE A
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KLUNK, GEORGE A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KLUTTS, BOYCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLUTTZ, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KLUVER, ABNER
710 N 15TH ST APT 2
WORLAND, WY 82401-2200

KMS,
MERRITT & ASSOCIATES PC
PO BOX 1377
OKLAHOMA CITY, OK 73101-1377

KNAPP, ANTHONY
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KNAPP, BETTY JANE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

KNAPP, CHARLES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNAPP, DONALD E
727 CHERRY ST
HELENA, AR 72342-3307

KNAPP, EUGENE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNAPP, FRANK JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KNAPP, KENNETH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KNAPP, MARION
1501 179TH ST E
SPANAWAY, WA 98387-1953

KNAPP, RAYMOND
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

KNAPP, ROLAND
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

KNAPPENBERGER, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNATZ FREDENCK G
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KNATZ, FREDERICK G
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

KNAUF, JOHN M
FITZGERALD JAMES
100 PENN SQUARE EAST
PHILADELPHIA, PA 19107

KNAUSS, GEORGE S
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KNEBEL, WILLIAM
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KNECHTEL, ERICH G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNEE, EARL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNEE, KENT
1517 N FRANKLIN ST
DANVILLE, IL 61832-2311

KNICELEY, PAUL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNICK, ELWOOD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNIERIM, WILLIAM J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

KNIERIM, WILLIAM J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KNIGHT PERCY LAMAR (469841)
PICKERT ALAN M
804 BLACKSTONE BLDG
JACKSONVILLE, FL 32202-3459

KNIGHT SR.,TIMOTHY W
289 E MAIN ST
NEW LEBANON, OH 45345-1226

KNIGHT, ALBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KNIGHT, ALLEN S
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KNIGHT, AMANDA
818 COUNTY ROAD 218
CISCO, TX 76437-7021

KNIGHT, BARBARA
AXLEY BRYNELSON LLP
2 EAST MIFFLIN STREET SUITE 200 P O BOX 1767
MADISON, WI 53703

KNIGHT, BOBBY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNIGHT, CARLETON
CHEVERIE ROBERT M
333 EAST RIVER DRIVE
HARTFORD, CT 06106

KNIGHT, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KNIGHT, DANIEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KNIGHT, DANIEL W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KNIGHT, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KNIGHT, FRANCIS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNIGHT, HARRISON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KNIGHT, HENRY E
1412 DEVONSHIRE COUNTY DR
WENTZVILLE, MO 63385-4355

KNIGHT, HERSCHEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KNIGHT, JOHN C
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

KNIGHT, JOSEPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KNIGHT, KENNETH K
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

KNIGHT, KENNETH KEMP
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

KNIGHT, KISHA
STATE FARM
PO BOX 2366
BLOOMINGTON, IL 61702-2366

KNIGHT, MANIKA
4132 CARMICHAEL RD APT 712
MONTGOMERY, AL 36106-3812

KNIGHT, MORRIS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNIGHT, PERCY LAMAR
PICKERT ALAN M
804 BLACKSTONE BLDG
JACKSONVILLE, FL 32202-3459

KNIGHT, ROY
BUCK LAW FIRM
1050 CROWN POINTE PKWY STE 940
ATLANTA, GA 30338-7711

KNIGHT, SAM
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

KNIGHT, VICTOR M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNIGHTEN, JENKINS
761 W K GORDON ST APT 3
BATON ROUGE, LA 70807-3761

KNIPPERS, CHARLES DOUGLAS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KNISLEY DEBRAH
KNISLEY DEBRAH
3347 HERBERT ST
MOGADORE, OH 44260-1017

KNISLEY,ROBERT L
PO BOX 508
EATON, OH 45320-0608

KNITTEL, JOSEPH
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KNOBELOCH, CLETUS A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KNOBLAUCH DAVID R (663689)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

KNOBLAUCH, DAVID R
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

KNOBLOCH, DAVID
5042 CANAL AVE SW
WYOMING, MI 49418-9722

KNODEL, ALVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNOLL AMERICA INC
303-313 W GIRARD
MADISON HEIGHTS, MI 48071

KNOLL, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNOTH RICHARD A
2559 BROWNING DR
LAKE ORION, MI 48360-1815

KNOTT, BENJAMIN
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

KNOTT, CHARLES
JACOBS MARTIN E INC
3415 S SEPULVEDA BLVD STE 640
LOS ANGELES, CA 90034-6978

KNOTT, JOSEPH
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

KNOTT, KIARA
MARTIN E. JACOBS INC.
3415 S SEPULVEDA BLVD STE 640
LOS ANGELES, CA 90034-6978

KNOTT, LEWIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNOTT, OTIS E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KNOTT, VALEX
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

KNOTTS, CLAUDE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNOTTS, CLIFFORD B
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KNOWLES, DIANNE
KLINE & SPECTER
1525 LOCUST ST FL 19
PHILADELPHIA, PA 19102-3719

KNOWLES, JOHN
KLINE & SPECTER
1525 LOCUST ST FL 19
PHILADELPHIA, PA 19102-3719

KNOWLES, LAUREN H
KLINE & SPECTER
1525 LOCUST ST FL 19
PHILADELPHIA, PA 19102-3719

KNOX COUNTY CLERK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1566
KNOXVILLE, TN 37901-1566

KNOX, DAVID F
31 DEWALT RD
NEWARK, DE 19711-7632

KNOX, PERRY C
4303 FAIRFAX DR E
BRADENTON, FL 34203-4049

KNOX,DAVID L
2735 DELLA DR
DAYTON, OH 45417-4431

KNOXVILLE, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1028
REVENUE OFFICE
KNOXVILLE, TN 37901-1028

KNRAFT, ERNST
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

KNUCKLES, MARVIN
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

KNUPP, DONALD LEE
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

KNUT ENGELHARDT
SUDETENSTR. 15
82031 GRUENWALD GERMANY

KNUT RINGER
SCHRIEDWEG 5
72631 AICHTAL-AICH GERMANY

KNUTSON, GEORGE
GUTMAN HOWARD A LAW OFFICE OF
230 US HIGHWAY 206 STE 307
FLANDERS, NJ 07836-9119

KNUTSON, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNUTSON, LYLE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNUTSON, RODGER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KNUTSON, TERRY
211 GETCHELL AVE NE
BAGLEY, MN 56621-8702

KNUTZEN, GERALD ALVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOBER MAXIMILIAN
GARTENSTR 8
D 73773 AICHWALD GERMANY

KOBITZ, GEORGE
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

KOBS, GORDON E
595 N PLANK RD
TAWAS CITY, MI 48763-9755

KOBYLAK, RAYMOND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOCH JOHANN
ZOBING AN DER RAAB 38
8322 STUDENZEN AUSTRIA

KOCH METALS DIVISION, A DIVISION OF KOCH CARBON, INC.
4111 E 37TH ST N
WICHITA, KS 67220-3298

KOCH REINHARD GEORG
SONNENMATTE 30
77709 WOLFACH, GERMANY

KOCH REINHARD GEORG
SONNENMATTE 30
WOFACH DE 77709 GERMANY

KOCH SUPPLY & TRADING LP
C/O JONATHAN GUY
ORRICK HERRINGTON & SUTCLIFFE LLP
COLUMBIA CENTER 1152 15TH STREET NW
WASHINGTON, DC 20005

KOCH SUPPLY & TRADING LP
C/O RBS SECURITIES, INC.
DISTRESSED AND SPECIAL SITUATIONS
600 WASHINGTON BOULEVARD
STAMFORD, CT 06901

KOCH, HENRY W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KOCH, JOHN C
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KOCH, LOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOCH, MURLIN K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOCH, SHIRLEY
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KOCH, STEPHEN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KOCHIS, LEO
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KOCIENSKI, LOMA J
1156 W ABRIENDO AVE
PUEBLO, CO 81004-1002

KOCOLOWSKI ROBERT M
KOCOLOWSKI ROBERT M
17557 RYAN LN
ORLAND PARK, IL 60467-9348

KOCOLOWSKI, ROBERT M
17557 RYAN LN
ORLAND PARK, IL 60467-9348

KOCTUR, ANDREW F
3609 ASTER DR
SARASOTA, FL 34233-2106

KOCUR, PETER
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

KOCVKA, JOHN
4333 EVERLON STREET
WEST MIFFLIN, PA 15132

KOEHLER, BERNARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOEHLER, GARY
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

KOEHLER, JULIE
PO BOX 453
CROWN CITY, OH 45623-0453

KOEHLER, LOUIS JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOEHLER, MARVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOEHLER-GIBSON MARKING & GRAPHICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
875 ENGLEWOOD AVE
BUFFALO, NY 14223-2334

KOEHN, GILBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOEHN, KENNETH L
14485 LEONARD AVE
WARREN, MI 48089-2860

KOEHNE, JOHN D
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202-3106

KOEHNEN, GORDON J
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

KOELKER, JOSEPH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOELLER, ALVIN
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KOELLING, DONALD R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KOELLING, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KOEN, CHRISTOPHER
EKENNA NWAJEI & CO LLP
4221 WILSHIRE BLVD STE 392
LOS ANGELES, CA 90010-3537

KOENIG DENISE E
2924 NANWICH DR
WATERFORD, MI 48329-3330

KOENIG HANS JOERG
H-J KOENIG
DORFGASSE 912
CH 3805 GOLDSWIL SWITZERLAND

KOENIG RAYMOND H
705 11TH ST APT 407
WILMETTE, IL 60091-2692

KOENIG, DENISE E
2924 NANWICH DR
WATERFORD, MI 48329-3330

KOENIG, MATHIAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KOENIG, RAYMOND H
705 11TH ST APT 407
WILMETTE, IL 60091-2692

KOENIG, RICHARD
12530 WARNER HILL ROAD
SOUTH WALES, NY 14139-9742

KOENIG, WILLIAM B
2924 NANWICH DR
WATERFORD, MI 48329-3330

KOEPKE, EUNICE A
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

KOEPKE, GERALD F
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

KOEPPEN, GERALD
3871 OAKGROVE RD
HARRISON, MI 48625-8729

KOERBER, JOSEPH A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KOERNER KATE
TAYLORSTR 9C
14195 BERLIN GERMANY

KOESTER, LAURA
PO BOX 67
KEENE, KY 40339

KOESTER, PAUL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KOESTER, RONALD G
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KOFHAGE, BONNIE RAE
SALES, TILLMAN, AND WALLBAUM
1900 WATERFRONT PLAZA,325 WEST MAIN STREET
LOUISVILLE, KY 40202

KOFLER MARKUS
HAUPTSTR. 20
39020 MARLING BZ ITALY

KOGER EQUITY INC
C/O DRA ADVISORS LLC
ATTN: JASON BORREO
220 EAST 42ND ST 27 FL
NEW YORK, NY 10017

KOGER, VERNON
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

KOGLER, LORI
KROHN & MOSS - AZ
111 W MONROE ST STE 1124
PHOENIX, AZ 85003-1722

KOHANARIEH, DAN
KOHANARIEH RAMIN LAW OFFICES OF
9401 WILSHIRE BLVD
STE 840
BEVERLY HILLS, CA 90212-2944

KOHLBERG & CO LLC
111 RADIO CIRCLE DR
MOUNT KISCO, NY 10549-2609

KOHLER, JOSEPH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KOHLIEBER, CECIL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOHLMEIER, JUDY
7521 FALKENHEIN LN
BALDWIN, IL 62217-1280

KOHNERT, TODD
7224 SETZLER PKWY
BROOKLYN PARK, MN 55445-3263

KOHUT, JOHN
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

KOITO MFG CO LTD
4-8-3 TAKANAWA  MINATO-KU

KOITO MFG CO LTD
4-8-3 TAKANAWA  MINATO-KU
TOKYO 108-8711 JAPAN

KOJDER, STANISLAW
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KOJODJOJO SUWANDI PIPIN KOJODJOJO
57 CAIRNHILL ROAD
#10-02 ELIZABETH  HEIGHTS
229668 SINGAPORE

KOKER, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOKORUDA, THEODORE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOKOTAN, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOKUBA, STANLEY GEORGE
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KOLACEK, GREGORY SCOTT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KOLAKOSKI, MATTHEW
86 HIGH ST
RISTOL, CT 06010-5839

KOLAKOWSKI, JOSEPH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KOLANOWSKI, EUGENE
9992 OLD HIGHWAY 46
BON AQUA, TN 37025-2750

KOLAR, DARYL LEE
125 KOLAR LANE
RUFFSDALE, PA 15679-1734

KOLARIK, GEORGE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KOLARIK, GEORGE
PR / ESTATE GEORGE KOLARIK
9019 BILLOW ROW
COLUMBIA, MD 21045

KOLB, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KOLBE, EMERY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KOLBER, SHELDON
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KOLBERG, CARL
96 NICHOLS RD
WOLCOTT, CT 06716-2717

KOLDOFF, RICHARD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

KOLEFF, SANDRA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KOLENKO, AMALIA
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

KOLESZAR, STEVE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KOLIOPOULOS, ANTHONY
337 E LINCOLN AVE
WHEATON, IL 60187-4213

KOLISH, STEVEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KOLLER, CHARLES D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KOLLER, CHARLES D
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KOLLMAN, WILLIAM E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KOLLOM, MALLE
20643 SW COOPER RIDGE CT
BEAVERTON, OR 97007-7739

KOLMAN, CHESTER A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KOLODZIEJ, JIM
5514 OTTO PL
OAK LAWN, IL 60453-1650

KOLOEN, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KOLSCHEFSKY, MILTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOLZE, BETTY
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KOMBA-GEWERKSCHAFT NRW
C/O ULRICH SILBERBACH
NORBERTSTR 3
50670 KOLN GERMANY

KOMBRINK, AUGUST
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KOMET OF AMERICA HOLDING
2050 MITCHELL BLVD
SCHAUMBURG, IL 60193-4544

KOMET OF AMERICA INC
2050 MITCHELL BLVD
SCHAUMBURG, IL 60193-4544

KOMPANIK, CARL W
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

KONCZAL, DAVID
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KONCZAL, DAVID
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

KONDEL CYRIL S
12455 TELLING RD
BYRON, MI 48418-9028

KONDIK, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KONECRANES INC
ATTN: KAREN MOORE
4401 GATEWAY BLVD
SPRINGFIELD, OH 45502-9339

KONEWITCH, ANTHONY JOSEPH
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

KONGSBERG AUTOMOTIVE HOLDING ASA
DYRMYRG 45
KONGSBERG 3602 NORWAY

KONGSBERG AUTOMOTIVE HOLDING ASA
DYRMYRG 45
KONGSBERG,   3602 NORWAY

KONGSBERG DRIVELINE SYSTEMS GMBH
AM BURGBERG 7
DASSEL NS 37586 GERMANY

KONGSBERG DRIVELINE SYSTEMS II CORP
1265 INDUSTRIAL DR
VAN WERT, OH 45891-2432

KONGSBERG HOLDING II LLC
23065 COMMERCE DR
FARMINGTON HILLS, MI 48335-2721

KONIAK, VIOLA
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

KONING, FREDERICK H
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

KONKLE, JACK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KONKULA, JOSEPH
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

KONOPATSKI, PETER
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

KONRAD AND CHRISTA SPERBER
ALTENTHANNER WEG 5
D - 90559 BURGTHANN GERMANY

KONRAD OSKAR
FRANZ JOSEF STRAßE 13/1
A-8700 LEOBEN  AUSTRIA

KONRAD SPICKER
10205 E SPRING CREEK RD
SUN LAKES, AZ 85248-6843

KONRAD, DEAN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KONSTANTIN BARTH
C/O SONJA BARTH
STREITERSTR. 32
85049 INGOLSTADT GERMANY

KONSTANTIN BARTH
RICHARD BARTH
KLIMPENBERGER STRASSE 18
85055 INGOLSTADT GERMANY

KONSTANTINO DAKAS
C/O HILBORN AND HILBORN PC
999 HAYNES SUITE 205
BIRMINGHAM, MI 48009-6775

KONSTANTINO DAKAS
C/O KEVIN C RIDDLE (P57435)
HILBORN & HILBORN P.C.
999 HAYNES STE 205
BIRMINGHAM, MI 48009

KONSTANTINON SIMINGES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

KONSTANTINOS ATHANASIADIS
42 MICHALAKOPOULOU ST
11528 ATHENS GREECE

KONSTANTINOS SKORDAKIS
DIRADON 27
GR 145 G4 KIFISIA GREECE

KONSTANTINOS SKORDAKIS
DIRADON 27
GR 14564 KIFISIA GREECE

KONSTANTINOS SKORDAKIS OR ANNA MAVROLEON
DIRADON 27
GR 145 64 KIFISIA GREECE

KONSTANTINOS TSELIOS
23 MYSTAKIDOU STR
GR-55132 THESSALONIKI GREECE

KONTRA, ALBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KONZER, MARIE
323 ASCOT AVE
WATERFORD, MI 48328-3508

KOO,ALICE TRANG
8019 WASHINGTON PARK DR
DAYTON, OH 45459-3652

KOO,MEI L
8019 WASHINGTON PARK DR
DAYTON, OH 45459-3652

KOON, ELIZABETH A
KEENUM GREGORY D
219 W COLLEGE ST
BOONEVILLE, MS 38829-3411

KOON, EUGENE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

KOON, OBIE T
KEENUM GREGORY D
219 W COLLEGE ST
BOONEVILLE, MS 38829-3411

KOONCE, DUANE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOONS, STACY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

KOONTZ, NORBERT
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KOOP, IRVIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOPF PETER
KOPF PETER
23 E STRASSE 23
KEMATEN/YBBS 3331 AUSTRIA

KOPKA, LEONARD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOPKO, WILLIAM
11098 KOPKO TRL
ROSCOMMON, MI 48653-9614

KOPP, HEINZ J
3115 HEDGE DR
STERLING HTS, MI 48310-6088

KOPP, WILFORD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KOPPE, ALBERT J
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KOPPELMAN, MARK
GRANT & EISENHOFER PA
485 LEXINGTON AVE FL 29
NEW YORK, NY 10017-2631

KOPPINGER RONALD W
1018 MCBRIDE AVE
WEST PATERSON, NJ 07424-2535

KOPPINGER RONALD W
KOPPINGER DEBORAH
1018 MCBRIDE AVE
WEST PATERSON, NJ 07424-2535

KOPPINGER, DEBORAH
ROSSI FREDERIC J LAW OFFICES OF
1018 MCBRIDE AVE
WEST PATERSON, NJ 07424-2535

KOPPINGER, RONALD W
ROSSI FREDERIC J LAW OFFICES OF
1018 MCBRIDE AVE
WEST PATERSON, NJ 07424-2535

KOPPLIN CONTROLS CO
801 ROSEHILL RD
JACKSON, MI 49202-1762

KOPRINCZ, DOREEN
7519 SUPERIOR
CENTER LINE, MI 48015-1040

KOPRIVA OTHMAR & GISELA
EBRARD STR 124
D 91054 ERLANGEN  GERMANY

KORAB, EDWARD
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

KORADIA, ANANT T
6315 MIDDLEBELT RD
W BLOOMFIELD, MI 48322-2465

KORAKAS, NANNE
10244 NANCYS BLVD APT 44
GROSSE ILE, MI 48138-2126

KORB CHRISTIAN
HOLLSTR. 13
66885 ALTENGLAN GERMANY

KORB RAINER
HOLLSTR 13
ALTENGLAN 66885 GERMANY

KORBAS, TOM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

KOREA DELPHI AUTOMOTIVE SYS CORP
580 1 BUK RI NONGONG EUP
TAEGU KR 711-712 KOREA (REP)

KOREA DELPHI AUTOMOTIVE SYS CORP
580-1 BUK RI NONGONG EUP
TAEGU 711712 KOREA (REP)

KOREA DELPHI AUTOMOTIVE SYS CORP
580-1 BUK RI NONGONG EUP
TAEGU KR 711712 KOREA (REP)

KOREA DELPHI AUTOMOTIVE SYS CORP
593-2 SAGOG-RI IWOL-MYON
JINCHEON CHUNGBUK, KR KOREA (REP)

KOREA DELPHI AUTOMOTIVE SYSTEMS COR
408 1 MANBUK RI GUSEONG EUP
YONGIN SI
GYEONGGI DO, KR KOREA (REP)

KORENEK, FRANK C
CHARGOIS DAMON
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

KORF CONTINENTAL STERLING, INC.
HAYES HOLLOWAY II
1200 W MAIN ST
STERLING, CO 80751-2833

KORMILITSA TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

KORMILITSA TAXI INC (SEE ATTACHMENT A)
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

KORNACKI, ANDREAS
CANTADOR STR 16
40211 DUESSELDORF GERMANY

KORNAKER, GUY
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

KORNAKER, LINDA
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

KORNELOW, ROMAN
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KORNILOW, ROMAN
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

KORNILOW, STANILSAWA
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

KORNMAN, ROBINS B
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KORNSTEIN VEISZ WEXLER &
POLLARD LLP
ATTN WILLIAM POLLARD
757 3RD AVE FL 18
NEW YORK, NY 10017-2052

KORNWEISER, KERMAN
BELLUCK & FOX LLP
546 5TH AVE
#4
NEW YORK, NY 10036-5000

KOROSEC, IGOR
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

KOROTKA, BRIAN
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

KOROTKA, SHARON
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

KORTA, KAREN
4113 LONG BRANCH RD
LIVERPOOL, NY 13090-3216

KORTH, NATHAN
17983 WARRICK RD
HEBRON, IN 46341-9328

KORY PICKEL
C/O KIMMEL & SILVERMAN P C
30 E BUTLER AVE
AMBLER, PA 19002

KORYCKI, VICTOR L
CHRISTINE K KORYCKI
7405 IRONGATE RD
CANTON, MI 48187-2112

KORYNTA ANTON
KASSINSTEIG 1 A
A-9500 VILLACH AUSTRIA

KOSANKE, PAUL
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

KOSCHO, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KOSCHO, MICHAEL C
2631 ROBINHOOD DR
LORAIN, OH 44053-1564

KOSCIELNIAK, JOSEPH J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KOSCIUK, DANIEL K
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

KOSEK, KENNETH
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

KOSEL, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOSER, KENNETH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOSHAK, JAMES
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

KOSHAN, JOHN L
525 OBERMIYER RD
BROOKFIELD, OH 44403-9703

KOSIBA, RONALD Z
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KOSKI, FRANCIS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOSKI, FRED
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KOSKY, PAUL
1302 LITTLE GRAVE CREEK RD
GLEN DALE, WV 26038-1210

KOSMALSKI, BENJAMIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOSMERL, KRISTIN
PHIL EDWARDS
PO BOX 461
READING, PA 19603-0461

KOSONOVICH, MELIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KOSONOVICH, SAMUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOSOWSKI ROMAN
KOSOWSKI, ROMAN
CHILDRESS LAW OFFICE
5100 INDIAN SCHOOL RD. NE, SUITE 28
ALBUQUERQUE, NM 87110-3932

KOSOWSKI, ROMAN
CHILDRESS LAW OFFICE
5100 INDIAN SCHOOL RD. NE, SUITE 28
ALBUQUERQUE, NM 87110

KOSSICK, JOHN
14 E SHAKESPEARE DR
MIDDLETOWN, DE 19709-1651

KOST, EDWARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KOSTAL JERRY J (664884)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

KOSTAL, JERRY J
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

KOSTER, CLAYTON K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOSTERS, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KOSTIN, ELIZABETH L
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

KOSTOFF, JIMMY JR (ESTATE OF)
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KOSTOFF, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KOT, WALTER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KOTECKI, RICHARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

KOTLOW, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOTNIK, EDWARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOTSOGIANNIS, KIRIAKI
6681 S SENECA WAY
GILBERT, AZ 85298-4034

KOTT, MICHAEL
2565 CARMEL LN
GREEN BAY, WI 54311-5255

KOTVA, LOUIS R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KOTYNIA, RICHARD E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KOUNNAS, SAM
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

KOURI, NAMIE MARTIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOURKOUMELIS, ZOI
8 08 COLLEGE PLACE COLLEGE POINT
QUEENS, NY 11356

KOURKOUNAKIS, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOVACS, ALEXANDER
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

KOVACS, JANOS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KOVACS, JOSEPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KOVACS, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KOVACS, STEVEN
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

KOVALCHICK, WILLIAM P
4 HARMAR DR
CHESWICK, PA 15024-1022

KOVALEV, OLEG
23104 27TH AVE SE
BOTHELL, WA 98021-7894

KOWALCZYK, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOWALEWIZZ, LACON
966 W SHORE DR
STANTON, MI 48888-9233

KOWALIK MICHAEL
KOWALIK, MICHAEL
3134 PRIMROSE ST
ELGIN, IL 60124-3800

KOWALIK, MICHAEL
3134 PRIMROSE ST
ELGIN, IL 60124-3800

KOWALKE, JIM
HARRIS COOPER
1719 LAKE DR W
CHANHASSEN, MN 55317-8580

KOWALKSI, KEVIN P
HORIZONS LAW GROUP LLC
7400 W STATE ST
WAUWATOSA, WI 53213-2736

KOWALSKI, DONNA J
2986 SHAWNEE LN
WATERFORD, MI 48329-4336

KOWALSKI, EDWARD E
1544 SUFFOLK AVE
WESTCHESTER, IL 60154-3744

KOWALSKI, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KOWASA, STANLEY
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

KOWCHECK, REGIS F
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

KOWNY, ANA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

KOWNY, STEPHEN
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

KOWZAN, SUSAN S
8662 W BLACK LN
CHEBOYGAN, MI 49721-9430

KOZAK, DONALD J
2504 DEWES LN
NAPERVILLE, IL 60564-8474

KOZEL, STEPHEN R
8346 GALLANT FOX TRL
FLUSHING, MI 48433-8826

KOZERA, WALTER
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KOZISKI, JOHN E
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KOZLOWSKI, EDWARD M
CLIFFORD LAW OFFICES PC
120 LASALLE STREET, 31ST FLOOR
CHICAGO, IL 60602

KOZLOWSKI, JOSEPHINE
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

KOZLOWSKI, MARGARET
CLIFFORD LAW OFFICES PC
120 LASALLE STREET, 31ST FLOOR
CHICAGO, IL 60602

KOZLOWSKI, THADDEUS M
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KOZOJED, VIRGIL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KOZUL, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KPAC SOLUTIONS
63 AVENUE DE LA GRANDE ARMEE
75116 PARIS, FRANCE

KPIT INFOSYSTEMS INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33 WOOD AVE S
7TH FLOOR
ISELIN, NJ 08830

KPMG LLP
58 CLARENDON RD DEPT 791
WD17 1DE WATFORD
UNITED KINGDOM GREAT BRITAIN

K-R AUTOMATION CORP
ATTN: NEIL STREFLING
26153 JOHN R RD
MADISON HTS, MI 48071-3649

KRACIUN, PAUL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRAEMER, ALLARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRAEMER, GEORGE M
AIKEN & SCOPTUR SC
2600 N MAYFAIR RD STE 1030
MILWAUKEE, WI 53226-1308

KRAFT, EDWARD K
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KRAFT, ERNST
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

KRAFT, RAYMOND W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRAHAM, CHILD
6252 HAMMOCK PARK RD
WEST PALM BEACH, FL 33411-6456

KRAHAM, HARRIS
6252 HAMMOCK PARK RD
WEST PALM BEACH, FL 33411-6456

KRAHAM, SONYA
6252 HAMMOCK PARK RD
WEST PALM BEACH, FL 33411-6456

KRAJICEK, JOSEPH
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

KRAJICEK, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

KRAKOWSKI, ALFRED
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

KRAMER TOOL & DIE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
96 NORTH ST. E
OTTERVILLE, ON NDJ 1RD CANADA

KRAMER, FRANK
STUART D MARKOWTZ
575 JERICHO TPKE STE 210
JERICHO, NY 11753-1847

KRAMER, HAROLD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRAMER, PATRICIA
JEFF LANKENAU
5284 ROAD 6
NAPOLEON, OH 43515

KRANKIE L HATCH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

KRANTZ, GARY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KRANTZ, JOHN
TRINE & METCALF
1435 ARAPAHOE AVE
BOULDER, CO 80302-6307

KRANZ, ALBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRAPF,MICHAEL W
1167 BROOKVIEW AVE
KETTERING, OH 45409-1431

KRASAWAY, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRASOVEC, FRANK
HANLEY DEAN A
4905 CENTRAL AVE STE 200
RICHMOND, CA 94804-5841

KRASUSKI, JOSEPH E
99 SENECA CREEK ROAD
BUFFALO, NY 14224-2247

KRATOCHVIL, JERRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRATZ, AARON
201 S BESS AVE
MARISSA, IL 62257-1508

KRAUS, FRANCIS
214 W LESTER AVE
CLOVIS, CA 93619-3787

KRAUS, PETER
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

KRAUSE, DARRYL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KRAUSE, MARK
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

KRAUSE, MICHAEL J
BELAIR & EVANS
61 BROADWAY RM 1320
NEW YORK, NY 10006-2721

KRAUSE, ROBERT E
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KRAUSHARR, ROBERT D
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KRAUSS, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRAUSS, ROBERT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

KRAUTSACK, RICHARD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

KRAVITZ, FRED
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

KRAVITZ, NETTIE
9117 MANOR ST APT 2
DETROIT, MI 48204-6607

KRAWCHUK, KEN J
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

KREBER, DOUGLAS J
1179 W OLD PHILADELPHIA RD
NORTH EAST, MD 21901-3222

KREBS, JOSEPH
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

KREBS, ROBERT
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

KREBS, WALTER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

KREGER, JOE
299 WINCHESTER ST
ROCHESTER, NY 14615-2337

KREIALINE, DONALD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KREIGER, FREDERICK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KREIPE, CALVIN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KREMER,ANTHONY R
160 WOODHAVEN LN
TROY, OH 45373-7707

KREMSER BANK
PINTSCH RUDOLF
RINGSTRASSE 5-7
A-3500 KREMS AUSTRIA

KRENNING,STEVE W
2425 KING RICHARD PKWY
MIAMISBURG, OH 45342-2752

KRENTZ, KENNETH R
13997 RINGLER RD
RAPID CITY, MI 49676

KREPS, RAY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRESA, HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRESOVIC, OLIVERA
1020 N MAIN ST APT 107
ROCKFORD, IL 61103-7081

KRET, BRANDI
BELAIR & EVANS
61 BROADWAY RM 1320
NEW YORK, NY 10006-2721

KRETTNER, WOLFGANG
WOLFGANG KRETTNER
HAYDNSTRASSE 5
92224 AMBERG GERMANY

KREUZ, EDWARD C
C/O PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

KREZ, LEO V
5797 MYSTIC BND
BROWNSVILLE, TX 78526-3934

KREZL KAREL
ALTE FRANKFURTER STR 98D
61118 BAD VILBEL  GERMANY

KRICKENBARGER,JEFFERY S
528 YOST RD
W ALEXANDRIA, OH 45381-9308

KRIEG, JOSEPH
5055 STATE HIGHWAY 13
PORT WING, WI 54865-4826

KRIEG, JOSEPH
5055 STATE HWY 13
PORT WING, WI 54865

KRIEGER THOMAS R
21210 JAY CT
ST CLR SHORES, MI 48081-1521

KRIEGER, THOMAS R
21210 JAY CT
ST CLR SHORES, MI 48081-1521

KRIEGSMAN & KRIEGSMAN ATTORNEYS AT LAW
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30 TURNPIKE RD STE 9
SOUTHBOROUGH, MA 01772-2115

KRILL, GEORGE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

KRISHNAPPA GIRISH
ITPB WHITEFIELD RD
BANGALORE 560066 INDIA

KRISTA VRAMBOUT
SINT KATELIJNEVEST 61 B22
ANTWERP 2000 BELGIUM

KRISTALYN A VAN ASTEN &
ERIC M VAN ASTEN JT WROS
1046 EASTMAN LN
FOND DU LAC, WI 54935-8023

KRISTEN S ZIMMERMAN
180 RIVERSIDE BLVD
APT 3V
NEW YORK, NY 10069-0801

KRISTI BERRYHILL
268 W. 7800 N.
SMITHFIELD, UT 84335

KRISTIANSEN, HANS J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KRISTIE KINDELL
PO BOX 5053
SAINT MARYS, GA 31558

KRISTIN DOWEJKO (ROTH IRA)
FCC AS CUSTODIAN
624 BROOKSTONE BEND
WEBSTER, NY 14580-4090

KRISTIN GOLDSCHMITZ
LANGGARTEN 34
69124 HEIDELBERG GERMANY

KRISTIN KOSMERL
C/O PHILIP J EDWARDS ESQ
PO BOX 461
READING, PA 19603

KRISTIN NEUMANN
HEUBNERSTRASSE 9
FREIBERG 09599

KRISTINA FRIGAARD BURGESS
C/O MATTHEW P MILLEA ESQ
2700 N CENTRAL AVE
STE 1400
PHOENIX, AZ 85004-1133

KRISTINA GADEK
PO BOX 14272
LEXINGTON, KY 40512

KRISTINA IVANA PAGLIUSO
C/O GEOFFREY W. COOMBS
STILLMAN LLP
300 10335 - 172 STREET
EDMONTON, ALBERTA   T5S 1K9

KRISTINA J MACDONALD
1620 COYOTE RIDGE
CARROLLTON, TX 75010

KRISTINA J MACDONALD
C/O LEON R RUSSELL
3102 OAK LAWN AVE, SUITE 600
DALLAS, TX 75219

KRISTINA LINNEA EDER
BRUDERHOF STR 24
60388 FRANKFURT  GERMANY

KRISTINA QUINN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

KRISTINA ROTTMANN
ZWENGENBERGERSTR 37
D-42781 HAAN GERMANY

KRISTOF DOM
BELGIELAAN 58B
B-2200 HERENTALS BELGIUM

KRISTOFOAM INDUSTRIES INC
120 PLANCHET RD
VAUGHAN ON L4K 2 CANADA

KRISTOFOAM INDUSTRIES INC
120 PLANCHET RD
VAUGHAN ON L4K 2C7 CANADA

KRISTOFOAM INDUSTRIES INC
160 PLANCHET RD
CONCORD  ON L4K 2 CANADA

KRISTOFOAM INDUSTRIES INC
160 PLANCHET RD
CONCORD ON L4K 2C7 CANADA

KRITENBRINK, KENNETH K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRITSCHGAU, ARTHUR LEWIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRIVI, LAURA S
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KRIVICIC, CARLO
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5003

KRIVISKY, PATTI J
KRIVISKY BARRY M
400 GARDEN CITY PLZ STE 300
GARDEN CITY, NY 11530-3336

KRIZE, FRANK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KRIZMAN INC
MIKE DROULLARD
1141 E. 12TH STREET
WAUKEGAN, IL 60085

KRNICH, JOE
TIMOTHY BJORK
100 N LA SALLE ST STE 1520
CHICAGO, IL 60602-3532

KROBOTH, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KROCHMAL, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KROCMAL, JOSEPH
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

KROH, MELVIN
BOECHLER JEANETTE T
PO BOX 1932
FARGO, ND 58107-1932

KROHN AND MOSS LTD
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

KROL CAPTIAL
KOLLEBERGLAAN 10
3930 ACHEL BELGIUM

KROL, EDWARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

KROL, EDWARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KROL, PETER
BECKER GALANTI & SCHROADER PC
PO BOX 488
GRANITE CITY, IL 62040-0488

KROLL, HARLAN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KROLL, LEO A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KROMKA, HAROLD LLOYD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

KROMY, DARWIN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRON, GLYNN
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

KRONENBURG, EDWARD A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

KRONENWETTER, MATTHEW
5070 WINTON RD
FAIRFIELD, OH 45014-2983

KROPP, DONALD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KROSHKA TAXI INC
C/O CHARLES DORKEY ESQ
ALAN KAUFMAN ESQ
TIMOTHY PLUNKETT ESQ, MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE, SUITE 1700
NEW YORK, NY 10169

KROSHKA TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

KROSKE, PATRICK L
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

KROSKOB, LISA
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

KROUS, GEORGE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KROUSE, EDWARD C
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KROUZEK, PAUEL
COULTER MART T
707 GRANT ST
PITTSBURGH, PA 15219-1901

KRSTANSKY, JERRY
12101 SPEED DR
BOONVILLE, MO 65233-3829

KRUCZEWSKI, JULIUS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRUCZKOWSKI WIESLAW
POMMERNSTRAßE67
34260KAUFUNGEN GERMANY

KRUCZYNSKI, DENNIS
34311 CLAUDIA CT
WESTLAND, MI 48185-1440

KRUEGER, BLANCHE J
238 S 64TH ST
MILWAUKEE, WI 53214-1703

KRUEGER, KRISTYN F
SLOUGH CONNEALY IRWIN
4051 BROADWAY ST STE 3
KANSAS CITY, MO 64111-2687

KRUEGER, MICHAEL T
SLOUGH CONNEALY IRWIN
4051 BROADWAY ST STE 3
KANSAS CITY, MO 64111-2687

KRUEMMELBEIN ROBERT E SR (ESTATE OF) (663078)
WISE & JULIAN'
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

KRUEMMELBEIN, ROBERT E
KRUEMMELBEIN, ROBERT E SR
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

KRUG, KELLY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KRUG,MARK E
524 GABRIEL ST
VANDALIA, OH 45377-1837

KRUGER JR NOEL C
13032 GREEN VALLEY DR
OKLAHOMA CITY, OK 73120-8857

KRUGER JR NOEL C
13032 GREEN VALLEY DR
OKLAHOMA CITY, OK 73120-8857

KRUGER JR, NOEL C
13032 GREEN VALLEY DR
OKLAHOMA CITY, OK 73120-8857

KRUGER, DAVID
DAVID SPITZ
LAW OFFICES OF DAVID M SPITZ PA
377 N STATE ROAD 7 STE 202
PLANTATION, FL 33317-2817

KRUM, HARRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KRUMHOLZ, DENNIS
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

KRUMMEN ELSBETH GAUTSCHI MARCEL
VIA LOC SAS ARGOJOLAS SN
8020 GALTELLI ITALY

KRUNICH, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KRUPKA, DONALD
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

KRUPKA, TINA
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

KRUPP HOESCH AUTOMOTIVE OF AMERICA
2600 BELLINGHAM
TROY, MI 48083

KRUPP, ROBERT H
GORI JULIAN & ASSOCTES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

KRUPSKY, MARYANN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

KRUSE HENRY
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

KRUSE TECHNOLOGY PARTNERSHIP
KNOBBE MARTENS OLSEN & BEAR LLP
2040 MAIN ST FL 14
IRVINE, CA 92614-8214

KRUSE, GLENN WARREN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

KRUSENOSKI, ROBIN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KRUSHER, JOHN D
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

KRUSKOPP, CHARLES
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KRYSYNA, BOGDAN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

KRYSZTOFORSKI, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KS TERMINALS INC
NO 88 CHENGYUN RD
SUZHOU CITY JIANGSU 215133
CHINA

KSYNIAK, ALICE M
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

KSZANAK, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

KT AUTO TRANSPORT INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
40911 250TH AVE SE
ENUMCLAW, WA 98022-8629

KTM LOCKS
141 STAFFERN DRIVE
CONCORD ON L4K 2 CANADA

KUBAKH, TARAS
FREYDIN, DAVID
400 SKOKIE BLVD STE 380
NORTHBROOK, IL 60062-7933

KUBASIAK, GREGG
357 MCGEARY AVE
MONESSEN, PA 15062-1637

KUCHAR, LAWRENCE
C/O GORI, JULIAN & ASSOCIATES PC
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025

KUCHLER POLK SCHELL WEINER & RICHESON LLC
ATTN:  JANIKA POLK, ESQ.
1615 POYDRAS ST STE 1300
NEW ORLEANS, LA 70112-1265

KUDERS, JOHN
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

KUDLOCK, SUZANNE
PERRY CHERNOSKY & ASSOCIATES CO LPA
30867 KILGOUR DR
WESTLAKE, OH 44145-6834

KUEHN, BERNARD P
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

KUEHN, BERNARD P
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

KUEHN, EUGENE P
4214 CORONADO PKWY
CAPE CORAL, FL 33904-7311

KUENIG DIETMAR
ENZIANWEG NR 1
39031 BRUNICO ITALY

KUENSTLER, JAY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUENZEL
EBERHARD KUENZEL
SIEGLINDE KUENZEL
UEBER DER SORGE 10
99425 WEIMAR  GERMANY

KUEPERS, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUGIMA, LAUREN
323 NICHOLAS PL
SEWICKLEY, PA 15143-1031

KUGLER, WESLEY J
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

KUHAR, MARK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KUHL, GARY J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KUHLMAN, ROBERT
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

KUHLS, CHRISTOPHER
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

KUHN CHARLES D
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

KUHN, ALVA
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

KUHN, CHARLES D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

KUHN, EDWARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUHN, FRANCIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUHN, HAROLD
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

KUHN, JAMES
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

KUHN, JEFFREY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUHNS, CHARLES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUHNS, DEBRA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

KUHNS, PHILLIP
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

KUHNS, RAYMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

KUHNS, SARAH J
250 ROSERY RD NW APT 215
LARGO, FL 33770-1208

KUHNSMAN, ROBERT
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

KUIT SCHEPP
AM DIEEBERG 13
57234 WIENSDORF GERMANY

KUJALA, AUGUST E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUKA ROBOTS IBERICA S A
C/O BRYAN CERMAK
KUKA GROUP LEGAL DEPT
22500 KEY DRIVE
CLINTON TOWNSHIP, MI 48036

KUKLOK, ALFRED F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KULA, THOMAS J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KULIG, NORMAN
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

KULKA, BERNARD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

KULLMAN, THOMAS D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUMAH, JEFFREY
1213 SUNRISE CT
HERNDON, VA 20170-4119

KUMAR, MATTHEW J
4687 WHITTUM RD
EATON RAPIDS, MI 48827-8036

KUMMELEHNE, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

KUMMER, DAVID H
2653 BLUE STONE CIRCLE
KALAMAZOO, MI 49009-2365

KUMMER, DAVID H
APT E
3131 STONY POINT ROAD
RICMOND, VA 23235-2365

KUMMER, LANCE
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

KUMP, EDWARD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

KUNA, JOHN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

KUNER, NORMAN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUNG, JENESSEE
2508 ALLEN CIR
WOODLAND, CA 95776-5339

KUNI HUBACHER MOTORS, LLC
GREGORY GOODWIN
1 CADILLAC DR
SACRAMENTO, CA 95825-5401

KUNICK, STEFAN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

KUNKLE, CALVIN B
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

KUNKLEMAN, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUNSELMAN, CAROLE ANN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

KUNSHAN KWANGJIN AUTO SYSTEM CO LTD
NO 431 SANXIANG RD
KUNSHAN JIANGSU CN 215334 CHINA (PEOPLE'S REP)

KUNTZ, GLENN C
1505 CLEAR BROOK DR
DAYTON, OH 45440-4332

KUNTZMAN, KARL K
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KUNTZMAN, WILLIAM G
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KUNZ, DON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUNZE, DALE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUO, MING-CHIOU
EDERSTRASSE 6
5400 HALLEIN AUSTRIA

KUON LY
THE MADEKSHO LAW FIRM:
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

KUPCZYK, STEPHEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

KUPFER, GROVER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUPSER, PHILLIP J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KURISCO, AUSTIN
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

KURITZ, STEPHEN W
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32  PARKING    PLZ STE   700
ARDMORE, PA 19003-2440

KURK, ROBERT E
1816 CAMERON ST
LAS VEGAS, NV 89102-3513

KURLEY L WASHAM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

KURSAR, BOB
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KURT AND HANNELORE BANGE
FRIEDHOFSWEG 26
58769 NACHRODT GERMANY

KURT BLAESER
HOLZHAUSER STR 13
D 37154 NORTHEIM GERMANY

KURT BOGENSCHNEIDER
LINDENHOF SIEDLUNG 2
16547 BIRKENWERDER GERMANY

KURT DITSCHLER
AM KEBSGRABEN 5
37154 NORTHEIM GERMANY

KURT GIETZEL
AN DER DINGSTAETTE  22
BREMEN GERMANY 28259

KURT GILLNER
HOLLAENDEREY 7B
24119 KRONSHAGEN  GERMANY

KURT HAGEMEISTER
UNTER DEM KLORENRECH 2
53347 ALFTER GERMANY

KURT JAKOBY
ALBSTRASSE 26
73240 WENDLINGEN GERMANY

KURT JAKOBY
PT ASSET MANAGEMENT
PF  1341
72544 METZINGEN

KURT KLITSCH
VIA CANTONALE 43B
CH 6930 BEDANO SWITZERLAND

KURT LAUSUS
WALDHORNWEG 2
D53773 HENNEF GERMANY

KURT LIEBHARD
SCHORNDORFER STR 83/1
D 71332 WAIBLINGEN GERMANY

KURT MARSCHKE
HOGENBROOK 29
21149 HAMBURG GERMANY

KURT PFAFFENBERGER
LINDENSTR. 13
28876 OYTEN

KURT PÖTSCHKE
GEBERSBERGSTR.3
BAD REICHENHALL 83435 GERMANY

KURT PÖTSCHKE
GEBERSBERGSTR.3
(= KURT POETSCHKE)
BAD REICHENHALL 83435GERMANY

KURT SALM IRA
11 WESTVIEW DR APT A
BLOOMFIELD, CT 06002

KURT SCHNEIDER
ROBERT STOLZ STRASSE 23
53332 BORNHEIM DE GERMANY

KURT SCHNEIDER
ROUTE DE LA RIA 25
1666 GRANDVILLARD SWITZERLAND

KURT SKODA
ROEMERSTRASSE 64
41569 ROMMERSKIRCHEN GERMANY

KURT UND KARIN GERSTER
DRESDNERSTR. 14
D-72172 SULZ AM NECKAR

KURT UND PETRA BERGER
BUERGERMEISTER-HARTMANN-STRASSE 3
D-64832 BABENHAUSEN GERMANY

KURT WIESINGER
FISCHERSTIEGE 9/8
4-1010 VIENNA AUSTRIA

KURT WOLFGANG KRACKHARDT
LAUF 21
D 91325 ADELSDORF GERMANY

KURTANDFRIEDERIKE PEINKE
AACHENER STRASSE 9B
01129 DRESDEN  GERMANY

KURTENBACH, DALE J
9452 BEECHCREST ST
WHITE LAKE, MI 48386-3206

KURTFRITZ ROCHAU & CHRISTEL ROCHAU
RELENBERGSTR 54
70174 STUTTGART GERMANY

KURTZ, SHANNA L
LANIER PARKER & SULLIVAN
1331 LAMAR ST STE 1550
HOUSTON, TX 77010-3028

KURVIN, JOE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KURZ, BERNARD
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

KURZ, IRA
21504 HARNEY ST
ELKHORN, NE 68022-1904

KURZ-KASCH INC
2701 S COLISEUM BLVD STE 1284
FORT WAYNE, IN 46803-2976

KUSCHEL, KENNETH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUSHNER, BARRY
BERMAN & BERNSTEIN
TEN POST OFFICE SQUARE
BOSTON, MA 02109

KUSMIERCZYK, DIANE M
35 MCKENZIE CT
CHEEKTOWAGA, NY 14227-3236

KUSNIEREK, DALE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KUSOWSKI, FRANCIS J
3404 VOIGHT PL
SAGINAW, MI 48603-2360

KUSOWSKI, FRANCIS J
ATTN SCOTT A CHERNICH
FOSTER SWIFT FIRM
313 S WASHINGTON SQ
LANSING, MI 48933

KUSOWSKI, FRANCIS J
FOSTER SWIFT FIRM, ATTYS FOR CLAIMANT
313 S. WASHINGTON SQ.
LANSING, MI 48933

KUTI, JOHN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

KUTZ, KENNETH G
1105 N MAIN ST
SAINT CHARLES, MI 48655-1003

KUYKENDALL, TOMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

KUZENKO JAMES EDWARD (660201)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KUZENKO, JAMES EDWARD
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

KUZMESKUS JOSEPH
KUZMESKUS JOSEPH
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

KUZMESKUS, JOSEPH
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

KUZMIN, ALEXANDER
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

KUZNECOV, ALEXANDER
CHERNOSKY DAVID J
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

KUZNIARSKI EUGENE S (312519)
ASHCRAFT & GEREL
2000 L ST NW STE 400
WASHINGTON, DC 20036-4961

KUZNIARSKI, EUGENE S
ASHCRAFT & GEREL
2000 L ST NW STE 400
WASHINGTON, DC 20036-4961

KUZNIK, DOUGLAS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

KWANG JIN SANG GONG CO LTD
45 HWANGSUNG DONG
GYEONG SANGBUK-DO KR 780130 KOREA (REP)

KWANGSUNG CANVAS CO LTD
48 HANJEONG-RI  SINPYEONG-MEYON
TANGJIN-GUN  , CH 34381 KOREA (REP)

KWANGSUNG CANVAS CO LTD
48 HANJEONG-RI SINPYEONG-MEYON
TANGJIN-GUN  , CH 34381 KOREA (REP)

KWIATKOWSKI, GREGORY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

KY FARM BUREAU ASO WALSH
DONAHUE LAW GROUP PSC
PO BOX 659
410 SOUTH MAIN STREET,
SOMERSET, KY 42502-0659

KYDE EDDLEMAN
C/O WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

KYLE BROWNING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

KYLE L EYRICH
4 SLOWDRIFT TURN
PALM COAST, FL 32164-5330

KYLE L JONES AND
WANDA G JONES JTWROS
4577 WOODWAY DRIVE
KERNERSVILLE, NC 27284-6211

KYLE L PRESTON JR
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
1426 TANGLEWOOD DR E
HIDEAWAY, TX 75771-5134

KYLE TURK
1130 E ST NE
MIAMI, OK 74354-3435

KYLE, KRISTIN
83421 RATTLESNAKE RD
DEXTER, OR 97431-9754

KYLE, LINDA
54 NORWICH SALEM TPKE
OAKDALE, CT 06370-1128

KYLE,BRIAN E
2620 SUTTON RD
JAMESTOWN, OH 45335-9576

KYLES, JOHN C
MARGOLIS FIRM PC / JORDAN L MARGOLIS
77 W WACKER DR STE 3200
CHICAGO, IL 60601-1634

KYLES, ROCHELLE
5945 W CYPRESS ST
PHOENIX, AZ 85035-3538

KYMOWICZ, DEBORAH
PO BOX 635
BOX 635
LEVITTOWN, PA 19058-0635

KYNNA BISHOP
237 NE 71 RD
WARRENSBURG, MO 64093

KYOSAN DENSO MANUFACTURING KY
DAVE WILSON
65 CLARENCE DR
MOUNT STERLING, KY 40353-8715

KYOSAN DENSO MANUFACTURING KY
DAVE WILSON
65 CLARENCE DRIVE
COMMERCE TWP, MI 48390

KYRO, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

KYSAR, JERRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

KYZAR, CAMILLE C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KYZAR, PAUL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

KYZER, DAVID
4620 SANDY BEACH DR
ANCHORAGE, AK 99502-2735

L & L PRECISION TOOL & DIE CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 807
100 QUALITY WAY
GRAND BLANC, MI 48480-0807

L B SPRADLIN
ANDREW MCENANEY
HISSEY KIENTZ LLP
9442 CAPITAL OF TX HWY NORTH SUITE 400
AUSTIN, TX 78759

L BRYAN GIBSON
163 REHOBOTH LN
MOORESVILLE, NC 28117

L C GRISSOM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

L C WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

L DAVID LEWIS
19230 WARWICK DR
BROOKFIELD, WI 53045

L J PATTERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

L J SCRIBNER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

L JOSEPH WITTENAUER
4429 BASCULE BRIDGE DR #919
DAYTON, OH 45440

L KRIESEL
BAHNSTR 26
D-65779 KEEKHEIM GERMANY

L L ALTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

L&L MACHINE TOOL, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 QUALITY WAY
GRAND BLANC, MI 48439

L&L PRODUCTS INC
160 E POND DR
ROMEO, MI 48065-4902

L&L PRODUCTS INC
160 MC CLEAN DR
ROMEO, MI

L&L PRODUCTS INC
160 MCLEAN
BRUCE TWP, MI 48065-4919

L&L PRODUCTS INC
400 LIBERTY ST
BAD AXE, MI 48413-9490

L&W INC
6201 HAGGERTY RD
BELLEVILLE, MI 48111-1137

L&W INC
6301 HAGGERTY RD
BELLEVILLE, MI 48111-5100

L&W INC
6771 HAGGERTY RD
BELLEVILLE, MI 48111-5271

L&W INC
700 WEALTHY ST SW
GRAND RAPIDS, MI 49504-6440

L&W INC
808 E 32ND ST
HOLLAND, MI 49423-9128

L.D. SMITH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LA COSTA VERDE
P.O. BOX 230508
ENCINITAS, CA 92023

LA COUNTY AGRIC COMM/WTS & MEAS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 512399
LOS ANGELES, CA 90051-0399

LA DONNA HORINEK GIACHINO ACF
JOHN B. GIACHINO U/OK/UTMA
UNTIL AGE 21
3600 RENA DAWN LANE
EDMOND, OK 73013-8080

LA DUKE, CHARLOTTE
3079 LAKESHORE DR
GLADWIN, MI 48624-7814

LA FEBER, PHYLLIS C
3340 SALT LAKE RD
INDIANAPOLIS, IN 46214-1421

LA FEVER, DANNY
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

LA FOND, JANET M
21503 BRYN MAWR AVE
PORT CHARLOTTE, FL 33952-4403

LA MOREAUX, ROBERT D
4637 CLYDESDALE RD
LANSING, MI 48906-9024

LA PORTE COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
813 LINCOLNWAY STE 205
LA PORTE, IN 46350-3470

LA RUE ROBERTSON TRUST
LA RUE ROBERTSON TTEE
U/A DTD 07/14/1992
BY LA RUE ROBERTSON TRUST
208 SW 11TH ST
LINDSAY, OK 73052

LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA 42
20123 MILANO ITALY

LA TORRES, LUISA D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LA VERN I BOSS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

LA VOIE, HENRY A
1125 HIGHWAY A1A APT 605
SATELLITE BEACH, FL 32937-2424

LA, PRADE VERNON C,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAB SAFETY SUPPLY INC
PO BOX 1368
JANESVILLE, WI 53547-1368

LABARBARA, LAWRENCE
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LABARBERA, LAWERENCE
WILENTZ GOLDMAN & SPITZER PC
110 WILLIAM ST FL 26
NEW YORK, NY 10038-3927

LABARGE, RONALD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LABARRE, ROBERT JOHN
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

LABATHE, GERALD
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

LABEAN, LAWRENCE H
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

LABELLA, FRANK J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LABELLA, MICHAEL A, JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

LABELMASTER SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5724 N PULASKI
CHICAGO, IL 60646

LABERE, ALPHONSE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LABITHA M PATTERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LABOLLITA, TIFFANY
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

LABONTE, WINIFRED
655 WHIPPLE RD
TEWKSBURY, MA 01876-2659

LABORE, SALLY
PO BOX 552
BOX 552
SHERIDAN, WY 82801-0552

LABOSSIERE, PAUL S
NESS MOTLEY LOADHOLT RICHARDSON & POOLE
321 S  MAIN ST STE 200
PROVIDENCE, RI 02903-7109

LABOUNTY, MARTIN HAROLD
BOBBITT BARRY L
4807 W LOVERS LN
DALLAS, TX 75209-3137

LABOY, COLLEEN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

LABOY, JOSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LABRADOR MOTORS LTD DEALER CODE 87039
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 300 STN C
HAPPY VALLEY GOOSE BAY
LABRADOR NF A0P 1C0 CANADA

LACAGNINA, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LACALAMITA, RAFFAELE
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

LACALANDRA, ANTHONY N
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LACALANDRA, ANTHONY N
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LACEY, ALEC L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LACEY, BARBARA K
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

LACEY, EUNICE
13601 5TH AVE
CLEVELAND, OH 44112-3107

LACEY, GENEVA E
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LACEY, JOSIE LEE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

LACEY, ROBERT L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LACH, PAUL A
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LACHANCE, DANIEL H
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LACHANCE, JOSEPH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LACHAPELLE, ARTHUR
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LACHAPELLE, DONALD GENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LACHOWITZER, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LACKEY, GEORGE
175 DARR DR
HARVEST, AL 35749-9471

LACKEY, SARAH
175 DARR DR
HARVEST, AL 35749-9471

LACKS ENTERPRISES INC
5460 CASCADE RD SE
GRAND RAPIDS, MI 49546-6406

LACKS INDUSTRIES INC
4080 BARDEN ST SE
KENTWOOD, MI 49512-5446

LACKS INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5460 CASCADE RD SE
GRAND RAPIDS, MI 49546-6406

LACKS TRIM SYSTEMS
3703 PATTERSON AVE SE
KENTWOOD, MI 49512-4024

LACLEDE GAS COMPANY        MO63171 USA
LACLEDE GAS COMPANY MO63171 USA
720 OLIVE ST.
SAINT LOUIS, MO 63101

LACOSS, GENNIFER
3237 EASTLAND DR
PEARL, MS 39208-3616

LACOSSE, BRITTANY
PARDIECK LAW FIRM
PO BOX 608
100 N CHESTNUT,
SEYMOUR, IN 47274-0608

LACOSSE, BRITTANY
RANDLE & SAMMONS
205 W WASHINGTON ST
RENSSELAER, IN 47978-2821

LACOSTE TAXI INC
C/O CHARELS E DORKEY III, ALAN F KAUFMAN, TIMOTHY J PLUNKETTT
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

LACOSTE TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

LACOUNT, DEXTER
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

LACROIX, GERALD A
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LACROIX, GERARD A
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LACY BURNETTE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

LACY, ANTHONY J
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LACY, JENNIFER
GEICO
PO BOX 9091
MACON, GA 31208-9091

LADD, DONALD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LADD, KEITH A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LADE, TERRY D
FOSTER RAIDER & JACKSON PC
201 3RD ST NW STE 1300
ALBUQUERQUE, NM 87102-3368

LADEAN BROWN
1285 W COLDWATER RD
FLINT, MI 48505-4816

LADENSACK WILLIS
C/O W DOUGLAS ADAMS ESQUIRE
PO BOX 857
BRUNSWICK, GA 31521-0857

LADENSACK, WILLIS
ADAMS W DOUGLAS
PO BOX 857
BRUNSWICK, GA 31521-0857

LADIEU, ROLAND E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LADLEE, JACK
47 WASHINGTON AVE
CARNEYS POINT, NJ 08069-1137

LADNER, DON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LADNER, ERNEST
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LADNER, RAY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LADNER, REGINALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LADNER, REVERNAL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LADOUCEUR, ALLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LADOUCEUR, DAVID
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

LADOW H WEAVER
3370 DOERUN NORMAN PARK RD
MOULTRIE, GA 31768

LADUE, HARRY CHARLES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LADUE, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LADUKE, FRANK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LADUKE, LOUIS S
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LADUKE, SHARON M
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

LADWIG, DONALD G
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

LAEMMERMANN, DONALD
43 KITTY HAWK DR
PITTSFORD, NY 14534-1645

LAESE, ROBERT J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LAETHEM, EMIEL G
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

LAFAVE, EDWARD LLOYD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LAFAYETTE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 52706
LAFAYETTE, LA 70505-2706

LAFAYETTE PARISH SALES TAX DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3883
LAFAYETTE, LA 70502-3883

LAFEBER, GERALD F
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

LAFEBER, RONALD J
3340 SALT LAKE RD
INDIANAPOLIS, IN 46214-1421

LAFEVER, GENE S
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LAFFERTY, JAMES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LAFLEUR CLEMENT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LAFLEUR, JAMES T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LAFLOWER, RAYMOND
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

LAFOE, RAYMOND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAFORCE, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAFORCE, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LAFORGIA NICOLA
VIA T SICILIANI 48
70015 NOCI (BA)  ITALY

LAFORGIA NICOLA
VIA T SICILIANI 48
CAP 70015 NOCI (BA)  ITALY

LAFOURCHE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 997
THIBODAUX, LA 70302-0997

LAFRANCE, BRENDA
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

LAFRANCE, BRETTANI
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

LAFRANCE, DAWN
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

LAFRENIERE, DONNA MAE
PEEL, GARCIA AND STAMPER
3585 W BEECHWOOD AVE STE 101
FRESNO, CA 93711-0600

LAGANA, LOUIS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LAGANA, SALVATORE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

LAGOWSKI, FRANCIS
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LAGRONE, CECIL G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LAGRUE, MELVILLE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LAGUATAN, EDWIN
PO BOX 168
KALAHEO, HI 96741-0168

LAGUERRE, MIGUEL
7133 71ST ST
GLENDALE, NY 11385-7247

LAGUNA, ADRIAN JR
HOPKINS LAW OFFICES PLC
3101 N CENTRAL AVE STE 1250
PHOENIX, AZ 85012-2670

LAGUNA, ADRIAN SR
HOPKINS LAW OFFICES PLC
3101 N CENTRAL AVE STE 1250
PHOENIX, AZ 85012-2670

LAGUNA, ADRIAN SR
SITTU LAW FIRM PLLC
15849 N 71ST ST STE 100
SCOTTSDALE, AZ 85254-2179

LAGUNA, ANGEL
HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM,
3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250,
SUITE 100
PHOENIX, AZ 85012

LAGUNA, ANTONIO
HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM,
3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250,
SUITE 100
PHOENIX, AZ 85012

LAGUNA, ARIANA
HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM,
3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250,
SUITE 100
PHOENIX, AZ 85012

LAGUNA, VIVIANA
LYONS GEORGE H LAW OFFICES OF
2398 E CAMELBACK RD STE 1010
PHOENIX, AZ 85016-9022

LAH, JOE
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

LAH, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LAHETTA, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LAHETTA, THOMAS
345 ANNIS RD
SOUTH AMHERST, OH 44001-3023

LAHN-DILL CONSULTING GMBH
BETRIEBS- UND FINANZWIRTSCHAFTLICHE BERATUNG
GIESSENER STRAßE 13 AG
35469 ALLENDORF/LDA
GERMANY

LAHODNY, JOHN F
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

LAHR, DANIEL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAHR, LARRY
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

LAI FAMILY REVOCABLE TRUST
U/A DTD 11/20/96
YEE & CHRISTINA LAI TTEES
4835 W MONTE VERDE CT
VISALIA, CA 93277-8888

LAI, CHERRYL
917 ROANOKE DR
MINNEOLA, FL 34715-7443

LAIDLAW, ARTHUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAIETANA VIDA, CIA DE SEGUROS DE LA CAJA
AVDA MERIDIANA 27
3RD FLOOR
08018 BARCELONA SPAIN

LAIKINS, STEVEN
1137 CHELSEA ST
LANSING, MI 48915-1712

LAIMON WEIDER
HAINER WEG 28
63303 DREIEICH GERMANY

LAINE, LINDA
17134 E CLAYTON AVE
PARLIER, CA 93648-9501

LAINO, ANTHONY
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LAIR, DAVID W
924 S SYCAMORE DR
GREENFIELD, IN 46140-9224

LAIRD, HENDRICK J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LAIRD, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LAIRD, LAWRENCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAIRD, RICHARD C
WEITZ & LUXENBERG
WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE
EAST SUITE 101
CHERRY HILL, NJ 08002

LAIRD, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LAIRMORE, ROBERT
CALIFORNIA LEMON LAWYERS
1400 COLEMAN AVE STE F21
SANTA CLARA, CA 95050-4359

LAIRY, JESSIE DEAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LAITINEN, WILLIAM H
6097 N SHORE DR
W BLOOMFIELD, MI 48324-2142

LAITY, SHAWN
407 DRAPER LN
MIDDLETOWN, DE 19709-8017

LAKE COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 490
ADMINISTRATION BLDG.
PAINESVILLE, OH 44077-0490

LAKE COUNTY TREASURER
PO BOX 490
ADMINISTRATION BLDG.
PAINESVILLE, OH 44077-0490

LAKE COUNTY, INDIANA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2293 N MAIN ST
TREASURER
CROWN POINT, IN 46307-1854

LAKE FENTON AUTOMATION INC
1156 PETTS RD
FENTON, MI 48430-1546

LAKE FENTON AUTOMATION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1156 PETTS RD
FENTON, MI 48430-1546

LAKE LAND MOTEL
1002 COLBY
WHITEHALL, MI 49461

LAKEFRONT CAPITAL, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28175 HAGGERTY RD
NOVI, MI 48377-2903

LAKEL, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAKEL, WILLIAM A, SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

LAKELAND BANK
250 OAK RIDGE RD
OAK RIDGE, NJ 07438

LAKELAND ENGINEERING EQUIPMENT CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2242
SHAWNEE MISSION, KS 66201-1242

LAKESIDE PLASTICS LTD
3786 N TALBOT RD PLT 1
OLDCASTLE ON N0R 1L0 CANADA

LAKESIDE PLASTICS LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28834 BARKMAN ST
ROSEVILLE, MI 48066-5606

LAKIA C BROWN
305 OSMUN ST
PONTIAC, MI 48342-3132

LAKICH, NICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAKINCHAPMAN  LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
300 EVANS AVE
WOOD RIVER, IL 62095-1472

LAKINCHAPMAN LLC
ATTN MARK L BROWN
300 EVANS AVE PO 229
WOOD RIVER, IL 62095

LAKOSKY, SYLVESTER LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAKOTA DANIELS WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

LALIK, KRIS
415 QUAKER HILL CT
AURORA, IL 60504-2008

LALLY, JOSEPH M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

LALUMONDIERE, HAROLD
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

LAM, VERNON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LAMACCHIA MONICA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

LAMACCHIA MONICA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA U 42
20123 MILANO ITALY

LAMAE ROBERT L SR (663908)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

LAMAE, ROBERT L
LAMAE, ROBERT L SR
C/O GORI JULIAN & ASSOCIATES P C
156 MAIN ST
EDWARDSVILLE, IL 62025

LAMAR GILLESPIE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAMAR O MABRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LAMAR, BETTY
2585 WOODLAKE RD SW APT 1
WYOMING, MI 49519-4722

LAMAR, KIMBERLY
2005 NORTH WEST LANE
NORTH WEST, AL

LAMARE MARCEL J
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

LAMARE, MARCEL
SAVINIS JANICE M
1030 FIFTH AVE, THIRD FL
PITTSBURGH, PA 15219

LAMARRE, BRIAN
ZURICH INSURANCE
7045 COLLEGE BLVD
OVERLAND PARK, KS 66211-1523

LAMASCUS, J B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAMATRICE, EDWARD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LAMB, ALBERT D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LAMB, DAVID B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAMB, DORIS M
13516 HORNING RD
BROOKLYN, MI 49230-9544

LAMB, JASON
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

LAMB, LARRY
9180 HITE RD
WEST LIBERTY, OH 43357-9622

LAMB, LARRY
KAHN & ASSOCIATES LLC
55 PUBLIC SQ  STE 650
CLEVELAND, OH 44113-1909

LAMB, LARRY
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

LAMB, LENARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAMB, RICHARD W
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

LAMB, WILLIAM L
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LAMB, WILLIAM R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LAMB,DAVID B
1848 WEST S R 122
LEBANON, OH 45036

LAMB,ERIC KEVIN
630 ROBINDALE DR
WAYNESVILLE, OH 45068-9475

LAMB,MARK S
6332 WEIDNER RD
SPRINGBORO, OH 45066-7475

LAMBERSON, JULIE
SLACK & DAVIS
2911 TURTLE CREE BLVD - 14TH FLOOR
DALLAS, TX 75219

LAMBERT DONALD J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LAMBERT GREGORY
FARM BUREAU INSURANCE COMPANY
2150 INTELLIPLEX DRIVE SUITE 134
SHELBYVILLE, IN 46176-8550

LAMBERT KREKELBERG
HARTWEG 54
52525 WALDFEUCHT GERMANY

LAMBERT LAURENT
216 RUE SIVRY
6740 ETALLE BELGIUM

LAMBERT, ARTHUR H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAMBERT, BRIANA L
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

LAMBERT, CHARLES
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

LAMBERT, CINDY
PO BOX 490
HAZEL GREEN, AL 35750-0490

LAMBERT, DONALD J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

LAMBERT, DONALD W
9457 HEMENGER CT
CLAY, MI 48001-4003

LAMBERT, ELMER E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LAMBERT, FRED
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LAMBERT, GEORGE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LAMBERT, GRACE I
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

LAMBERT, GRACIE I
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LAMBERT, GREGORY
C/O FARM BUREAU INSURANCE COMPANY
2150 INTELLIPLEX DR STE 134
SHELBYVILLE, IN 46176-8550

LAMBERT, GREGORY
DOUGLAS, MOYER & IRK PC
55 S JACKSON ST
FRANKFORT, IN 46041

LAMBERT, JULIA
ANDREAS LAW OFFICE
104 1/2 W 9TH AVE STE 303
WINFIELD, KS 67156-2853

LAMBERT, KEVIN
CATHCART & DOOLEY
2807 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106-5419

LAMBERT, LOUIE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LAMBERT, LUTHER T
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LAMBERT, PAMELA J
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

LAMBERT, PAMELA J
WISE & JULIAN
156 N MAIN ST
STOP 1
EDWARDSVILLE, IL 62025-1972

LAMBERT, RICHARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LAMBERT, ROBIN
CATHCART & DOOLEY
2807 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106-5419

LAMBERT, SUSAN
62 STUYVESANT AVE
NEW HAVEN, CT 06512-3619

LAMBERT, TERRY W
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LAMBERT, THOMAS
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

LAMBERT, TYHEED
5215 MERRITT DR
FAYETTEVILLE, NC 28314-1413

LAMBERT, WENTZ
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAMBERT,KATHY J
6540 MANNING RD
MIAMISBURG, OH 45342-1620

LAMBERT,MARK A
212 OLD CARRIAGE DR
ENGLEWOOD, OH 45322-1169

LAMBETH, RUSSELL A
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

LAMBO, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LAMBRUSCHI REGINALD J (425061)
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

LAMBRUSCHI, REGINALD
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

LAMI RAFFAELLA
VIA MONTEVERDI 55
FORLI ITALY 47122

LAMIA, JEAN E
JEAN E LAMIA TRUST DTD 4-16-2002
655 2ND ST SE
NAPLES, FL 34117-9367

LAMIE, CLIFFORD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

LAMIELLE, LOUIS L
SWEENEY CO ROBERT E
1500 ILLUMINATING BLDG 55 PUBLIC SQUARE
CLEVELAND, OH 44113

LAMINA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2540
FARMINGTON HILLS, MI 48333-2540

LAMKEY, MELVIN H
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

LAMMERMEIER JEANNE ESTATE OF C/O BLANCHARD MERRIA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1869
OCALA, FL 34478-1869

LAMMERS BARREL FACTORY PRP GROUP
C/O NIJMAN FRANZETTI LLP
10 S LASALLE ST STE 3600
CHICAGO, IL 60603-1032

LAMN, NORMAN L
BRANDT MILNES REA & WISE
4990 USX TOWER
PITTSBURGH, PA 15219

LAMON, ROBERT M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LAMONDS, GARY NEIL
EGERTON & ASSOCIATES
PO BOX 1920
GREENSBORO, NC 27402-1920

LAMONICA, DANIEL
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LAMONICA, DANIEL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LAMONT GIBSON
1044 HOMESTEAD RD
SOUTH EUCLID, OH 44121

LAMOREAUX, ROY G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LAMOTHE, JOEL
STATE FARM INS
PO BOX 22101
TULSA, OK 74121-2101

LAMP, STANLEY W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LAMPE, DENNIS
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

LAMPEL, JOHN PAUL
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

LAMPHEAR, DALE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAMPHERE, LAWWRENCE
PARKER BRIAN P
30800 TELEGRAPH ROAD, SUITE 2985
BINGHAM FARMS, MI 48025

LAMPHERE, LINDA K
1727 COLONIAL DR
LAPEER, MI 48446-1275

LAMPHIER, WESLEY I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAMPIN, CHARLES
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LAMPIN, CHARLES SR
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

LAMPITELLI, MICHAEL J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

LAMPKIN, RAMONA
RT 1 BOX 87
ROCKY, OK 73661

LAMPKIN, SANDRA DIANN
WILLIAMS & ASSOCIATES
220 CHURCH ST
DECATUR, GA 30030-3328

LAMPLEY, JEWEL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAMPLEY, WILEY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LAMPMAN, ROGER W
140 LOOKOUT POINT ROAD
COMFORT, TX 78013-5521

LAMPMAN, SCOTT
227 E 4TH ST
RED WING, NM 55066-2710

LAMSZUS EDWARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LAMSZUS, EDWARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LAMTECH INC
SLUSHER RODNEY B
425 N COURT ST
FLORENCE, AL 35630-4645

LANA HUNT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LANA L MARSHALL
N761 GRAND AVE
NEILLSVILLE, WI 54456

LANASA, LOUIS A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LANC, VINCENT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

LANCASTER GENE N
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LANCASTER OLA A
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET  SUITE 600
NORFOLK, VA 23510-2212

LANCASTER, GENE N
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LANCASTER, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LANCE ESPOSITO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LANCE INDUSTRIAL TOOLS INC
4326 DELEMERE AVE
ROYAL OAK, MI 48073

LANCE L. SWANSON
LANCE L. SWANSON
2166 HUNTER DR
LAPEER, MI 48446

LANCE TIMOTHY
SHELTER MUTUAL INSURANCE COMPANY
5120 COMMERCE CIR STE B
INDIANAPOLIS, IN 46237-5800

LANCE, BRENT A
4116 AUSTIN BLUFF CT
SAINT CHARLES, MO 63304-0316

LANCE, EUGENE A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LANCE, LEON K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANCE, TIMOTHY
SCOTT RICHARDS
5120 COMMERCE CIR STE B
INDIANAPOLIS, IN 46237-5800

LANCELOT, THOMAS
34 MEADOWBROOK DR
HOWELL, NJ 07731-2024

LANCER INSURANCE COMPANY
CARLOCK COPELAND & STAIR LLP
2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER
AVENUE NE
ATLANTA, GA 30303-1235

LANCSEK, JOHN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LANCTOT FRANK E
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323-2471

LANCTOT, FRANK E
4852 CLIFFSIDE DR
WEST BLOOMFIELD, MI 48323-2471

LAND WILLIAM B
4700 CORNWALL PL
RALEIGH, NC 27612-4446

LAND, GLENN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAND, JAMES C,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAND, MICHAEL J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LAND, PEGGY J
1020 N BERKLEY RD
KOKOMO, IN 46901-1839

LAND, SANDRA H,
COVEY REBECCA
500 NE 4TH ST STE 100
FT LAUDERDALE, FL 33301-1163

LAND, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAND, WILLIAM B
4700 CORNWALL PL
RALEIGH, NC 27612-4446

LANDAMERICA FINANCIAL GROUP INC
ATTN JANET MEISEL-VOISINE
1050 WILSHIRE DR STE 310
TROY, MI 48084-1526

LANDAVAZO, ARMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANDEL METROPOLITAN DISTRICT
123 W OTTAWA ST
LANSING, MI 48933-1601

LANDELLO NATALINA
VIA GIAN CARLO SISMONDI 67
20133 MILANO ITALY

LANDER, FLOYD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LANDEROS, CYNTHIA
604 PROSSER AVE
BAKERSFIELD, CA 93309-3310

LANDEROS, FERNANDO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LANDERS, EDGAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANDERS, FRED
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LANDERS, JIMMY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANDERS, JOSEPH K
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LANDERS, LARRY N
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

LANDES, DONNA
31275 HETTICK SCOTTVILLE RD
PALMYRA, IL 62674-6656

LANDESS, TIM
4954 STATE ROUTE A
FILLMORE, MO 64449-9106

LANDFRIED, CAROL
791 9TH AVE
EAST LIVERPOOL, OH 43920-4007

LANDIS, ANDREW I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANDIS, CALVIN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANDIS, HARRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANDIS, JAMES
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

LANDIS, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANDIS, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANDIS, WILLIAM F
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

LANDIS, YETTANDA
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

LANDIS, YETTANDA
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

LANDMARK COMMUNICATIONS
150 W BRAMBLETON AVE
NORFOLK, VA 23510-2018

LANDOFI, VERONICA
393 MAXIM DR
ANDOVER, NJ 07821-5808

LANDOLFI, FRANK
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

LANDON, OLLIE
5819 S DAMEN AVE
CHICAGO, IL 60636-1507

LANDRUM, EDDIE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

LANDRUM, ELAINE
MCHUGHES LAW FIRM LLC
PO BOX 2180
LITTLE ROCK, AR 72203-2180

LANDRUM, JOHN
8335 KY 191
CAMPTON, KY 41301-8189

LANDRY, CECIL
20373 NARRETTO RD
LORANGER, LA 70446-3247

LANDRY, CONLEE
LANDRY, CECIL
20373 NARRETTO RD
LORANGER, LA 70446-3247

LANDRY, FRANK
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

LANDRY, JOSEPH J
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

LANDRY, KELLY
20373 NARRETTO RD
LORANGER, LA 70446-3247

LANDRY, RICHARD P
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

LANDRY, RILEY
LANDRY, CECIL
20373 NARRETTO RD
LORANGER, LA 70446-3247

LANDSCAPE IT INC
KAHN & ASSOCIATES LLC
230 ALBERBURY COMMONS CT
WAKE FOREST, NC 27587-5002

LANE  LOIS
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

LANE STROWDER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LANE, CHRISTOPHER
845 WISSELLWOOD DR.
REYNOLDSBURG, OH 43068

LANE, CHRISTY
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

LANE, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANE, GARY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANE, MARSHALL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LANE, RAYMOND
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

LANE, RAYMOND G
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

LANE, ROBERT
KROHN & MOSS - AZ
111 W MONROE ST STE 1124
PHOENIX, AZ 85003-1722

LANE, THOMAS
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

LANEKO ROLL FORM INC
3003 UNIONVILLE PIKE
HATFIELD, PA 19440-1825

LANEUVILLE, GERARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

LANG LEWIS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

LANG PETER SHEA (655700)
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

LANG, JAMES
2471 FIRE TOWER RD
CHRISTIANSBURG, VA 24073-6827

LANG, LAWRENCE
TRUMP ALIOTO TRUMP & PRESCOTT LLP
2280 UNION ST
SAN FRANCISCO, CA 94123-3902

LANG, PAUL T
HARTLEY & OBRIEN
827 MAIN STREET
WHEELING, WV 26003

LANG, VICTORIA A
2700 DASHWOOD DR
TROY, MI 48083-4451

LANG, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LANGAN, DEAN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANGAN, NEIL
BERGMAN SENN PAGELER & FROCKT
17530 VASHON HIGHWAY SW
VASHON, WA 98070

LANGE JOACHIM (658782)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

LANGE, BETS
COREY PETSKA STATE FARM INS. CO.
PO BOX 82613
LINCOLN, NE 68501-2613

LANGE, EDWARD
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

LANGE, ERIC
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

LANGE, JOACHIM
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

LANGE, LAUTARO G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LANGELIER, HENRY
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LANGENBACK, PAUL
306 SPARROW DR
STAMFORD, VT 05352-9668

LANGENSTEIN, JOSEPH K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANGER, GARY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

LANGER, RONALD
5128 CASTE DR
PITTSBURGH, PA 15236-1642

LANGFORD W PALMER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LANGFORD, RAYMOND
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LANGFORD, RICHARD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LANGHAM, BUFORD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LANGHAM, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LANGIEWICZ, ALEXANDER
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

LANGIS, RICHARD E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LANGLANDS, BRUCE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

LANGLEY, LUNETTE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LANGLOIS, DOUGLAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LANGLOTZ, LEE W
9454 HADWAY DR
INDIANAPOLIS, IN 46256-1029

LANGOLF, REINHART DAVID
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LANGOUSSIS, MATTHEW
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

LANGREHR, EDWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANGSDORF, ROGER
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LANGSTON, DONALD R
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

LANGSTON, JERYLD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

LANGUA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1871 WOODSLEE DR
TROY, MI 48083-2234

LANHAM, ELMER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANHAM, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LANHAM, HOWARD C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LANHAM, PORTIA
RR 1 BOX 83E
POCA, WV 25159-9658

LANIER, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LANIER, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LANIER, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANIER, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LANIEWISKI, RAYMOND S
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LANKER, TERRY A
583 SNOWMASS DR
ROCHESTER HILLS, MI 48309-1378

LANKFORD & CRAWFORD LLP
ATTN:  PAUL LANKFORD, ESQ.
2 THEATRE SQ STE 240
ORINDA, CA 94563-3332

LANKFORD, CECIL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LANKSTON, HAROLD E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LANNY MILLER
900 DAMON ST
AKRON, OH 44310

LANNY R BROADBENT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

LANNY R BROADBENT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

LANOUX, JOSEPH
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

LANPHEAR, JOHN K
3617 CEDAR ST
GREENBUSH, MI 48738-9207

LANPHERE, SHAWN
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

LANQUIST, KURT
4101 BEMIDJI AVE N
BEMIDJI, MN 56601-4348

LANSING BOARD OF WATER & LIGHT
ATTN: REBEKAH BIDELMAN
1232 HACO DR
LANSING, MI 48912-1672

LANSING BOARD OF WATER & LIGHT
PO BOX 13007
LANSING, MI 48901-3007

LANSING BOARD OF WATER & LIGHT
RICHARD A. RYCZEK
920 TOWNSEND AVE
LANSING, MI 48921-0002

LANSING BOARD OF WATER AND LIGHT
123 W OTTAWA ST
PO BOX 13007
LANSING, MI 48933-1615

LANSING BOARD OF WATER AND LIGHT
ATTN: CORPORATE SECRETARY
123 W OTTAWA ST
LANSING, MI 48933-1615

LANSING BOARD OF WATER AND LIGHT
ATTN: CORPORATE SECRETARY
PO BOX 13007
LANSING, MI 48901-3007

LANSING BOARD OF WTR & LGHT
PO BOX 13007
LANSING, MI 48901-3007

LANSING BOARD OF WTR & LGHT MI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 13007
LANSING, MI 48901-3007

LANSING MANUFACTURERS RAILROAD
NOT AVAILABLE

LANSING TOOL & ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1313 S WAVERLY RD
LANSING, MI 48917-4250

LANTHRIPE, DAVIS M
2104 NE 18TH ST
MOORE, OK 73160-8634

LANTIER, BRIAN T
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

LANTINEN, REINO W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANTIS, JOHN G
135 E MAIN ST
NEW LEBANON, OH 45345-1224

LANTOS EMERY TRANSTECH ASSOCIATES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
244 SHOPPING AVE
#120
SARASOTA, FL 34237

LANTZ, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANTZ, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LANZA, FRANCES
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LANZETTA, CARMEN A
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

LANZILOTTA, PETER W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LAPEER METAL STAMPING
PETER MARTZ
3056 TALON CIR
LAKE ORION, MI 48360-2508

LAPEER METAL STAMPING COMPANIES, INC.
930 S. SAGINAW
LAPEER, MI 48446

LAPEER METAL STAMPINGS
3056 TALON CIR
LAKE ORION, MI 48360-2608

LAPERRIERE, PAULINE L
6663 PINEVIEW TER
BRADENTON, FL 34203-8849

LAPIERRE, JOSEPH
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

LAPIETRA, CATHERINE
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

LAPIETRA, GERALD
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

LAPINE, HENRY
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LAPINSKY, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LAPITZ, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAPLANDER, PAUL
1801 W 14TH ST
SAULT SAINTE MARIE, MI 49783-9037

LAPLANTE, JEROME J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAPLANTE, WALTER D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LAPORTE JR ALPHONSE J
5858 NAPLES DR
ZEPHYRHILLS, FL 33540-8553

LAPORTO, LOUIS
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

LAPOSTA AUTOMOTIVE, INC.
DAVID LAPOSTA
235 THREE SPRINGS DR
WEIRTON, WV 26062-3814

LAPOSTA DAVID F
239 THREE SPRINGS DR
WEIRTON, WV 26062-3814

LAPOSTA PONTIAC
235 THREE SPRINGS DR
WEIRTON, WV 26062-3814

LAPP, JOHN I
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LAPP, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAPRADE, LISA
4109 ENCHANTED LN
GREENSBORO, NC 27406-6903

LAPRISE OILFIELD SERVICES, INC.
C/O CLEALL LLP
ATTN: HARVEY HAIT
2500 COMMERCE PLACE, 10155 - 102 STREET
EDMONTON, ALBERTA T5J 4G8, CANADA

LARA BITTER
STEFANSTR 100
58285 GEVELSBERG GERMANY

LARA ROTINI
HEERSTRASSE 15A
55288 PARTENHEIM GERMANY

LARA STEIN
KOHLSTR. 61
BEXBACH 66450 GERMANY

LARA, ARTHUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARATONDA, MICHAEL J
25225 GREENFIELD
APT# 300
SOUTHFIELD, MI 48075

LARE, WALTER E
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LAREDO TRANSPORT & STORAGE EFTDBA GUME TRANSPOR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10208 UNION PACIFIC BLVD
LAREDO, TX 78045-9412

LAREN DEAN MARLOW
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARGAY, SARE
4 BRIARWOOD LN
DEDHAM, MA 02026-6425

LARIMER, ALAN F
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

LARIMER, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARISCY, RODNEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARISH, KAREN
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

LARKIN WIMBLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARKIN, JOSEPH
228 LAWRENCE ROAD 226
POWHATAN, AR 72458-8531

LARKINS, RICHARD T
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

LARNHART, RICHARD HERMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAROSA, AMBROGIO
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

LAROSA, MICHAEL
210 RED DOG RD
ACME, PA 15610-1122

LARRACEY, JOHN
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LARRINGTON, JULIE
46407 235TH TRL
CHARITON, IA 50049-7709

LARRISON, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LARRIVA, RICHARD
KRAUS STEVEN G LAW OFFICES OF
122 MOUNT BETHEL RD
WARREN, NJ 07059-5127

LARRY A HARVEY
350 ETHELROB CIR
CARLISLE, OH 45005-4295

LARRY ALLAN MUTERSPAW
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LARRY AND TAMMY THOMAS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

LARRY ANKROM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY ANTHONY SMITH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY B BOGGESS
C/O MCKENNA & ASSOCIATES P C
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

LARRY BRANNEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LARRY BREEDEN
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

LARRY BRIETZKE IND AND AS REP OF THE EST OF JANELL BF
AND ANF MALCOLM AND ALYSSA BRIETZKE
C/O CICHOWSKI & GONZALEZ P C
711 NAVARRO ST SUITE 104
SAN ANTONIO, TX 78205

LARRY BRIGGS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY C WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY CABBIL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LARRY CARDARELLI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY CHANEY SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY CLARK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LARRY CLAYTON
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

LARRY CLICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY COCHRANE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY COCKBURN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LARRY COLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LARRY COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY COMPTON TRUSTEE
ATTN DANIEL G BRUCE
BAXTER BRUCE & SULLIVAN PC
PO BOX 32819
JUNEAU, AK 99803

LARRY COMPTON, TRUSTEE
DANIEL G. BRUCE
BAXTER BRUCE & SULLIVAN PC
PO BOX 32819
JUNEAU, AK 99803

LARRY COON
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

LARRY CRAWFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY CROOKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY CUTLIP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LARRY D & JERRY DAVIS
C/O MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

LARRY D & KATHERINE A CRANE
C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP
111 MONUMENT CIRCLE  STE 900
INDIANAPOLIS, IN 46204-5125

LARRY D CLAY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

LARRY D COLEMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY D JACKSON
BONNIE L JACKSON
C/O MCKENNA ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

LARRY D MURRAY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LARRY D YATES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LARRY D. HEMPSMYER
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

LARRY DALE GREENE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

LARRY DARNELL CHARLES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY DAVIS
C/O MCKENNA ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

LARRY DEAN BRAKE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY DEAN HOUSE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY DIXON
C/O GREGORY P CAFOUROS KROGER GARDIS & REGAS LLP
111 MONUMENT CIRCLE  STE 900
INDIANAPOLIS, IN 46204-5125

LARRY DOTSON & RITA DOTSON
MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURG, PA 15219-1331

LARRY E GOOD
14015 PLATTE DR
CARMEL, IN 46033-8599

LARRY E HALL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY E MILLER PERSONAL REP FOR RALPH F MILLER
LARRY E MILLER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LARRY E POPE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY E. GOOD
14015 PLATTE DR.
CARMEL, IN 46033-8599

LARRY EBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY ELLIOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY EXL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY F BROOKS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY F KENNEDY - PERSONAL REP FOR TED V KENNEDY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LARRY F WOODWARD SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY FAULKNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY FENTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY FISHELL
ATTN FRED A CUSTER
MATERNA CUSTER & ASSOCIATES
28051 DEQUINDRE
MADISON HEIGHTS, MI 48071

LARRY FRAZIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY G BROOKS
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

LARRY G BYARS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY G CULVAHOUSE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LARRY G DOTSON & RITA E DOTSON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 16219-1331

LARRY G EDWARDS
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY G JAMES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LARRY G KELLY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY G WIGGER
8047 RAINTREE DR
BONNE TERRE, MO 63628

LARRY GALLI STRIPING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2642 FOX CHASE DR
TROY, MI 48098-2331

LARRY GENE GUEST
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY GENE STANBERRY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY GENE WILLIAMS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY GIPSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY GLENN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LARRY GOSNELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY GREEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LARRY H SEARCY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY HAID
44 CHANCELLORSVILLE CIR
MIDDLETOWN, DE 19709-3825

LARRY HELLAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY HERBERT ADAMS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

LARRY HERBERT LUNDBERG
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY HINES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY HOFMAN
5685 330TH STREET
SANBORN, IA 51248

LARRY HOLBERT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY HOLLANDSWORTH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY HOPSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY HUGHES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LARRY INDRE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY J BOWDEN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY J MERRITT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY J SMITH
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LARRY J SPRAGUE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY J SPRAGUE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY J TROBLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY J TROMBLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY JAY MCWHORTER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LARRY JOE CHILDRESS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY JOE DAVIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LARRY JONES
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH PL
NEW YORK, NY 10022-4213

LARRY K WRAY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY KAMMER
DEVLIN, CITTADINO & SHAW
3131 PRINCETON PIKE BLVD
BLDG 1A
TRENTON, NJ 08648-2201

LARRY KEIFFER
6160 BIG WOLF LAKE WOODS RD
LEWISTON, MI 49756

LARRY KNESEL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

LARRY KNESEL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY KOGER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LARRY L BOND
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LARRY L JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY L MILLER
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LARRY L NETZLEY
52 LILY COURT
TIPP CITY, OH 45371

LARRY L REYNOLDS
ELIZABETH K REYNOLDS
200 S EAGLE GLEN TRL
COLUMBIA CITY, IN 46725-7532

LARRY L SNAPP
6610 GASPARILLA PINE BLVD #112
ENGLEWOOD, FL 34224

LARRY LATTANZI
19 SPRING ST
MT KISCO, NY 10549

LARRY LEIDLEIN
3841 WINDING PINE
METAMORA, MI 48455

LARRY LEON TUCKER
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY LEON TUCKER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

LARRY LINVILLE
9081 PARLIAMENT CIR
DAPHINE, AL 36526

LARRY LINVILLE
9081 PARLIAMENT CR
DAPHINE, AL 36526

LARRY LOVELY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY MADDUX
6054 SIMIEN RD.
INDIANAPOLIS, IN 46237

LARRY MARLINGHAUS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

LARRY MARLOW
ATTN ROBERT W PHILLIPS
SIMMON BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LARRY MASON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LARRY MCCARLEY SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY MCGHEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY NEELY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY O'BRIEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY ONEAL
2902 LUCERN CT
ARLINGTON, TX 76012-2735

LARRY O'NEIL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LARRY ORDWAY DELF
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LARRY P & BONNIE JOHNSON
C/O MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

LARRY P SAVAGE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY PEARCE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

LARRY PETTY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY PRICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY QUIGLEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY R BLEVINS
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

LARRY R JEFCOAT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY RAY JOHNSON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

LARRY RAY KIRKWOOD
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

LARRY RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY RICHARDSON
ATTN AARYN GIBLIN, ATTORNEY FOR LARRY RICHARDSON
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

LARRY RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY RODGERS
54523 WHITE SPRUCE LANE
SHELBY TWP, MI 48315

LARRY RODGERS
54523 WHITE SPRUCE LANE
SHELBY TWP., MI 48315

LARRY ROSS
8800 JOSHUA CT
BALTIMORE, MD 21208

LARRY SCHOEPF
1315 SIERRA DR
OREGON, OH 43616

LARRY SCHRAMM
3298 SUMMIT RIDGE DR
ROCHESTER HILLS, MI 48306-2956

LARRY SCOTT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LARRY SEWARD
6788 GINGER AVE
ENON, OH 45323-1739

LARRY SOUSA
P.O. BOX 722234
NORMAN, OK 73070

LARRY STARCHER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LARRY T LEE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY T YOST
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY THOMAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY THOMPSON
8218 S EVENING DR
PENDLETON, IN 46064-9461

LARRY TITCHENELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY V BLACK
C/O WILLIAMS KHERKHER HART & BOUNDES LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY V HELMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

LARRY V HELMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY VAN HUDSPETH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY VOLLEY BAULDREE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY W GRANT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY W GREENE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY W GREENE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LARRY W HELGASON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LARRY W HELTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LARRY W LAWLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY W MARSHALL & VICY MARSHALL JTWROS
PO BOX 126
WALKERTOWN, NC 27051-0126

LARRY W ROBINSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LARRY W THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY WALLINGFORD
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LARRY WARNER
THE  MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LARRY WAYNE GREENE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LARRY WEBB
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

LARRY WELLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY WEST
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LARRY WHITE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LARRY YOUNG
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LARRY ZACHERY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LARRY, PERCY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LARRY, WILLIAM
11343 PALM ISLAND AVE
RIVERVIEW, FL 33569-2953

LARS CHRISTOFFERSEN
KOLEDHUSVEJ 2
5853 OERBAEK DENMARK

LARS DRECHSLER (UNDER AGE)
UWE AND ANGELA DRECHSLER (PARENTS)
REICHENBERGER STR 10
01129 DRESDEN GERMANY

LARS ENGELHARDT
BIELSTEINWEG 2
37081 GOTTINGEN  GERMANY

LARS HOEFT
DOROTHEENSTRASSE 57
63303 DREIECH GERMANY

LARS HOLMSTOEL
PUSCHOWER STR 43
D 18239 HEILIGENHAGEN GERMANY

LARS KINDL
MAJORANWEG 16
65191 WIESBADEN GERMANY

LARS MAXIMILIAN EMUNDS
EUCHENER STR.81
52146 WUERSELEN GERMANY

LARS SIMPELKAMP
HOEHENSTRASSE 3
D36399 FREIENSTEINAU GERMANY

LARSEN, CRAIG
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

LARSEN, GEORGE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LARSEN, TARASA
6524 78TH AVE 2
RIDGEWOOD, NY 11385

LARSON FREDERICK NEWTON
C/O GLASSER AND GLASSER
CROWN CENTER  580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

LARSON RONALD
LARSON RONALD
ICO THE LANIER LAW FIRM
6810 1 M 1960 WEST
HOUSTON, TX 77069

LARSON, ALLEN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARSON, CECIL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARSON, CLIFTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARSON, DAVID E
PRO SE
1183 BEECH ST
SAINT PAUL, MN 55106-4727

LARSON, DONALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LARSON, FREDERICK G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LARSON, GORDON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LARSON, GORDON T
718 BEACH DR
WILLARD, OH 44890-9753

LARSON, JEROME L
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

LARSON, MELFORD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARSON, ROGER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARSON, STEPHEN
LAW OFFICES OF ANTHONY VIEIRA
920G HAMPSHIRE ROAD, SUITE 12
WESTLAKE VILLAGE, CA 91361

LARUE D CUNNINGHAM
2200 SHOSHONI
JONESBORO, AR 72401

LARUE, JOSEPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARUE, MICHAEL
2516 E CLEVELAND AVE
HOBART, IN 46342-3504

LARUE, PAUL EDGAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LARWETH DENNIS
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

LASALLE BANK NATIONAL ASSOCIATION
C/O CENTERLINE SERVICING INC.
5221 N. O'CONNOR BLVD.
SUITE 600
IRVING, TX 75039

LASALLE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 190
VIDALIA, LA 71373-0190

LASANEN, DENNIS F
247 BLANCHARD DR
DEFIANCE, OH 43512-3463

LASASSO, NICOLE
DEPETRIS LAW OFFICE OF PAUL
4 UNION ST STE 204
MEDFORD, NJ 08055-2438

LASCANO, MIGUEL
WIMBERLEY JAMES EDWARD
3120 CENTRAL MALL DR
PORT ARTHUR, TX 77642-8039

LASER INSTITUTE OF AMERICA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13501 INGENUITY DR STE 128
ORLANDO, FL 32826-3009

LASER INSTITUTE OF AMERICA
JEANNETTE GABAY
13501 INGENUITY DR, STE 128
ORLANDO, FL 32826

LASH, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LASHEN MOHAHED AND MOHSEN SOMAYA
MAHMOUD LASHEEN
22 NEHRO STREET HELIOPOLIS
11341 CAIRO EGYPT

LASHER, AARON JAY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LASHER, ARTHUR
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

LASHER, DEBRA
1902 240TH ST
ALGONA, IA 50511-7099

LASHER, DORIS H
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LASHER, LLOYD T
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LASHER, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LASHINSKY EDWARD J
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

LASHINSKY, EDWARD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LASHLY & BAER PC
714 LOCUST ST
SAINT LOUIS, MO 63101-1603

LASHWAY, EUGENE WILLIAMS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LASICA, FAITH
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

LASICA, KENNETH
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

LASKEWICH, JEREMY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

LASKIN FINAL REMEDIATION TRUST FUND
C/O WILLIAM E COUGHLIN ESQ
CALFEE HALTER & GRISWOLD LLP
800 SUPERIOR AVE SUITE 1400
CLEVELAND, OH 44114

LASOTA, GEORGE
1371 TRINITY DR
CAROL STREAM, IL 60188-4356

LASPADA, FRANK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LASPATA, CHARLES
KAHN & ASSOCIATES LLC
10 CRESTMONT RD APT 4N
MONTCLAIR, NJ 07042-1935

LASS, DOUGLAS J
128 LINCOLN ST
PONTIAC, MI 48341-1344

LASS, ROSEMARY J
128 LINCOLN ST
PONTIAC, MI 48341-1344

LASSER, STUART
HARWOOD LLOYD LLC
130 MAIN ST
HACKENSACK, NJ 07601-7102

LASSITER, CHARLENE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

LASSITER, CHARLES GUS
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LASSITER, JIMMY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LASSITER, LOUISE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LASSITER, PATRICK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LASUR SARL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
119 BIS RUE DE COLOMBES
92600 ASNIERES FRANCE

LASWELL,RONALD C
2910 ABBY LN
LEBANON, OH 45036-7312

LASZLO KOECSKI
KOLOZSVAR-STRASSE 1/A
HU-7623 PÉCS  HUNGARY

LASZLO SZABO
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

LATCH, JOHN
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

LATCH, JOHN
PERLBERGER NORMAN
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA 19103

LATELLA, ANTHONY
1524 SOUTHPORT ST
THE VILLAGES, FL 32162-2227

LATELLA, FRANK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LATHAM CHARLES A
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LATHAM, CHARLES A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LATHAM, FLOYD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LATHAM, GEORGE W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LATHAM, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LATHAM, JIMMY L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

LATHAM, ROBERT LYN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LATHERS, DONALD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LATIF, DELLA
916 OINE RD
NORLINA, NC 27563-9529

LATIMER, AVAMARIE
PO BOX 115
BOX 115
FARMINGTON HILLS, MI 48335

LATIMER, CHARLES W
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

LATIMER, FRANK
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

LATIMORE, JOHN
3842 MCREE AVE
SAINT LOUIS, MO 63110-2616

LATITUDE SUBROGATION TPA AUTO-OWNERS
1760 S TELEGRAPH RD STE 104
BLOOMFIELD HILLS, MI 48302

LATORRES LUISA D
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LATOUR, ALTHEA  Z
1616 DAVID DR
METAIRIE, LA 70003

LATOUR, ALTHEA Z
1616 DAVID DR
METAIRIE, LA 70003-5022

LATOUR, TERRY
N2268COUNTY ROAD B
KEWAUNEE, WI 54216-9696

LATSON, RALPH L
HOPKINS GOLDENBERG
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025-3646

LATSON, ROBERT
282 WORCESTER PL
DETROIT, MI 48203-5224

LATTA, RALPH SAMUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LATTANZIO, ANGIOLINA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

LATTANZIO, DARIO
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LATTANZIO, GIOVANNI
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

LATTER, HENRY W
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

LATTIMER, WARREN
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

LATTY, CHESTER R
PERSKY JOEL
7794 GEDDES RD
SAGINAW, MI 48609

LATZSCH, WILLIAM
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

LAUB, NICOLE
139 EAST DR
HARTSHORNE, OK 74547-5003

LAUBE, THERESA
920 FELTL CT APT 217
HOPKINS, MN 55343-7971

LAUBENSTEIN WILLIAM D (ESTATE OF) (456645)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LAUBENSTEIN, WILLIAM D
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LAUBNER, SUSAN
145 HAVERHILL RD
AMESBURY, MA 01913-2108

LAUCK, MAE NELL
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

LAUDANI, JAMES A
1161 WEBSTER RD
WEBSTER, NY 14580-9324

LAUDE, MARYJEANNE
55 BROAD ST APT 227
SAN LUIS OBISPO, CA 93405-1768

LAUDENBACH, HAROLD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAUDERBACH, JAMES P
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LAUDERDALE, NORWOOD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LAUDERDALE-MIAMI AUTO AUCTION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5353 S STATE ROAD 7
DAVIE, FL 33314-6403

LAUDERMILK,MICHAEL J
7936 CANAL RD
TIPP CITY, OH 45371-8214

LAUDERMILK,ROBERT W
325 BURNS AVE
W CARROLLTON, OH 45449-1331

LAUDERMILK,TONY H
47 S HEDGES ST
DAYTON, OH 45403-2133

LAUDICINA, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LAUER, JENNIFER
ALLSTATE
PO BOX 9229
FARMINGTON HILLS, MI 48333-9229

LAUFHUTTE, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LAUFMAN, MARY
10847 MILITARY TRL
TALLAHASSEE, FL 32305-2516

LAUGHARY, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAUGHEAD, LYLE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LAUGHLIN, BETTY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LAUIRCELLA, MICHAELA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

LAURA B FULLER
1104 MOCKINGBIRD LN
OPELIKA, AL 36801

LAURA DAWES
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

LAURA JACOB
OLIVER AND ESTHER MAIFARTH-JACOB
ZUM HAINSGRABEN 12
34327 KORLE GERMANY

LAURA KALLENBACH
OSTWALDSTR. 5
38116 BRAUNSCHWEIG GERMANY

LAURA KEISER
10161 GROVER ROAD
HANOVER, MI 49241

LAURA M LUPHER
PO BOX 34
TOWNVILLE, PA 16360-0034

LAURA MIßLINGER
LEOPOLDSTRAßE 10810
80802 MÜNCHEN
GERMANY

LAURA MISSLINGER
LEOPOLDSTRASSE 108
GERMANY

LAURA PEISSIG
BERGSTRASSE 12
D-37281 WANFRIED GERMANY

LAURA STEWART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAURA STEWART-TRAYVICK
3548 DARIEN DR
DAYTON, OH 45426-2301

LAURA URBAN
SONNENSTR 17
15370 PETERSHAGEN GERMANY

LAURA VOIT
HAUPTSTR 132
97320 MAINSTOCKHELM GERMANY

LAURA WEIS
KREUZWEG 23
63688 GEDERN GERMANY

LAURA WEIS
KREUZWEG 23
GEDERN-WENINGS 63688 GERMANY

LAURA WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LAUREN INTERNATIONAL INC
2228 REISER AVE SE
NEW PHILADELPHIA, OH 44663-3334

LAUREN KNOWLES JOHN & DIANNE KNOWLES HER PARENTS
C/O ANDREW J STERN, ESQUIRE/ KLINE & SPECTER PC
1525 LOCUST STREET 19TH FLOOR
PHILADELPHIA, PA 19102

LAUREN PAUL FARLEY
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LAURENCE BRUBAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAURENCE D. WEYGARD
169 OXMOOR ROAD
BIRMINGHAM, AL 35209

LAURENCE SYPHUS MURPHY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LAURENCELL, JAMES
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LAURENS FREDERICK M (ESTATE OF) (655196)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LAURENS, FREDERICK M
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LAURENT HILS
SUEDSTR 36
33729 DELBRUECK GERMANY

LAURENT STAEHELIN
EYMATTWEG 8
3454 SUMISWALD SWITZERLAND

LAURENT, BRIAN K
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LAURENT, RAYMOND
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LAURETI PIETRO
VIA TRIESTE, 85
PESCARA PE 65122 ITALY

LAURETTA M QUINN TTEE
LAURETTA M QUINN TRUST
DTD 03/10/04
423 TENTH STREET
CHILLICOTHE, MO 64601-1407

LAURETTE R MEGELLAS
147 BASS COVE
GALENA, MO 65656

LAURIA, CHARLES F
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LAURICELLA, ALAN
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

LAURIE A KRISTINIK
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

LAURIE DRAKE PERSONAL REPRESENTATIVE FOR PHILLIP B
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LAURIE SCRIMGEOUR
42790 ETHAN CT
PARKER, CO 80138-4736

LAURITA FAUBEL
2362 LILY PAD LN
KISSIMMEE, FL 34743

LAURSEN, PAUL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LAURY, BRINDA K
3730 HUNTLEY RD
SAGINAW, MI 48601-5135

LAUST A KLAUSEN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULD FREEWAY, STE 600
HOUSTON, TX 77007

LAUSTRUP, JOHN KARL
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

LAUT TRUST NO 1 DOROTHY ANN LAUT TRS
DOROTHY ANN LAUT TTEE
LAUT TRUST NO 1
3045 W GENESEE AVE
SAGINAW, MI 48602

LAUZON, DOUG
WALLBRIDGE WALLBRIDGE
24 PINE STREET SOUTH
TIMMINS ON P4N 2J8 CANADA

LAVALLEE, LUCIEN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

LAVALLIERE, RICHARD O
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

LAVANWAY, NILA
6660 E MAIN ST APT 1
EAU CLAIRE, MI 49111-5128

LAVECCHIA, LOUIS D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LAVELL G SKINNER
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LAVELY, MABEL
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

LAVEN, CARL
81998 HIGHWAY
DELASON, NY 12053

LAVENDER, GORDON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAVENSTON, GREGORY W
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

LAVERDURE, KENT
WEISSMAN & GUNN PLLC
PO BOX 16380
PHOENIX, AZ 85011-6380

LAVERGNE, EDNA
2715 WESCALDER RD
BEAUMONT, TX 77707-4918

LAVERN P BREUNIG
603 NICHOLS RD
MONONA, WI 53716

LAVERNE G BULL
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

LAVERNE G BULL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LAVERNE HOWARD
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

LAVERNE JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAVERTY, GARY J
533 MILLER AVE
JANESVILLE, WI 53548-2709

LAVERTY, THOMAS R
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

LAVIN O'NEIL RICCI CEDRONE & DISIPIO
ATTN:  GERARD CEDRONE, ESQ.
190 N INDEPENDENCE MALL WEST
SUITE 500
PHILADELPHIA, PA 19106

LAVIN O'NEIL RICCI CEDRONE & DISIPIO
FRANCIS J GREY
190 N INDEPENDENCE MALL WEST SUITE 500
PHILADELPHIA, PA 19106

LAVIN O'NEIL RICCI CEDRONE & DISIPIO
JOSEPH E. O'NEIL
190 N. INDEPENDENCE MALL WEST SUITE 500
PHILADELPHIA, PA 19106

LAVIN, ADOLPH
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO
FRANCIS J. GREY, JR., ESQ.
190 N. INDEPENDENCE MALL WEST
SUITE 500
PHILADELPHIA, PA 19106

LAVIN, O'NEIL, RICCI, CEDRONE & DISIPIO
JOSEPH E. O'NEIL, ESQ. AND FRANCIS J. GREY, JR., ESQ.
190 INDEPENDENCE MALL WEST, SUITE 500
6TH AND RACE STREETS
PHILADELPHIA, PA 19106

LAVINE, JAMES
7222 AUTUMN BLUFF LN
RICHMOND, TX 77407-1985

LAVIRE, JEFF
CONSUMER LEGAL SERVICES
33159 FORD RD
GARDEN CITY, MI 48135-1153

LAVOIE RICHARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LAVOIE, RICHARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LAVON  M. CRIGGER
11831 EVERGREEN ST
FIFE LAKE, MI 49633

LAVON M CRIGGER
11831 EVERGREEN ST
FIFE LAKE, MI 49633

LAVONNE SWEAT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LAVOZ PUBLISHING
CRAIG HURLEY
6101 SOUTHWEST FWY STE 127
HOUSTON, TX 77057-7308

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS ASSIGNEE OF THE CITY OF FORT WAYNE AND UNDER A
PROMISSORY NOTE
400 MADISON AVE RM 4D
NEW YORK, NY 10017-1992

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS ASSIGNEE OF THE CITY OF INDIANAPOLIS, INDIANA
400 MADISON AVE RM 4D
NEW YORK, NY 10017-1992

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS ASSIGNEE OF THE CITY OF MORAINE, OHIO
400 MADISON AVE RM 4D
NEW YORK, NY 10017-1992

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS ASSIGNEE OF THE MICHIGAN STRATEGIC FUND
400 MADISON AVE RM 4D
NEW YORK, NY 10017-1992

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS ASSIGNEE OF THE OHIO WATER DEVELOPMENT
AUTHORITY
400 MADISON AVE RM 4D
NEW YORK, NY 10017-1992

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS ASSIGNEE OF THE STATE OF OHIO AND UNDER A
PROMISSORY NOTE
400 MADISON AVE RM 4D
NEW YORK, NY 10017-1992

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS SUCCESSOR ENDENTURE TRUSTEE
ATTN MR ROBERT BICE
400 MADISON AVENUE 4TH FLOOR
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS SUCCESSOR INDENTURE TRUSTEE
ATTN MR ROBERR BICE
400 MADISON AVENUE 4TH FLOOR
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK
AS SUCCESSOR INDENTURE TRUSTEE
ATTN MR ROBERT BICE
400 MADISON AVENUE 4TH FLOOR
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCE
INDENTURE TRUSTEE
400 MADISON AVENUE 4TH FLOOR
ATTN MR ROBERT RICE
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCE
KELLEY DRYE & WARREN LLP
101 PARK AVENUE
ATTN DAVID F RETTER ESQ, KRISTEN ELLIOT ESQ
NEW YORK, NY 10178

LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCE
400 MADISON AVENUE 4TH FLOOR
ATTN MR ROBERT BICE
NEW YORK, NY 10017

LAW DEBENTURE TRUST COMPANY OF NEW YORK AS SUCCE
KELLEY DRYE & WARREN LLP
101 PARK AVENUE
NEW YORK, NY 10178

LAW DENTURE TRUST COMPANY OF NEW YORK AS SUCCESS
KELLEY DRYE & WARREN LLP
ATTN DAVID F RETTER ESQ, KRISTEN ELLIOT ESQ
NEW YORK, NY 10178

LAW OFFICES OF KG
KIMBERLY A. GRUBER
701 BRAZOS STREET
STE 500
AUSTIN, TX 78701-3258

LAW OFFICES OF MICHAEL B. SERLING
RE: LANGOLF REINHART DAVID (ESTATE OF)
280 N WOODWARD
STE 406
BIRMINGHAM, MI 48009-5300

LAW OFFICES OF MICHAEL B. SERLING
RE: WALKER ROBERT N (ESTATE OF)
280 N WOODWARD
STE 406
BIRMINGHAM, MI 48009

LAW OFFICES OF ROBERT E. LUNA, P.C.
ANDREA SHEEHAN
4411 N CENTRAL EXPY
DALLAS, TX 75205-4210

LAW OFFICES OF STEPHAN A. MANKO
STEPHAN A. MANKO
132 W. NEPRESSING STREET
LAPEER, MI 48446

LAW, DEBORAH
829 ARCHIE DR
MEMPHIS, TN 38127-2720

LAW, EVERETT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAW, GERALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAW, WILLIAM
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

LAWANDA ASBELL AND JAMES HAMMOND
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5125

LAWHORN RUSSELL E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LAWING, TERRY
2382 BUENA VISTA BLVD
VERO BEACH, FL 32960-2962

LAWLER RONNIE W (487266)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

LAWLER, RONNIE W
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

LAWLER, TIMOTHY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAWRENCE & DONNA RAMSEY TRUST U/A DTD 7/2/02
C/O LAWRENCE F RAMSEY
PO BOX 2495
AVILA BEACH, CA 93424

LAWRENCE A WALTER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LAWRENCE ADLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAWRENCE ANDREFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAWRENCE B DAVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LAWRENCE B HUDSON
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

LAWRENCE BARNES
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

LAWRENCE BELCHER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LAWRENCE BERGAU
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LAWRENCE BICZYKOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LAWRENCE BORKOWSKI
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

LAWRENCE BURROUGHS
5209 CHILSON RD
HOWELL, MI 48843-9452

LAWRENCE C BOECK
78 6980 KALUNA APT 114
KAILUA KONA, HI 96740-2822

LAWRENCE CASILLAS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LAWRENCE CHRISTINE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LAWRENCE CHRISTOPHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAWRENCE CONSTABLE J (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

LAWRENCE COOMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LAWRENCE COUNTY HEALTH DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2419 MITCHELL RD
BEDFORD, IN 47421-4731

LAWRENCE D SMITH
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LAWRENCE DAVIDSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAWRENCE DAYLE OWENS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LAWRENCE DEWALL
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

LAWRENCE DICKINSON
1704 CHAMBERWOOD CT
WAXHAW, NC 28173-6700

LAWRENCE DOMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAWRENCE E DEAN
PO BOX 205
PEWEE VALLEY, KY 40056

LAWRENCE E HERMAN
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

LAWRENCE EASON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LAWRENCE EKSTROM
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LAWRENCE F PESZYNSKI
2436 S SCOTT
DES PLAINES, IL 60018

LAWRENCE F PESZYNSKI
2843 N CHRISTIANA AVE
CHICAGO, IL 60618-7510

LAWRENCE G WALL
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LAWRENCE GAYNOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAWRENCE H BELZ
DESIGNATED BENE PLAN/TOD
1232 CHESTNUT ST
POTTSTOWN, PA 19464-4928

LAWRENCE HARRELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAWRENCE HOWARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LAWRENCE HOWARD BLAIR JR
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LAWRENCE HOWARD JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAWRENCE HOWELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LAWRENCE J CHRISTOPHER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LAWRENCE J HAYS III & PATRICK G
HAYS TTEES OF THE LAWRENCE J HAYS
TRUST DTD 4-30-90
3573 APPLE MILL COVE
SALT LAKE CTY, UT 84109-3882

LAWRENCE J JOICE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LAWRENCE J PACE
4485 WESTMONT BLVD
COPLEY, OH 44321-1229

LAWRENCE JOSEPH EARL (ESTATE OF) (658783)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LAWRENCE KORZIK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LAWRENCE KOVACS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAWRENCE LEROY MILLER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN SUITE 1100
DALLAS, TX 75219-4281

LAWRENCE LOCK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LAWRENCE LUSTEK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE MASON
5 ROSEMARY LANE
SANTA BARBARA, CA 93108

LAWRENCE MASON
5 ROSEMARY LN
SANTA BARBARA, CA 93108

LAWRENCE MC CULLEN
3329 S WOODLAND DR
HIGHLAND, MI 48356-2370

LAWRENCE MCCRAY JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LAWRENCE MCKENZIE
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

LAWRENCE MEADOWS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE MILES
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

LAWRENCE MINOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LAWRENCE MOSSER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE MYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE NAGY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE NUTTER
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE OBERMAN
1128 PEACH TREE LANE
MOUNTAINSIDE, NJ 07092-2211

LAWRENCE O'CONNOR
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

LAWRENCE OTEN
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

LAWRENCE P PADASAK &
CAROL P PADASAK JT TEN
11571 SNYDER RD
SPRINGVILLE, NY 14141-9634

LAWRENCE PAGE
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE PALMARINI
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LAWRENCE PARNER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE PATIENCE
9 BROOK TERRACE
ASHEVILLE, NC 28805

LAWRENCE PLASTICS INC
3250 E OAKLEY PARK RD
COMMERCE TOWNSHIP, MI 48390-1648

LAWRENCE PLASTICS INC
87 NORTHPOINTE DR
LAKE ORION, MI 48359-1847

LAWRENCE R SMITH
CGM IRA CUSTODIAN
750 ROCHESTER RD.
LEONARD, MI 48367-4256

LAWRENCE R TULLY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LAWRENCE RAGA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE RAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LAWRENCE REED
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LAWRENCE RICHARD ROSS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LAWRENCE ROTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE SANTUCCI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

LAWRENCE SHANKLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE SHEETS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE SHIFRIN
16438 RAMADA DR
SAN DIEGO, CA 92128-2734

LAWRENCE SMITH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE SPALICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE SUK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LAWRENCE TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE TECHNOLOGICAL UNIVERSITY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21000 W 10 MILE RD
SOUTHFIELD, MI 48075-1051

LAWRENCE TILLACK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE TURNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LAWRENCE VANDEN HEUVEL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LAWRENCE VERNON HAMILTON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

LAWRENCE W DAVIS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LAWRENCE W DUNCAN SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

LAWRENCE W VON BLON
1481 BELLVILLE-JOHNSVILLE RD
BELLVILLE, OH 44813

LAWRENCE W VON BLON
1481 BELLVILLE-JOHNSVILLE ROAD
BELLVILLE, OH 44813

LAWRENCE WHITED
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWRENCE, ALBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LAWRENCE, ALBERT GLENN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LAWRENCE, CHRISTINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LAWRENCE, EDWIN E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LAWRENCE, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LAWRENCE, HARVEY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAWRENCE, JERRY
LUPARDUS TIMOTHY P
PO BOX 1680
PINEVILLE, WV 24874-1680

LAWRENCE, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAWRENCE, JOHN PAUL
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

LAWRENCE, JOSEPH EARL
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LAWRENCE, KENNETH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LAWRENCE, LEAH
LUPARDUS TIMOTHY P
PO BOX 1680
PINEVILLE, WV 24874-1680

LAWRENCE, NED
PERKINS JEFFERY K
1275 COLUMBUS AVE STE 209
SAN FRANCISCO, CA 94133-1315

LAWRENCE, NORMAN A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LAWRENCE, SANFORD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAWRRENCE C BURTON
ROBERT W PHILIIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LAWS, ELEANOR E
KUKOVICH & TOBIN
PO BOX 470
GREENSBURG, PA 15601-0470

LAWS, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LAWSON EARNESTINE J
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

LAWSON H FIELDS
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

LAWSON TERRY SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LAWSON, ALVIN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAWSON, AMANDA
8195 BROOKSVILLE CV
SOUTHAVEN, MS 38671-4509

LAWSON, ANITA
PO BOX 60
ELIZABETH, NJ 07207-0060

LAWSON, BILLY
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

LAWSON, CLAY
2715 ROOTS BRANCH RD
MANCHESTER, KY 40962-6015

LAWSON, DAVID
5439 N LUDLOW RD
URBANA, OH 43078-9512

LAWSON, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAWSON, EARNESTINE J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LAWSON, ERNEST T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LAWSON, GERALDINE S.
G-3505 CLAIRMONT AVE
FLINT, MI 48532-4911

LAWSON, GERALDINE S.
G3505 CLAIRMONT ST
FLINT, MI 48532-4911

LAWSON, GERTRUDE
2715 ROOTS BRANCH RD
MANCHESTER, KY 40962-6015

LAWSON, JOEL N
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LAWSON, JULIE
313 FENWICK DR
NEW CARLISLE, OH 45344-1214

LAWSON, KENNETH B
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

LAWSON, OLIVER W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LAWSON, RENESHA
839 WHISTLEWOOD DR
REYNOLDSBURG, OH 43068-1553

LAWSON, ROBERT
C/O SAVINIS D'AMICO & KANE LLC
707 GRANT ST STE 3626
PITTSBURGH, PA 15219

LAWSON, ROBERT CLEVELAND
PRIM LAW FIRM PLLC
30 CHASE DR
HURRICANE, WV 25526-8937

LAWSON, ROBERT T
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

LAWSON, ROY
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

LAWSON, ROY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LAWSON, ROY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LAWSON, RUSSELL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

LAWSON, WILBUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAWSON, WILLIE MORRIS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LAWSON,BRIAN M
3921 VALLEY BROOK DR S
ENGLEWOOD, OH 45322-3629

LAWSON,DWAYNE E
933 CENTRAL AVE
CARLISLE, OH 45005-3129

LAWTON, GLORIA
523 BROOKS AVE
ROCHESTER, NY 14619-2211

LAWYERS TITLE CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1050 WILSHIRE DR STE 310
TROY, MI 48084-1526

LAWYERS TITLE INSURANCE CORP AS TTEE FOR
THE BENEFIT OF CITICORP USA INC  AS AGENT FOR THE
BANK PRIORITY
SECURED PARTIES AND AS AGENT FOR THE HEDGE
PRIORITY SECURED PARTIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2398 E CAMELBACK RD STE 65
PHOENIX, AZ 85016

LAXTON, LOTHERY J
DAVIS KESSLER & DAVIS
PO BOX 626
WINCHESTER, TN 37398-0626

LAXTON, MARIE C
DAVIS KESSLER & DAVIS
PO BOX 626
WINCHESTER, TN 37398-0626

BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LAY, GEORGE G
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

LAY, HARLAN G
THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL
CLINIC
645 GRISWOLD ST STE 1570
DETROIT, MI 48226-4108

LAY, JAMES O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAY, LARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LAY, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAYMAN KIRKPATRICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LAYMAN, CONWAY L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LAYMANCE, DALE E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LAYNE, CABEL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAYNE, JOHN W
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LAYNE, JOSEPH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LAYNE, KATHERINE P
11507 EDGETON DR
WARREN, MI 48093-6408

LAYNE, ROBERT JOE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LAYNE, ROBERT W
11507 EDGETON DR
WARREN, MI 48093-6408

LAYNE, SAMUEL E
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

LAYTON, ANN L
38 ALLERTON CT
YOUNGSTOWN, OH 44505-4802

LAYTON, CARLION O
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

LAYTON, CARLTON O
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LAYTON, FLOYD DENNIS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LAYTON, GEORGE R
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510-2212

LAYTON, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LAZANIS, PAUL LEON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LAZICH, RONALD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

LAZO, VICENTE
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

LAZORKO, WILLIAM
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

LAZOWSKI, PATRICIA
GON JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARSVILLE, IL 62025

LAZUR, THOMAS L
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

LAZUR, THOMAS L
COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114

LAZZARA, ANTHONY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LAZZERESCHI, RHONDA
GUICHARD TENG & PORTELLO
SUTTER SQUARE 1800 SUTTER STREET SUITE 730
CONCORD, CA 94520

LBA REALTY FUND III-COMPANY IX, LLC C/O LBA REALTY
ALLEN MATKINS LECK GAMBLE MALLORY & BATSIS LLP
DAVID W. WENSLEY, ESQ.
1900 MAIN ST FL 5
IRVINE, CA 92614-7321

LC SHAW
C/O ALEX S LYONS
400 TRAVIS ST STE 1309
SHREVEPORT, LA 71101

LCF MANUFACTURING LTD.
ROB DEL PAPA
10 DISCO RD.
BRANTFORD ON CANADA

LCF MANUFACTURING LTD.
ROB DEL PAPA
10 DISCO RD.
ETOBICOKE ON CANADA

LDI PRP GROUP
C/O BRIAN D FIGOT
STEPHEN M LANDAU PC
30100 TELEGRAPH RD STE 428
BINGHAM FARMS, MI 48025-4564

LE GAISSE
NATIXIS PRIVATE BANKING
51 AVE JF KENNEDY
L-1855 LUXEMBOURG EUROPE

LEA DEUBLER
KORNWEG 1
92353 POSTBAUER HENG GERMANY

LEA, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEACH, GERALD T
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LEACH, JOYCE P
8090 CAIRN HWY
ELK RAPIDS, MI 49629-9309

LEACH, LESTER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LEACH, ROMIE J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LEACH, TONIA L
1808 GLOUCESTER PL
CLINTON, MS 39056-3909

LEADER TOOL CO
630 N HURON AVE
PO BOX 66
HARBOR BEACH, MI 48441-1007

LEADWELL, EMILY
108 GRAND ACRES LN
MAIDEN, NC 28650-9581

LEAF FUNDING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2005 MARKET ST
PHILADELPHIA, PA 19103

LEAF, ANN Y
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

LEAF, AUTUMN A
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

LEAFERS, BILLIE
MCCONNELL KENNETH B
COUNTY ROAD 413
MCMILLAN, MI 49853

LEAFERS, JERRY
MCCONNELL KENNETH B
COUNTY ROAD 413
MCMILLAN, MI 49853

LEAGER, GEORGE
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

LEAGUE, SR., FRANKLIN (ESTATE OF)
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

LEAH WINSLOW
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEAHY, DONALD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LEAHY, RAYMOND
539 SUGARTREE RD
SOUTHAMPTON, PA 18966-1834

LEAHY, THOMAS
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

LEAKE, ANTHONY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LEAKE, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEAKE, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEAKS DONNOVAN
LEAKS, DONNOVAN
10510 S WOOD ST
CHICAGO, IL 60643-2716

LEAKS, DONNOVAN
10510 S WOOD ST
CHICAGO, IL 60643-2716

LEAL, SAMUEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LEAMON TAPLIN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEANDER C CARROLL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEANDRO NANNIPIERI
VIA ENRICO CIAMPI 24
SAN FREDIANO A SETTIMO
56021 CASCINA PISA ITALY

LEANDRO, ALVIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LEANN BIRKHEIMER
1417 NOTTINGHAM NW
WARREN, OH 44485

LEANNE E CLARK
LABARRON N BOONE
PO BOX 4160
MONTGOMERY, AL 36103

LEANORE K ZINSER &
JOHN J ZINSER JT TEN
BOBCAT TRAIL
2011 LYNX RUN
NORTHPORT, FL 34288-8669

LEAR
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033-6817

LEAR
5500 ENTERPRISE CT
WARREN, MI 48092-3460

LEAR
5500A ENTERPRISE
WARREN, MI 48092

LEAR AUTOMOTIVE LEEDS HONDURAS
TINA BEAUCHAMP
C/O UTA DISTRIBUTION CTR
2000 WALTER GLAUB DR
IOLA, KS 66749

LEAR AUTOMOTIVE LEEDS PHILIPP
TINA BEAUCHAMP
C/O UTA DISTRIBUTION CTR
2000 WALTER GLAUB DR
BALLARAT VI 3350 AUSTRALIA

LEAR AUTOMOTIVE PLT GABRIELA
TINA BEAUCHAMP
C/O UTA DISTRIBUTION CTR
2000 WALTER GLAUB DR
PLYMOUTH, IN 46563-1386

LEAR AUTOMOTIVE SHANGHAI
TINA BEAUCHAMP
C/O UTA DISTRIBUTION CTR
2000 WALTER GLAUB DR
TELL CITY, IN 47856

LEAR CO.
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033-4248

LEAR CO.
5500 ENTERPRISE CT
WARREN, MI 48092-3460

LEAR COORPORATION
BILL DUNLOP
C/O INTEGREATED MFG. & ASSY
917 LIECHTY RD
BERNE, IN 46711-1262

LEAR COORPORATION
BILL DUNLOP
C/O INTEGREATED MFG. & ASSY
917 LIECHTY ROAD
CINCINNATI, OH 45238

LEAR CORP
1501 E BARDIN RD
ARLINGTON, TX 76018-2100

LEAR CORP
1789 ELLSWORTH BAILEY RD SW
WARREN, OH 44481-9731

LEAR CORP
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033-6817

LEAR CORP
21557 TELEGRAPH RD
PO BOX 5008
SOUTHFIELD, MI 48033-6817

LEAR CORP
2200 LINDEN AVE
ZANESVILLE, OH 43701-2138

LEAR CORP
26575 NORTHLINE RD
TAYLOR, MI 48180-4479

LEAR CORP
2998 WATERVIEW DR
ROCHESTER HILLS, MI 48309-3484

LEAR CORP
3000 RESEARCH DR
ROCHESTER HILLS, MI 48309-3580

LEAR CORP
454 NORTH ST
MASON, MI 48854-1588

LEAR CORP
5100 W WATERS AVE
TAMPA, FL 33634-1305

LEAR CORP
909 MOO 4 SOI 5 BANGPOO INDUSTRIAL
SAMUT PRAKAN TH 10280 THAILAND

LEAR CORP
917 LIECHTY RD
BERNE, IN 46711-1262

LEAR CORP
AREATHA GLENN
2001 FORBES STREET
WHITBY ON CANADA

LEAR CORP
AREATHA GLENN
2001 FORBES STREET
WHITBY ON L1N 7V4 CANADA

LEAR CORP
BILL DUNLOP
1501 E BARDIN RD
ARLINGTON, TX 76018-2100

LEAR CORP
BILL DUNLOP
1501 EAST BARDIN RD.
PHILLIPS, WI 54555

LEAR CORP
BILL DUNLOP
3708 ENTERPRISE DR.
LORAIN OH CANADA

LEAR CORP
BILL DUNLOP
454 NORTH ST
MASON, MI 48854-1588

LEAR CORP
BILL DUNLOP
660 MONARCH DRIVE
AJAX ON CANADA

LEAR CORP
BILL DUNLOP
660 MONARCH DRIVE
AJAX ON L1S 2G9 CANADA

LEAR CORP
BILL DUNLOP
660 MONARCH DRIVE
MISSISSAUGA ON CANADA

LEAR CORP
BILL DUNLOP
AUTOMATIC DIVISION
325 INDUSTRIAL AVE
MORRISTOWN, TN 37813-1107

LEAR CORP
BILL DUNLOP
AUTOMATIC DIVISION
325 INDUSTRIAL AVENUE
IRWINDALE, CA 92618

LEAR CORP
BILL DUNLOP
GENERAL SEATING DIV
340 FENWAY DRIVE
EL PASO, TX 79936

LEAR CORP
BILL DUNLOP
GENERAL SEATING DIV
340 N FENWAY DR
FENTON, MI 48430-2650

LEAR CORP
BILL DUNLOP
GENERAL SEATING DIV
530 MANITOU DR
COLLINGWOOD ON CANADA

LEAR CORP
BILL DUNLOP
GENERAL SEATING DIV
530 MANITOU DR
KITCHENER ON CANADA

LEAR CORP
BILL DUNLOP
WENTZVILLE PLANT
255 EDINGER RD
WENTZVILLE, MO 63385-2803

LEAR CORP
BILL DUNLOP
WENTZVILLE PLANT
255 EDINGER ROAD
MARION, SC 29571

LEAR CORP
JEBB KIRKLAND
C/O BBI ENTERPRISES INC
1167 FOURTH AVE.
PORTAGE, WI 53901

LEAR CORP
JEBB KIRKLAND
C/O BBI ENTERPRISES LP
13401 NEW HOLLAND ST
HOLLAND, MI 49424-9407

LEAR CORP
JEBB KIRKLAND
C/O BBI ENTERPRISES LP
13401 NEW HOLLAND STREET
ARLINGTON HTS, IL 60004

LEAR CORP
JEBB KIRKLAND
C/O BROWN CORPORATION OF IONIA
314 S STEELE
PORT HURON, MI 48060

LEAR CORP
JEBB KIRKLAND
C/O CREATIVE FOAM
55210 RUDY RD
OPELIKA, AL 36801

LEAR CORP
JEBB KIRKLAND
C/O CREATIVE FOAM CORP
300 N. ALLOY DRIVE
WUXI JIANGSU CHINA (PEOPLE'S REP)

LEAR CORP
JEBB KIRKLAND
C/O GREAT LAKES TRIM
6183 S. RAILWAY COMMONS
GRAND RAPIDS, MI CHINA

LEAR CORP
JEBB KIRKLAND
C/O LLINK TECHNOLOGIES INC
3953 BURNSLINE RD
BROWN CITY, MI 48416-8473

LEAR CORP
JEBB KIRKLAND
C/O LLINK TECHNOLOGIES INC
3953 BURNSLINE ROAD
NEW BALTIMORE, MI 48047

LEAR CORP
JEBB KIRKLAND
C/O NOVEM CAR INTERIOR DESIGN
8140 TROON CIRCLE
SAN JUAN DEL RIO QA 76800 MEXICO

LEAR CORP
JEBB KIRKLAND
C/O NYX INC
1000 MANUFACTURERS DR
WESTLAND, MI 48186-4064

LEAR CORP
JEBB KIRKLAND
C/O NYX INC
1000 MANUFACTURERS DRIVE
LEBANON, OH 45036

LEAR CORP
JEBB KIRKLAND
C/O NYX INC
30111 SCHOOLCRAFT RD
FREMONT, OH 43420

LEAR CORP
JEBB KIRKLAND
C/O NYX INC
30111 SCHOOLCRAFT RD
LIVONIA, MI 48150-2006

LEAR CORP
JEBB KIRKLAND
C/O PERMACEL KANSAS CITY INC
8485 PROSPECT AVE
KENTLAND, IN 47951

LEAR CORP
JEBB KIRKLAND
C/O SHUERT INDUSTRIES
6600 DOBRY DRIVE
DOWAGIAC, MI 49047

LEAR CORP
JEBB KIRKLAND
C/O SUR-FLO PLASTIC & ENGINEER
18401 MALYN RD
SAGINAW, MI 48604

LEAR CORP
MYLES GALLAGHER
C/O FINDLAY INDUSTRIES INC
5500 FOSTORIA RD
GRAND HAVEN, MI 49417

LEAR CORP
TINA BEAUCHAMP
AUTOMOTIVE PRODUCT DIVISION
PO BOX 2158
SPRING VALLEY, OH 45370

LEAR CORP
TINA BEAUCHAMP
AUTOMOTIVE PRODUCT DIVISION
PO BOX 2158
ZANESVILLE, OH 43702-2158

LEAR CORP
TINA BEAUCHAMP
LEAR FURUKAWA DIV
950 LOMA VERDE
WOONSOCKET, RI 02895

LEAR CORP
TINA BEAUCHAMP
LEAR FURUKAWA DIV
950 LOMA VERDE DR
EL PASO, TX 79936-7820

LEAR CORP - LEED
2200 LINDEN AVE
ZANESVILLE, OH 43701-2138

LEAR CORP CANADA LTD
1600 LAUZON RD
WINDSOR ON N8S 3N5 CANADA

LEAR CORP CANADA LTD
2001 FORBES ST
WHITBY ON L1N 7V4 CANADA

LEAR CORP CANADA LTD
660 MONARCH AVE
AJAX ON L1S 2G9 CANADA

LEAR CORP DE JUAREZ
SIGMA 6325 PLANTA MONARQA
CD JUAREZ CZ 32320 MEXICO

LEAR CORP DE JUAREZ
SIGMA 6325 PLANTA MONARQA
PARQUE INDUSTRIAL OMEGA
CD JUAREZ CZ 32320 MEXICO

LEAR CORP MEXICO S DE RL DE CV
AVE AUTOMOTRIZ NO 3044
PARQUE IND
RAMOS ARIZPE CZ 25900 MEXICO

LEAR CORP MEXICO S.A. DE C.V.
BILL DUNLOP
GENERAL MOTORS
AV. AUTOMOTRIZ NO 3044
APODACA NL 66600 MEXICO

LEAR CORP MEXICO S.A. DE C.V.
BILL DUNLOP
GENERAL MOTORS
AV. AUTOMOTRIZ NO 3044
RAMOS ARIZPE CZ 25900 MEXICO

LEAR CORP MEXICO SA DE CV
BILL DUNLOP
SILAO PLANT
AV PARAISO 449 PIND Y DE NEGOC
RAMOS ARIZPE CZ 25900 MEXICO

LEAR CORP MEXICO SA DE CV
BILL DUNLOP
SILAO PLANT
AV PARAISO 449 PIND Y DE NEGOC
SILAO GJ 36118 MEXICO

LEAR CORP.
2500 HIGHWAY 6 E
IOWA CITY, IA 52240-2608

LEAR CORP.
5500 ENTERPRISE CT
WARREN, MI 48092-3460

LEAR CORP.
555 W LINFOOT ST
WAUSEON, OH 43667-9558

LEAR CORP.
BILL DUNLOP
1789 BAILEY RD SW
TIPP CITY, OH 45371

LEAR CORP.
BILL DUNLOP
1789 ELLSWORTH BAILEY RD SW
WARREN, OH 44481-9731

LEAR CORP.
BILL DUNLOP
FAVERSA PLANT
15 LEIGH FISHER
EL PASO, TX 79906

LEAR CORP.
BILL DUNLOP
FAVERSA PLANT
15 LEIGH FISHER
FORT WORTH, TX 76118

LEAR CORPORATION
118 ROSE ST
LOBELVILLE, TN 37097-3278

LEAR CORPORATION
2821 MUTH CT
SHEBOYGAN, WI 53083-3906

LEAR CORPORATION
5300 AUTO CLUB DR
DEARBORN, MI 48126-2628

LEAR CORPORATION
AREATHA GLENN
1600 LAUZON ROAD
WINDSOR ON CANADA

LEAR CORPORATION
AREATHA GLENN
1600 LAUZON ROAD
WINDSOR ON N8S 3N5 CANADA

LEAR CORPORATION
AREATHA GLENN
C/O FINDLAY INDUSTRIES
400 W WALNUT ST
GARDENA, CA 90248-3137

LEAR CORPORATION
BILL DUNLOP
10161 N ROSCOMMON RD
LEAR WALKER
ROSCOMMON, MI 48653-9296

LEAR CORPORATION
BILL DUNLOP
10161 N ROSCOMMON RD
STRUCTURAL SYSTEMS
ROSCOMMON, MI 48653-9296

LEAR CORPORATION
BILL DUNLOP
2101 SOUTH 600 EAST
BROWNSVILLE, TX 78521

LEAR CORPORATION
BILL DUNLOP
3000 RESEARCH DR
ROCHESTER HILLS, MI 48309-3580

LEAR CORPORATION
BILL DUNLOP
3000 RESEARCH DRIVE
ELMHURST IL CANADA

LEAR CORPORATION
BILL DUNLOP
454 NORTH ST
MASON, MI 48854-1588

LEAR CORPORATION
BILL DUNLOP
454 NORTH STREET
MICHIGAN CITY, IN 46360

LEAR CORPORATION
BILL DUNLOP
LEAR WALKER
2915 WALKENT DRIVE N.W.
CELAYA GUANAJUATO GJ 38100 MEXICO

LEAR CORPORATION
BILL DUNLOP
STRUCTURAL SYSTEMS
10161 N. ROSCOMMON ROAD
AJAX ON CANADA

LEAR CORPORATION
C/O FRANK ANGILIERI, B&K PC, 1000 TOWN CENTER,
SOUTHFIELD
SOUTHFIELD, MI 48075

LEAR CORPORATION
ERIC JOHNSON
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033-4248

LEAR CORPORATION
GM DIVISION
WARREN, MI 48092

LEAR CORPORATION
INTERIOR SYSTEMS GROUP
WARREN, MI 48092

LEAR CORPORATION
JEBB KIRKLAND
C/O BURNSIDE INDUSTRIES INC
6830 GRAND HAVEN RD
SULLIVAN, IN 47882

LEAR CORPORATION
JEBB KIRKLAND
C/O CAMACO LORAIN MFG. INC.
3400 RIVER INDUSTRIAL PARK RD
HUDSONVILLE, MI 49426

LEAR CORPORATION
JEBB KIRKLAND
C/O CENTER MANUFACTURING INC
4714 CIRCUIT CT
WARREN, MI 48089

LEAR CORPORATION
JEBB KIRKLAND
C/O CENTER MANUFACTURING INC
4714 CIRCUIT CT
WAYLAND, MI 49348-8908

LEAR CORPORATION
JEBB KIRKLAND
C/O DLH INDUSTRIES
2422 LEO AVENUE, SW
WARREN, MI 48091

LEAR CORPORATION
JEBB KIRKLAND
C/O DTI MOLDED PRODUCTS INC
1620 FERGUSON CT
PELAHATCHIE, MS 39145

LEAR CORPORATION
JEBB KIRKLAND
C/O ITW ENGINEERED COMPONENTS
8451 W 183RD PLACE
AUBURN HILLS, MI 48326

LEAR CORPORATION
JEBB KIRKLAND
C/O LIBRALTOR PLASTICS INC
3175 MARTIN RD
COMMERCE TOWNSHIP, MI 48390-1628

LEAR CORPORATION
JEBB KIRKLAND
C/O LIBRALTOR PLASTICS INC
3175 MARTIN ROAD
CLAYTON, OH 45315

LEAR CORPORATION
JEBB KIRKLAND
C/O MOLD MASTERS CO
1455 IMLAY CITY ROAD
LOUISVILLE, KY 40222

LEAR CORPORATION
JEBB KIRKLAND
C/O NYX INC.
38700 PLYMOUTH RD
LIVONIA, MI 48150-1055

LEAR CORPORATION
JEBB KIRKLAND
C/O NYX INC.
38700 PLYMOUTH ROAD
GARDEN GROVE, CA

LEAR CORPORATION
JEBB KIRKLAND
C/O OAKWOOD METAL FABRICATING
9755 INKSTER ROAD - PLT 1
CERRITOS, CA 90703

LEAR CORPORATION
JEBB KIRKLAND
C/O SUR-FLO PLASTIC & ENGRG.
24358 GROESBECK HWY
JANESVILLE, WI 53546

LEAR CORPORATION
JEBB KIRKLAND
C/O SUR-FLO PLASTIC & ENGRG.
24358 GROESBECK HWY
WARREN, MI 48089-4718

LEAR CORPORATION
ROBERT STEWART
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033-4248

LEAR CORPORATION
TINA BEAUCHAMP
ELECTRO MECH. DIV.
5100 W WATERS AVE
TAMPA, FL 33634-1305

LEAR CORPORATION
TINA BEAUCHAMP
ELECTRO MECH. DIV.
5100 W. WATERS AVE.
WESTLAND, MI 48186

LEAR CORPORATION ($92)
MAGNA HAKIM
21557 TELEGRAPH RD
SOUTHFIELD, MI 18033-4248

LEAR CORPORATION ($A0)
MAGNA HAKIM
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033-4248

LEAR CORPORATION DE MEXICO S DE RL
VIA MONTERREY-MATAMOROS 514 COL
APODACA NL 66600 MEXICO

LEAR CORPORATION DE MEXICO S DE RL
VIA MONTERREY-MATAMOROS 514 COL
PARQUE INDUSTRIAL STIVA
APODACA NL 66600 MEXICO

LEAR CORPORATION GMBH
VOR DER SCHANZ 1-5
GINSHEIM  GUSTVSBURG, HE 65462 GERMANY

LEAR CORPORATION GMBH
VOR DER SCHANZ 1-5
GINSHEIM GUSTVSBURG HE 65462 GERMANY

LEAR CORPORATION HOLDING SPAIN SL
FUSTERS 54-56 POLIGONO INDUSTRIAL
VALLS TARRAGONA 43800 SPAIN

LEAR CORPORATION HOLDING SPAIN SL
FUSTERS 54-56 POLIGONO INDUSTRIAL
VALLS TARRAGONA ES 43800 SPAIN

LEAR CORPORATION MEXICO S DE R
BILL DUNLOP
CIRCUITO EXPORTACION #311
COL PARQ IND TRES NACIONES
EL PASO, TX 79927

LEAR CORPORATION MEXICO S DE RL DE CV
AVENIDA AUTOMOTRIZ  #3044
RAMOS ARIZPE, CH 25900 MEXICO

LEAR CORPORATION SILAO SA DE CV
HALCON 2
PARQUE INDUSTRIAL FINSA
RAMOS ARIZPE CZ 25900 MEXICO

LEAR CORPORATION SPAIN SL
OSCAR JODRA
CAMEROS 178-180
YANG SAN KOREA (REP)

LEAR CORPORATION SPAIN SL
PASEO CASTELLANA 35
MADRID ES 28046 SPAIN

LEAR CORPORATION SPAIN SOCIEDAD LTD
AV CAMEROS 178-180
POL IND EL SEQUERO
ARRUBAL LA RIOJA 26151 SPAIN

LEAR CORPORATION SPAIN SOCIEDAD LTD
AV CAMEROS 178-180
POL IND EL SEQUERO
ARRUBAL LA RIOJA ES 26151 SPAIN

LEAR CORPORTION
JEBB KIRKLAND
C/O US FARATHANE CORP
38000 MOUND RD
LOGAN, OH

LEAR CORP-TLAHUAC
BILL DUNLOP
AVENUE TLAHUAC# 6732
COL. SANTIAGO ZAPOTITLAN
DELEGACIAN TLHAUAC  DF 30300 MEXICO

LEAR CORP-TLAHUAC
BILL DUNLOP
AVENUE TLAHUAC# 6732
COL. SANTIAGO ZAPOTITLAN
DELEGACIAN TLHAUAC DF 30300 MEXICO

LEAR CORP-TLAHUAC
BILL DUNLOP
AVENUE TLAHUAC# 6732
COL. SANTIAGO ZAPOTITLAN
RAMOS ARIZPE CZ 25190 MEXICO

LEAR DELAWARE
500 CENTERPOINT BLVD
NEW CASTLE, DE 19720-8106

LEAR ELECTRICAL SYSTEMS DE MEXICO S
AVE LUIS DONALDO COLOSIO NO 126
LOPEZ MATEOS
SANTA CATARINA NL 66360 MEXICO

LEAR ELSIE DIVISION
AREATHA GLENN
LEAR CORPORATION
222 PARK AVE #1
ELSIE, MI 48831

LEAR ELSIE DIVISION
AREATHA GLENN
LEAR CORPORATION
222 PARK AVE #1
CONCORD ON CANADA

LEAR GREENCASTLE
JEBB KIRKLAND
750 S FILLMORE RD
MILWAUKEE, WI

LEAR HOLDINGS S.R.L. DE CV
BILL DUNLOP
MEXICAN OPERATIONS
301 N CONCEPCION ST
EL PASO, TX 79905-1604

LEAR HOLDINGS S.R.L. DE CV
BILL DUNLOP
MEXICAN OPERATIONS
301 N. CONCEPCION
MORGANFIELD, KY 42437

LEAR K. SIMPSON AND CONSTANCE EILEEN SIMPSON
508 EUCLID AVE
DRAVOSBURG, PA 15034

LEAR LORDSTOWN
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033-4248

LEAR MEXICAN TRIM OPERATIONS S
BILL DUNLOP
BLVD REPUBLICA NO 130
COL DESARROLLO IND RIO GRANDE
BERLIN, OH 44610

LEAR OPERATIONS CORP
21557 TELEGRAPH RD
SOUTHFIELD, MI 48033-6817

LEAR SEATING CORP
1789 ELLSWORTH BAILEY RD SW
WARREN, OH 44481-9731

LEAR SEATING CORP
255 EDINGER RD
WENTZVILLE, MO 63385-2803

LEAR SEATING CORP
3000 RESEARCH DR
ROCHESTER HILLS, MI 48309-3580

LEAR SEATING CORP
340 N FENWAY DR
FENTON, MI 48430-2650

LEAR SEATING CORP
454 NORTH ST
MASON, MI 48854-1588

LEAR WAUSEON
555 W LINFOOT ST
WAUSEON, OH 43567-9558

LEAR, EGAR WAYNE
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

LEAR, KORI KATHISHA
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

LEARFIELD SPORTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1467
JEFFERSON CITY, MO 65102-1467

LEARN, ROBERT
WATERS & KRAUSE
300 CONTINENTAL BLVD STE 500
EL SEGUNDO, CA 90245-5050

LEAROY PINKSTON I
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

LEARY, ROBERT C
MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL
500 COURT SQ
CHARLOTTESVILLE, VA 22902-5141

LEARY, WILLIAM J
NESS MOTLEY LOADHOLT RICHARDSON & POOLE
107 WIND CHIME CT
RALEIGH, NC 27615-6433

LEASE CORPORATION OF AMERICA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3150 LIVERNOIS RD STE 300
TROY, MI 48083-5000

LEASE GROUP RESOURCES INC
80 HIGH ST
MOUNT HOLLY, NJ 08060-1733

LEASE GROUP RESOURCES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
80 HIGH ST
MOUNT HOLLY, NJ 08060-1733

LEASE PLAN USA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5350 KEYSTONE CT
ROLLING MEADOWS, IL 60008-3812

LEASURE, EDGAR S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEASURE, ELIAS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LEATHERMAN, CLETIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEATHERMAN, GORDON
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LEATHERS, RICHARD LEROY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LEATHERWOOD, BRENDA
24 BRUNSON ST
GREENVILLE, SC 29607-1904

LEATRICE MILLER AND
BERNARD MILLER JTWROS
FIVE GUY DRIVE
EAST BRUNSWICK, NJ 08816-3513

LEAVENE, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEAVENS, KENNETH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEAVY, PETER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEAZENBY, BENJAMIN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEBARRON, BENJAMIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LEBECK, JEFFREY
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

LEBECK, TARA
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

LEBENSHILFE FUR BEHINDERTE ZOLLERNALB E V
THANHEIMER STRASSE 46
72406 BISINGEN  GERMANY

LEBENSHILFE REHIN LAHN EV
IM VOGELSBERG 14
56368 KATZENELNBOGEN  GERMANY

LEBENSHILFE RHEIN-LAHN E V
BURKHARD WOLL, IM VOGELSBERG 14
56368 KATZENELNBOGEN GERMANY

LEBENSHILFE RHEIN-LAHN E V
IM VOGELSBERG 14
56368 KATZENELNBOGEN GERMANY

LEBENSHILFE RHEIN-LAHN E V
IM VOGELSBERG 14
KATZENELNBOGEN GERMANY 56368

LEBENSHILFE RHEIN-LAHN E.V
IM VOGELSBERG 14
56368 KATZENLNBOGEN GERMANY

LEBENSHILFE RHEIN-LAHN EV
IM VOGELSBERG 14
56368 KATZENELNBOGEN

LEBLANC, FLOYD
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

LEBLANC, GARETH LEE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

LEBLANC, JAMES P
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LEBLANC, WEBSTER
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

LEBLANC, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LEBROKE, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEBROKE, THOMAS S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LECAIRE, GORDON
JANET ANDREWS PROGRESSIVE INS.
2810 W CLEARWATER AVE STE 107
KENNEWICK, WA 99336-2953

LECCHI LUIGI ANGELO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

LECHNER JOSEPH (665577)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

LECHNER, JOSEPH
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 52025

LECHNER, JOSEPH R
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LECHNER,GARRY S
6741 TRAILVIEW DR
DAYTON, OH 45414-2165

LECHUGA, MANNY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LECHUGA, MANNY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LECK, DONALD C
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LECK, EDWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LECKEMBY, ROYE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LECKINGTON, CLAUDE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LECLAIR RYAN
BRIAN K. TELFAIR
PO BOX 2499
RICHMOND, VA 23218-2499

LECLAIR RYAN
BRIAN K. TELFAIR, ESQ.
PO BOX 2499
RICHMOND, VA 23218-2499

LECLAIRRYAN, A PROFESSIONAL CORPORATION
CHRISTIAN K VOGEL
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD ST
RICHMOND, VA 23219

LECLERC, JAMES R
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

LECO PLASTICS INC
130 GAMEWELL ST
HACKENSACK, NJ 07601-4230

LECOMPTE, DONALD J
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LECTRO COMMUNICATION INC
4885 N STATE ROAD 9
ANDERSON, IN 46012-1094

LECTRON PRODUCTS INC
1400 S LIVERNOIS RD
ROCHESTER HILLS, MI 48307-3362

LEDBETTER, KEITH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LEDDY, JAMES K
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LEDERER, SANDRA
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 52025-1972

LEDFORD V STEPP
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

LEDFORD, DAVID C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LEDFORD, JACK T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEDFORD, MARY
PO BOX 148
HANSVILLE, WA 98340-0148

LEDFORD, SIDNEY
BURNS JAMES D
2200 4TH AVE
SEATTLE, WA 98121-2025

LEDO, BENJAMIN J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LEDOUX, CARLA
HENNESSY LAW OFFICES OF J PATRICK
401 EDWARDS ST STE 1310
SHREVEPORT, LA 71101-5526

LEDOUX, JACK
HENNESSY LAW OFFICES OF J PATRICK
401 EDWARDS ST STE 1310
SHREVEPORT, LA 71101-5526

LEDUC, EMILE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LEDUC, JR, EMILE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LEE A SCHUTZMAN
396 SOPHIA TERRACE
ST AUGUSTINE, FL 32095

LEE A TATE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEE A YANCY JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEE ALLEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEE BENNETT JR
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEE COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1609
FORT MYERS, FL 33902-1609

LEE DAVID N
8362 PRESTWICK LN
WASHINGTON, MI 48095-2859

LEE E NIXT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LEE ENTERPRISES
MARY JUNCK
201 N. HARRISON ST.,
DAVENPORT, IA 52801

LEE F. MCCULLOCH
2614 JARVIS ST. SW
DECATUR, AL 35603-2627

LEE HALFMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEE HARMON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LEE J FULLER C/O KEIS GEORGE LLP
KEIS GEORGE LLP
55 PUBLIC SQUARE, #800
CLEVELAND, OH 44113

LEE LANGLOTZ
9454 HADWAY DR
INDIANAPOLIS, IN 46256-1029

LEE M DUNHAM
474 TRACKROCK ACRES
BLAIRSVILLE, GA 30512

LEE M WILSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LEE MICHELLE L
8613 52ND ST SE
ADA, MI 49301-9231

LEE R WILLIAMSON
CGM IRA CUSTODIAN
429 ASH STREET
BOULDER CITY, NV 89005-2429

LEE RETTIG
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEE RICHMOND
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEE RIPLEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEE ROY BOWERS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEE ROY KING
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEE T POWELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEE T POWELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

LEE T WILLIAMS SR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LEE VELL DAVIS
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

LEE W LILLY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEE WILLIAMS
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

LEE WILLIAMS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEE, AARON
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

LEE, ALBERTA W
120 E 71ST ST
LOS ANGELES, CA 90003-2106

LEE, ALMA
SYLVESTER STEPHEN T
20 LESLIE LN
MONROE, LA 71203-2715

LEE, ANTONIA
COCHRAN FIRM MEMPHIS
ONE COMMERCE SQUARE 26TH FLOOR
MEMPHIS, TN 38103

LEE, BENNIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LEE, BILLY
600 CORPORATE PARK DR
SAINT LOUIS, MO 63105-4204

LEE, BOB
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LEE, BOBBY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, BRENDA
3619 N 13TH ST
PHILADELPHIA, PA 19140-4207

LEE, BROOKE E
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

LEE, CARLOS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, CHESLIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, CORNELIUS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LEE, DAVID N
8362 PRESTWICK LN
WASHINGTON, MI 48095-2859

LEE, DAVID W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, DEUK
LEE & ASSOCIATES GINAM
3435  WILSHIRE  BLVD  STE   420
LOS ANGELES, CA 90010-1905

LEE, DILLARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LEE, DONALD
17 GOWDYS LN
LAKE CITY, SC 29560-7831

LEE, DUKSON
GULBRANDSEN RICHARD M
414 E SOUTHERN AVE
MESA, AZ 85204-4922

LEE, EDWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, EMMETT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LEE, FREDERICK B
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

LEE, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LEE, GEORGE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, HERMAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEE, HILDA MAE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LEE, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LEE, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LEE, JEFF
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LEE, JERRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEE, JESSE J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LEE, JIN AH
GULBRANDSEN RICHARD M
414 E SOUTHERN AVE
MESA, AZ 85204-4922

LEE, JOHNNIE P
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

LEE, JOYCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEE, JUNGIL
GULBRANDSEN RICHARD M
414 E SOUTHERN AVE
MESA, AZ 85204-4922

LEE, JUSTIN
2530 BAMESLEY PL
BALTIMORE, MD 21244-8016

LEE, KENNETH E
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST, ONE CHARLES CENTER, 22ND FL
BALTIMORE, MD 21202

LEE, LOYAL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LEE, MAURICE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, MAYNARD B
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LEE, MICHAEL
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

LEE, MIRACLE
ELCO
PO BOX 970910
COCONUT CREEK, FL 33097-0910

LEE, NANCY
8127 VERGIE HARRIS RD
BAXTER, TN 38544-4339

LEE, OTHELL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LEE, PARKER DON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, RALPH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LEE, RANDOLPH RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LEE, RAYMOND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, REX A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEE, ROLLAND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LEE, RORY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LEE, ROSS
EKENNA NWAJEI & CO LLP
4221 WILSHIRE BLVD STE 392
LOS ANGELES, CA 90010-3537

LEE, SAMANTHA
GRESHAM DARRYL D
80 MONROE AVE STE 650
MEMPHIS, TN 38103-2466

LEE, SANDY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LEE, SANG CHUL
GULBRANDSEN RICHARD M
414 E SOUTHERN AVE
MESA, AZ 85204-4922

LEE, SCOTT
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

LEE, SCOTT
LAW OFFICE OF SCOTT KAMRATZ
22845 VENTURA BLVD. STE. 523
WOODLAND HILLS, CA 93164

LEE, SCOTT E
8292 PARKSIDE DR
GRAND BLANC, MI 48439-7441

LEE, SHELTON
2708 E FEDERAL ST
BALTIMORE, MD 21213

LEE, SHELTON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LEE, STACEY
3660 WILSHIRE BLVD., UNIT # 410
LOS ANGELES, CA 90010-2719

LEE, TERRY JR
GRESHAM DARRYL D
80 MONROE AVE STE 650
MEMPHIS, TN 38103-2466

LEE, TERRY P
GRESHAM DARRYL D
80 MONROE AVE STE 650
MEMPHIS, TN 38103-2466

LEE, TINA
17840 CARVER RD
HUDSON, IL 61748-7566

LEE, TRESSI
1238 BEECHWOOD DR
VILLE PLATTE, LA 70586-7676

LEE, WALKER H
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

LEE, WILLIAM
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

LEE, WILLIAM
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

LEEDS INDUSTRIAL PARK
6817 STADIUM DR.
KANSAS CITY, MO 64129

LEEDS INDUSTRIAL PARK, INC.
6817 STADIUM DRIVE
KANSAS CITY, MO 64129

LEEDS INDUSTRIAL PARK, INC.
MR. JEFF VANCE
6817 STADIUM DRIVE
#2
KANSAS CITY, MO 64129

LEEDS, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEEDY,ROBERT R
770 OLEANDER CT
LEBANON, OH 45036-9099

LEEFATE L LIVELY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEEGRAND, CARL EDWARD
C/O EDWARD O MOODY P A
801 W 4TH STREET
LITTLE ROCK, AR 72201

LEEK, BILLY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LEEMAN, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEEMON PENNINGTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEES, DAVID E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEETSCH NORBERT WR
WOEHLERSTR 1
D 06237 LUNA GERMANY

LEEZER, MICHELLE
208 N WOODLAWN DR
IRVINGTON, KY 40146-7219

LEFEVRE, MARK
29580 PLAUTZ RD
ROCK FALLS, IL 61071-9000

LEFF, RONALD LOUIS
BOBBITT BARRY L
4807 W LOVERS LN
DALLAS, TX 75209-3137

LEFFLER, LOIS MAE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

LEFLER GERALD
GON JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

LEFLORE, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LEFORD, HOMER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LEGA, GEORGE
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

LEGACIE, DUANE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LEGACY III SR CROW CANYON LLC
2010 CROW CANYON PL #212
SAN RAMON, CA 94583

LEGACY III SR CROW CANYON, LLC, A DELAWARE LIMITED LI/
ATTN PROPERTY MANAGER
4000 EAST 3RD AVE, STE 600
FOSTER CITY, CA 94404-4805

LEGATES, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEGAUX, CLYDEL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LEGENDS COMPANIES (MULTIPLE PARTIES)
LEGENDS CADILLAC OLDSMOBILE, L.L.C.
JOHN LUND
7901 E FRANK LLOYD WRIGHT BLVD
SCOTTSDALE, AZ 85260-1003

LEGG, BRANDON
7571 ONTARIO STREET
COLUMBUS, OH 43224

LEGG, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LEGGETT, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LEGGETT, DEBRA KAYE
LANFORD SMITH & KAPILOFF
PO BOX 2361
MACON, GA 31203-2361

LEGGETT, LARRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LEGGINS, EDDIE
KIMMEL & SILVERMAN - SILVERMAN ROBERT M
1930 EAST MARLTON PIKE SUITE T11
CHERRY HILL, NJ 08003

LEGGINS, JANETTE
KIMMEL & SILVERMAN - SILVERMAN ROBERT M
1930 EAST MARLTON PIKE SUITE T11
CHERRY HILL, NJ 08003

LEGGIO, BILLY R
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LEGRIS INC
7205 E HAMPTON AVE
MESA, AZ 85209-3301

LEGUIZAMON, BERTHA
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

LEHIGH SAFETY SHOES DBA LEHIGH OUTFITTERS
39 E CANAL ST
NELSONVILLE, OH 45764

LEHIGH, PAUL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEHMAN, DEBORAH
CARPENTER LAW FIRM PC
PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS
PARKWAY
PLANO, TX 75093

LEHMAN, DENNIS
CARPENTER LAW FIRM PC
PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS
PARKWAY
PLANO, TX 75093

LEHMAN, GEORGE E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LEHMAN, HAROLD J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LEHMAN, JOYCE LOUISE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

LEHMAN, JOYCE LOUISE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LEHMAN, RICHARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LEHMER, JULIE
516 SUNDAY DR
HARRISBURG, PA 17111-2450

LEHNEN ROBERT
LEHNEN ROBERT
ICO THE LANIER LAW FIRM PC
6810 1 M 1960 WEST
HOUSTON, TX 77069

LEHNEN, ROBERT G
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

LEHNHOFF, RAYMOND ORVILLE
ANDERSON A BROOKS
3219 MCKINNEY AVE STE 3000
DALLAS, TX 75204

LEHRKE, EDWARD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEIBINGER SR, JAMES J
875 CRANBROOK DR
SAGINAW, MI 48638-5776

LEIBOLD, MONA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LEIBOLD, VERNON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEIBRAND, JACK
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

LEICHTER, NANCY J
31 HEDGE WOOD LN
PITTSFORD, NY 14534-9547

LEICKERT, RICHARD
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LEICKERT, RICHARD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LEIDE, HOWARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LEIDERMAN, ROBERT H
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

LEIDI NAZZARENA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

LEIF C CROPP
LERCHENFELDSTR 20
80538 MUENCHEN GERMANY

LEIGEB, EDWARD R
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

LEIGH, GLORIA L
148 N ARDMORE AVE
DAYTON, OH 45417-2204

LEIGHLITER, KING
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LEIGHTON, PATRICK
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LEIKER, DONALD J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LEIKER, LEE ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEIMBACHER, DONALD A
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LEIMKUHLER ROBERT
1739 COUNTRY LANE
LANGHORNE, PA 19047

LEINWEBER, DAVID R
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

LEISINGER, HARVEY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEIST, EARNEST
WEISBERG AND MEYERS LLC
4201 W PARMER LN STE A250
AUSTIN, TX 78727-4115

LEIST, NANCY
WEISBERG AND MEYERS LLC
4201 W PARMER LN STE A250
AUSTIN, TX 78727-4115

LEISTER, STANLEY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LEISTER, STEVEN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

LEISURE, RALPH D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LEITCH, LEO
MACLEAN LESLIE
3219 MCKINNEY AVE
DALLAS, TX 75204-2472

LEITH, WENDELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEITNER, LEONARD ELMER
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

LEITNER, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEITSCHEUH, ASHLEY
12124 SHADYBROOK DR
KELLER, TX 76244-7787

LEITSCHEUH, CHARLOTTE
12124 SHADYBROOK DR
KELLER, TX 76244-7787

LEITZ, HERBERT P
3051 E STELLA LN
PHOENIX, AZ 85016-2247

LEITZ, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEIVA, MIGUEL
8443 W ROMA AVE
PHOENIX, AZ 85037-1819

LEKSE MICHAEL A
6875 PALMYRA LN
CLARKSTON, MI 48348-2893

LEKSE, MICHAEL A
6875 PALMYRA LN
CLARKSTON, MI 48348-2893

LELAH DANIEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LELAH TRACY MORGAN
3616 WELLINGTON ROAD
PONCA CITY, OK 74604

LELAND A CLAYBROOK
ATTN: ROBERT W PHILIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

LELAND B SNOWDEN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LELAND CHRISTOPHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LELAND LORBECKE
C/O FRENCH & MUDD
ONE METROPOLITAN SQUARE #2940
211 N BROADWAY
ST LOUIS, MO 63102

LELTON GREEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LELTON MARTIN
1878 COUNTY ROAD 284
COURTLAND, AL 35618-3612

LEM USA INC
6643 W MILL RD
PPS
MILWAUKEE, WI 53218-1238

LEM USA INC
C/O AMANDA M GIBBS ESQ
REINHART BOERNER VAN DEUREN SC
1000 NORTH WATER ST, SUITE 1700
MILWAUKEE, WI 53202

LEMAIRE, JUDITH
737 BEECHWOOD DR
DELTON, MI 49046-9516

LEMAN JERRY W
452 CAMBRIDGE WAY
BLOOMFIELD, MI 48304-3814

LEMAN, JERRY W
452 CAMBRIDGE WAY
BLOOMFIELD, MI 48304-3814

LEMAN, KENNETH J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LEMANEK, WALLACE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEMAR COLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LEMASTER, BUFORD D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LEMASTER, HARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LEMASTER, RALPH E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

LEMASTER, RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEMASTERS, HARRY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEMASTERS, IRVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEMBERGER, JEROME
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

LEMBERGER, STEVEN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

LEMEN, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEMFOERDER ELASTMETALL AG & CO.
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

LEMFOERDER SCHALTUNGSYSTEME
M-C. SCHRAMM
SIEMENSSTR 4
DIEPHOLZ GERMANY

LEMFOERDER SCHALTUNGSYSTEME
M-C. SCHRAMM
SIEMENSSTR 4
HARLOW ESSEX GREAT BRITAIN

LEMFORDER CORP
PAUL ZAREK
55 BAKER BLVD
BREWER, ME 04412-2200

LEMFORDER CORP
PAUL ZAREK
55 BAKER BLVD
HAWESVILLE, KY 42348

LEMFORDER SCHALTUNGSSYSTEME GMBH
SIEMENSSTRABE 4
DIEPHOLZ, GERMANY

LEMKE, DANIEL LLOYD
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

LEMKE, LISA
6731 BOCA VISTA DR NE APT 102
ROCKFORD, MI 49341

LEMLEY, GENE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEMM, BRIAN
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

LEMMINGS, DALLAS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEMMON, KEITH E
12101 BREWSTER ST
LIVONIA, MI 48150-1445

LEMOINE, DONALD J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LEMON, ISIAC
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LEMON, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEMON, PAUL
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

LEMOS, JOSEPH P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEMOS, JOSEPH P
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

LEMUAL CONNIE ERZEN
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

LEMUEL A JACKSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEMUEL KINDALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEMUEL, CLIFFORD
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

LEN BURSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEN G MICKEL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEN LUNDBORG
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LENA CIELUKOWSKI
45 HARBOR CIR
COCOA BEACH, FL 32931-2414

LENA HEITZER
ERNST-REUTER-STR. 26
33104 PADERBORN GERMANY

LENA K MAHAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

LENA RETTELBUSCH
GOETHESTRASSE 17
09648 MITTWEIDA GERMANY

LENARD HENDRIX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LENARD, B W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LENARD, EDDIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LENCIONI, MARY
3847 OAK PARK AVE
BERWYN, IL 60402-3959

LENDE, SARA
217 SCHOOL AVE
GLENFIELD, ND 58443

LENDEMER, JOAN I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LENDY SUTHERLAND
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LENGYEL, ELMER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LENGYEL, JENNIFER
5112 TERRITORIAL RD
GRAND BLANC, MI 48439-2049

LENGYEL, LARRY
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

LENHARD, ELWYN NORMAN
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LENHART, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LENIEAR, JESSIE
8841 BRAILE ST
DETROIT, MI 48228-1601

LENIOR, RANDOLPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LENNON,HEATHER T
1880 INFIRMARY RD
DAYTON, OH 45417-5730

LENOETTI, ANTHONY
5 BEAVER CREEK CT
MANALAPAN, NJ 07726-5025

LENOIR BRIGITTE
RUE D ENFER 44
1457 TOURINNES ST LANBERT BELGIUM

LENORA B BENNETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LENORE KITMAN
1106 NW 88 WAY
PLANTATION, FL 33322

LENORE ZAVESKY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LENT, FRANK
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

LENTFER, MINOR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LENTINI, GERALD
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

LENTZ, CARL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LENUEH C MATTHEWS
LENUEN C MATTHEWS III
1250 PENNSYLVANIA AVE
CAPE MAY, NJ 08204

LENVILLE V MASH
U/A DTD 03/21/1989  BY LENVILLE V MASH LVG TRUST
2280 SYPHER RD
AKRON, OH 44306-4231

LENZ, MARSHA L
13508 S RED COAT DR
LEMONT, IL 60439-8159

LENZ, RAYMOND
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LENZO VANDIVER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEO A KENNEDY SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEO A PLOURDE
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

LEO AND HENRIETTE REUSS
GERHART-HAUPTMANN-STR. 2
63225 LANGEN GERMANY

LEO BURNETT DETROIT INC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP II
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN
RETAIL GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JOHNATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO BURNETT DETROIT INC, STARCOM MEDIAVEST GROUP II
PUBLICIS GROUPE OPERATING DIVISIONS LLC, MARTIN
RETAIL GROUP LLC ET AL
WILDMAN HARROLD ALLEN & DIXON LLP
C/O JONATHAN W YOUNG AND MARY E OLSON
225 WEST WACKER DRIVE
CHICAGO, IL 60606

LEO CHARLTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEO D BOURASSA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEO DALFOVO
TERESA DALFOVO TTEES
U/A/D 11-07-1989
FBO LEO & TERESA DALFOVO TRUST
31800 VAN DYKE AVE APT 414
WARREN, MI 48093-7911

LEO DALFOVO & TERESA DALFOVO
TRUST U/A NOV 1989
31800 VAN DYKE AVE
APT 414
WARREN, MI 48093

LEO E MCCANN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

LEO E MCCANN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEO ENGLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LEO FOX S (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

LEO FRANKEN
AUF DER HALS 198
D - 52068 AACHEN GERMANY

LEO G & PEARL A DURAND
380 NEWBERRY LANE
HOWELL, MI 48843

LEO GENETTA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEO GRADY WILLIAMS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEO GRADY WILLIAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEO GREIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEO HAAS & ALAN B HAAS JTWROS
5380 CEDAR LANE DR 101
BOYNTON BEACH, FL 33437

LEO HAAS & TERRY HAAS
LEO HAAS
5380 CEDAR LAKE DR #101
BOYNTON BEACH, FL 33437

LEO HAMMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEO HANSEN
41 TAO CT
FORT MYERS, FL 33912

LEO HARTSFIELD
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LEO IGNASIAK
12341 DE GROVE DR
STERLING HTS, MI 48312-3128

LEO J CZEREPKOWSKI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEO JOHN DAVEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEO JOHN SHEETZ
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LEO KASTL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEO KELLY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPTARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

LEO KLODZINSKI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LEO KOCHIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEO KOZLOWSKI
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

LEO LINHART
2449 SARAH ST
FRANKLIN PARK, IL 60131-3125

LEO MANARD FLYNT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEO MATTHEWS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEO MICHAEL BATOS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEO PERKS
5 TURNBRIDGE ROW
MANCHESTER, NJ 08759-6659

LEO R BAKER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEO RICHARDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEO ROBERT TRUCKE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFEILD, TX 75638

LEO RODGER MASTA
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

LEO SCOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEO WAYNE HUETT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEO, ANTHONY
MAYNARD DESMOND L LAW OFFICES OF
PO BOX 8388
ST THOMAS, VI 00801-1388

LEO, MARIE T
MAYNARD DESMOND L LAW OFFICES OF
PO BOX 8388
ST THOMAS, VI 00801-1388

LEO, Y HOPKINS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LEOLA WHITE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LEO A MELLEN AKA LEON A MELLEN
LEON A MELLEN
4805 WALDON RD
CLARKSTON, MI 48348-5017

LEON AND FRAN HOCHSTEDLER
1224 HYATTS RD
DELAWARE, OH 43015

LEON BIALEK
RUE LES MONTS 91
5660 PETIGNY (COUVIN) BELGIUM

LEON BLASHOCK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

LEON BLASHOCK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEON CACIOPPO
C/O COONEY & CONWAY
120 N LASALLE 30TH FL
CHICAGO, IL 60602

LEON COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1835
TAX COLLECTOR
TALLAHASSEE, FL 32302-1835

LEON CRUMP
PO BOX 55523
OKLAHOMA CITY, OK 73155-0523

LEON E WESTERMAN
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

LÉON EHMANN
3, RUE NICOLAS MAJERUS
L-2177  LUXEMBOURG

LEON FUDGE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEON G AUSTIN
2711 CITRUS LAKE DR #101
ANPLES, FL 34109

LEON GLODOWSKI
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEON GRAHAM
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

LEON HENRY POPP
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

LEON HEYKEN
GOETHESTR 18
89165 DIETENHEIM GERMANY

LEON JACKSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LEON JOHNSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEON MCGLOTHLIN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LEON MYSIEWICZ
15433 SUNSET ST
LIVONIA, MI 48154-3215

LEON POFFENROTH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEON R THOMAS & MARY F THOMAS
310 8TH ST SE
SIDNEY, MT 59270

LEON ROBERSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEON S BLATTEL
2315 METTE RD
WENTZVILLE, MO 63385

LEON SABBS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

LEON SLEJKO
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

LEON TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEON VALENTINO DUNLAP
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEON VANKERKEM
RUE DOURLET 50/02/D
BE-6000 CHARLEROI BELGIUM

LEON WARD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEON WATKINS
C/O G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

LEON WEISSMAN
113 BELMILL RD
BELLMORE, NY 11710

LEON WHIPKEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEON, CARMEN
4739 N BAILEY AVE
BUFFALO, NY 14226-1347

LEON, GUADALUPE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LEON, JOSE CARMEN
DEWITT ALGORRI & ALGORRI
25 E UNION ST
PASADENA, CA 91103-3923

LEONA ADKINS L ESTATE OF
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

LEONA BRISTOW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONA CLARK
7906 BERCHMAN DR
HUBER HEIGHTS, OH 45424-2117

LEONA DEBUCK
MADELINE DAVIES BUBEN
36529 BAGDAD DR
STERLING HEIGHTS, MI 48312-3014

LEONA G CLARK
7906 BERCHMAN DR
HUBER HEIGHTS, OH 45424-2117

LEONA JOAN PETTIBONE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEONA MEYERSON FAMILY TRUST
4913 CALVIN AVE
TARZANA, CA 91356

LEONA MEYERSON FAMILY TRUST
LEONA MEYERSON TTEE
4913 CALVIN AVE
TARZANA, CA 91356-4417

LEONARD & ROSLYN ENICOFF TRUST
2432 ARON DR. N
SEAFORD, NY 11783

LEONARD ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONARD AND DORIS RUDNICK
C/O COHN WHITESELL & GOLDBERG LLP
ATTN DANIEL C COHN ESQ
101 ARCH STREET
BOSTON, MA 02110

LEONARD AND DORIS SATLER  AS TRUSTEES
1046 E BROADWAY
WOODMERE, NY 11598

LEONARD BADILLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONARD BECK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LEONARD BRADY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONARD C HARRIS
TOD STEFANIE D HARRIS
SUBJECT TO STA TOD RULES
19425 WARWICK
DETROIT, MI 48219-2140

LEONARD CHARLES BATES SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

LEONARD CHMILL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LEONARD COSTELLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONARD E LEWIS AND
ERNESTINE L LEWIS
JT TEN
7527 W RIDGEVIEW CIR
LOGANSPORT, IN 46947-8263

LEONARD EARLY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONARD ENO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONARD EVANS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONARD FRANKLIN OWEN
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

LEONARD FRENCH
C/O FRENCH & MUDD
ONE METROPOLITAN SQUARE #2940
211 N BROADWAY
ST LOUIS, MO 63102

LEONARD G SCHWARTZ
1624 HWY 630 W LOT M21
FROSTPROOF, FL 33843

LEONARD GOLDBERG
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEONARD HOFFMAN
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

LEONARD ISLEY
LEONARD ISLEY  HELEN ISLEY
31668 ROCKRIDGE CIR
LAKE ELSINORE, CA 92532-0310

LEONARD J PILZ
10221 ROOD AVE
LAKE, MI 48632

LEONARD KAYE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEONARD KAYE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEONARD KEEGAN III
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONARD KEITH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEONARD KNOTTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LEONARD KULAS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD M CASILLO
2472 THISTLE POINTE
BLOOMFIELD, MI 48304-1402

LEONARD MARTINEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD MCDANIEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD MELLO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LEONARD N TOBER
10980 QUAIL HOLLOW DR
PAINESVILLE, OH 44077

LEONARD NEITH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

LEONARD NOWACKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD OLDLAND
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD PINCURA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD PODBIELSKI
FREDRIK D HOLTH, ESQ
HOLTH KOLLMAN AND GOLEMBESKI
58 HUNTINGTON ST
NEW LONDON, CT 06320

LEONARD ROSA
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEONARD ROSE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD RZESZUTKO
6047 W VICTORIA DR
OAK FOREST, IL 60452

LEONARD RZESZUTKO
6047 W VICTORIA DRIVE
OAK FOREST, IL 60452

LEONARD SHANKLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD STANLEY MAGER
ANDREW MCENANEY
HISSEY KIENTZ & HERRON, PLLC
9442 CAPITAL OF TX HWY NORTH STE 420
AUSTIN, TX 78759

LEONARD STAYSNIAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD STRICKLIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD TUFARO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEONARD W EEDS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEONARD WEST
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD YUSHKO
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

LEONARD ZUNIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEONARD, AMY
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

LEONARD, CORINE
GERBER DAVID J
241 N MAIN ST
EDWARDSVILLE, IL 62025-1603

LEONARD, DAVID
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

LEONARD, DIANA
10 VALLEY RD
TOONE, TN 38381-8108

LEONARD, FLOYD
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

LEONARD, FRED L
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

LEONARD, JACK
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

LEONARD, JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LEONARD, JAMES R
7139 WILLOW WOODS CIR
LANSING, MI 48917-9649

LEONARD, LEONARD
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

LEONARD, RICHARD L
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LEONARD, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

LEONARD, RONALD N
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

LEONARDI, ALCESTE
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

LEONARDO BELLEZZA & RITA MARCHETTI
C/O AUU PIETRO PAOLO MENNEA
VIA SILLA 7
00192 ROMA  ITALY

LEONARDO FATIBENE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEONHARD N LISELOTTE PITZL
THERESIENSTR 7
MAINBURG 84048 GERMANY

LEONI ENGINEERING PRODUCTS & S
2505 INDUSTRIAL ROW DR
TROY, MI 48084

LEONI, PETER
1181 ROCK RIMMON RD
STAMFORD, CT 06903-1210

LEONIE BOTHE
RETHWISCH 4
D 25497 PRISDORF GERMANY

LEONIE BOTHE
RETHWISCH 4
D-25497 PRISDORF GERMANY

LEOPOLD (D) QUINTINO
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

LEOPOLD AIGNER
BACHWEG 10
4643 PETTENBACH AUSTRIA

LEOPOLDINE HOPFER
MAG ALFRED ORTIG
LOYS AUFFANGERWEG 9
5280 BRAUNAU  AUSTRIA

LEOPOLDO ESTEBAN ACRO
UGARTECHE 3270 FLOOR NR 9 DPTO 001
1425 BUENOS AIRES ARGENTINA

LEPAGE, ARTHUR R
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

LEPE, GILDARDO
200 S WEST ST
JEFFERSON, IA 50129-1651

LEPINE, GASTON JOSEPH
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

LEPKOWSKI, JOSEPH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LEPLEY, JAMES A
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

LEPLEY, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEPLEY, RICHARD E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LEPORE, MARTIN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

LEPPEK, RICHARD B
2432 KOPKA CT
BAY CITY, MI 48708-8167

LEPPER, JOHN
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

LERDA, LAWRENCE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LERFALD, JEFF
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

LERFALD, JEFF
ZIMMERMAN REED
651 NICOLLET MALL STE 501
MINNEAPOLIS, MN 55402-1634

LEROY A GABLE
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEROY ANDERSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEROY ARTHUR RYAPPY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEROY BAILEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LEROY BERRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEROY C VAUGHT
5535 GLENHILL NE
N CANTON, OH 44721

LEROY CHAPIN JR
563 SMITHFIELD PL
THE VILLAGES, FL 32162-3316

LEROY CHILDERS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEROY COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEROY DAVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LEROY DENNIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEROY DEWAR
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LEROY DUNLAP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEROY DUNWALD
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

LEROY GALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEROY GREEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEROY HARDMAN
EVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LEROY HEARN
866 COUNTY RD #16
WINONA, MS 38967

LEROY HEARN
C/O DEVLIN CITTADINO & SHAW
3131 PRINCETON PIKE BLVD
BLDG 1A
TRENTON, NJ 08648-2201

LEROY HINTON SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEROY J BEISCHER &
JOAN A BEISCHER JTWROS
N77W6895 PINE ST
CEDARBURG, WI 53012-1158

LEROY M WALCK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEROY MARTIN SR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LEROY MILLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEROY NELSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEROY PENN N ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

LEROY R WHITEHEAD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEROY REIBLING
55220 PARKVIEW DRIVE
SHELBY TWP, MI 48316

LEROY ROYAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEROY SAUER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEROY SINEGAL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LEROY SMITH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEROY STEWARD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEROY SWINEHART
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEROY W BLACK III (IRA)
JMS LLC CUST FBO
1801 MARKET STREET
PHILADELPHIA, PA 19103-1675

LEROY WALLINGFORD
CGM IRA CUSTODIAN
568 JERSEY RIDGE
MAYSVILLE, KY 41056-9706

LEROY WALTER MERCIER
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEROY WESTRICK
5890 W BIRCH RUN RD
SAINT CHARLES, MI 48655-9627

LEROY WHITE L (ESTATE OF)
EARLY LUDWICK & SWEENEY, LLC
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

LEROY WIGGINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEROY WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEROY YOUNG
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LERUD, FLOYD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LERVOLD, ORVILLE H
WATERS & KRAUS
836 SE SHARON AVE
ROSEBURG, OR 97470

LES BOMBACH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LES CAPRIPRES CORP I
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBURG

LES CARRIERES CORP II
NASIXOS PRIVATE BANNING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG EUROPE

LESANE, COREY
605 W SWANZY ST
ELIZABETHTOWN, NC 28337-9387

LESHINSKY, BRYAN
1301 DEER PATH TRL
OXFORD, MI 48371-6601

LESILE DAVIS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LESKANIC, GLORIA
KIMMEL & SILVERMAN
210 GRANT ST STE 202
PITTSBURGH, PA 15219-2116

LESKANIC, SEAN
KIMMEL & SILVERMAN
210 GRANT ST STE 202
PITTSBURGH, PA 15219-2116

LESKO, JOSEPH S
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

LESLIE BENNETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LESLIE BURNETTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LESLIE CHILDERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LESLIE E TEMPLETON
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

LESLIE ELMER BLISS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LESLIE FRANKLIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LESLIE G ROTHWELL & DOROTHY
DOROTHY J ROTHWELL JT WROS
804 51ST STREET
VIENNA, WV 26105-3148

LESLIE GODFREY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

LESLIE GREENLIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LESLIE IZZI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LESLIE JACK
1001 TOPELIS DR
ENGLEWOOD, FL 34223

LESLIE JAMES W
2421 STANTON CT
SHELBY TOWNSHIP, MI 48316-1280

LESLIE JENNINGS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LESLIE L LAVECCHIA
21 KOLBERT DRIVE
SCARSDALE, NY 10583-7918

LESLIE LEE COTTON JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LESLIE MCILRAITH
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

LESLIE MITCHELL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LESLIE MYERSON
12 RICHMOND B
DEERFIELD BEACH, FL 33442-2951

LESLIE NEIL DEAN
4936 WATERS RD
ANN ARBOR, MI 48103-9651

LESLIE PEOPLES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LESLIE PIERRE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LESLIE RANKIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LESLIE TAYLOR
C/O CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

LESLIE THOMAS RAGSDALE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LESLIE TRYBURSKI
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LESLIE TURNER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LESLIE VICTOR DUKE
LESLIE VICTOR DUKE
3102 OAK LAWN AVE, THE CENTRUM STE 1100
DALLAS, TX 75219-4281

LESLIE, CLARENCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LESLIE, JAMES W
2421 STANTON CT
SHELBY TOWNSHIP, MI 48316-1280

LESLIE, KENNETH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LESLIE, LELAND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LESLYN C BLACK
2480 LEISURE WORLD
MESA, AZ 85206-5414

LESMERISES, BRENDA
BACKUS MEYER & SOLOMON
116 LOWELL ST
MANCHESTER, NH 03104-6119

LESMERISES, NELSON
BACKUS MEYER & SOLOMON
116 LOWELL ST
MANCHESTER, NH 03104-6119

LESNAK, FRANK W
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

LESNEFSKY, LEONARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

LESNER JOSEPH JOHN (ESTATE OF) (636572)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LESNER, JOSEPH JOHN
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LESNICZAK, EDWARD
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

LESNOSKI, DONALD R
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

LESON CHEVROLET COMPANY INC
STOUTZ & STOUTZ
3606 CANAL STREET
NEW ORLEANS, LA 70119

LESPERANCE, JEFF
3385 CLAXTON ST
KALAMAZOO, MI 49048-8612

LESSIG, RAYMOND L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LESTER ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LESTER ANDERSON V (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

LESTER BUCY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LESTER E WILLIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LESTER FARNSWORTH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LESTER FUMAGALLI
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET - PO BOX 1368
BARNWELL, SC 29812

LESTER GRIFFIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LESTER H EADS TTEE
U/A DTD MAR 3, 1987
ALVIN E FUDGE TRUST
415 W MAIN ST
PORTLAND, IN 47371-1704

LESTER H KRAWITZ
7900 ELKINS PARK HOUSE
APT 507 A
ELKINS PARK, PA 19027

LESTER H KRAWITZ
7900 ELKINS PARK HOUSE
APT 507A
ELKINS PARK, PA 19027

LESTER H. KRAWITZ
7900 ELKINS PARK HOUSE
APT 507 A
ELKINS PARK, PA 19027-2318

LESTER H. KRAWITZ
7900 ELKINS PARKHOUSE
APT 507A
ELKINS PARK, PA 19027-2318

LESTER HENLINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LESTER HOFFMAN
LESTER HOFFMAN DECLARATION OF TRUST
U/ADTO 11/20/00
4432 W GREEN LEAF AVE
LINCOLNWOOD, IL 60712-2213

LESTER HOFFMAN TRUSTEE
4432 W GREENLEAF AVE
LINCOLNWOOD, IL 60712-2213

LESTER HOFFMAN TTEE
LESTER HOFFMAN DECLARATION OF TRUST
U/ADTD 11-20-00
4432 W GREENLEAF
LINCOLNWOOD, IL 60712-2213

LESTER HOLBROOK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LESTER J BUFORD
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LESTER JUDY L
LESTER JUDY L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LESTER KRAWITZ
7900 ELKINS PARK HOUSE
APT 507 A
ELKINS PARK, PA 19027-2318

LESTER KRAWITZ
7900 ELKINS PARK HOUSE
APT 507A
ELKINS PARK, PA 19027

LESTER O BEAN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LESTER PRECISION DIE CASTING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
47603 HALYARD DR
PLYMOUTH, MI 48170-2429

LESTER ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LESTER WICKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LESTER WILLIAM CAMPE
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LESTER WOODALL
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

LESTER ZIMMERMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

LESTER, EARNEST H
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LESTER, JACK H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LESTER, JEFFREY
WES WHITE
703 5TH AVE
HUNTINGTON, WV 25701-2010

LESTER, JUDY L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LESTER, KATHERINE
4081 HERRING CREEK RD
AYLETT, VA 23009-2105

LESTER, STEPHANIE
2720 VALLEY FRG
DENTON, AR 72015-2780

LESTOR DAILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LETNER,WALTER DARVIS
1520 MARY FRANCIS CT
MIAMISBURG, OH 45342-2642

LETO, FRED
25 RUE NOSTRADAMUS
ST REMY DE PROVENCE FRANCE 13210

LETRICK, MARK
PO BOX 29500
ROANOKE, VA 24018-0700

LETTERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
26530 W 8 MILE RD
SOUTHFIELD, MI 48033-5924

LETTIERI, SALVATORE
PO BOX 583
SPEONK, NY 11972-0583

LEUFFGEN, DONALD
CLAPPER & PATTI
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965-2847

LEUTRITZ, HAROLD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEVASSEUR, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LEVELT PRUITT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEVENSON FAMILY TRUST
ALBERT A & ANNABELLE LEVENSON
TTEE DTD 04/11/96
402 HILLCREST DRIVE
MOUNT VERNON, OH 43050-2908

LEVENTE/ MONIKA ROTH-POLGAR
NORMANNENSTR.40
90461 NUERBERG GERMANY

LEVERENZ, EVELYNN L
LAW OFFICE OF STARR ROBERT L
4768 PARK GRANADA STE 212
CALABASAS, CA 91302-3349

LEVERETT, KENNETH
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LEVERETT, ROBERT V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEVERICH EDWARD
5022 HILLTOP DR
SHAWNEE MISSION, KS 66226-2684

LEVERICH, EDWARD
5022 HILLTOP DR
SHAWNEE MISSION, KS 66226-2684

LEVERIDGE, JACK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEVERN PEYTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEVEROCK, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEVERT FINANCIAL SERVICES

LEVERT FINANCIAL SERVICES
MIKE LEVERT
PO BOX 522
LAKE FOREST, IL 60045-0522

LEVERT LAWSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEVERT, JOHNNIE CLARENCE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LEVEZU, GREGORY
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

LEVEZU, SANDRA
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

LEVI SIMS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LEVI, EUGENE G, JR
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LEVIE DRUMMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEVIN, ERIN
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

LEVIN, FRED JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEVIN, JOHN P
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

LEVIN, MARK
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

LEVINE, ROSALIE
1168 E 72ND ST
BROOKLYN, NY 11234-5408

LEVINSON DRAIN DRAINAGE DISTRICT
550 S TELEGRAPH RD
PONTIAC, MI 48341-2375

LEVISTER, CARLIN
4218 MORNINGSIDE WAY
POWDER SPRINGS, GA 30127-2571

LEVITCH, EDWARD
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

LEVON MANN SR
1837 AUBURN AVE
DAYTON, OH 45406-5613

LEVONE MORTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEVY SHIELDS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LEVY, AARON
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

LEVY, KRISTEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

LEVY, MEIR
SAVERI & SAVERI P.C.
1 EMBARCADERO CTR STE 1020
SAN FRANCISCO, CA 94111-3698

LEVY, MELODEE
SAVERI & SAVERI P.C.
1 EMBARCADERO CTR STE 1020
SAN FRANCISCO, CA 94111-3698

LEVY, TERRY
451 FULTON AVE APT 124
HEMPSTEAD, NY 11550-4113

LEW SPARINO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEWANDOSKI, ROBERT F
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LEWANDOWSKI JR, FRANK L
20700 NORTHOME ST
SOUTHFIELD, MI 48076-5258

LEWANDOWSKI, FRANK
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LEWANDOWSKI, JOSEPH
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LEWANDOWSKI, ROB
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

LEWANDOWSKI, SOPHIE T
3714 EDINBOROUGH DR
ROCHESTER HILLS, MI 48306

LEWCHUCK, ALBERT
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

LEWELLYN MOHR
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

LEWELLYN, HUBERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LEWINSKI, DIANE
KEIS GEORGE LLP
55 PUBLIC SQ STE 800
CLEVELAND, OH 44113-1909

LEWINSKI, ROBERT
WILLIAM H KEIS
55 PUBLIC SQ STE 800
CLEVELAND, OH 44113-1909

LEWIS ANDERSON JR
LEWIS ANDERSON JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LEWIS BARKER
9186 N PLACITA SAN ISIDRO
TUCSON, AZ 85742

LEWIS BEAL
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEWIS BEVERLY ANN
LEWIS BEVERLY ANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LEWIS BLAIR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEWIS BRUNDAGE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

LEWIS CANDIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEWIS DE CLUE
555 KIMBERLY CT
FARMINGTON, MO 63640-2032

LEWIS DULIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEWIS EDWARD C
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

LEWIS ESPOSITO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LEWIS HOLLAND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LEWIS J BUTTITTA
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

LEWIS J NAKKEN & MARILYN M NAKKEN
908 AMBERVIEW DRIVE SW
BYRON CENTER, MI 49315-9740

LEWIS JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LEWIS JOSHUA JR
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LEWIS JR JAMES T
C/O COADY LAW FIRM
205 PORTLAND STREET FIFTH FLOOR
BOSTON, MA 02114-1721

LEWIS LYONS
6424 HWY 81
OWENSBORO, KY 42301

LEWIS MCPHERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEWIS MOORE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEWIS P LOWE
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

LEWIS P LOWE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LEWIS RADER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LEWIS RALPH BURGESS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LEWIS RUSSELL E & DIANNA MAE LEWIS
LEWIS RUSSELL E & DIANNA MAE LEWIS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

LEWIS SHARON ANTOINETTE
LEWIS SHARON ANTOINETTE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LEWIS THEODIS L
LEWIS THEODIS L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LEWIS TOLBERT SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEWIS TRIVETT
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

LEWIS W HEADLEY
MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

LEWIS W HEADLEY
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

LEWIS W TAYLOR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LEWIS WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LEWIS WHITMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LEWIS, ALBERT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LEWIS, ALICIA
THOMAS MEANS GILLIS & SEAY PC
100 PEACHTREE ST NW STE 400
ATLANTA, GA 30303-1908

LEWIS, ANDREW
1125 E 25TH AVE
COLUMBUS, OH 43211

LEWIS, BEVERLY
3533 HIGHLAND FARM COURT
DULUTH, GA 30096

LEWIS, BEVERLY ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LEWIS, BRENT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LEWIS, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LEWIS, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEWIS, CHARLES LEE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

LEWIS, CHARLES R
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

LEWIS, CHARLES WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LEWIS, CHARLTON
GOLDING WEBLEY & CLARKE P A
ATRIUM WEST 7771 WEST OAKLAND PARK BLVD. SUITE 135
SUNRISE, FL 33351

LEWIS, CLIFORD FERMAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LEWIS, CLIFORD FERMAN
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

LEWIS, CLIFORD FERMAN
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

LEWIS, DAVID
3775 E DENTON AVE APT 85
MILWAUKEE, WI 53235-5934

LEWIS, DAVID
8718 N COUNTY ROAD 1420E
CHARLESTON, IL 61920-7666

LEWIS, DEBORAH
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

LEWIS, DELORES
PO BOX 268994
OKLAHOMA CITY, OK 73126-8994

LEWIS, DENNIS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LEWIS, DEXTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LEWIS, DOUGLAS
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LEWIS, EDWARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LEWIS, EDWARD C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LEWIS, FORD RAY
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LEWIS, GARNER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEWIS, GEORGE A
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

LEWIS, GEORGE BILL
BERGMAN & FROKT
705 2ND AVE STE 1601
SEATTLE, WA 98104-1711

LEWIS, GLEN
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

LEWIS, HALLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LEWIS, HAROLD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEWIS, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LEWIS, HOWARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LEWIS, JACKIE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LEWIS, JAMES
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

LEWIS, JAMES
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

LEWIS, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LEWIS, JAMES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEWIS, JAMES R
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

LEWIS, JAMES T
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

LEWIS, JAMIE
PROGRESSIVE INSURANCE COMPANY
PO BOX 89480
CLEVELAND, OH 44101-6480

LEWIS, JANET ANN
AIKEN & SCOPTUR SC
2600 N MAYFAIR RD STE 1030
MILWAUKEE, WI 53226-1308

LEWIS, JEREMY
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

LEWIS, JEREMY
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

LEWIS, JEWEL
101 HEMLOCK LN
GEORGETOWN, KY 40324-9655

LEWIS, JIMMY RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEWIS, JOHN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LEWIS, JOHN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LEWIS, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEWIS, JOHN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEWIS, JOHN G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LEWIS, JOHN J
11236 BISHOP LN
TOMAHAWK, WI 54487-9516

LEWIS, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LEWIS, KATHY
LAW OFFICE OF RITA C EKENTA
OAKWOOD CORPORATE CENTER, 401 WHITNEY
AVENUE,SUITE 323
GRENTA, LA 70056

LEWIS, KERRI
1095 COX RD
WELLSTON, OH 45692-9549

LEWIS, LEO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LEWIS, LORI
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

LEWIS, MAE DELL
BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO
425 CALIFORNIA ST STE 2025
SAN FRANCISCO, CA 94104-2213

LEWIS, MALCOLM EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEWIS, MANUEL A
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

LEWIS, MARGARET A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LEWIS, MARION
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

LEWIS, MICHELLE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

LEWIS, MISTY SPEEGLE
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

LEWIS, NATHANIEL J
3455 TAMARACK TRL
MOUNT MORRIS, MI 48458-8211

LEWIS, ORVILLE
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

LEWIS, PATRICIA
3918 N IRVINGTON AVE
INDIANAPOLIS, IN 46226-4769

LEWIS, PATRICIA
ANN-MARIE CLARKE
ATRIUM WEST 7771 WEST OAKLAND PARK BLVD SUITE 135
SUNRISE, FL 33351

LEWIS, RALPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEWIS, RAY
3153 SENTRY RD
LANCASTER, SC 29720-8081

LEWIS, REGINA
JOHN T. PRUITT
PO BOX 30
SOMERSET, KY 42502-0030

LEWIS, ROBERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LEWIS, ROBERT
DUDLEY MARK K
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

LEWIS, ROBERT L
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LEWIS, ROBERT M
C/O GEORGE & SIPES LLP
151 N DELWARE ST STE 1700
INDIANAPOLIS, IN 46204

LEWIS, RODNEY C
383 CAMBRIDGE AVE
BUFFALO, NY 14215-3150

LEWIS, SAM W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LEWIS, SHARON ANTOINETTE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LEWIS, SPENCER RAY
AIKEN & SCOPTUR SC
2600 N MAYFAIR RD STE 1030
MILWAUKEE, WI 53226-1308

LEWIS, STEPHEN G
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

LEWIS, TALBOT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LEWIS, TIFFANY
6500 KRISTIN CT
ORLANDO, FL 32818-5942

LEWIS, TYLER
1415 WALKER POINT RD
BAYSIDE, CA 95524-9321

LEWIS, ULYSSES
POWERS,CHAPMAN,DEAGOSTINO,MEYERS & MILIA
3001 W BIG BEAVER RD STE 704
TROY, MI 48084-3108

LEWIS, WAYNE M
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LEWIS, WILLIAM A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

LEWIS, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LEWIS, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEWIS, WUCHERERIA
1901 HOLBROOK AVE
BESSEMER, AL 35020-5970

LEWIS,AMY D
430 E 4TH ST
FRANKLIN, OH 45005-2363

LEWIS,AMY M
140 ORCHARD ST
MIDDLETOWN, OH 45044-4921

LEWIS,JASON O
2800 ARGELLA AVE
DAYTON, OH 45410-3165

LEWIS,MARK W
510 2ND ST
PIQUA, OH 45356-4022

LEWIS,TAB W
11263 LOWER VALLEY PIKE
MEDWAY, OH 45341-9711

LEWISBURG SEATING SYSTEMS
39600 LEWIS DR
NOVI, MI 48377-2953

LEWZADER, ELMER
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LEXAMAR
600 WILSHIRE DR
TROY, MI 48084-1625

LEXAMAR CORP
100 LEXAMAR DR
BOYNE CITY, MI 49712-9799

LEXAMAR CORP
2901 S CANAL RD
LANSING, MI 48917-8594

LEXAMAR CORP
JOE FUERST
C/O CREATIVE LIQUID COATING
2701 S. COLISEUM BLVD,STE 1284
CONCORDVILLE, PA 19331

LEXAMAR CORP
KIM BUNKE
C/O CREATIVE LIQUID COATING
2626 MARION DRIVE
HAMILTON, OH 45015

LEXAMAR CORPORATION
LAURIE CURRAN
100 LEXAMAR DR
BOYNE CITY, MI 49712-9799

LEXAMAR CORPORATION
LAURIE CURRAN
100 LEXAMAR DRIVE
PUEBLA PU 72260 MEXICO

LEXIE LYLES GUARDIAN OF ANTONIO HODGES A MINOR
JP SAWYER
218 COMMERCE ST
MONTGOMERY, AL 36104

LEXINGTON CONCRETE & SUPPLY IN
230 S MILL ST
MANSFIELD, OH 44904

LEXISNEXIS A DIV OF REED ELSEVIER INC
ATTN BETH FARNHAM
9443 SPRINGBORO PIKE
MIAMISBURG, OH 45342

LEXISNEXIS, A DIV OF REED ELSEVIER INC
ATTN BETH FARNHAM
9443 SPRINGBORO PIKE
ATTN: BETH FARNHAM
MIAMISBURG, OH 45342

LEYNER, JASON
BUCHMAN MICHAEL M
ONE PENNSYLVANIA PLAZA
NEW YORK, NY 10119

LEYVA, CECILIA
CULCULBRETH SCHROEDER LLP
2945 RAMCO ST STE 180
WEST SACRAMENTO, CA 95691-5995

LEYVA, RAMON F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LEYVAS, AMERIE
LUCIA STARK WILLIAMSON LLP
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

LEYVAS, MANUEL
LUCIA STARK WILLIAMSON LLP
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

LEZALA, LAWRENCE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LEZIAC, NICK
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

LEZZER HOLDINGS INC
DIBELLA & GEER P.C.
312 BLVD OF THE ALLIES FL 3
PITTSBURGH, PA 15222-1923

LG CHEM LTD
16/F LG TWIN TOWER 20 YOIDO-DONG
SEOUL KR 150-721 KOREA (REP)

LG ELECTRONICS (KUNSHAN) COMPUTER
NO 88 QIANJIN (E) RD
KUNSAN CITY JIANGSU CN 215300 CHINA (PEOPLE'S REP)

LG ELECTRONICS INC
LG TWIN TOWER 20 YOIDO DONG
SEOUL 150-875 KOREA (REP)

LGR GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
80 HIGH ST
MOUNT HOLLY, NJ 08060-1733

LGR GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
80 HIGH ST
MOUNT HOLLY, NJ 08060-1733

LI, YULAN
LLOYD & ROBINSON PLLC
113 E FRONTIER ST
PAYSON, AZ 85541-5518

LI, YULAN
PIERRY SHENOI LLP
249 E OCEAN BLVD STE 600
LONG BEACH, CA 90802-4889

LIAL, RALPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LIAM P ONEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE ST 31ST FL
CHICAGO, IL 60602-2493

LIANE U. FRIEDRICH GREESE
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖFFELSTRASSE 44
70597 STUTTGART GERMANY

LIASON, ALFRED
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

LIBAN DAUD AFRAH
BUNGALOWSIEDLLUNG III 3
GEHREN 19089 GERMANY

LIBBY, CLARENCE LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIBBY, JEAN G
ELION WAYNE GRIECO CARLUCCI SHIPMAN & IRWIN
125 E 3RD ST
WILLIAMSPORT, PA 17701-6622

LIBBY, VIRGIL
ELION WAYNE GRIECO CARLUCCI SHIPMAN & IRWIN
125 E 3RD ST
WILLIAMSPORT, PA 17701-6622

LIBERA, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIBERT LEO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LIBERTAD, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3001 S JAMAICA CT STE 320
AURORA, CO 80014-2669

LIBERTY BANK AND TRUST COMPANY (ASSIGNEE)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3801 CANAL STREET
NEW ORLEANS, MI 70119

LIBERTY MUTUAL
5050 W TILGHMAN ST SUITE 200
ALLENTOWN, PA 18104

LIBERTY MUTUAL
5050 W. TILGHMAN ST. SUITE 200
ALLENTOWN, PA 18104

LIBERTY MUTUAL
ATTN: CINDY BARNES WC-868-565038
PO BOX 8017
WAUSAU, WI 54402

LIBERTY MUTUAL GROUP, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
175 BERKELEY ST
BOSTON, MA 02116-3350

LIBERTY MUTUAL INSURANCE COMPANY
ATTN JEREMY K WARD
2 WEST 2ND STREET SUITE 900
TULSA, OK 74103

LIBERTY MUTUAL INSURANCE COMPANY
C/O GRACE W CRANLEY
LEO & WEBER PC
1 N LASALLE ST SUITE 3600
CHICAGO, IL 60602

LIBERTY MUTUAL INSURANCE COMPANY
C/O GRACE WINKLER CRANLEY
LEO & WEBER P C
ONE N LASALLE ST SUITE 3600
CHICAGO, IL 60602

LIBERTY MUTUAL INSURANCE COMPANY
C/O GRACE WINKLER CRANLEY, T SCOTT LEO
LEO & WEBER P C
ONE N LASALLE ST SUITE 3600
CHICAGO, IL 60602

LIBERTY MUTUAL INSURANCE COMPANY
CARMAN CALLAHAN & INGHAM
266 MAIN ST
FARMINGDALE, NY 11735-2618

LIBERTY MUTUAL INSURANCE COMPANY
CLARK & DISTEFANO PC
1500 MEETING HOUSE ROAD
SEA GIRT, NJ 08750

LIBERTY MUTUAL INSURANCE COMPANY ON ITS ON BEHALF
AFFILIATES
C/O WILLIAM F CUPELO
175 BERKELY ST
BOSTON, MA 02117

LIBERTY NORTHWEST INSURANCE
PO BOX 6057
INDIANAPOLIS, IN 46206

LIBERTY PRINTING & OFFICE SUPPLIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1530 DEKALB PK
PENLLYN, PA 19422

LIBERTY PROPERTY LIMITED PARTNERSHIP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 828438
PHILADELPHIA, PA 19182-8438

LIBORIO DI SALVO
40 VIA VILLAFRANCA
90141 PALERMO ITALY

LIBORIO LO IACONO & ANTONINO LO IACONO
C/O AVV: PIETRO PAOLO MENNEA
VIA SILLA-7
00192 ROME ITALY

LIBRADA BENAVIDES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LIBSCOME, JEFFREY
3833 WINCHESTER RD
MONROE, NC 28110-7900

LICAVOLI, PETER J
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

LICHTENFELS RAYMOND K
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

LICKENBROCK, CLARENCE
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

LICKSTEIN, JAIMI
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

LICO BOONE
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LICO DONALD T
54501 CAMBRIDGE DR
SHELBY TOWNSHIP, MI 48315-1611

LICO DONALD T
LICO DONALD T
54501 CAMBRIDGE DR
SHELBY TOWNSHIP, MI 48315-1611

LICO, DONALD T
54501 CAMBRIDGE DR
SHELBY TOWNSHIP, MI 48315-1611

LIDDLE, WARREN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIDDY, BRIAN
AMHERST CLAIMS
PO BOX 6587
UTICA, NY 13504-6587

LIDONNICI FRANCESCO - CASSANO ROSA
VIA CURIEL 35 F/TORRE
88814 MELISSA (KR) ITALY

LIDWINA WEIMANN
WAMBACHSTRASSE 199
56077 KOBLENZ DE DEUTSCHLAND

LIEBERT, CHARLES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LIEBHERR,GEORGE M
3529 CENTER DR
GREENVILLE, OH 45331-3000

LIEBKNECHT, LAVERNE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIEBMAN, DANA
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

LIECHTY,JEFFREY A
125 CROCKETT DR
SPRINGBORO, OH 45066-9068

LIECHTY,JOSEPH N
87 BURKE CT
SPRINGBORO, OH 45066-8509

LIEN, JAMES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LIESEL FRENGER
GUT HECKHAUSEN
41516 GREVENBROICH GERMANY

LIESELOTTE BRAUN
MUSERSTR 16
36358 HERBSTEIN  GERMANY

LIESELOTTE EICHNER
SCHOENSTR. 18
MUNICH 81543 GERMANY

LIESICKE, JOERG UND LN
MALSCHWEG 22 A
D 13595 BERLIN GERMANY

LIESKE, LLOYD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIESTENFELTZ, CHESTER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LIETNER, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIETZEN, WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LIEVEN DE WILLEMACKER
KERENSTRAAT 2
9870 ZULTE BELGIUM

LIFE ASSURANCE COMPANY OF AMERICA
ATTN ANTHONY C BORCICH
1100 JORIE BLVD, STE 143
OAK BROOK, IL 60523

LIFE TIME FITNESS, INC
C/O JESSICA MONSON
2902 CORPORATE PL
CHANHASSEN, MN 55317-4560

LIFEFLEET
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 390
NORTH LIMA, OH 44452-0390

LIFTON FAGGANS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LIGASHESKY ALEX
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

LIGASHESKY, ALEX
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LIGGENS, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LIGGETT, DAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LIGGINS, MICHAEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LIGHT, BRUCE I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIGHT, EUGENE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIGHT, KATHLEEN R
2706 BURRIES RD
HARTLAND, WI 53029-9352

LIGHTBODY, LAWRENCE F JR
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

LIGHTCAP, VALERIE
SIMMONSCOOPER
PO BOX 521
EAST ALTON, IL 62024-0519

LIGHTFOOT,TANYA L
4217 AMSTON DR
HUBER HEIGHTS, OH 45424-5083

LIGHTFOOT,TINA L
301 WILLASTON DR
DAYTON, OH 45431-2252

LIGHTNER, GEORGE LEVI
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIGHTNER, RENEE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

LIGHTNING ROD MUTUAL INSURANCE COMPANY
5045 PARK AVENUE WEST
SUITE 2B
SEVILLE, OH 44273

LIGHTSEY, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIGIA RAVETTO
C/O R LEWIS VAN BLOIS ESQ
VAN BLOIS & ASSOCIATES
7677 OAKPORT ST SUITE 565
OAKLAND, CA 94621

LIGMAN, LAWRENCE V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LIGON, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIKANG TECHNIC GMBH HANDEL & BERATUNG
OBERER KLINGELBRUNNEN 58
70806 KORNWESTHEIM GERMANY

LIKENS, CHRISTINE
5345 GRAND LAKE CRES
VIRGINIA BEACH, VA 23462-1866

LIKES, LOUIS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LIKHLIYAN, ABRAM
GOLDEN LAW OFFICES OF ALAN R
6303 OWNSMOUTH AVE FL 10
WOODLAND HLS, CA 91367-2262

LILA D BURKE TTEE
LILA D BURKE TRUST
U/A DTD 3/10/93
2 SEQUOIA CIRCLE
SANTA ROSA, CA 95401-4985

LILA M CRAWFORD, PERS REP FOR BUMIS PIERSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LILAC SUMMER LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

LILAS HARVEY
8506 QUEBEC DR
SAN ANTONIO, TX 78239

LILES, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LILIAN BROEHAN
EICHENWAND 39A
40627 DÜSSELDORF GERMANY

LILIANE IVON PLOUCHART
29 RUE ANATOLE FRANCE
F 94300 VINCENNES  FRANCE

LILIANE TRAP
AVENUE DE CHEREMONT 92  BTE 11
1300 WAVRE BELGIUM

LILIENTHAL, JACOB E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LILLER, CHARLES BURTIS
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

LILLEY, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LILLIAM MCCURDY
27 C MONTROSE MANER CT
CATONSVILLE, MD 21228

LILLIAN BEDELL
MARTIN BEDELL & GARY BEDELL JTWROS
331 VICTORY BLVD
NEW ROCHELLE, NY 10804-1720

LILLIAN BEDELL
MARTIN BEDELL AND
GARY BEDELL JTWROS
331 VICTORY BLVD
NEW ROCHELLE, NY 10804-1720

LILLIAN CLOUTIER FOR ESTATE OF EDDIE CLOUTIER
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

LILLIAN DEMARCO WISE
JEAN L DEMARCO
10501 KENLAUREN TER
CHARLOTTE, NC 28210-7830

LILLIAN E HEETER
C/O CAROL FOX
1915 DELMAR DR
SPRINGFIELD, OH 45503

LILLIAN E SMITH
331 OVAL ROAD
MANASQUAN, NJ 08736

LILLIAN GARN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LILLIAN M DOUGLAS
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LILLIAN WISE
10501 KENLAUREN TER
CHARLOTTE, NC 28210

LILLIE B COLEMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LILLIE B THEUS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

LILLIE CHUMBLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LILLIE GORDON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LILLIE L FORD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LILLIE M GIBBS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LILLIE RUTH STANLEY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

LILLIE RUTH STANLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LILLIE TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LILLIE, ROBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LILLY L SUMMERS FLOYD N SUMMERS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

LILLY RIKARD
455 WINTER RD
HEPHZIBAH, GA 30815-6707

LILLY, CHRISTINA
803 SAN VERON AVE
MOUNTAIN VIEW, CA 94043-1948

LILLY, CLARA
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LILLY, DONALD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LILLY, ELWOOD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LILLY, JACK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LILLY, LARRY E
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

LILLY, MARY L
MCKOWEN JAMES A
800 UNITED CENTER 500 VIRGINIA ST E
CHARLESTON, WV 25301

LILLY, THOMAS EDISON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LILY PAK
2 GRIENTREE LANE
ALBANY, NY 12208

LILY STAR BREGMAN
ANDRES BREGMAN

LILY, SARAH
W SUGARLOAD LANE
HENDERSONVILLE, NC 28792-9406

LIMAGE, RALPH
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

LIMB, CORY
4265 RIDGEVIEW DR
LAS VEGAS, NV 89103-3218

LIMBAN VELMA PATRICIA
11346 SUNSET DR
OLIO, MI 48420-1517

LIMBAN, VELMA PATRICIA
11346 SUNSET DR
CLIO, MI 48420-1517

LIMBERGER HANS FREDERICK
LIMBERGER HANS
AUERN 12
3144 WALD AUSTRIA,

LIMBERS, HELEN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LIMBURG, GLENN
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LIMONGELLI, LOUIS
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LIMORES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 9293
NEW YORK, NY 10087-9293

LIMP DA COSTA MAFRA, ATILA
OSMAR BRINA CORREA LIMA
2583 CURITIBA STREET
LOURDES BELO HORIZONTE MG BRAZIL

LIMPAR, IOLA
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

LIMPERT, EDWARD MARION
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

LIN TV CORP.
GARY CHAPMAN
4 RICHMOND SQUARE
FLOOR 2
PROVIDENCE, RI 02906

LINA DEL VISCOVO
PIAZZA DELL UNITA 14
40128 BOLOGNA ITALY

LINA JAKOBI
LIEDWEG 8
36320 KIRTORF GERMANY

LINABURG, DANFORTH B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINCOLN FINANCIAL MEDIA
TERRY STONE
PO BOX 21008
100 N. GREENE ST.
GREENSBORO, NC 27420-1008

LINCOLN INDUSTRIAL CORP
1 LINCOLN WAY
SAINT LOUIS, MO 63120-1508

LINCOLN PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 863
RUSTON, LA 71273-0863

LINCOLN, GEORGE W
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

LINCOLN, KATHERINE W
THREADGILL LAW FIRM PC
PO BOX 10606
KNOXVILLE, TN 37939-0606

LINCOLN, OLIVE
6000 AMHURST ST
METAIRIE, LA 70003-3704

LINCOLN, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINCONA, MARIA
COZEN OCONNOR
501 W BROADWAY STE 1610
SAN DIEGO, CA 92101-3557

LIND, ALBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIND, EARL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIND, GERALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIND, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINDA & CLAIRE SPERANZA
C/O LINDA MARIE SPERANZA & CLAIRE SPERANZA
25-47 81ST STREET
EAST ELMHURST, NY 11370

LINDA A RHIZOR PERSONAL REPRESENTATIVE FOR GEOFFRE
LINDA A RHIZOR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LINDA ANN LYON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LINDA ARANDA
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

LINDA ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

LINDA B BLACKBURN TTEE
FBO LINDA B BLACKBURN REV TR
U/A/D 03-03-1999
2050 VALLEY RD
SPRINGFIELD, MO 65804-2553

LINDA B GRINDAHL
5661 NOEL COURT
SAGINAW, MI 48603

LINDA BELLAIRE
KENNETH WILAMOWSKI
1210 LAKE SHORE BLVD
LAKE ORION, MI 48362-3907

LINDA BERRIDGE
46538 VALLEY CT
MACOMB, MI 48044

LINDA BERTANZETTI
44344 STATE ROUTE 517
COLUMBIANA, OH 44408-9571

LINDA BOYD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LINDA BRANHAM
NOT AVAILABLE

LINDA BROWN
370 OCEAN BLVD
GOLDEN BEACH, FL 33160

LINDA BROWN
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA,  91356

LINDA C BURKE
2212 MORTON ST
INDIANAPOLIS, IN 46221

LINDA C CASILLAS, PERSONAL REPRESENTATIVE FOR HENRY
C/O BRAYTON PURCELL
222 RISH LANDING RD
NOVATO, CA 94948-6169

LINDA CADELL
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

LINDA CARLSON
6431 LOGAN AVENUE SOUTH
RICHFIELD, MN 55423

LINDA DALLAS
3070 ALSTONE DR
DECATUR, GA 30032

LINDA DEL VISCOVO
PIAZZA DELL UNITA 14
40128 BOLOGNA ITALY

LINDA DEMATTIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LINDA EMMONS
FRANKLIN COUNTY COLLECTOR
400 E MAIN
RM 103
UNION, MO 63084

LINDA ENGEL
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

LINDA FARMER, PERSONAL REPRESENTATIVE FOR LILLIE M A
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LINDA FISHER
17904 DANIELSON ST APT 103
CANYON COUNTRY, CA 91387-6090

LINDA FRAME
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LINDA FULLER PERSONAL REPRESENTATIVE FOR LORRAINE
LINDA FULLER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LINDA G MIDDLEBROOK
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LINDA GOGA
6875 BALMORAL TER
CLARKSTON, MI 48346-2713

LINDA GOLDBERG
205 PARK AVE APT 2
HOBOKEN, NJ 07030-3786

LINDA GRIFFIN PERSONAL REP FOR CRAIG STEADMAN
LINDA GRIFFIN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LINDA HARTLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LINDA HODGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LINDA HONEYCUTT
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

LINDA J MILLER
C/O ROBERT M MATSON
PO BOX 1773
MACON, GA 31202

LINDA JACKS
3301 S GOLDFIELD RD #2096
APACHE JCT, AZ 85119

LINDA JACKS
3301 S GOLDFIELD ROAD #2096
APACHE JUNCTION, AZ 85119-4517

LINDA JEAN WILSON LIVING TRUST
ROBERT E WILSON
4301 E EASTMAN AVE
DENVER, CO 80222-7232

LINDA JONES
7924 SPRINGWOOD LAKE RD
HARRISON, MI 48625-9301

LINDA K KELL PERSONAL REPRESENTATIVE FOR ROGER H K
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

LINDA KOSCO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LINDA L EBRIGHT
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
PO BOX 9316
BRECKENRIDGE, CO 80424

LINDA L PENDERGAST AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF ROBERT LOWTHER
C/O THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD STE 700
MIAMI, FL 33146

LINDA LOU BREEDING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LINDA LOU MURPHY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LINDA MARISCAL
P.O. BOX 404
728 PIPPO AVE
BRENTWOOD, CA 94513

LINDA MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LINDA MEZA GALBRAITH ACF
ANDREA GALBRAITH U/MI/UGMA
671 BIRCH TREE COURT
ROCHESTER HILLS, MI 48306-3303

LINDA OPCZYNSKI
4443 COURTNEY RD
MONTROSE, MI 48457-9606

LINDA P CORNWELL
11206 PIEDMONT LANDING DR
FREDERICKSBURG, VA 22406

LINDA PARISH MORSE
CGM IRA CUSTODIAN
PO BOX 415
MURPHY, OR 97533

LINDA PAWLAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LINDA PRICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LINDA R HILL
PO BOX 4227
TRUCKEE, CA 96160

LINDA S SCHWARTZ
1624 HY 630 W LOT M21
FROSTPROOF, FL 33843

LINDA SALMON
1681 CARNELIAN CT
LINCOLN, CA 95648-8752

LINDA SCHLUTER PERSONAL REPRESENTATIVE FOR DOUGLA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LINDA SIMON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LINDA SLONE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LINDA SUE BEATY TTEE
FBO LINDA SUE BEATY REV TRUST
U/A/D 03-30-2007
304 S 11TH PL
ROGERS, AR 72756-4251

LINDA SZEJNA
C/O ATTORNEY RUSSELL T GOLLA
PO BOX 228
STEVENS POINT, WI 54481-0228

LINDA T SMITH PERSONAL REP FOR RONNIE W SMITH
LINDA T SMITH
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LINDA T SPRINGTHORPE
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

LINDA V MASCARI
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

LINDA VINCENT PERSONAL REPRESENTATIVE FOR CLARENC
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LINDA VOBMERBAUMER
AM WEINGARTEN 29
49545 TECKLENBURG GERMANY

LINDA VON ZABIENSKI
R6,7
68161 MANNHEIM GERMANY

LINDA ZURBORG
820 MINOR AVE
HAMILTON, OH 45015

LINDAHL, DAVID
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

LINDAMAR, JAMIE
1804 LILLY LN
JACKSON, NJ 08527-4143

LINDE AG
AIRCO INDUSTRIAL GASES DIV
1045 HARDING CT
INDIANAPOLIS, IN 46217-9260

LINDE AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
575 MOUNTAIN AVE
NEW PROVIDENCE, NJ 07974-2097

LINDE LLC
ATTN JEFFFREY J JOHNS
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
ATTN JEFFREY J JOHNS
575 MOUNTAIN AVE
MURRAY HILL, NJ 07974

LINDE LLC
C/O DAY PITNEY LLP
ATTN  SCOTT A ZUBER ESQ
PO BOX 1945
MORRISTOWN, NJ 07962-1945

LINDE, KENNETH
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

LINDELEF, SIDNEY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LINDELL KOONCE
510 KOONCE ROAD
MURPHYSBORO, IL 62966

LINDELL L. ESTES
205 MOODY STREET
MASON, TX 76856

LINDELL, JOHN A
145 WESTGATE CIR
SANTA ROSA, CA 95401-9025

LINDELL, ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINDEMAN, CHERYL PENCE
114 SURREY LN
PONTE VEDRA BEACH, FL 32082-3942

LINDEMANN GEORGE W JR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

LINDEMANN, WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LINDEN DEVELOPMENT LLC
C/O LOUIS F SOLIMINE
THOMPSON HINE LLP
312 WALNUT ST STE 1400
CINCINNATI, OH 45202

LINDEN HELMUT J
7299 RIVERSIDE DR
CLAY, MI 48001-4249

LINDEN, HELMUT J
7299 RIVERSIDE DR
CLAY, MI 48001-4249

LINDEN, JAMES
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

LINDEN, SANDRA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LINDEN, SANDRA J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

LINDERMAN, DAVID
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

LINDERMAN, JAY
PO BOX 69
BOX 69
SAVERY, WY 83332

LINDERMANN, GEORGE W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LINDGREN, HAROLD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LINDHAMMER, CHARLES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LINDLEY, EMIKO
11814 96TH AVE SW
LAKEWOOD, WA 98498-2703

LINDLEY, JOHN F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LINDLEY, LISA
3848 GOOD FORTUNE COVE
BARLETT, TN 38135

LINDLEY, PAUL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LINDNER, BRUCE M
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LINDNER, JAMES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LINDQUIST, GORDON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LINDROTH, GERALD N
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LINDSAY D (BERRY) DUNCAN
50 MOUNTAIN VIEW RD
BUFFALO, NY 82834

LINDSAY KENNEY LLP
ATN:DUNCAN MAGNUS FOR RESPONDENT PRESTON
CHEVROLET CADILLAC (2006) LTD
401 W GEORGIA ST STE 1800
VANCOUVER BRITISH COLUMBIA V6B 5A1

LINDSAY, BRIAN
5542 ROLLINS RD
ZACHARY, LA 70791-2905

LINDSAY, DAVID
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LINDSAY, LISA A
BERGER & MONTAGUE P.C.
1622 LOCUST ST
PHILADELPHIA, PA 19103-6305

LINDSAY, LISA A
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

LINDSAY, LISA A
VONBRIESEN & ROPER
411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262
MILWAUKEE, WI 53201-3262

LINDSEY R ROBINSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LINDSEY TURNER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LINDSEY W WILLIAMS &
CONA V WILLIAMS JT TEN
1318 SAN MATEO DRIVE
PUNTA GORDA, FL 33950-6311

LINDSEY, AMOS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LINDSEY, BILLY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LINDSEY, DAVID
8807 ROYAL OAK DR
LOUISVILLE, KY 40272-2312

LINDSEY, DIANE
3514 HIGHWAY 50 E
COLUMBUS, MS 39702-9550

LINDSEY, ELDO W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LINDSEY, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LINDSEY, JAMES K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINDSEY, MABLE
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

LINDSEY, MARY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LINDSEY, MARY A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

LINDSEY, NORMAN
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

LINDSEY, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LINDSTROM, LAUREL E
4103 STORMY DR
KANSASVILLE, WI 53139-9426

LINDY WISE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LINDZY, JANE M
PO BOX 20516
BRADENTON, FL 34204-0516

LINEAR MOLD & ENGINEERING, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12926 STARK RD
LIVONIA, MI 48150-1526

LINEHAN, BERNARD M
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LINES, HENRY J
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LINES, HENRY J
WILENTZ GOLDMAN & SPITZER PC
110 WILLIAM ST FL 26
NEW YORK, NY 10038-3927

LINES, JOHN E
9590 RIDGE TOP TRL
CLARKSTON, MI 48348-2352

LINGENFELTER, EDWARD
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST FL 17
PITTSBURGH, PA 15222-4801

LINGLE, ROBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LINK RANSOM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LINK, ANDREW C
21435 POTOMAC ST
SOUTHFIELD, MI 48076-5576

LINK, ARNOLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINK, HERMAN G JR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINK, HOWARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINK, JOSEPH M
BELLUCK & FOX LLP
545    5TH   AVE   #4
NEW YORK, NY 10035-5000

LINK, ROSE
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

LINKE, ARTHUR E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LINKEDLN CORPORATION
ALISON D'AMICO
1812 CENTRAL RD
GLENVIEW, IL 60025-4229

LINKUS, GEORGE JANE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LINLEY, DEWEY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINLEY, HARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LINN LLOYD E
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

LINN, DONALD W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LINN, HAROLD
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

LINN, RICHARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LINN, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LINN, ROBIN
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

LINNENBURGER, WAYNE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LINNENKOHL, CLYDE ESTES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LINO PITTINO & FRANCESCA PITTINO
LANGASSLI 1
CH-3604 THUN SWITZERLAND

LINSON, DIANA
6001 HICKORY MEADOWS DR
WHITE LAKE, MI 48383-1187

LINSON, SAMANTHA
6001 HICKORY MEADOWS DR
WHITE LAKE, MI 48383-1187

LINTHICUM, TONY M
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

LINTON, OWEN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LINUS E BOEDING
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

LINVELL, SARAH
LAMARCA & LANDRY PC
1820 NW 118TH ST STE 200
DES MOINES, IA 50325-8266

LINVILLE, BRUCE E
368 BROOKLAND DR #11
MEDINA, OH 44256-1427

LINVILLE, VENICE
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

LINVILLE, WILLIAM V
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

LINWOOD HEBERT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LINWOOD KEITH PARKER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

LINWOOD SHIRLEY JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LINZEY, ERNEST W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LIOLIOS, FRANK
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

LIONEL JACOBSON
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

LIONEL MOORE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LIONEL P JENKINS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LIONEL TSCHUDY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LIONEL WHITNEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LIONETTI OIL RECOVERY INC
SCOTT T SMITH ESQ
C/O SMITH SMITH AND CURLEY PC
129 AVENUE AT THE COMMON SUITE 1
SHREWSBURY, NJ 07702

LIOSI, ALFRED
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LIPA, LOUIS A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LIPAN, AMY
8761 SHARI DR
WESTLAND, MI 48185-1634

LIPE AUTOMATION CORP
7650 EDGECOMB DR
LIVERPOOL, NY 13088-3584

LIPE, HERBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIPKINS, QUITMON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LIPP, KYLE
2525 E FREELAND RD
FREELAND, MI 48623-9420

LIPP, ROBERT P
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

LIPPERT, GEORGEANN
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

LIPPERT, PAUL H
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510-2212

LIPPERT, STEPHEN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIPPERT, WALTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIPPS, DANIEL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LIPS, LORRAINE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LIPSCOMB, DOROTHY JANE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

LIPSCOMB, DOROTHY JANE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LIPSCOMB, EDWARD
ANDERSON A BROOKS
3219 MCKINNEY AVE STE 3000
DALLAS, TX 75204

LIPSCOMB, PHILLIP G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIPSCOMB, TOMEKA
PITTMAN GERMANY ROBERTS & WELSH
PO BOX 22985
JACKSON, MS 39225-2985

LIPSEY, AUBREY LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LIPSITZ & PONTERIO
RE: KIMBLE KENNETH W
135 DELAWARE AVE
SUITE 506
BUFFALO, NY 14202-2416

LIPTACK, ROBERT E
319 HIDDEN OAKS DR
HUDSON OAKS, TX 76087-8652

LIPTON, ALBERT
OXMAN TULIS KIRKPATRICK WHYATT & GELGER LLP
120 BLOOMINGDALE ROAD
WHITE PLAINS, NY 10605

LIRA, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIS, VINCENT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LISA ALLEN
C/O JOHN J CANTARELLA
CANTARELLA & ASSOCIATES P C
1004 JOSLYN AVENUE
PONTIAC, MI 48340

LISA BOHLA
C/O ANNELIESE KABLITZ
BERLINER ALLEE 49
22850 NORDERSTEDT GERMANY

LISA BOHLA
C/O ANNELIESE KABLITZ
FLAMWEG 106
25335 ELMSHORN GERMANY

LISA G. HENRY AS PERSONAL REP ESTATE OF
JODY E HENRY, DECEASED
JOHN W ANDREWS, ESQ
ANDREWS LAW GROUP
3220 HENDERSON BLVD
TAMPA, FL 33609

LISA GARDNER
2745 BAKER AVE
CINCINNATI, OH 45211

LISA HATJE
KNOSPENWEG 2 A
HAMBURG 22589 GERMANY

LISA J DAWSON
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LISA K ROBBINS
91 CHOCTAW CIR
FRANKLIN, OH 45005-7104

LISA KOZUCH CZYZYK

LISA L WIGHTMAN
38W090 HERITAGE OAKS DR
ST CHARLES, IL 60175-5479

LISA LINDLEY
1231 LEXIE COBB RD
NEWBERN, TN 38059

LISA P WAHL
SEP IRA DCG & T TTEE
2334 ROOSEVELT AVE
BERKELEY, CA 94703-1724

LISA PARDOCCHI
VIA CERAGIOLI 10/A
CAMAIORE 55041 ITALY

LISA S. KRIVOSHEY
377 MERION ROAD
MERION STATION, PA 19066-1531

LISA SCHIPFER
ALPENVEILCHENSTR. 2
82031 GRUENWALD GERMANY

LISA SCHIPFER
ALPENVEILCLIENSTR 2
82031 GRUENWALD GERMANY

LISA SCHMIDT
SUESSBACHWEG, 16
NEUNKIRCHEN DE GERMANY 66540

LISA SMITH
8928 ROUTE 242
LITTLE VALLEY, NY 14755

LISA STEIN
KOHLSTR. 61
BEXBACK 66450 GERMANY

LISA STIERHOF
WEGFELD 10
91459 MARKT ERLBACH GERMANY

LISA STUMP
713 SPRINGFIELD ROAD APT L
DANVILLE, VA 24540-1828

LISAMARIE HETRICK
1701 THOMPSON AVE
UPPER
TERRE HAUTE, IN 47803

LISBONY, JAMES LEE
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

LISCO, JOE N
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LISEC, IRVIN D
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LISELOTLE STREIT
C/O ULRICH STREIT
24159 KIEL GERMANY

LISELOTTE RUTENKROEGER
AM HALLENBAD 32
D-49152 BAD ESSEN GERMANY

LISH, ROLAND E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LISK, CASSIUS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LISKANICH, STEVE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LISKIEWICZ, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LISOWSKY, JAROSLAW
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LISS, STANLEY
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

LISSMAN, DAVID
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LISTER, KENNETH K
6130 FLANDERS RD
SYLVANIA, OH 43560-1724

LISTER, PAUL F
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LITCHFIELD, WILLIE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LITCHFORD, HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LITENS AUTOMOTIVE GMBH
ALTENHASSLAUER WEG  5 - 7
GELNHAUSEN,  63571 GERMANY

LITENS AUTOMOTIVE GMBH
MARTIN GEISSLER
MAGNA
HAILER ALTENHASSLAUER WEG 5-7
GELNHAUSEN GERMANY

LITENS AUTOMOTIVE GMBH
MARTIN GEISSLER
MAGNA
HAILER ALTENHASSLAUER WEG 5-7
MEXICALLI BJ 21210 MEXICO

LITENS AUTOMOTIVE INC.
MICHAEL CHAPMAN
LITENS AUTOMOTIVE PARTNERSHIP
150 COURTLAND AVE.
CONCORD ON CANADA

LITENS AUTOMOTIVE INC.
MICHAEL CHAPMAN
LITENS AUTOMOTIVE PARTNERSHIP
150 COURTLAND AVE.
WINDSOR ON CANADA

LITENS AUTOMOTIVE PARTNERSHIP
150 COURTLAND AVE
CONCORD ON L4K 3T6 CANADA

LITENS AUTOMOTIVE PARTNERSHIP
730 ROWNTREE DAIRY RD
WOODBRIDGE , ON  L4L 5T7 CANADA

LITENS AUTOMOTIVE PARTNERSHIP
730 ROWNTREE DAIRY RD
WOODBRIDGE ON L4L 5T7 CANADA

LITENS AUTOMOTIVE PARTNERSHIP
730 ROWTREE DAIRY RD
WOODBRIDGE ON L4L 5 CANADA

LITENS AUTOMOTIVE PARTNERSHIP
MIKE CHAPMAN
730 ROWNTREE DAIRY ROAD
ALLENTOWN, PA 18106

LITENS AUTOMOTIVE PARTNERSHIP
MIKE CHAPMAN
730 ROWNTREE DAIRY ROAD
WOODBRIDGE ON CANADA

LITETEK
DOUGLAS HARTLEY
DECOFINMEX, SA DE CV
3501 NAFTA PKWY STE B
BROWNSVILLE, TX 78526-8414

LITETEK
DOUGLAS HARTLEY
DECOFINMEX, SA DE CV
3501 NAFTA PKY SUITE B
NAPLES, FL 34108

LITETEK DIVISION OF DECOFINMEX SA DE CV
3501-B NAFTA INDUSTRIAL PARKWAY
BROWNSVILLE, TX 78521

LITKE, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LITT, ANNE
701 5TH AVE
STEVENS POINT, WI 54481-1539

LITTEN, HENDERSON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LITTERAL, HAROLD D
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

LITTLE ROCK AUTO GROUP
HOPE TRICE & ODWYER PA
211 S SPRING ST
LITTLE ROCK, AR 72201-2405

LITTLE ZEBULON A JR
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

LITTLE, CHARLIE E
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

LITTLE, HARVEY LAVELL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LITTLE, JACK A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

LITTLE, JAMES
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

LITTLE, JERRY
MOTLEY RICE
321 S MAIN ST
STE 200
PROVIDENCE, RI 02903-7109

LITTLE, JIMMIE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LITTLE, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LITTLE, MATTLAND M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LITTLE, STEVE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LITTLE, THEODORE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LITTLE, WAYNE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LITTLE,FREDERIC EUGENE
3349 DEERWOOD CT
LEBANON, OH 45036-8305

LITTLE,LOGAN D
576 ROYSTON DR
WAYNESVILLE, OH 45068-9751

LITTLE,MELVIN H
31 BURCHWOOD ST
TROTWOOD, OH 45426-3055

LITTLEFIELD, DOUGLAS
PO BOX 64
HAMBURG, IL 62045-0064

LITTLETON, GARY DEWAYNE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LITTLETON, WILMA
JOHN I. KITTEL
30665 NORTHWESTERN HWY STE 175
FARMINGTON HILLS, MI 48334-3145

LITTON, CURTIS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LITTRELL, ROY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LITZ, RONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIU, KUEI-MEI
140 GULF DR
POINCIANA, FL 34759-5226

LIVDAHL, GERALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIVE NATION
C/O RICHARD MUNISTERI
9348 CIVIC CENTER DR
BEVERLY HILLS, CA 90210

LIVE NATION MARKETING INC ATTN ACCOUNTS RECEIVABLE
5870 W JEFFERSON BLVD STE H
LOS ANGELES, CA 90016-3159

LIVELY, BOYD
SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

LIVELY, HAROLD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LIVELY, HERBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIVELY, LEEFATE
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LIVELY, LEWIS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LIVENGOOD, ANDREW
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

LIVENGOOD, MORRIS
DUDLEY MARK K
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

LIVENGOOD, MORRIS L
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

LIVERPOOL COIL PROCESSING INC
PO BOX 360319
880 STEEL DR
CLEVELAND, OH 44136-0034

LIVES ARTHUR STATEN
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

LIVING FREE VENTURES
JOANE HALLINAN
5240 E PIMA ST
TUCSON, AZ 85712-3630

LIVINGSTON PARISH SCHOOL BOARD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1030
LIVINGSTON, LA 70754-1030

LIVINGSTON, BENJAMIN
WHITLARK & BALLOU LAW FIRM
PO BOX 7702
1708 MAIN STREET
COLUMBIA, SC 29202-7702

LIVINGSTON, BRONTAYE
9400 OAKLAND AVE
KANSAS CITY, MO 64138-4229

LIVINGSTON, GEORGE E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LIVINGSTON, ILDON B
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

LIVINGSTON, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIVINGSTON, ROBERT
PAUL REICH & MYERS PC
1608 WALNUT ST  STE 500
PHILADELPHIA, PA 19103-5446

LIVINGSTON, SHERMAN G
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

LIVINGSTON, SUSAN P
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST FL 17
PITTSBURGH, PA 15222-4801

LIVINGSTON, WILLIE B
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LIVINGSTON,GERALD D
4333 N STATE ROUTE 42
WAYNESVILLE, OH 45068-9262

LIVORNESE, LUIGI
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

LIXANDROIU ANCA CRISTINA
VIA RAVARINO CARPI 203
41030 SORBARA (MO) ITALIA

LIZA N BECKMAN  &
C/O WUNDERLICH SECURITIES
19500 VICTOR PARKWAY, STE 290
LIVONIA, MI 48152

LIZA N BECKMAN  &
NANCY BECKMAN JTWROS
22211 MORLEY AVE
DEARBORN, MI 48124-2110

LIZARDI, DAISY
750 OLD HICKORY BLVD SUITE 130
BRENTWOOD, TN 37027

LIZZI, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LIZZIE KROGSGAARD WESTERGAARD
C/O TOMMY PAULSEN ADVOKAT (H)
VIEMOSEVEJ 62
2610 RODOVRE DENMARK

LIZZIO, SALVATORE
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

LJ HILSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LKPK AIRPORT LTD.
PETER AND LILY KWAN
140 BRANDON TERRACE
ALBANY, NY 12203-6003

LLAMAS MERCADO, MANUEL
COON BRENT & ASSOCIATES
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

LLAMAS, DANIELA MARLEN
GONZALEZ & ASSOCIATES
817 E ESPERANZA AVE
MCALLEN, TX 78501-1403

LLAMAS, GERARDO
GONZALEZ & ASSOCIATES
817 E ESPERANZA AVE
MCALLEN, TX 78501-1403

LLAMAS, GERARDO DANIEL
EDDIE TREVINO, JR
622 E SAINT CHARLES ST
BROWNSVILLE, TX 78520-5218

LLAMAS, IRENE ALEJANDRA
COON BRENT & ASSOCIATES
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

LLAMAS, KARLA LORENA
GONZALEZ & ASSOCIATES
817 E ESPERANZA AVE
MCALLEN, TX 78501-1403

LLAMAS, MANUEL
COON BRENT & ASSOCIATES
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

LLAMAS, MONICA
GONZALEZ & ASSOCIATES
817 E ESPERANZA AVE
MCALLEN, TX 78501-1403

LLEWELLYN JASPER L
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

LLEWELLYN, JASPER L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LLOYD ALLEN SPEARS
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LLOYD BALLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LLOYD BENTON
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH FL
NEW YORK, NY 10022-4213

LLOYD BRANNEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LLOYD BROOKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LLOYD BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LLOYD BUTLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LLOYD C RIGDON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LLOYD CARLY WILSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LLOYD CHARLES HUSSEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LLOYD CHARLES KUNKEL
SAVILLE AND FLINT LLC
322 E BROADWAY PO BOX 602
ALTON, IL 62002

LLOYD CRAIG JOHNSON
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LLOYD D WILLIAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LLOYD DEAN DUNKIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

LLOYD DOSE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LLOYD DURHAM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LLOYD E & PHYLLIS HERRINGTON AND STATE FARM FIRE & C
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

LLOYD EARNEST WARD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LLOYD G AUSTIN
34553 S COVES DR
AFTON, OK 74331

LLOYD GEORGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LLOYD GREENLEESE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LLOYD H PALMQUIST BY VIRGINIA PALMQUIST
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

LLOYD HART
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LLOYD HORTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LLOYD J WIEBOLD
INDIVIDUAL RETIREMENT ACCOUNT
RBD CAPITAL MARKETS CORP CUST
2433 H AVE
WILLIAMSBURG, IA 52361-8536

LLOYD J WIEBOLD &
JANICE M WIEBOLD  TTEES
LLOYD J & JANICE M WIEBOLD REV TRUST U/A DTD
06/27/2005
WREE H AVE
WILLIAMSBURG, IA 52361-8536

LLOYD JACKSON
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

LLOYD L WILLIS, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LLOYD MCMULLEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LLOYD MORGAN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LLOYD NABORS DEMOLITION
PATRICIA KAY DUBE P.C.
BURT BARR & ASSOC 203 E. COLORADO ST.
DALLAS, TX 75203

LLOYD NEVIL MAYFIELD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LLOYD NEVIL MAYFIELD
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

LLOYD OLDENBURG
27500 GERMAN RD
BELLE PLAINE, MN 56011

LLOYD OWENBY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

LLOYD PECK
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

LLOYD R PORTERFIELD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LLOYD SHAW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LLOYD SHELTON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

LLOYD STURTEVANT
5560 SCHIERING DRIVE
FAIRFIELD, OH 45014

LLOYD T LASHER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LLOYD T WOOD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LLOYD WALKER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LLOYD WALTERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LLOYD WARD
ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

LLOYD WELSCH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LLOYD WIESEHAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LLOYD WILMOTH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LLOYD WINTERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LLOYD WOLFE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LLOYD, A D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LLOYD, AUSTIN H
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LLOYD, BERNADETTE
RING STEPHEN H P.C.
51 MONROE ST STE 1800
ROCKVILLE, MD 20850-2455

LLOYD, BRETT A
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

LLOYD, DARLENE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LLOYD, DONALD R
3119 CLARENCE AVE
BERWYN, IL 60402-3115

LLOYD, ERROL
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

LLOYD, GARY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LLOYD, GLENN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LLOYD, HARLENE A
JOYCE BRIAN C
1020 SW TAYLOR STREET
PORTLAND, OR 97205

LLOYD, MELVIN
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LLOYD, MELVIN CURTIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LLOYD, ROBERT LEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LLOYD, ROBERT S
GARNER STEPHEN E PC
7660 WOODWAY DRIVE, SUITE 465
HOUSTON, TX 77063

LLOYD, TERESA J
6531 TULIP TREE CT
DAYTON, OH 45424-1375

LLOYD, TIMOTHY
RING STEPHEN H P.C.
51 MONROE ST STE 1800
ROCKVILLE, MD 20850-2455

LLOYD,CHAD E
1540 EMMONS AVE
DAYTON, OH 45410-3315

LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED
KINGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

LMC RESOURCES CAPITAL LIMITED PARTNERSHIP
80 PARK PLAZA T-22
NEWARK, NJ 07102

LMC RESOURCES CAPITAL LIMITED PARTNERSHIP
RIVERFRONT HOLDINGS PHASE II, INC.
C/O RIVERFRONT HOLDINGS, INC.
200 RENAISSANCE CTR
MAIL CODE 482-B38-C96
DETROIT, MI 48265-0001

LO BUGLIO CONO
VIA ROVINA 71
85046 MARATEA (PZ) ITALY

LOAN, JAMES D (ESTATE OF)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOARREN T GILLUM
C/O ROCHELLE MCCULLOUGH LLP
ATTN GREG BEVEL ESQ
325 N ST PAUL STREET SUITE 4500
DALLAS, TX 75201

LOB, MYRNA M
38 CEDAR IN THE WOOD
PORT ORANGE, FL 32129-2304

LOBASCIO DOMENICO - BERGAMINI MARIANGELA
VIA FUSANA 8
63037 SANTA MARIA DEL PIANO (PR)  ITALY

LOBB PAUL LEWIS (636575)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LOBB, PAUL LEWIS
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LOBERT, MARGARET
2190 MEMORIAL DR APT A4
CLARKSVILLE, TN 37043-4758

LOBEZ, FREDERICK TODD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LOBINA ROMUALDO
37791623
VIA MANDROLISAI 18
9121 CAGLIARI CA  ITALY

LOBRUTO, PAUL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

LOCAL #1590 UAW
16625 MOSBY DR
WILLIAMSPORT, MD 21795-1416

LOCAL #23 UAW
514 DOVER ST.
INDIANAPOLIS, IN

LOCAL #323, UAW
NOT AVAILABLE

LOCAL #509, IUE
1515 LYELL AVE.
ROCHESTER, NY 14606

LOCAL #599, UAW
812 LEITH ST
FLINT, MI 48505-4599

LOCAL #659, UAW
4549 VAN SLYKE RD
FLINT, MI 48507-2297

LOCAL 1590 UAW
16625 MOSBY DR
WILLIAMSPORT, MD 21795-1416

LOCAL 2164, UAW
712 PLUM SPRINGS LOOP
BOWLING GREEN, KY 42101-9122

LOCAL 22, UAW
4300 MICHIGAN AVE
DETROIT, MI 48210-3292

LOCAL 225, UAW
NOT AVAILABLE

LOCAL 225,UAW
NOT AVAILABLE

LOCAL 2402, UAW
NOT AVAILABLE

LOCAL 2406, UAW
5115 PLEASANT HILL RD
MEMPHIS, TN 38118-7824

LOCAL 2406, UAW
INTERNATIONAL UNION, UAW
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

LOCAL 323, UAW
NOT AVAILABLE

LOCAL 362, UAW
4427 WILDER RD
BAY CITY, MI 48706-2207

LOCAL 440 UAW
NOT AVAILABLE

LOCAL 5960, UAW
180 E SILVERBELL RD
LAKE ORION, MI 48360-2486

LOCAL 652 UNITED AUTO WORKERS
426 CLARE ST
LANSING, MI 48917-3897

LOCAL 653, UAW
670 E WALTON BLVD
PONTIAC, MI 48340-1359

LOCAL 653, UAW DIE DESIGN UNIT
INTERNATIONAL UNION, UAW
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

LOCAL 659 UAW
4549 VAN SLYKE RD
FLINT, MI 48507-2297

LOCAL 659, UAW
4549 VAN SLYKE RD
FLINT, MI 48507-2297

LOCAL 69 UAW
NOT AVAILABLE

LOCAL 735, UAW
48055 MICHIGAN AVE
CANTON, MI 48188-2298

LOCAL 774, UAW
2939 NIAGARA ST
BUFFALO, NY 14207-1098

LOCAL NO. 2123, UAW
11032 TIDEWATER TRL
FREDERICKSBURG, VA 22408-2043

LOCAL NO. 2166, UAW
6881 INDUSTRAIL LOOP
SHREVEPORT, LA

LOCAL NO. 465 UAW
32 ANDREWS ST
MASSENA, NY 13662-1890

LOCAL NO. 977 UAW
520 N BRADNER AVE
MARION, IN 46952-2450

LOCAL NO. 977, UAW
520 N BRADNER AVE
MARION, IN 46952-2450

LOCAL NO.31, UAW
NOT AVAILABLE

LOCAL TV LLC
BOBBY LAWRENCE
1717 DIXIE HWY STE 650
FT WRIGHT, KY 41011-4706

LOCAL UNION #653, UAW
PONTIAC PROCESSING CENTER GENERAL MOTORS
SERVICE AND PARTS OPERATIOINS
ATTN: GENERAL COUNSEL
670 E WALTON BLVD
PONTIAC, MI 48340-1359

LOCAL UNION NO. 160 - UAW
28504 LORNA
WARREN, ME

LOCASCIO, FRANK
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LOCHE, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOCHHEED, HOLGER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LOCHIATTO, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOCHREN, ROBERT A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LOCK, CARL J
7076 VERDE VISTA DR NE
ROCKFORD, MI 49341-9622

LOCK, HOWARD,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOCK, JOE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOCK, ROBERT DALE
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

LOCK, ROBERT DALE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LOCKARD, EDWARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOCKE, JAMES DONALD
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

LOCKE, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LOCKE, SIDNEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOCKER, EDWARD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

LOCKET, BENJAMIN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LOCKETT, ARDEN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOCKETT, LATONI
4144 CAMBRIDGE DR
COUNTRY CLUB HILLS, IL 60478-7003

LOCKETT, TILLIE L
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

LOCKETT, TILLIE L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LOCKFORT LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

LOCKHART AUTOMOTIVE GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5550 N KEYSTONE AVE
INDIANAPOLIS, IN 46220-3458

LOCKHART, IRA W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOCKHART, JERRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOCKHART, JOEL C
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LOCKHART, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LOCKHEED MARTIN CORPORATION
C/O HANGLEY ARONCHICK SEGAL & PUDLIN
ATTN MATTHEW A HAMERMESH ESQ & STEVEN T MIANO
ESQ
ONE LOGAN SQUARE 27TH FLOOR
PHILADELPHIA, PA 19103

LOCKLEAR, DELTON R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LOCKLEAR, DELTON R
C/O ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET
ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

LOCKLEAR, JIMMIE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LOCKLEAR, RANDY
64 KIRK DR
MAXTON, NC 28364-8692

LOCKLEAR, ROBIN
57 WAYSIDE RD
RED SPRINGS, NC 28377-6193

LOCKLEAR, THOMAS
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

LOCKLEAR, THOMAS
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

LOCKLEAR, ZEB
24 MAPLE HILL RD
SALINEVILLE, OH 43945-9773

LOCKMAN, JOHN S
BELLUCK & FOX LLP
545   5TH  AVE  #4
NEW YORK, NY 10035-5000

LOCKPORT TWP HS DIST 205 FOUNDATION INC
ATTN KIMBERLY BREHM
1323 EAST 7TH STREET
LOCKPORT, IL 60441

LOCKWOOD,CHERI L
1147 ARLIE CT
XENIA, OH 45385-4793

LOCOCO, JOSEPH
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LOCOCO, LOUIS S
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LODEN, HUGH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LODEN, MARK
8039 WARGATE LN
GERMANTOWN, TN 38138-4018

LODERMEIER, ERVIN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LODERMEIER, EVERETT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LODERMEIER, JACKIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LODI ANDREA
VIALE GIUSEPPE VERDI 40
41121 MODENA ITALY

LODINI, FREDERICK C
METH LAW OFFICES PC
PO BOX 560
CHESTER, NY 10918-0560

LODINI, FREDERICK J
METH LAW OFFICES PC
PO BOX 560
CHESTER, NY 10918-0560

LODINI, JEAN
METH LAW OFFICES PC
28 ACADEMY AVENUE P O BOX 560
CHESTER, NY 10918-0560

LODINI, JEAN
METH LAW OFFICES PC
PO BOX 560
CHESTER, NY 10918-0560

LODRICK, BOB
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LODRICK, ROBERT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LOEB INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 229
WATERTOWN, WI 53094-0229

LOEBLER, ROBERT JAMES
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

LOEFFLER, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOEHR, LINDA
116 TERRACE RD
BAYPORT, NY 11705-1524

LOERA, GERARDO M
ROBERT LANDON
911 MAIN ST
LEXINGTON, MO 64067-1342

LOESCH, WAYNE
3028 SUMMIT SKY BLVD
EUGENE, OR 97405-6253

LOETERS
C/O SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

LOETSCHER, WILLIAM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOETZ JR, THEODORE J
8917 89TH STREET CT S
COTTAGE GROVE, MN 55016-3403

LOEWEN, GREGORY
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

LOEWEN, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LOFALD, ROBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOFTIN, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOFTIN, JIMMY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOFTIS, GUY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOFTON, CHARLES P
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LOFTON, EARNEST
PEARLMAN TREVOR
SPB BUILDING, 3110 WEBB AVENUE
DALLAS, TX 75205

LOFTON, EDEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LOFTON, L.C.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LOFTUS, DENNIS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOGAN HUSTON SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOGAN, CHARLES A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LOGAN, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOGAN, CHRISTOPHER
873 SUMMIT PARK TRL
MCDONOUGH, GA 30253-7456

LOGAN, DERALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOGAN, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LOGAN, JOE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LOGAN, JOHN W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LOGAN, LEPOLEON ALBERT
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

LOGAN, LEPOLEON ALBERT
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LOGAN, LOUIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOGAN, RACHEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOGAN, RUDOLPH MICHAEL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LOGAN, TAUREEN
1883 IONA DR SE
ATLANTA, GA 30316-2326

LOGAN, VIVIAN B
2619 DAVIS ST
RALEIGH, NC 27608-2029

LOGGINS, STEVE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

LOGINS FAMILY TRUST
HELEN M LOGINS, TRUSTEE

LOGSDON RICKY O
439 SENECA CT
BOWLING GREEN, KY 42103-1337

LOGSDON, GERALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOGSDON, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOGSDON, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOGWOOD, RONALD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

LOHMAN ALAN R (655704)
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

LOHMAN V BLUE JR
C/O FORTSON, BENTLEY & GRIFFIN, PA
2500 DANIELL'S BRIDGE RD BLDG 200, STE 3A
ATHENS, GA 30606

LOHMAN V BLUE JR
C/O FORTSON, BENTLEY AND GRIFFIN, PA
2500 DANIELL'S BRIDGE RD, BLDG 200, SUITE 3A
ATHENS, GA 30606

LOHMAN, ALAN R
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

LOHMAN, JEFFREY M
MOGIN LAW FIRM PC
110 JUNIPER ST
SAN DIEGO, CA 92101-1502

LOHMAN, JEFFREY M
SCHACK ALEXANDER M LAW OFFICES
11440 W BERNARDO CT STE 300
SAN DIEGO, CA 92127-1644

LOHN, FREDERICK C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LOHNER, ANN M
3661 TIMBERLANE DR
EASTON, PA 18045-5746

LOHR, LARRY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LOHR, ROBERT WILLIAM
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LOHRER, GAYLORD E
3477 W JONES LAKE RD
GRAYLING, MI 49738-7080

LOHSE, KENNETH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOHSTROH,STEVE C
6277 ROCKNOLL LN
CINCINNATI, OH 45247-3471

LOI GIULIA CHILLOTTI DANIELE
50501485
C SO VITTORIO EMANUELE II 33
8040 ULASSAI NU  ITALY

LOIS A SAYLER IRA
RAYMOND JAMES & ASSOC INC CSDN
616 NOKOMIS ST
TECUMSEH, MI 49286

LOIS BRADLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOIS COLLINS PERSONAL REPRESENTATIVE FOR LESTER CC
LOIS COLLINS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LOIS CROCKER & JANET NELSON SUCC TTEES
ELIZ C LARSON IRREV FAM GSTT TRUST DTD 7-26-94
JOHN SCOTT KLINE
4 HUDSON HOLLOW ROAD
FRANKFURT, KY 40601

LOIS CROCKER & JANET NELSON SUCC TTEES
JANET NELSON
6964 E 201 ST SOUTH
MOUNDS, OK 74047

LOIS CROCKER & JANET NELSON SUCC TTEES
LOIS CROCKER
PO  BOX 683
MONTICELLO, KY 42633-0683

LOIS FINN
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

LOIS GAIGALAS
60 MAYWOOD AVE
BLOOMFIELD HILLS, MI 48304-3945

LOIS GAIGALAS
C/O LYNN M BRIMER, ESQ
STROBL & SHARP PC
300 E LONG LAKE RD
300 E LONG LAKE RD
BLOOMFIELD HILLS, MI 48304

LOIS GAIGALAS
LYNN M BRIMER ESQ
STROBL & SHARP PC
300 EAST LONG LAKE RD
BLOOMFIELD HILLS, MI 48304

LOIS J WHITE
1402 MCLEAN AVE
TOMAH, WI 54660

LOIS MAE LEFFLER
LOIS MAE LEFFLER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LOIS POPADAK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOIS REID
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LOIS T ALVERSON, PERSONAL REPRESENTATIVE FOR GARY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LOIS VANDERMALLIE (ROTH IRA)
FCC AS CUSTODIAN
2070 BAIRD RD
PENFIELD, NY 14526-1547

LOIS YORK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOIUS YUNASZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOK, BERT
138 WASHINGTON ST
FARMINGDALE, NY 11735-5916

LOKANC, JOSEPH
2652 ZURICH CT
WOODRIDGE, IL 60517-4506

LOKEY, JAMES D
MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C.
PO BOX 298
CHARLOTTESVILLE, VA 22902-0298

LOLA M MCCONNELL
7021 SEWARD ST
LINCOLN, NE 68507-1959

LOLA PIER PAOLO FARA TERESA LOLA BARBARA LOLA GAVIN
423726
VIA BONORVA 9
07100 SASSARI ITALY

LOMANTO, BERNICE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LOMAX, MELVIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOMAX, RAYMOND M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOMAZ, RUBY JEAN
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET, AR 72201

LOMBARD INTERNATION ASSURANCE SA
ATTN: PAUL CASEY A/C VO1666
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENENGERBERG, LUXEMBORG, EURPOPE

LOMBARD INTERNATIONAL ASSURANCE
ATTN PAUL CASEY A/C V01269
AIRPORT CENTER 2 ROUTE DE TREVE
L 2633 SONNINGERBERG LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE
LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V0506
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENNINBERG, LUXEMBOURG, EUROPE

LOMBARD INTERNATIONAL ASSURANCE
LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY A/C V01654
AIRPORT CENTER 2 RENTE DE TREVE
L2633 SENNINGERBURG LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE S A
ATTN PAUL CASEY A/C V00755
AIRPORT CENTER 2 ROUTE DE TREVE
L2633 SENNINGERBERG LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE S A
ATTN PAUL CASEY A/C V01094
AIRPORT CENTER 2 ROUTE DE TREVE
L2633 SONNENGERBERG LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE S A
ATTN PAUL CASEY A/C V01677
AIRPORT CENTER 2 ROUTE DE TREVES
L2633 SENNINGERBERG LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C P26592
AIRPORT CENTER, 2 ROUTE DE TREVES
L2633 SENNINGERBERG LUXEMBOURG

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V00536
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENNINGERBERG, LUXEMBOURG, EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V00569
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENNINGERBERG, LUXEMBOURG, EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V00628
AIRPORT CENTER, 2 ROUTE DE TREVES
L2633 SENNINGERBERG LUXEMBOURG

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V00755
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENNINGERBERG LUXEMBOURG, EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V01057
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENNINGERBERG, LUXEMBOURG, EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V01082
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENNINGERBERG  LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V01114
AIRPORT CENTER, 2 ROUTE DE TREVE
L-2633 SENNINGERBERG, LUXEMBOURG, EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V01254
AIRPORT CENTER, 2 ROUTE DE TREVES
L2636 SENNINGERBERG LUXEMBOURG, EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V01304
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENNINGERBERG LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V01318
AIRPORT CENTER, 2 ROUTE DE TREVES
L2633 SENNINGERBERG LUXEMBOURG, EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V01616
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENNINGERBERG, LUXEMBOURG, EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY - A/C V01616
AIRPORT CENTER, 2 ROUTE DE TREVES
L2633 SENNINGERBERG LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY A/C V00628
AIRPORT CENTER 2 ROUTE DE TREVES
L-2633 SENNINGEBERG LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN PAUL CASEY A/C V01304
AIRPORT CENTER 2 ROUTE DE TREVES
L2633 SENNINGERBERG LUXEMBOURG EUROPE

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN: PAUL CASEY A/C V00755
AIRPORT CENTER, 2 ROUTE DE TREVE
L2633 SENNINGERBERG LUXEMBOURG

LOMBARD INTERNATIONAL ASSURANCE SA
ATTN: PAUL CASEY-A/C V01318
AIRPORT CENTER, 2 ROUTE DE TREVES
L-2633 SENNINBERG LUXEMBOURG

LOMBARDI JAMES
LOMBARDI JAMES
ICO THE LANIER LAW FIRM PC
6810 I M 1960 WEST
HOUSTON, TX 77069

LOMBARDI PAOLO EUGENIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

LOMBARDI, CARL J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LOMBARDI, HERMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LOMBARDI, THOMAS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LOMBARDO DENNIS M
4730 CECELIA ANN CT
CLARKSTON, MI 48346-4087

LOMBARDO, ANTHONY
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

LOMBARDO, DENNIS M
4730 CECELIA ANN CT
CLARKSTON, MI 48346-4087

LOMITA PARTNERS LLC
HUGHES ELECTRONICS CORPORATION
ATTN: DIRECTOR OF REAL ESTATE
BUILDING 001, MAIL STATION A140
200 NORTH SEPULVEDA
EL SEGUNDO, CA 90245

LOMITA PARTNERS, LLC
NOT AVAILABLE

LOMMIE KLAIR MICHAELSON
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LOMNICK, ISAIAH
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

LON CROCK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LON READER
164 SOUTH MAIN STREET
CUSTER, MI 49405

LONCKI, THEODORE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LONDO, FREDDIE S
3872 CLINTON MACON RD
CLINTON, MI 49236

LONDON BROWN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LONDON, CHARLES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LONDON, CHARLES
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

LONDON, CHARLES J
133 A J WILSON RD
AHOSKIE, NC 27910-8232

LONDON, GLENN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LONETTI PIETRO, BECCIA MARIO GABRIELLA
VIA DELLA PACE 10
46027 SAN BENEDETTO PO (MANTOVA) ITALIA

LONG CLEAR VALLEY LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

LONG CLEAR VALLEY LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

LONG HILL FIRE DISTRICT
TAX COLLECTOR
P.O. BOX 30224
HARTFORD, CT 06150-0001

LONG JR, JOHN W
14153 COBIA CT
WOODBRIDGE, VA 22193-2343

LONG LARRY DARNELL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LONG, BEVERLY
546 SHAKER RD
CANTERBURY, NH 03224-2734

LONG, BILL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LONG, BILL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LONG, BOBBY P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LONG, BRIAN
HELLER TODD A & ASSOCIATES LAW OFFICES OF
707 LAKE COOK RD STE 316
DEERFIELD, IL 60015-4933

LONG, CATHERINE
400 N 3RD ST
WEST BRANCH, MI 48661-1050

LONG, CHARLIE
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

LONG, CLEATIS R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LONG, DENNIS
HC 60 BOX 283
NEW MARTINSVILLE, WV 26155-9773

LONG, DENNIS
SHERMOEN LEDUC & JAKSA
PO BOX 1072
INTERNATIONAL FALLS, MN 56649-1072

LONG, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, DONALD R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LONG, ERLIN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, EVERETT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, FLOYD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

LONG, FRANCIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LONG, FREDERICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LONG, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LONG, GERALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LONG, HENRY LEVELL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

LONG, JACKIE
628 INEZ AVE
EAST LIVERPOOL, OH 43920-1449

LONG, JAMES
306 CLARK ST
SOUTH ENGLISH, IA 52335-8514

LONG, JANET
SHELTON & ASSOCIATES PA
218 N SPRING ST
TUPELO, MS 38804-3924

LONG, JERRY FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, JEWELL HOWARD
MCMANAMY DOUGLAS P LAW OFFICE OF
24 DRAYTON STREET
SAVANNAH, GA 31401

LONG, JEWELL HOWARD
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

LONG, JEWELL HOWARD
SUMMERS JERRY H P.C.
500 LINDSAY ST
CHATTANOOGA, TN 37403-3403

LONG, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LONG, JOSEPH V
WEITZ & LUXENBERG
WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE
EAST SUITE 101
CHERRY HILL, NJ 08002

LONG, JULIAN
SHELTON & ASSOCIATES PA
218 N SPRING ST
TUPELO, MS 38804-3924

LONG, LARRY DARNELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LONG, LEROY H
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LONG, LESTER
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LONG, LESTER
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

LONG, LEWIS E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LONG, LORRAINE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LONG, MICHAEL D
8507 IVY HILL DR
POLAND, OH 44514-5209

LONG, PAUL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, PAUL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LONG, REGINALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, RICHARD C
HOLT, KRISTINE W
1518 WALNUT ST STE 800
PHILADELPHIA, PA 19102-3405

LONG, RICHARD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, ROBERT B
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

LONG, RURAL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, SIMON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, VINCENT V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONG, VIRGINIA
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

LONG,CURTIS E
4200 SATELLITE AVE
DAYTON, OH 45415-1817

LONG,VANESSA G
1711 KNOB CREEK DR
DAYTON, OH 45417-6207

LONGBRAKE, AL L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LONGFELLOW, REBECCA L
GEAN GEAN & GEAN
511 GARRISON AVE
FORT SMITH, AR 72901-2506

LONGFELLOW, REBECCA L
MCCUTCHEN JOEY LAW OFFICE OF
PO BOX 1971
FORT SMITH, AR 72902-1971

LONGFELLOW, REBECCA L
SEXTON SAM III
PO BOX 1971
FORT SMITH, AR 72902-1971

LONGLEY, JOSEPH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONGMIRE, PATRICIA
112 HARVISON DR
LUCEDALE, MS 39452-5515

LONGO, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LONGO, WILLIAM
136 HUNTERS RD LOT 30
NORWICH, CT 06360-1927

LONGORIA, DORALIZA
653 WASHINGTON PL SW
MUKILTEO, WA 98275-2279

LONGORIA, IRMA
501 KAYTON AVE
SAN ANTONIO, TX 78210-3501

LONGORIA, JOE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LONGORIA, PEDRO
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

LONGSHAW, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LONGSTREET, PHILLIP
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

LONGWELL, DENNIS F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LONGWELL, GALE E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LONIGRO, FLOY JEAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LONNELL HENDERSON
THE MADEKSHO LAW FIRM
8866 FREEWAY SUITE 440
HOUSTON, TX 77017

LONNEMAN, SHARYL
6802 PERSIMMON ST
CHINO, CA 91710-8245

LONNEY V WELCH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LONNIE BARKER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

LONNIE CHAPMAN
PO BOX 1265
HAMMOND, IN 46325

LONNIE GEORGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LONNIE HARRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LONNIE HAWKINS
RICHARDSON PATRICK WESTBROOK & BRICKMAN  LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

LONNIE JACKSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LONNIE JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LONNIE KEYES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LONNIE LEE JAMES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

LONNIE MUNN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LONNIE R GILLIHAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LONNIE SHELTON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LONON, BARBARA A
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

LONSBURY, JAMES
CHERNOSKY DAVID J
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

LONZO KIDWELL
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOOFT, ARTHUR A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOOK, BEVERLY J
4302 WESTERN RD LOT 36
FLINT, MI 48506-1885

LOOMIS, CLARENCE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LOOMIS, ROBERT G
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

LOOMIS, ROSALIA
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

LOOMIS, ROSALIA
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LOOMIS, WILLARD
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

LOONEY LOUIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LOONEY, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LOONEY, LOUIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LOOS, JENNIFER
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

LOPAS, CHARLES K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOPEZ  FREDERICK WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN  LLP
450 SANSOME ST 3RD FL
SAN FRANCISCO, CA 94111-3311

LOPEZ  MERCEDES  WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST 3RD FL
SAN FRANCISCO, CA 94111-3311

LOPEZ AGUILAR, PERLA CECILIA
AMMONS & AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

LOPEZ AGUILAR, PERLA CECILIA
DUNNAM & DUNNAM
4125 W WACO DR
WACO, TX 76710-7110

LOPEZ ROBLES, GABRIELA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

LOPEZ, ANTRINA
9005 W 85TH ST
OVERLAND PARK, KS 66212-3558

LOPEZ, CARMEN
GLADSTONE LESLIE L
1040 N CALVERT ST
BALTIMORE, MD 21202-3822

LOPEZ, CARMEN
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

LOPEZ, DELIA I
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

LOPEZ, EDGAR
SOHN & ASSOCIATES / SOHN DOUGLAS C
110 W C ST STE 1300
SAN DIEGO, CA 92101-3978

LOPEZ, EDWARD
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

LOPEZ, EDWARDS, SUCCESSOR IN INTEREST TO THE
ESTATE OF THOMAS LOPEZ AND WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

LOPEZ, ESTHER
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

LOPEZ, FIRMIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LOPEZ, HAYDEN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

LOPEZ, HENRY
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

LOPEZ, ISABEL
SOHN & ASSOCIATES / SOHN DOUGLAS C
110 W C ST STE 1300
SAN DIEGO, CA 92101-3978

LOPEZ, IVANKA RODRIGUEZ
AMMONS & AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

LOPEZ, JENNIFER RODRIGUEZ
AMMONS & AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

LOPEZ, JILL
JIM FINKY
10517 N 115TH DR
YOUNGTOWN, AZ 85363-1702

LOPEZ, JOE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOPEZ, JOHN E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LOPEZ, JOSEPH
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LOPEZ, LUIS ORDAZ
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

LOPEZ, LUIS ORDAZ
MERRITT & ASSOCIATES PC
PO BOX 1377
OKLAHOMA CITY, OK 73101-1377

LOPEZ, MARCELO
905 TEXAS AVE
SOCORRO, NM 87801-4130

LOPEZ, MIGUEL
8100 DELFT CT
SACRAMENTO, CA 95829-1710

LOPEZ, MIGUEL
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

LOPEZ, MINERVA E
1826 BOTTLE BRUSH WAY
NORTH PORT, FL 34289

LOPEZ, NORMAN
202 CRABAPPLE LN APT D
BIRMINGHAM, AL 35214-3656

LOPEZ, RAFAEL
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

LOPEZ, ROBERT
WATTS LAW FIRM
811 BARTON SPRINGS RD STE 250
AUSTIN, TX 78704-1163

LOPEZ, THOMAS
HAROWITZ & TIGERMAN
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

LOPEZ, VINCENT
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

LOPEZ, WALFREDO
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LOPEZ, WALFREDO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LOPEZ, WANDA
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

LOPREATO, NICHOLAS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LOPRESTO, DOMENICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOPRESTO, JAMES D
ANGELINA CHMIELEWSKI & FRACCARO PC
1626 W COLONIAL PKWY
INVERNESS, IL 60067-4725

LOPUSON, ALEXANDER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOR, SOPHEA
ALEXANDER ADAM S
11105 MANDALE DR
STERLING HEIGHTS, MI 48312

LORA LUELLA STEWART
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LORA VARTANIAN
3351 GERTRUDE ST
DEARBORN, MI 48124

LORAINE SAMUEL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LORAMENDI S COOP
ALIBARRA 26
VITORIA SPAIN 01010

LORAN D BATES
C/O WILLIAMS KHERKER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LORANZO, TIFFANY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

LORD CORP
2800 PIONEER DR
BOWLING GREEN, KY 42101-4053

LORD JAMES E (ESTATE OF) (665812)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LORD, GARY
2700 PATTENGILL AVE
LANSING, MI 48910-2522

LORD, JAMES E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LORD, NADINE L
611 W COURT ST STE 203
FLINT, MI 48503-5000

LORD, WILBUR C
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

LORE EICHNER
KREUZHOFSTR. 39
MUNICH 81476 GERMANY

LORE GABBERT
JUISTSTRASSE 21
26919 BRAKE GERMANY

LORE, FRANK
THALER STEVEN
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LORE, JOSEPH J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LOREDANA FARAON
VIA CAMPEGNA 135
NAPOLI  ITALY

LOREN BEAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOREN BIDLE
10086 ROBLYN CIR
DIMONDALE, MI 48821

LOREN BIDLE
10086 ROBLYN CIR.
DIMONDALE, MI 48821

LOREN BUICK INC
HARTE WILLIAM J LTD
111 W WASHINGTON ST
CHICAGO, IL 60602

LOREN BURGE
ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LOREN CHESTER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

LOREN ELWYN KING
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LOREN L SEIFERT
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LORENZ DIETER
MOLLSTR 36/11 02
10405 BERLIN GERMANY

LORENZ DIETER
MOLLSTR: 36/11 02
10405 BERLIN GERMANY

LORENZ PRONNET JR
OBERPUTTING 1A
83083 RIEDERING GERMANY

LORENZ WAIBEL
ANDREAS WAIBEL
ALBERT-EINSTEIN-RING 43
95448 BAYREUTH GERMANY

LORENZ, JOHN
KAHN & ASSOCIATES LLC
1751 LINCOLN HIGHWAY
NORTH VERSAILLES, PA 15137

LORENZ, RAYMOND
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

LORENZEN, DELMAR E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LORENZINI LORIS
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

LORENZO DE LEO
VIA DI CORTICELLA 216/7
40128 BOLOGNA (BO) ITALY

LORENZO NOEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LORENZO PIO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LORENZO SULPIZIO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LORENZO, NOEL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LORETTA CICERRELLA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LORETTA JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LORETTA R KAIP LIVING TRUST
LORETTA R KAIP TTEE
U/A DTD 02/10/2006
9315 TURNBERRY LOOP
CRYSTAL RIVER, FL 33429-5439

LORETTA R PRETTYMAN PERSONAL REPRESENTATIVE FOR L
LORETTA R PRETTYMAN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LORETTA SABBATINI
VIA REMBRANDT N 9
20147 MILANO ITALY

LORETTA SADLER-HALE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LORETTA STURGEON
867 N LAMB BLVD SPC 70
LAS VEGAS, NV 89110-2310

LORETTA WHITMORE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LORETTO LESCHER CARR TRUST
U/A/D 10/31/1998
15 WILLOW TREE COURT
ELM HURST, IL 60126-5240

LORHAR LAEMMLE
DROSSELWEG 15
KRUMBACH 86381 GERMANY

LORI HOLT EXEC. FOR ESTATE OF STEPHEN HALUGA
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

LORI LAPIERRE-DESALVO
C/O MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

LORI SIERRA
5458 FM 237
MEYERSVILLE, TX 77974-3955

LORIA, JAMES C
4452 REID RD
SWARTZ CREEK, MI 48473-8858

LORILYN G BUCKINGHAM PERSONAL REPRESENTATIVE FOR
LORILYN G BUCKINGHAM
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LORIN F LEWIS JR, PERSONAL REPRESENTATIVE FOR LORIN
LORIN F LEWIS JR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LORING ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LORING, BERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LORING, LEE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LORING, ROBERT
ANANIA, BANDKLAYDER,
BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN
BANK OF AMERICA TOWER, SUIT 4300
MIAMI, FL 33131-2144

LORNA GORBERG  IRA
479 HILLDALE RD
BROOMALL, PA 19008

LORNA MELINGER LIVING TRUST
15074 WITNEY ROAD APT 302
DELRAY BEACH, FL 33484-4020

LORNE ALBERT RACH
MOTLEY RICE LLC
28 BRIDGE SIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LORRAINE BOORE
34080 FAIRFAX DR
LIVONIA, MI 48152-1252

LORRAINE HANSEN TTEE
UTD 3/18/2004
FBO LORRAINE HANSEN REV LIVING TRUST
444 ANITA ST SPACE 65
CHULA VISTA, CA 91911-4824

LORRAINE LIPS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LORRAINE MARIAN DAVIS
SPECIAL ACCOUNT
275 CAPRI CIR N APT A102
SAINT PETERSBURG, FL 33706-4435

LORRAINE P ORACZEWSKI
120 SONG BIRD LANE
FARMINGTON, CT 06032

LORRAINE PAGANO AND
ANGELO PAGANO JTWROS
61 ALEXANDER ST.
PARK RIDGE, NJ 07656-2206

LORRAINE R ORACZEWSKI
120 SONGBIRD LANE
FARMINGTON, CT 06032

LORRAINE SWINEHART
C/O DENISE R. KETCHMARK, CONSERVATOR
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

LORRAINE ULMER
505 STEPHENS HILL RD
REED POINT, MT 59069

LORRAINE ULMER
505 STEPHENS HILL ROAD
REED POINT, MT 59069

LORRY ROSS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

LORSON, RANDOLPH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LOS ANGELES COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 54027
TAX COLLECTOR
LOS ANGELES, CA 90054-0027

LOS, HENRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOSADA AUTO TRUCK INC
PORTELA EMMA SARA
EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA
NUM 268
HATO REY, PR 00918

LOSEE, LEONA
MCELROY B THOMAS
3333 LEE PKWY  STE 600
DALLAS, TX 75219-5117

LOSH, J M
1711 HERON RIDGE DR
BLOOMFIELD, MI 48302-0722

LOSS ARNOLD J
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

LOSS, ROBERT P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOSSING, KATHLEEN F
5068 GREENWOOD DR
NEW BRIGHTON, MN 55112-4835

LOSURDO, DEBRA
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LOSURDO, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LOTEC INC
2000 INDUSTRIAL PKWY
PO BOX 596
ELKHART, IN 46516-5411

LOTHAR & MARIA SCHULZ
DUNCKERSTRASSE 39
D-10439 BERLIN GERMANY

LOTHAR BAYER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

LOTHAR JESIEN
FRANKFURTER STRAßE 19
74072 HEILBRONN GERMANY

LOTHAR LAEMMLE
DROSSELWEG 15
86381 KRUMBACH GERMANY

LOTHAR LAEMMLE
DROSSELWEG 15
KRUMBACH 86381 GERMANY

LOTHAR OR WINIFRIDE DIETRICH
GROSSE DOLLENSTR 9 A
D-76530 BADEN-BADEN GERMANY

LOTHAR OTTLE
STEIERMAERKISCHE BANK UND SPARKASSEN AG
SPARKASSENPLATZ 4
A 8011 GRAZ AUSTRIA EUROPE

LOTHAR SCHULZ
DUNCKERSTR. 39
D-10439 BERLIN GERMANY
BERLIN, DE 10439

LOTHAR SCHULZ
PRENZLAUER ALLEE 210
D-10405 BERLIN  GERMANY

LOTT INDUSTRIES INC
C/O AMY ANDERSON
3350 HILL AVE
TOLEDO, OH 43607-2937

LOTT, CLEON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOTT, HAROLD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOTT, HARTSELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOTT, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOTT, SUSAN RAE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

LOTT, TAYLOR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOTT,KIMBERLY Y
2358 ALPINE WAY
DAYTON, OH 45406-2101

LOTTE VEITENGRUBER
C/O DR OLAF HENTSCHEL
FRANZ SCHUBERT STR 9
95448 BAYREUTH GERMANY

LOTTIE M BENNETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOTTIE SABO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOUANN KINDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LOUDEN, HELEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

LOUDON, ELIZABETH M
9146 GREGORY ST
CYPRESS, CA 90630-2614

LOUEY, RICHARD M
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LOUGHMAN, FORREST F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOUGHREY, PAUL JOSEPH
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

LOUGHTON, JON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LOUIE OLDHAM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LOUIS AGOSTA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOUIS ALFONSO
ATTN: ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY N, STE 420
AUSTIN, TX 78759

LOUIS ANTHONY SOCORSO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LOUIS B BULLOCK JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS BALOGH
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOUIS BATTISTA
1690 NOBLE ST
EAST MEADOW, NY 11554

LOUIS BAYAK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

LOUIS BELLIN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LOUIS BETANZOS TTEE
FBO LOUIS BETANZOS REV LIV TR
U/A/D 02-15-1989
2890 LAKEWOODS CT
W BLOOMFIELD, MI 48324-1916

LOUIS BREITENOTHER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

LOUIS C WHITLOW
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS CARSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS CATANO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

LOUIS CHISOLM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LOUIS CIRJAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOUIS COLELLO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

LOUIS COLELLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LOUIS D'ADDIO
C/O LEVY PHILLIPS & KONINGSBERG
800 3RD AVE  13TH FLOOR
NEW YORK, NY 10022-4213

LOUIS D'AMBROSIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOUIS DREHER
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

LOUIS E WILLCUTT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS EDWIN NICHOLS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LOUIS F BLOSSOM
5865 CHERRY BLOSSOM DR
TRAVERSE CITY, MI 49684

LOUIS F MEIER IV
22525 LAVON
ST CLAIR SHORES, MI 48081

LOUIS FARINOLA
3918 WINTERSET LN
WEST BLOOMFIELD, MI 48323-1863

LOUIS FERRARO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOUIS GATTO
RICHARDSON PATRICK WESBROOK & BRICKMAN, LLC
1730 JACKSON ST - PO BOX 1368
BARNWELL, SC 29812

LOUIS GEORGE SMITH
1501 GEORGE WILLAMS WAY
APT B-12
LAWRENCE, KS 66047

LOUIS GILBERT, SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS H STADDON JR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

LOUIS H STADDON JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LOUIS HILLMAN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LOUIS IMPAGLIAZZO
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

LOUIS J CONERLY SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS J CROCKETT &
REGINA CROCKETT CO TTEES
CROCKETT REV TR U/A 12-13-90
2643 KEY LARGO LN
FT LAUDERDALE, FL 33312-4607

LOUIS J GROBE
5274 OAKDALE ST
HONOR, MI 49640

LOUIS J MANGIAPIA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

LOUIS J MANGIAPIA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LOUIS J NATALE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOUIS J SCHWARTZ
TOD STANLEY SCHWARTZ, RANDYE
SCHWARTZ, DEBBY SCHWARTZ
SUBJECT TO STA TOD RULES
339 QUIET DR
CHECK, VA 24072-3091

LOUIS JACKSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOUIS JAMES IRONSIDE
366 WESTWINDS
ALMONT, MI 48003

LOUIS JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOUIS L MARINO
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LOUIS L MARINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LOUIS LINDEMAN JR
114 SURREY LN
PONTE VEDRA BEACH, FL 32082-3942

LOUIS M KING
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS MAIER
11 LITTLEBROOK RD
SPRINGFIELD, NJ 07081

LOUIS MCGEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOUIS MONCRIEFFE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS MOSS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LOUIS NAPOLEON GOULET
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LOUIS NEMETH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

LOUIS NICHOLS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LOUIS PACE
315 WEST CEDAR ST
ARLINGTON, IL 60005-3602

LOUIS PONZIO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LOUIS PRICE CLARK
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LOUIS R CALVILLO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LOUIS R DUDLEY SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS R JUNTA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LOUIS R JUNTA
C/O WEITZ & LUXENBERG PC
700 BROADWAY PC
NEW YORK CITY, NY 10003

LOUIS RAZZA, PERSONAL REPRESENTATIVE FOR MARTHETT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LOUIS REYES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LOUIS RICHARD
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

LOUIS RICHARDSON JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOUIS ROGERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LOUIS RUESKEN
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

LOUIS S LA DUKE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LOUIS SCHILLING
RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

LOUIS SILBERMAN
RICHARDSON PATRICK WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

LOUIS STANLEY
16175 JAMAICA AVE
LAKEVILLE, MN 55044-9433

LOUIS T MENDEZ
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LOUIS V COSSE, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

LOUIS V TRANI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LOUIS VANDER MALLIE

LOUIS VANDER MALLIE
2070 BAIRD RD
PENFIELD, NY 14526

LOUIS VELASQUEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LOUIS VLAHOS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOUIS WELLS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOUIS WRIGHT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LOUIS, ANGELA
SCHLICHTER & SHONACK LLP
3601 N AVIATION BLVD STE 2700
MANHATTAN BEACH, CA 90266-3764

LOUIS, BENEDICT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LOUIS, CARMEN
725 MEMMA DRIVE
RESERVE, LA 70084

LOUISE C BLATTEL
2315 METTE RD
WENTZVILLE, MO 63385

LOUISE DUBRITSKY TTEE
FBO LOUISE DUBRITSKY REV TRUST
U/A/D 06-01-2008
23200 SHOREVIEW
ST CLAIR SHORES, MI 48082-3020

LOUISE ERZ
C/O DR RUDOLF BENZ
WIDDUM 12
88090 IMMENSTAAD GERMANY

LOUISE TOVAR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LOUISE WALKER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LOUISE ZIMMERMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOUISIANA CASINO TRAINING CENTER LCTC INC
FISCHER & MCMAHON
3421 YOUREE
SHREVEPORT, LA 71105

LOUISIANA DEPARTMENT OF
REVENUE & TAXATION
SALES TAX DEPARTMENT
P O BOX 91009
BATON ROUGE, LA 70822-0001

LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
602 N 5TH ST
BATON ROUGE, LA 70802-5312

LOUISIANA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3138
BATON ROUGE, LA 70821-3138

LOUISIANA DEPARTMENT OF REVENUE
COLLECTION DIVISION
PO BOX 281
BATON ROUGE, LA 70821-0281

LOUISIANA DEPARTMENT OF REVENUE
SECRETARY OF STATE
COMMERCIAL DIVISON
P O. BOX 94125
BATON ROUGE, LA 70804

LOUISIANA DEPT OF AGRICULTURE
& FORESTRY
DIVISION OF WEIGHTS & MEASURES
PO BOX 91081
BATON ROUGE, LA 70821

LOUISIANA DEPT. OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 66658
BATON ROUGE, LA 70896-6658

LOUISIANA DEPT. OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA MOTOR VEHICLE COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3519 12TH STREET
METAIRERIE, LA 70002

LOUISIANA STATE TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
900 N 3RD ST
3RD FLOOR, STATE CAPITOL
BATON ROUGE, LA 70802-5236

LOUK, ROBERT L
EISENBERG ROTHWEILER SCHLEIFER WEINSTEIN AND
WINKLER
1634 SPRUCE ST
PHILADELPHIA, PA 19103-6719

LOUKAS JOHN N (657424)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LOUKAS, GEORGE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

LOUKAS, JOHN N
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LOULIES, WALTER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOURDES & THOMAS HAYNEY
3025 SADDLEBROOK
WACO, TX 76712-8384

LOURO, JOSE L
45 JESTER ST
BEAR, DE 19701

LOUVENIA VAN BUREN
18530 GLENWOOD BLVD
LATHRUP VILLAGE, MI 48076-7003

LOUVIERE, JACK A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LOVANA PODGORNIK
AMEISENBERS STR 53A
70188 STUTTGART GERMANY

LOVASZ, CHRISTOPHER M
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

LOVASZ, JAMES H
5497 HIDDEN VALLEY TRL
LINDEN, MI 48451-8832

LOVATO, ALFRED
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

LOVATO, CHERISEE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

LOVATT, GARY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOVE WILLIE A
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LOVE, AMANDA
OWEN AND GALLOWAY
PO BOX 420
GULFPORT, MS 39502-0420

LOVE, ANNA CAROLINE (9 YEARS OLD)
OWEN AND GALLOWAY
PO BOX 420
GULFPORT, MS 39502-0420

LOVE, ANTOINETTE
216 S HIGHPOINT
ROMEOVILLE, IL 60446

LOVE, BILLY RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOVE, BOBBIE JEAN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LOVE, BROOKE ALEXIS, A MINOR BY AND THROUGH
HER GAL, SHARON BUTLER
RAND, GARY & RAND-LEWIS, SUZANNE
5990 SEPULVEDA BLVD STE 330
VAN NUYS, CA 91411-2523

LOVE, CASSIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LOVE, COLLEEN
1444 S SOSSAMAN RD
MESA, AZ 85209-3400

LOVE, EUGENE
PO BOX 1185
FLINT, MI 48501-1185

LOVE, FRANK
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

LOVE, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOVE, JEWELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOVE, JIMMIE L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LOVE, JOHN JOSEPH
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

LOVE, JOYCE
45 TWILLER ST
ALBANY, NY 12209-2136

LOVE, JOYCE C.
45 TWILLER ST
2ND FLOOR
ALBANY, NY 12209-2136

LOVE, LACY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LOVE, LAWRENCE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

LOVE, RONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LOVE, RUFUS
667 SLATER DURRENCE RD
GLENNVILLE, GA 30427-5935

LOVE, THOMAS
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

LOVE, TINA
214 WESTWOOD DR
RINCON, GA 31326-5025

LOVE, WILLIAM F
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

LOVE, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOVEAL, JAMES
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

LOVEJOY TOOL COMPANY INC
133 MAIN ST
PO BOX 949
SPRINGFIELD, VT 05156-3509

LOVEL FRIEND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOVELACE, AVA MARIA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LOVELACE, SEAN
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

LOVELESS, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LOVELESS, KIT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOVELL, JAMES W
LOVELL & NALLEY
PO BOX 606
BENTON, AR 72018-0606

LOVERDE, LAWRENCE
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LOVERDE, LAWRENCE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LOVERDE, MARY A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LOVETT, APRIL
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

LOVETT, ARMEN
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

LOVEVAN BOLDEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOVIE BENEDUM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOVING, EDWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOVING, HELEN
1017 BOHLAND AVE
BELLWOOD, IL 60104-2346

LOVINGS, CRAIG
443 CHAPEL RIDGE DR APT A
HAZELWOOD, MO 63042-2689

LOVINGS, MACK E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LOVISA, ADELAIDE
1060 DORROLL ST NE
GRAND RAPIDS, MI 49505-4316

LOVSTON PATRICIA ANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LOWDEN, KIRG
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LOWDER, JOHN L
1687 N KENNARD RD
NEW CASTLE, IN 47362-9739

LOWE ENTERPRISES INVESTMENT MANAGEMENT, INC.
11777 SAN VICENTE BLVD SUITE 900
LOS ANGELES, CA 90049

LOWE, ALBERT H
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LOWE, ALTON LEONARD
DALTON LAW FIRM
110 E KALISTE SALOOM RD STE 101
LAFAYETTE, LA 70508-8509

LOWE, BEVERLY
NATIONWIDE INS
PO BOX 2655
HARRISBURG, PA 17105-2655

LOWE, EMMANUEL
2 LINDBERGE CIRCLE
BELLEVILLE, IL 62221

LOWE, FELL & SKOGG, LLC
370 17TH ST.
DENVER, CO 80202

LOWE, GARY R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LOWE, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOWE, HOWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LOWE, JAMES
12201 MCGINNIS RD
DANVILLE, OH 43014-9690

LOWE, KAREN
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

LOWE, LEWIS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LOWE, PHILLIP E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LOWE, RAY E
HARTLEY & OBRIEN
827 MAIN STREET
WHEELING, WV 26003

LOWE, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOWE, ROBERT LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LOWE, RONALD
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

LOWE, RUSSELL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOWE, SYLVESTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOWE, WILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LOWEKE, LOWELL
28700 N DIXBORO RD
SOUTH LYON, MI 48178-9252

LOWELL AND MAVIS CAGLE
7603 DODSONS CROSSROADS
HILLSBOROUGH, NC 27278

LOWELL ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOWELL AUMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LOWELL DEAN GRELLE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

LOWELL DICKEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LOWELL DOUGLAS SAMMONS
MCKENNA & ASSOCIATES P C
436 BOULEVARD OF THE ALLIES  SUITE STE 500
PITTSBURGH, PA 15219-1331

LOWELL EUGENE OTTO
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

LOWELL LYNN HAMILTON
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LOWELL R GANT
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LOWELL S ADAMS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

LOWELL THOMAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOWELL WHITTEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOWELL, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOWELL, ROBERT MITCHEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOWER BRUNO
BERGGESSE A7
A-7557 STEGENBACH AUSTRIA

LOWER ELEONORE
BERGGASSE 17
A 7551 STEGERSBACH AUSTRIA

LOWER, DEBBIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LOWERS, DEBORAH
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

LOWERY JOHNNY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LOWERY, BROOKS
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

LOWERY, HARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOWERY, LESLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LOWERY, LLOYD R
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

LOWERY, SHIRLEY
471 ALMOND DR SPC 40
LODI, CA 95240-6326

LOWERY, TALMUS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LOWERY, WILBURN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LOWES COMPANIES
NOT AVAILABLE

LOWES FENCING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1237 SW 132ND ST
OKLAHOMA CITY, OK 73170-6959

LOWLER, DONALD R
6414 SUNNYSIDE DR
DECKERVILLE, MI 48427-9794

LOWMAN, WESLEY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOWRANCE, ROBERT L
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LOWREY, RUSSELL C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

LOWRY, DOYLE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOWRY, EDWARD D
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

LOWRY, ELMO H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOWRY, MICHAEL JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LOWRY, PATRICIA A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LOWRY, RAYMOND P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOWRY, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOWRY, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOWRY,JEFFREY M
8981 KINGSRIDGE DR
DAYTON, OH 45458-1624

LOWTHER, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LOY THOMAS E
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LOY, THOMAS E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LOYA, ERNEST H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LOYA, JOHN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOYA, PAUL
KUBICKI DRAPER
1645 PALM BEACH LAKES BLVD STE 1100
WEST PALM BEACH, FL 33401-2218

LOYAL MASON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LOYD DELL EDWARDS
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

LOYD PATTEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LOYD PAYNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LOYD R BURNS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOYD S WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOYD TUBBS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LOYD, A D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LOYD, JANNETTE
KEN COOK
PO BOX 1449
LANCASTER, SC 29721-1449

LOYD, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LOYER, KENNETH
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

LOYT B TILLMAN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LOZANO, JESS
10602 BRANDYWINE FALLS AVE
BAKERSFIELD, CA 93312-1845

LOZANO, KEVIN
10602 BRANDYWINE FALLS AVE
BAKERSFIELD, CA 93312-1845

LOZANO, RONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LOZORAITIS, FRANK A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LPCIMINELLI CONSTRUCTION CORP
2421 MAIN STREET
BUFFALO, NY 14214-1725

LPRSA SITE COOPERATING PARTIES
C/O WILLIAM H HYATT JR ESQ
K&L GATES LLP
ONE NEWARK CENTER 19TH FLOOR
NEWARK, NJ 97102

LS MOLD INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
750 WAVERLY CT
HOLLAND, MI 49423-9387

LS MOLD INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
750 WAVERLY CT
HOLLAND, MI 49423-9387

LSS C/O SHARON WEAVER
PO BOX 7932
BLOOMFIELD HILLS, MI 48302

LTC ROLL & ENGINEERING CO
23500 JOHN GORSUCH DR
CLINTON TOWNSHIP, MI 48036-1215

LUANA ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

LUANN LOUGHTON, PERSONAL REPRESENTATIVE FOR JON F
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LUANNA L CROYLE
416 PINE HILL RD
KITTANNING, PA 16201

LUBBERSTEDT, BRENDA
57736 874 RD
DIXON, NE 68732-3024

LUBBOCK CENTRAL APPRAISAL DIST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 10568
LUBBOCK, TX 79408-3568

LUBELLI, UMBERTO CHIRONI
PAPALE LAWRENCE G LAW OFFICES
1308 MAIN ST STE 117
SAINT HELENA, CA 94574-1947

LUBINSKI, JOHN
33997 FAIRFAX DR
LIVONIA, MI 48152-1264

LUBNIEWSKI, WILLIAM
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LUBNIEWSKI, WILLIAM
HERRERA FRANK JR
175 E HOUSTON, SUITE 250
SAN ANTONIO, TX 78205

LUBNIEWSKI, WILLIAM
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LUBOMIR PANASIUK
25447 CURIE AVE
WARREN, MI 48091-1548

LUBRIQUIP INC
PO BOX 1441
MINNEAPOLIS, MN 55440-1441

LUBRISOURCE INC
605 CONGRESS PARK DR
PO BOX 750221
DAYTON, OH 45459-4007

LUC VAN AUTRYVE
SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

LUCA MANUCCI
VIA CABELLA 22 D
16100 GENOVA ITALY

LUCA MANUCCI
VIA CABELLA 22 D
GENOVA ITALY

LUCA RINALDI
VIA REDIPUGLIA N 8
41015 NONANTOLA MO ITALY

LUCAS BÄRTHLEIN
HABICHTWEG 7
90513 ZIRNDORF GERMANY

LUCAS COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 GOVERNMENT CTR
TOLEDO, OH 43604-2297

LUCAS COUNTY TREASURERS
1 GOVERNMENT CTR STE 500
TOLEDO, OH 43604-2253

LUCAS COUNTY TREASURERS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 GOVERNMENT CTR STE 500
TOLEDO, OH 43604-2253

LUCAS DAVID (ESTATE OF) (639649)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

LUCAS, BILLY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LUCAS, CAROL
1748 ROMAIN DR
COLUMBIA, SC 29210-7434

LUCAS, CHARLES E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LUCAS, DAVID B
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

LUCAS, DERON
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

LUCAS, DWIGHT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LUCAS, FABIAN
BICKEL LAW FIRM
100 E SAN MARCOS BLVD STE 400
SAN MARCOS, CA 92069-2988

LUCAS, GEORGE E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LUCAS, HELEN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LUCAS, JESSICA
BICKEL LAW FIRM
100 E SAN MARCOS BLVD STE 400
SAN MARCOS, CA 92069-2988

LUCAS, JOHN P
4054 W ABBOTT AVE
GREENFIELD, WI 53221-3058

LUCAS, KLEY
SHRAGER SPIVEY & SACHS
2005 MARKET STREET
ONE COMMERCE SQUARE 23RD FLOOR
PHILADELPHIA, PA 19103

LUCAS, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LUCAS, LOUISE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LUCAS, NATHAN
111 E PINE ST
PRAIRIE DU CHIEN, WI 53821-1029

LUCAS, NICHOLAS
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

LUCAS, SHELTON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LUCAS, STACEY
23 W EVANS ST
NEWPORT, RI 02840-1174

LUCAS, THOMAS E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LUCAS, TIFFANY
SHRAGER SPIVEY & SACHS
2005 MARKET STREET ONE COMMERCE SQUARE 23RD
FLOOR
PHILADELPHIA, PA 19103

LUCAS, TONY LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LUCAS, WILLARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LUCAS,KENNETH D
415 E ARLINGTON DR
TRENTON, OH 45067-9705

LUCASSEN, GIRARD GEORGE
GRAHAM KEVIN D LLC
PO BOX 851959
MOBILE, AL 36685-1959

LUCCHETTI, RICHARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LUCCHINI JOSE
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO  ITALY

LUCE WEITZ
RUE ST CYR 42
CA-GATINEAU QUEBEC J9A1G8 CANADA

LUCE, ANDRIA
8629 HUNT CANYON
CORONA, CA 92883-9306

LUCEAL ANDERSON
1318 CHARLES AVE
FLINT, MI 48505-1720

LUCENTO, ORAZIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUCERNA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

LUCERO, FRED J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUCERO, JOHN I
TRINE & METCALF
1435 ARAPAHOE AVE
BOULDER, CO 80302-6307

LUCH, CHARLES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUCHART, WALTER J
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LUCHART, WALTER J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LUCHESSI, JAMIE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

LUCIA BARTMAN
1354 N FAIRVIEW LN
ROCHESTER HILLS, MI 48306-4132

LUCIA DOS SANTOS SILVA E SILVA, ANA
OSMAR BRINA CORREA LIMA
2583 CURITIBA STREET
LOURDES BELO HORIZONTE MG BRAZIL

LUCIA FORRO
JM RALSBACH 10
57234 WILNSDORF GERMANY

LUCIA HEINRICHS
DITHUARSCHER STR 2
25761 BUSUM GERMANY

LUCIA POGGIAGLIOLMI
VIA PAPA GIOVANNI XXIII
21-59100 PRATO ITALY

LUCIA, JOE EDWARD
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

LUCIAN BLACKWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LUCIAN BROADSTREET
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

LUCIAN K BOCHICHIO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

LUCIAN K BOCHICHIO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LUCIANA MALAVASI
RSI 5A
VIA MAGATTI 2
CH 6901 LUCANO (SWITZERLAND)

LUCIANA NAVARI  ENRICO NAVARI  MILENA LUISA NAVARI
VIA DELLE CIOCCHE 1245
55047 SERAVEZZA ITALY

LUCIANI, THOMAS
609 STONEGATE DR
SOUTH SAN FRANCISCO, CA 94080-1565

LUCIANO, PRIMITIVO
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LUCIDO, ANNMARIE
14601 BREZA DR
SHELBY TWP, MI 48315-2073

LUCIDO, GIOVANNI
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

LUCIE EMMA MARIE EINERT
VIARE FRIEDRICH HUTH STR 5
D 67136 FUSSGOENHEIM GERMANY

LUCIEN HUYLEBROECK
ZWALUWENLAAN 11
1780 WEMMEL BELGIUM

LUCIEN O LAVALLEE
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

LUCILE E COCHRAN & DALE E COCHRAN
& MILTON A COCHRAN
206 LAKESHORE DR
STORM LAKE, IA 50588-7658

LUCILLE BEANE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LUCILLE BEAULIEU
PERSONAL REPRESENTATIVE FOR WILLIAM BEAULIEU
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LUCILLE BRANTL
WBNA CUSTODIAN TRAD IRA
11 WILBUR ROAD
YARDLEY, PA 19067-2824

LUCILLE DAUGHTRY
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

LUCILLE DIGIROLOM AS GUARDIAN
OF THE PROPERTY OF
TIJUANA MOORE
118-21 QUEENS BLVD STE 505
FOREST HILLS, NY 11375-7207

LUCILLE KASSLER
EILEEN FRIEND JTWROS
170 WEST END AVENUE
APARTMENT #8J
NEW YORK, NY 10023-5401

LUCINDA CROSS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LUCINDA WESSEL
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS,
LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

LUCIO COMICI
VIA LEOPOLDO RUSPOLI 95
00749 ROMA ITALY

LUCIOUS PAIGE
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUCIUS ANTHONY
PO BOX 413
MERIDEN, CT 06450-0413

LUCIUS MICHAEL
SOLES LAW OFFICES OF ROBERT E LPA
6545 MARKET AVE N
N CANTON, OH 44721-2430

LUCIUS STREET
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LUCIUS YOUNG JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LUCIUS, MICHAEL
C/O LAW OFFICES OF ROBERT E SOLES LPA
6545 MARKET AVE N
NORTH CANTON, OH 44721-2430

LUCKENBAUGH, TONYA
CLYDE VEDDER
THE LAW OFFICE OF MORRIS & VEDDER 32 NORTH DUKE
STREET P.O. BOX 544
YORK, PA 17405

LUCKETT, GRACE
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

LUCKETT, JERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LUCKEY, NORMA
909 DAFNEY DR
LAFAYETTE, LA 70503-4747

LUCORE, RICHARD W
835 CLUBVIEW BLVD N
COLUMBUS, OH 43235-1212

LUCRETIA AWILLIAMS
13686 TRENTON RD
SOUTHGATE, MI 48195

LUCY COMOTTO
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

LUCY, CARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUCY,JASON C
855 WARDS CORNER RD
LOVELAND, OH 45140-5926

LUDELL HILL
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

LUDESCHER OSWALD
MOSLESTRABE 7
A 6844 ALTACH AUSTRIA

LUDGER SCHEWE
AM SCHEIDGENSBACH 6
46240 BOTTROP GERMANY

LUDLE LEVETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LUDLUM, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUDOLPH, KEITH
HEALY LAW FIRM
111 W WASHINGTON ST STE 1425
CHICAGO, IL 60602-3445

LUDWICK, ADA MARIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUDWICK, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUDWIG & MARIA ALTMANN
ABBACH STR - 18
80992 MÜNCHEN GERMANY

LUDWIG BOHLER
BERGGASSE 8
A 1090 VIENNA AUSTRIA

LUDWIG DANTER
REBENWEG 15
A-4072 ALKOVEN AUSTRIA

LUDWIG HOFFMAN
AHORNSTR 4B
82194 GROBENZELL GERMANY

LUDWIG HOFFMANN
BORNGASSE 65
55126 MAINZ GERMANY

LUDWIG KIRCHMEIER
FRANKENWALDSTR 2
63454 HANAU  GERMANY

LUDWIG REHM
C/O LUDWIG REHM
ROTKREUZPLATZ 8
90518 ALTDORF GERMANY

LUDWIG ROTTENAICHER
LUDWIG ROTTENAICHER
FRAUENBUEHLSTR 18
84543 WINHOERING GERMANY

LUDWIG WOLFGANG U REGINE
ROSA LUTEMBURG STR 29
09648 MITTWEIDA GERMANY

LUDWIG, RAE ANN
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

LUDWIG, SUSAN
47410 BELL SCHOOL RD
EAST LIVERPOOL, OH 43920-9792

LUDWIG, TINA
3045 BEAVER AVE
KETTERING, OH 45429-3801

LUDWIGA D'ORVILLE ARMBRUSTER
HAIMHANSER STR 213
80802 MUNCHEN GERMANY

LUEHRS,JEFFREY ALLEN
4202 WINTER FOREST CIR
BEAVERCREEK, OH 45432-4102

LUEK, JON
706B N WATER ST
WATERTOWN, WI 53098-2215

LUEKEN, TERRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LUEKINNA HODGES
2801 EUCLID AVE, APT 16
DES MOINES, IA 50310

LUELLA JOSIE SPARKS REV TR
LUELLA JOSIE SPARKS TTEE
12140 DUBOIS DR
STANWOOD, MI 49346-9606

LUELLEN, PETER
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LUEPHJE, DIANA
4853 BUSHEY RD
SYKESVILLE, MD 21784-9412

LUERS, EUGENE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUETHYE, MICHAEL (658785)
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

LUGEBORG GLADBACH
ZIEGELEIWEG 2
51149 KOLN GERMANY

LUGEN B JAMES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LUGENE R FOUTCH
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

LUGIOYO, BRIAN
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

LUGIOYO, NICOLE
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

LUGO AUTO SALES INC
ALFREDO CARDONA
220 AVE LOS ATLETICOS
SAN GERMAN, PR 00683

LUGO NARCISCO
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

LUGO, FRANCISCO
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

LUHMANN, DON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUIGI BERGOZZA
VIA PASCOLI 2
36034 MACO (VI) - ITALY

LUIGI BERGOZZA
VIA PASCOLI 2
36034 MALO (VI) ITALY

LUIGI GRECO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

LUIGI PARISI
VIA PEPPINO DE FILIPPO 75
VILLARICCA NAPOLI ITALY,  80010

LUIGI ROSSI
NIEHLER STRASSE 220
50733 KOELN GERMANY

LUIGI SANTOMERO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

LUIGIA TREVISI (TREVISI FERRUCCIO WIFE)
VIA P VERONESE 19
TREVISO TV ITALY 31100

LUIS ALBERTO GARCIA-SOLANO
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

LUIS ALBERTO VILLA AND ANGELA VILLA, ET AL
ROBERT PATTERSON PC
1001 THIRD STREET
SUITE 1
CORPUS CHRISTI, TX 78404

LUIS BONILLA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LUIS BORNIGER
AM SONNENBERG 19
D-55546 HACKENHEIM GERMANY

LUIS CABRAL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LUIS CAMPOS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LUIS CRUZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LUIS DURAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LUIS EDUARDO ROSSI
EDIFICIO TORRE DE LAS AMERICAS
CALLE 28 Y AUDA GORIERO APT 404
PUNTA DEL ESTE URUGUAY

LUIS H IMAI
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LUIS MALDONADO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUIS MARTINEZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUIS MOLINA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUIS ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUIS SALVA
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUISE SPERL
AM SOMMERFELD 9
81375  MUNCHEN GERMANY

LUISI, NICHOLAS
SCRANTTON LAW FIRM
2450 STANWELL DR.
CONCORD, CA 94520

LUITHLE, LLOY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LUIZ CLEMENCEAU AZEVEDO MARQUES
RUA DA CONCEIÇÃO 170 LOJA 4
RIO DE JANEIRO - R.J BRASIL CEP-23900-435

LUJAN, AURORA
FADDUOL CLUFF AND HARDY
1020 LOMAS BLVD NW STE 3
ALBUQUERQUE, NM 87102-1957

LUJAN, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LUK CLUTCH SYSTEMS, LLC.
3401 OLD AIRPORT RD
WOOSTER, OH 44691-9544

LUK TRANSMISSION SYSTEMS LLC
3401 OLD AIRPORT RD
WOOSTER, OH 44691-9581

LUK TRANSMISSION SYSTEMS LLC
PRATIK SHAH
3177 OLD AIRPORT RD
WOOSTER, OH 44691-9520

LUK TRANSMISSION SYSTEMS, LLC
3177 OLD AIRPORT RD
WOOSTER, OH 44691-9520

LUKA BURAZIN
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

LUKACH, EDWARD W
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LUKAFCHEK, EWALD J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LUKAS HORNIK
MAX LESCHEL STRASSE 7
86622 NEUBURH DONAN GERMANY

LUKAS KIENING
C/O STEFAN KIENING
AN DER OSTERLEITE 13
83646 BAD TOLZ  GERMANY

LUKAS KIENING
STEHAN KIENING
AN DER OSTERLEITE 13
83646 BAD TOLZ GERMANY

LUKAS LANGER
RA FRANZ BRAUN
GUß RECHTSANWAELTE
LIEBIGSTR 21
80538 MUENCHEN GERMANY

LUKATHER PAUL
LUKATHER, PAUL
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

LUKATHER, PAUL
HUTCHENS, LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

LUKE BILLERI
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LUKE JENNINGS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LUKE JOSEPH RIZZO
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

LUKE N CAVALLUZZI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

LUKE NAQUIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

LUKER WILBUR LEE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LUKER, WILBUR LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LULA BELL RENICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LULA J SHOFF
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LULA M TRIPP
204 GAYLYN DR
JACKSON, MS 39209

LULA M TUBBS
686 FREESIA DR
S SAN FRANCISCO, CA 94080-2270

LULA SCHWAGER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

LULKO, ALEXANDER P
35718 CASTLEWOOD CT
WESTLAND, MI 48185-6691

LULL, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LULLO, GERALD
C/O PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

LUMA, YVROSE
CONSUMER LEGAL SERVICES PC
649 N YORK ST
ELMHURST, IL 60126-1604

LUMBERTOWN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3301 S WASHINGTON ST
MARION, IN 46953-4302

LUMBIA L TOLLIVER
588 WALL ST
WENTZVILLE, MO 63385

LUMBLEY, EDWIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LUMBRERAS, MARIA
THE HENNING FIRM
45 NE LOOP 410 STE 400
SAN ANTONIO, TX 78216-5834

LUMIS L GALLON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

LUMPKIN, HORACE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LUMPKIN, MICHAEL R
FICKLEY R BRUCE LAW OFFICES OF
PO BOX 4005
ROANOKE, VA 24015-0005

LUNA, CAROLINA L
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

LUNA, ERIC
1308 W STEWART AVE
MEDFORD, OR 97501-3963

LUNA, JENARO M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUNA, JENNIFER
19 CEMETERY RD
SOMERSWORTH, NH 03878-1903

LUNA, MARIA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

LUNA, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LUNA, NICOLAS P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUNA, ROBERTO
BICKEL LAW FIRM
100 E SAN MARCOS BLVD STE 400
SAN MARCOS, CA 92069-2988

LUNA, SALOMON
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

LUNA, SALOMON (D)
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

LUNA, SERGIO
TREVINO EDDIE JR LAW OFFICE OF
622 E SAINT CHARLES ST
BROWNSVILLE, TX 78520-5218

LUNA, ZORAIDA
BRUALDI LAW FIRM
29 BROADWAY RM 1515
NEW YORK, NY 10006-3246

LUNAK, BERNARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LUNBERY, RAYMOND
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

LUND, HERBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUND, LARRY
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

LUNDAY, KRISTA
15925 MARACAIBO PL
HACIENDA HEIGHTS, CA 91745-5315

LUNDBERG, LARRY HERBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LUNDE, NORMAN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUNDEBY, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LUNDGAARD, FRED H
50411 SURREY ST
SHELBY TOWNSHIP, MI 48317-1466

LUNDGREN, HARRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LUNDGREN, TRACEY
5139 S NASHVILLE AVE
CHICAGO, IL 60638-1213

LUNDRIGAN, JENNIFER
210 MATT PL
GREENSBORO, NC 27405-2608

LUNDS COMPANIES (MULTIPLE PARTIES)
LUND CADILLAC , L.L.C
JOHN LUND
1311 E BELL RD
PHOENIX, AZ 85022

LUNDWALL, GENE
KELLER FISHBACK LLP
81425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

LUNDY, FRANK
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

LUNE THORNTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUNEE, BROOKE
856 E. GRAND RD. #B
TUSSON, AZ 85719

LUNG, BINAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LUNN, IRVINE
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

LUNSFORD, DAN
25445 E NEW GARDEN RD
ATHENS, AL 35613-3606

LUONG,VAN VIEN
321 MAPLETRACE TRL
DAYTON, OH 45458-9451

LUPER, GEORGE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

LUPI, RANDY
LALLO & FELDMAN CO LPA
4230 STATE ROUTE 306 STE 240
WILLOUGHBY, OH 44094-9272

LUPINE
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

LUPINI TARGHE SRL
VIA DELLE GERE
POGNANO,   24040 ITALY

LUPOLI, RAYMOND J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

LUPONIO LUCY C
14 WILBUR ST
PLANTSVILLE, CT 06479-1633

LUPPKE DAVID (506121)
170 MONMOUTH STREET
RED BANK, NJ 07701-1164

LUPPKE, DAVID
LYNCH MARTIN
170 MONMOUTH ST
RED BANK, NJ 07701-1164

LUPTON,BRADLEY E
6925 PETERS RD
TIPP CITY, OH 45371-2069

LURA A STEWARD
37 BEAR CREEK DR
WENTZVILLE, MO 63385

LURALOVE BONNIE STRIPLING
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

LURIE, CRAIG A
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

LURZ, JAMES F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LURZ, JOHN M
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
ONE CHARLES CENTER 22ND FL
BALTIMORE, MD 21202

LUSANDY WATSON
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

LUSCO, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUSCOMB, KAREN M
625 AUGUSTA DR
ROCHESTER HLS, MI 48309-1531

LUSH, SAMUEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LUSHBAUGH, RAYMOND E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LUSHER, DAVID G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUSHER-DEPETRIS, MARLENA KAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LUSHINSKI, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUSK JOHN (662164) - LUSK JOHN
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

LUSK, JOHN
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

LUSKO, FRANK
4828 S EQUESTRIAN AVE
SIERRA VISTA, AZ 85650-9745

LUSSIER, RONALD F
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

LUST, LEONARD
WILENTZ GOLDMAN & SPITZER PC
110 WILLIAM ST FL 26
NEW YORK, NY 10038-3927

LUST, LEONARD M
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPTIZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LUSTER, JENNIFER
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

LUSTER, TERRILYN
ANDERSON JOHN D DEVEREUX, DENNIS M
1007 OLIVE STREET, 3RD FLOOR
ST LOUIS, MO 63101

LUSTGARTEN, ROBERT
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

LUSTGARTEN, ROBERT W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

LUSTGARTEN, ROBERT WALTER
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

LUSTY CLAUDETTE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

LUSTY, CLAUDETTE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

LUTELLIS KILGORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LUTERAN, SARAH
250 PARKVIEW DR
HUBBARD, OH 44425

LUTGEIT UBE KATTIN
LUTGERT VIKTOR
BUSCHRANDWEG 36
09600 NIEDERSCHONA GERMANY

LUTGERT UWE & KATTIA
BUSCHRANDWEG 36
09600 NIEDERSCHONA GERMANY

LUTHER C REESE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LUTHER JOE HORN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

LUTHER KENFIELD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LUTHER POWERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUTHER R GIBSON
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

LUTHER, WALTER J
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LUTICA SZUITY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUTKENHAUS, CHARLES A
2616 E HOPE ST
MESA, AZ 85213-4146

LUTZ HARTWIG
SCHOENER BRICK 4
22587 HAMBURG GERMANY

LUTZ HOPPE
AM BADETEICH 8
D-29664 WALSRODE GERMANY

LUTZ KARL-HEINZ HERMANNS
LUTZ HERMANNS
CHARLOTTENSTR 6
52070 AACHEN GERMANY

LUTZ LANGENHAHN
ERKWEG 8
81927 MUENCHEN GERMANY

LUTZ NIEMANN
WILMERSDORFER STR. 27
10585 BERLIN GERMANY

LUTZ RICHTER
DR BREITSCHEIDSTRASSE 13
38889 BLANKENBURG GERMANY

LUTZ ULBRICHT
DOEHMENKAMP 7
41169 MOENCHENGLADBACH GERMANY

LUTZ WAGNER  CHRISTA GRAWERT-WAGNER
DR LUTZ WAGNER
SUERTHER STR 8
D50996 KOELN GERMANY

LUTZ WEBER
THEODOR STORMSTR 8
STUHR 28816, GERMANY

LUTZ WESTPHAL
FALSTAFF WEG 21 A
13593 BERLIN  GERMANY

LUTZ, BILL O
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

LUTZ, DANIELLE
914 N NUTTING ST
SAINT JOHN, KS 67576-1503

LUTZ, FRANCIS J
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

LUTZ, GREGORY F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LUTZ, RALPH F
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

LUTZ, REX
LIPSON NEILSON COLE SELTZER & GARIN
2301 W BIG BEAVER RD STE 525
TROY, MI 48084-3320

LUTZ, WAYNE
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

LUTZER, REINHARD
BALDWIN & BALDWIN
MOTLEY RIEE ET AL
28 BRIDGESIDE BLVD
MT PLEASANT, SC 29465

LUVADA STOVALL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LUVERA, BARBARA
WALTMAN & GRISHAM
2807 S TEXAS AVE #201
BRYAN, TX 77802-5326

LUVERNE TRUCK EQUIPMENT INC
1200 BIRCH ST
BRANDON, SD 57005-2001

LUWISCH, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUXCONTROL S A
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 350
ESCH SUR ALZETTE LUXEMBOURG, 4004

LUXE HOTEL SUNSET BOULEVARD
MARGIT HAUT
11461 SUNSET BOULEVARD, LOS ANGELES
LOS ANGELES, CA 90049

LUXICH, NORVIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LUZ B DE MARTINEZ
537 SHADOW WILLOW
EL PASO, TX 79922

LUZ MARIA ORTIZ
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

LUZADER, FREDDIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LUZIER, DONALD D
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2416

LXE INC
125 TECHNOLOGY PKWY
NORCROSS, GA 30092-2913

LY, SANDRA
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

LYBARGER, SANDRA
507 S FEYDER AVE
HARTFORD, SD 57033-2045

LYBRAND, J J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYBROOK, DANIEL H
8933 LOG RUN DR N
INDIANAPOLIS, IN 46234-1325

LYDA, JOHN
1385 UMATILLA ST
DENVER, CO 80204-2449

LYDALL INC
1 COLONIAL RD
MANCHESTER, CT 06040

LYDALL INC
210 PIERCE RD
SAINT JOHNSBURY, VT 05819-8343

LYDIA ANN KING SUCC TTEE
DTD 11/2/94 FBO FRANK L BATOR
LIVING TRUST
CLAIRE PAULINE BATOR POA
6569 RANIER DRIVE UNIT A
INDIANAPOLIS, IN 46214-3767

LYDIA E HUBBARD PERSONAL REP FOR WILLAIM R GOODLOE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

LYDIA GLEITMAN &
MELVIN GLEITMAN
REVOCABLE TRUST
11404 CORAZON CT
BOYNTON BEACH, FL 33437

LYDY, DAVID A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYGREN, RONALD K
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LYKANS, GARY
123 BOONE ST
JONESBOROUGH, TN 37659-1345

LYKES, MAURICE
7709 MELROSE AVE
CLEVELAND, OH 44103-3363

LYLE BIRCHFIELD
303 NE 3RD AVE
WILLISTON, FL 32696-2225

LYLE L LENHART
1470 W ALEXIS RD
TOLEDO, OH 43612-4045

LYLE WESS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LYLE, DONALD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

LYLE, RICHARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

LYLES, ALFONSO
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LYLES, FRANK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LYLES, HERMAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LYLES, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LYLES, JERRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

LYLES, MICHELLE
LAND, JANET M
119 RACINE ST STE 200C
MEMPHIS, TN 38111-2726

LYLES, TOMMY
LAND, JANET M
119 RACINE ST STE 200C
MEMPHIS, TN 38111-2726

LYMAN, ROBERT F
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

LYMAN, RONALD GENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

LYNAIR INC
3515 SCHEELE DR
PO BOX 720
JACKSON, MI 49202-1256

LYNCH, ALVIN C
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

LYNCH, CHRISTOPHER
KLINE & SPECTER
457 HADDONFIELD RD STE 540
CHERRY HILL, NJ 08002-2220

LYNCH, DELORES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

LYNCH, DONALD
10803 W SOUTHERN AVE
TOLLESON, AZ 85353-9318

LYNCH, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYNCH, GARY DEAN
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

LYNCH, GENE DAVID
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYNCH, GENE L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

LYNCH, GEORGE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LYNCH, GERARD
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

LYNCH, GERARD J
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

LYNCH, HERBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LYNCH, JAMES V
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

LYNCH, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYNCH, JOHN A
3604 CHIMNEY ROCK DR
CARROLLTON, TX 75007-2784

LYNCH, JOHN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYNCH, PATRICIA
851 GRAPEVINE LN
PRESCOTT, AZ 86305-3848

LYNCH, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYNCH, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

LYNCH, WILLIAM K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYNCH,MONICA L
18133 HERRING RD
SIDNEY, OH 45365-8519

LYNELLE DIXSON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

LYNN A DUPUY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

LYNN CLARKE
SIDNEY R CLARKE III
JT TEN/WROS
P O BOX 1117
SHAWNEE, OK 74802-1117

LYNN E KNEPP &
ROSE Y KNEPP JT TEN
2141 CAREY WAY
HUMMELSTOWN, PA 17036-6800

LYNN H CROSBY TTEE
FBO LYNN H. CROSBY REV. TR.
U/A/D 05-02-2000
6031 HARWOOD AVE.
OAKLAND, CA 94618-1337

LYNN JACOBSON FURST TRUSTEE
LYNN JACOBSON FURST
REVOCABLE TR U/A DTD 10/27/08
6565 JOG PALM DRIVE
BOYNTON BEACH, FL 33437-3926

LYNN LEWIS
244 FAIRFAX STREET
BIRMINGHAM, MI 48009

LYNN LINEBERRY
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

LYNN MCNEAL
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LYNN PERVINE
C/O CONNEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

LYNN RABER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LYNN ROSS
15525 HEATHER RIDGE TRL
CLINTON TWP, MI 48038-1666

LYNN VANCE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

LYNN WILLIAM HALE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4015 HOLLAND AVE APT 102
DALLAS, TX 75219-3838

LYNN, DALE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

LYNN, ERNEST L
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

LYNN, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LYNN, MARK MICHAEL
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

LYNN, MARVIN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYNN, RANDY G
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

LYNN, WALTER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYNN, WILLIAM SPENCER
1705 COUNTY RD
VANAMONT, AL 35179

LYNNE CLARK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

LYNNE E CARLSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

LYNNE O. ELKIN
2690 MOUNTAINGATE WAY
OAKLAND, CA 94611

LYNX SERVICES LLC
DAVID FREEMAN
9901 W 87TH ST
JUAREZ CZ 32698 MEXICO

LYON STEPHENS
C/O JAMES D MURPHY JR - ATTORNEY AT LAW
24750 LAHSER ROAD
SOUTHFIELD, MI 48033-6044

LYON, LOUIS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYON, MASON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LYON, MERLYN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

LYONS CHARLES J
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

LYONS, DEJUANA
11 BRUSHWOOD CV
JACKSON, TN 38305-8762

LYONS, EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

LYONS, JAMES
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

LYONS, JAMES ESTATE OF
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

LYONS, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

LYONS, KENNETH
PO BOX 152
514 N 7TH ST
OBION, TN 38240-0152

LYONS, LERRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LYONS, LESLIE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LYONS, LINUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LYONS, REGINALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

LYONS, TIMOTHY V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LYONS,LARRY
841 OAKLEAF DR
DAYTON, OH 45417-3543

LYSANN RENZING
MAX-PLANCK-STRASSE 16
59069 HAMM DE  GERMANY
DE 59069

LYSBETH SMART
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

LYSINGER, AUBRIE
4614 CRYSTAL LN
CORPUS CHRISTI, TX 78410-4005

LYTHGOE, LEE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LYTLE, GROVER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LYTTON, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

LYXOR/ANDROMEDA GLOBAL CREDIT FUND
520 MADISON AVE 18TH FL
NEW YORK, NY 10022

LYXOR/CANYON VALUE REALIZATION FUND LIMITED
C/O CANYON CAPITAL ADVISORS LLC
ATTN: JONATHAN KAPLAN ESQ
2000 AVENUE OF THE STARS, 11TH FL
LOS ANGELES, CA 90067

LYXOR/CANYON VALUE REALIZATION FUND LIMITED
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

LYXOR/CANYON VALUE REALIZATION FUND LIMITED
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

LYXOR/CANYON VALUE REALIZATION FUND LIMITED
C/O SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL, ESQ.
555 WEST FIFTH STREET, 40TH FLOOR
LOS ANGELES, CA 90013

M & J AUTOMOTIVE, INC.
MICHAEL THOMPSON
1435 N HERMITAGE RD
HERMITAGE, PA 16148-3106

M & M BUS CO., INC.
820 W 6TH ST
P.O. BOX 1546
MUNCIE, IN 47302-2209

M & MB PRIVATSTIFTUNG
RAIFFEISENBANK KORNEUBURG REG. GEN.M.B.H.
2.H. CHRISTINE KARLIK
STOCKERAUER STRABE 94
2100 KORNEUBURG AUSTRIA

M A 999 LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

M BEVERIDGE, MARK BEVERIDGE & BRETT
BEVERIDGE TTES OF THE JOSEPH A
BEVERIDGE(DECD) REV TR DTD 07/19/96
704 E RIDGE VILLAGE DR
MIAMI, FL 33157-8064

M C MCCLINTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

M C MCLINTON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

M CONCEPCION DE LARA
SAN MARTIN DE PORRES 53 4-B
28035 MARID SPAIN

M FELBER & F FELBER TTEE
MICHAEL J & FLORANCE C FELBER
U/A DTD 04/08/1994
821 E ROYAL RIDGE DR
ORO VALLEY, AZ 85737-8805

M G CORPORATION
7601 E 88TH PL
INDIANAPOLIS, IN 46256-1260

M JOZEF HENDRICKX
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

M KAVANAUGH
444 KINDLEBERGER RD
KANSAS CITY, KS 66115-1225

M LEVY & C B LEVY CO-TTEE
CAROL B LEVY REVOCABLE TRUST U/A
DTD 05/12/1999
6710 PELICAN BAY BLVD APT 435
NAPLES, FL 34108-8214

M LOFTON
13749 AYDELL LN
WALKER, LA 70785-8002

M LOUISE KYLE & ROBERT C KYLE JTWROS
1202 TIFFANY LANE, APT E
STERLING VILLAGE 3
MYRTLE BEACH, SC 29577-1814

M MAX SARFF
BEVERLY J SARFF
PO BOX 36806
TUCSON, AZ 85740-6806

M N E LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

M O R-PACE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 790011026
DETROIT, MI 48279-0001

M R M INC
22777 HESLIP DR
PO BOX 354
NOVI, MI 48375-4144

M SAFIER & F SAFIER CO-TTEE
SAFIER FAMILY TRUST U/A
DTD 09/17/1999
10411 E MORNING VISTA LANE
SCOTTSDALE, AZ 85262-4519

M SIRACUSA
229 CLARK ST
BROCKPORT, NY 14420

M TRANS
ZUDO MILJKOVIC
226 E COLLINS RD STE A2
FORT WAYNE, IN 46825-5397

M TRANS INC
ZUDO MILJKOVIC
226 E COLLINS RD STE A2
FORT WAYNE, IN 46825-5397

M&J SOLVENTS PRP GROUP
C/O KAZMAREK GEIGER & LASETER LLP
ATTN  RICHARD A HORDER ESQ
3490 PIEDMONT ROAD NE SUITE 201
ATLANTA, GA 30305

M&M KNOPF AUTO PARTS INC.
93 SHREWSBURY AVE
RED BANK, NJ 07701-6415

M&M MOTORS
ERIC A WEISS ESQ
C/O MARSHALL DENNEHEY WARNER COLEMAN & GOGGIN
1845 WALNUT STREET
PHILADELPHIA, PA 19103

M&N TRANSPORTATION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
22260 33 MILE RD
ARMADA, MI 48005-3807

M&Z FINANCIAL ASSOC INC
C/O JOHN A ZIZZA
38 CHURCH ST
WINCHESTER, MA 01890

M.W.T., INC.
MICHAEL THOMPSON
1127 W MAIN ST
KENT, OH 44240-2007

M2 PROPERTIES, LLC
5454 GATEWAY CTR STE C
FLINT, MI 48507-3932

M2 PROPERTIES, LLC
NOT AVAILABLE

M3S SPORTS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5003 HORIZONS DRIVE
COLUMBUS, OH 43220-5286

MA 999 LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

MA ZI-FENG DEPT OF CHEMICAL ENGINEERING
SHANGHAI JIAO TONG UNIVERSITY
800 DONGCHUAN RD
SHANGHAI 200240 PR CHINA

MA, MAX
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

MAAG, LOREN
1807 14TH AVE NW
EAST GRAND FORKS, MN 56721-1033

MAAIKE ASORGE
VENLOERSTRA E 195
D-50823 COLOGNE GERMANY

MAAS, PAUL C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

MABE, LARRY G
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MABE, MILES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MABEL CASTEEL, PERS REP FOR GUY CASTEEL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MABEL M ARCHBOLD TRUST
UAD 05/28/96
MARKLE BANK TTEE
10405 LEO ROAD
FT WAYNE, IN 46825-2603

MABEL POIRIER
2404 AMANDA LN
SEVIERVILLE, TN 37876-5207

MABEL SALIM
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MABERRY, FRED
PEPPER HAMILTON & SCHEETZ
3000 TWO LOGAN SQUARE, 18TH & ARCH ST
PHILADELPHIA, PA 19103

MABINE, DAVIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MABLE GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MABREY, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MABRY, ARMERTIME TINA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MABRY, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MAC ALPIN, JOSEPH AURTHER
365 BROMPTON RD
WILLIAMSVILLE, NY 14221-5900

MAC LEAN-FOGG CO
1026 ALLANSON RD
MUNDELEIN, IL 60060-3804

MAC LEAN-FOGG CO
420 N UNIVERSAL BLVD
WHITEWATER, WI 53190-1462

MAC MURRAY COOK PETERSEN & SHUSTER LLP
6530 W CAMPUS OVAL STE 210
NEW ALBANY, OH 43054-7069

MAC PACK/NON-INVOICI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4101 FOUNDERS BLVD
BATAVIA, OH 45103

MAC VALVES INC
30569 BECK RD
PO BOX 111
WIXOM, MI 48393-2842

MACALUSO, PAUL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MACAROY MCDONALD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MACARTHUR BURCH
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

MACARTHUR BURCH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MACARTY, LARRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACCARONE, ANTHONY
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MACCARONE, ANTHONY
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MACDONALD, CLIFFORD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MACDONALD, DAVID
FREDERICH SHIVER
3102 OAK LAWN AVE STE 600
DALLAS, TX 75219-4271

MACDONALD, EDNA
LAITUDE SUBROG. SERV.
1760 S TELEGRAPH RD STE 104
BLOOMFIELD HILLS, MI 48302-0181

MACDONALD, JAMES A
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

MACDONALD, KRISTINA J
RUSSELL & SHIVER LLP
600 CENTRUM BUILDING 3102 OAK LAW AVENUE
DALLAS, TX 75219

MACDONALD, KRISTINA J
SIMPSON & WOOLLEY LLP
SUITE 700 THE QUADRANGLE 2828 ROUTH STREET
DALLAS, TX 75206

MACDONALD, ROBERT
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

MACDONALD, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MACDONALD, TODD
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

MACDOWELL, KENNETH
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

MACDOWELL, RICHARD
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

MACE L CLARK JR
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MACE, CHARLES E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MACE, WALTER L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MACEK, GEORGE S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACEK, LESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACGRADY, MONICA
203 2ND ST SE
SIDNEY, MT 59270-4305

MACGREGOR, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MACHADO, AMORIN
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MACHCON MACHINES & CONSULTING LIMITED
C/O PETER LAM & CO
1807 THE GATEWAY TOWER II,
TST, KOWLOON,
HONG KONG SAR CHINA PEOPLE'S REP
SAR

MACHERONE, ROBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MACHETTI DANILO MORA MARIA SILVANA
VIA FANTAGUZZI 6
14100 ASTI AT ITALLY

MACHIELE, EARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACHINE TOOL & GEAR INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6684 RELIABLE PKWY
CHICAGO, IL 60686-0001

MACHINEXL LLC
2651 HINES VALLEY RD
LENOIR CITY, TN 37771-7757

MACHOL & JOHANNES PC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 17TH ST
STE 850
S TOWER
DENVER, CO 80202

MACIAS, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACIAS, JESUS
CHAVEZ & GERTLER
ONE MARKET PLAZA  STE 1475
SAN FRANCISCO, CA 94105

MACIAS, JESUS
KEMNITZER ANDERSON BARRON & OGILVIE
445 BUSH STREET 6TH FLOOR  PACIFIC STATES BUILDING
SAN FRANCISCO, CA 94108

MACIAS, JESUS
KENNEDY WILLIAM E LAW OFFICES OF
2797 PARK AVE STE 201
SANTA CLARA, CA 95050-6063

MACIAS, MARIA
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

MACIAS, MARIA
SILVA LAW FIRM
1100 S GRANT AVE
ODESSA, TX 79761-6614

MACIE DANIELS JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MACINNIS, ROBERT J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MACINTOSH, GENE R
2352 TWAIN CT
TRACY, CA 95376-8706

MACISAAC, PETER
MOTLEY RICE
312 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

MACK ARTHUR HELLAMS
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MACK ARTHUR QUARLES
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MACK E CURTIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

MACK HOUSTON PAUL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MACK JACQUELYN F
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MACK LEDFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MACK MICHAEL E
3380 SUTTON LN
COMMERCE TOWNSHIP, MI 48390-1219

MACK SCOTT
1319 W 107TH ST
LOS ANGELES, CA 90044-1603

MACK TRUCK INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX M
ALLENTOWN, PA 18105-5000

MACK, CANDICE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

MACK, CHRIS
3662 6TH AVE NW
JAMESTOWN, ND 58401-1844

MACK, EMMEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MACK, FRANKLIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MACK, FRANKLIN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MACK, FRANKLIN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MACK, FRED
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MACK, JACQUELYN F
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MACK, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MACK, LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACK, MARY CATHERINE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MACK, MICHAEL E
3380 SUTTON LN
COMMERCE TOWNSHIP, MI 48390-1219

MACK, RICHARD
8713 HUNTINGWOODS CIR N
JACKSONVILLE, FL 32244

MACKE, RAYMOND
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MACKEIGAN CHARLES W (ESTATE OF) (655199)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MACKEIGAN, CHARLES W
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MACKEL, MICHAEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MACKENROTH, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACKENS, ROLF
3380 OAK DR
KISSIMMEE, FL 34746-3947

MACKENZIE, DON
36 RICCI RD
ACCORD, NY 12404-5313

MACKENZIE, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MACKERETH, CLIFTON O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACKEY, ARVALEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACKEY, EDISON
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

MACKEY, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MACKEY, EDWIN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MACKEY, KENNETH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MACKIE HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O COLETON R CRAFTS
MICHAEL J MESTAYER ESQ
MICHAEL J MESTAYER A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF JOSHUA HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE HAMILTON O/B/O ESTATE OF KATHY L. HAMILTON
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

MACKIE MOVING SYSTEMS
ATTN: KIM GIONET (MACKIE MOVING)
933 BLOOR ST WEST
OSHAWA ONTARIO L1J 5Y7 CANADA

MACKIE, SUSAN
BERGER & MONTAGUE P.C.
1622 LOCUST ST
PHILADELPHIA, PA 19103-6305

MACKIE, SUSAN
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

MACKIE, SUSAN
VONBRIESEN & ROPER
411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262
MILWAUKEE, WI 53201-3262

MACKIN, DANIEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MACKNER, STEPHEN M
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

MACKY TABOR MYERS
224 INDIGO
WAXAHACHIE, TX 75165

MACLEAN, DONALD A
C/O COADY LAW FIRM
205 PORTLAND ST, 5TH FL
BOSTON, MA 02114-1721

MACLEAN, DONALD A
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

MACLEAN-FOGG CO
3200 W 14 MILE RD
ROYAL OAK, MI 48073-1609

MACLEOD, ROBERT
18425 BURBANK BLVD. STE. 610
TARZANA, CA 91356-6918

MACLEOD, ROBERT
6201 SETON HOUSE LN
CHARLOTTE, NC 28277-4524

MACNAIR, BRUCE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MACNAIR, DENNIS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MACOMB COUNTY ROAD COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
117 S GROESBECK HWY
MT CLEMENS, MI 48043-2183

MACON, LELAS D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACON-BIBB COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4724
TAX COMMISSIONER
MACON, GA 31208-4724

MACPA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 5068
TROY, MI 48007-5068

MACQUARIE EQUIPMENT FINANCE LL
2285 FRANKLIN RD
BLOOMFIELD HILLS, MI 48302

MACRI, ROSARIO A
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MACTAGGART, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MACTEC ENGINEERING & CONSULTIN
MACTEC ENGINEERING AND CONSULTING INC
1105 LAKEWOOD PARKWAY
SUITE 300
ALPHARETTA, GA 30009

MADASZ, JAMES
101 STREAM VIEW CT
SARVER, PA 16055-1819

MADDEN, JOHN
37 SHAWNEE DR
NORTH EAST, MD 21901-4211

MADDEN, PAUL K
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MADDOX, ALFRED
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MADDOX, ARNOLD C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MADDOX, BARBARA S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MADDOX, DAVID
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MADDOX, ROY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MADDOX, WILLIAM HARVEY
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

MADDOX,DEANNA Y
2570 BAYWOOD ST
DAYTON, OH 45406-1409

MADDOX,JAMEY
2570 BAYWOOD ST
DAYTON, OH 45406-1409

MADDY, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MADELIN WOODBRIDGE &
CATHERINE A J WOODBRIDGE
JT TEN
6142 CARRIAGE HOUSE WAY
RENO, NV 89519-7341

MADELINE BERMAN TTEE
REWOCABEL TRUST 1941
6888 LISMORE AVE
BOYTON BEACH, FL 33437

MADELINE E BUGLIONE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

MADELINE L MARTA
2401 PENNSYLVANIA AVE APT 1103
WILMINGTON, DE 19806-1417

MADELINE WELLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MADERA, CATHIE
KEMP, DAVID O
PO BOX 741057
DALLAS, TX 75374-1057

MADERA, KENNETH
KEMP, DAVID O
PO BOX 741057
DALLAS, TX 75374-1057

MADERA, KENNETH
MYERS, RALPH
201 NORTH EDMOND AVENUE
MCCRORY, AR 72101

MADERA, SHANNON
DAVID KEMP
9524 WHITEHURST DR
DALLAS, TX 75243-7556

MADIEN GEORGE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MADIEN, GEORGE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MADIGAN, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MADIGAN, MASON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MADILL, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MADISON COUNTY MISSISSIPPI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 113
TAX COLLECTOR
CANTON, MS 39046-0113

MADISON COUNTY SALES TAX DEPT
COURTHOUSE
100 NORTH SIDE SQUARE
HUNTSVILLE, AL 35801

MADISON CUTTING TOOLS INC
PO BOX 6307
485 NARRAGANSETT PARK DR
PROVIDENCE, RI 02940-6307

MADISON MAXINE MAXIE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MADISON PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1620
TALLULAH, LA 71284-1620

MADISON PRICE SR
678 PARKSDALE DR
PO BOX 924
SCOTTSDALE, GA 30079

MADISON, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MADISON, CORLISS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MADISON, DOLORES F
1001 ERIE ST
PORT HURON, MI 48060-3605

MADISON, JEROME
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MADISON, JEROME
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MADISON, JERRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MADISON, LJ
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MADISON, MAXINE MAXIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MADISON, RALPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MADISON-KIPP CORP
201 WAUBESA ST
MADISON, WI 53704-5700

MADISON-TROY OFFICE SUPPLY CO
30100 JOHN R RD
MADISON HEIGHTS, MI 48071-2161

MADJID ALASTI
MADJID ALASTI, KAROLINA ALASTI
SCHLOSSBERG 23
D-45479 MUELHEIM AN DER RUHR GERMANY

MADKAN, SUMAN
4218 QUAIL SPRINGS CIR
AUGUSTA, GA 30907-2159

MADLOCK, CAROL LYNDIS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MADRID, MICHELLE
8617 N 30TH DR
PHOENIX, AZ 85051-3920

MADSEN & HOWELL INC
500 MARKET ST STE 1
PO BOX 391
PERTH AMBOY, NJ 08861-4590

MADSEN, ODELL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MADSEN, SETH
2143 WOODCOCK LN
TRAVERSE CITY, MI 49684-7314

MADUREIRA GROSJEAN ALEXA
AACHENER STRASSE 34
B-4780 SANKT VITH BELGIUM

MAE AND SANFORD SHULSON
PO BOX 156
ST THOMAS, ND 58276

MAE NELL LAUCK
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

MAE STARK
1707 IRENE AVE NE
WARREN, OH 44483-3528

MAE, BERTHA
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MAEDINGER, MARK
18 ROSSI DR
MC KEES ROCKS, PA 15136-1856

MAEHRLE JUDITH
C/O HANS SEITZ
OHRENBACH 70
D-91620 OHRENBACH, GERMANY

MAERSCHEL, MAERSCHEL & HOLTDORF & WEITERE GBR
C/O CHRISTIAN MAERSCHEL
ITZENBUETTELER FELDHOF NO 7
21266 JESTEBURG  GERMANY

MAESTAS, ALFONSO
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MAESTAS, FERMIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAESTAS, IGNACIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAESTRI, PETE JOSEPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAEZ, GILBERT
FABRY JOHN R
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

MAFFETT,PHILLIP S
4443 SOFTWOOD LN
DAYTON, OH 45424-8028

MAFFLEY, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAFRA, ANALIZ FREIRE
OSMAR BRINA CORREA LIMA
2583 CURITIBA STREET
LOURDES BELO HORIZONTE MG BRAZIL

MAG BV
STATIONSSTRAAT 7
OISTERWIJK 5061 HE NETHERLANDS

MAG DR DIETMAR GRAFFIUS UND AUGUSTINE GRAFFIUS
SCWARZENBERG PROMENADE 35 A
5026 SALZBURG  AUSTRIA  EUROPE

MAG GERHARD MASSENBAUER
TURMBURGGASSE 7/6
A- 1060 VIENNA  AUSTRIA

MAG HELMUT MAYER
WLASSAKSTRABE 70/1
A-1130 WIEN AUSTRIA

MAG HOFER BARBARA
SCHILLERSTRASSE 26
8330  FELDBACH GERMANY

MAG IURIS AUDREA ELLER
MITISGASSE 8/4/118
1140 WIEN  AUSTRIA

MAG ULRIKE HOLLERGSCHWANDTNER
GORGENGASSE 23D 13 15
A 1190 WIEN  AUSTRIA

MAGALLON, JOE
1467 POWELL RD
ROCKY MOUNT, NC 27801-8797

MAGANA, MARIA
LEHRER FLAHERTY & CANAVAN P.C.
429 W WESLEY ST
WHEATON, IL 60187-4925

MAGAR, DAVID W
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

MAGARET E BREEN TTEE
U A DTD 3-7-92 FOR
BREEN FAMILY TRUST
905 W HERITAGE DR
PAYSON, AZ 85541

MAGARITY CHEVROLET INC
MCNEES WALLACE & NURICK
PO BOX 1166
HARRISBURG, PA 17108-1166

MAGAW, ROBERT G
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MAGDA SCHINDELE
BRAUNSRIED 3
92545 NIEDERMURACH GERMANY

MAGDA WEIGL
HOCHSTR 9
64853 OTZEBERG GERMANY

MAGDALENA FISCHER
WOELLSTEINER STR. 14
55599 GAU-BICKELHEIM GERMANY

MAGDALENA SZELIGA
BAARKAMP 3
D 22529 HAMBURG  GERMANY

MAGDALENDA RAMOS
C/O MICHAEL ROOFIAN AND ASSOC
11766 WILSHIRE BLVD, 6TH FLOOR
LOS ANGELES, CA 90025

MAGDALENE SINGER
EGELMEER 73
D-45731 WALTROP GERMANY

MAGDOLEEN ZAYID
3797 DAMAS DR
COMMERCE TWP, MI 48382-4420

MAGEE, ELNORA
STADLEY & WRIGHT ATTORNEYS AT LAW
9330 LBJ FWY STE 1400
DALLAS, TX 75243-4355

MAGEE, FRED
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MAGEE, JOE A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MAGEE, MITCHELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAGEE, NORMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MAGEE, T C
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MAGEE, TOMMIE E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MAGESTAD, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAGGARD, BOBBY
GOODMAN MEAGHER & ENOCH
111 N CHARLES ST STE 7
BALTIMORE, MD 21201-3803

MAGGIE M EMERY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MAGGIONI ROBERTO RENATO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO  ITALY

MAGILKE, MALGER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAGNA  INTERNATIONAL
JOHN FENECH
600 WILSHIRE DR
TROY, MI 48084-1625

MAGNA CAR TOP SYSTEMS
1965 RESEARCH DR
STE 100
TROY, MI 48083-2137

MAGNA CAR TOP SYSTEMS (BOWLING
275 MITCH MCCONNELL WAY
BOWLING GREEN, KY 42101-7516

MAGNA CAR TOP SYSTEMS (BOWLING GRE
275 MITCH MCCONNELL WAY
BOWLING GREEN, KY 42101-7516

MAGNA CAR TOP SYSTEMS DE MEX
KRIS PASZEK
AV EJERCITO NACIONAL NO 1112 P
COL LOS MORALES MIGUEL HIDALGO
MARYVILLE, TN

MAGNA CAR TOP SYSTEMS DE MEXICO
BLVD MIGUEL ALEMAN V LOTE 5
TOLUCA EDO, MX 50220 MEXICO

MAGNA CAR TOP SYSTEMS DE MEXICO SA
BLVD MIGUEL ALEMAN V LOTE 5 MZA 300
TOLUCA EDO MX 50220 MEXICO

MAGNA CLOLSURES
581 NEWPARK BLVD
NEWMARKET ON L3Y 4 CANADA

MAGNA CLOSURES (KUNSHAN) CO LT
DAVE NOEL
NO 8 3TH AVENUE A ZONE
KUNSHAN EXPORT PROCESSING ZONE
KNOXVILLE, TN 37919

MAGNA CLOSURES (KUNSHAN) CO LTD
NO 8 3TH AVENUE A ZONE
KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP)

MAGNA CLOSURES (KUNSHAN) CO LTD
NO 8 3TH AVENUE A ZONE
KUNSHAN EXPORT PROCESSING ZONE
KUNSHAN JIANGSU 215300 CHINA (PEOPLE'S REP)

MAGNA CLOSURES (KUNSHAN) CO LTD
NO 8 3TH AVENUE A ZONE
KUNSHAN EXPORT PROCESSING ZONE
KUNSHAN JIANGSU CN 215300 CHINA (PEOPLE'S REP)

MAGNA CLOSURES DE MEXICO
DAVE NOEL
JUAN NAVARRO 390
COL FUNDADORES
MCALLEN, TX 78503

MAGNA CLOSURES DE MEXICO
DAVE NOEL
JUAN NAVARRO 390
COL FUNDADORES
SALTILLO CZ 25015 MEXICO

MAGNA CLOSURES DE MEXICO SA DE CV
JUAN NAVARRO 390
FRACC FUNDADORES
SALTILLO CZ 25015 MEXICO

MAGNA CLOSURES INC
2005 BLACKACRE DR
OLDCASTLE ON N0R 1L0 CANADA

MAGNA CLOSURES INC
3066 LINE 8
BRADFORD  ON L3Z 2 CANADA

MAGNA CLOSURES INC
3066 LINE 8
BRADFORD ON L3Z 2A5 CANADA

MAGNA CLOSURES INC
521 NEWPARK BLVD
NEWMARKET ON L3Y 4X7 CANADA

MAGNA CLOSURES INC
581 NEWPARK BLVD
NEWMARKET ON L3Y 4X7 CANADA

MAGNA CLOSURES INC.
521 NEWPARK BLVE.
NEWMARKET ON L3Y 4X7 CANADA

MAGNA CLOSURES INC.
DAVID NOEL
CLOSURE METAL PRODUCTS
NOVI, MI 48377

MAGNA CLOSURES INC.
DAVID NOEL
CLOSURE METAL PRODUCTS
3066 LINE 8
BRADFORD ON CANADA

MAGNA CLOSURES INC.
DAVID NOEL
CLOSURE METAL PRODUCTS
3066 LINE 8
BRADFORD ON L3Z 2A5 CANADA

MAGNA CLOSURES INC.
DAVID NOEL
CLOSURE METAL PRODUCTS
3066 LINE 8
GUELPH ON CANADA

MAGNA CLOSURES OF AMERICA INC
MAGNA INTERNATIONAL INC
337 MAGNA DRIVE
AURORA ON L4G 7K1 CANADA

MAGNA CLOSURES OF AMERICA, INC
521 NEWPARK BLVD
NEWMARKET ON L3Y 4X7 CANADA

MAGNA CORPORATION
ROBERT TIEDE
KTM LOCKS - MAGNA CLOSURES
141 STAFFERN
LAKE FOREST, CA 92630

MAGNA CORPORATION
ROBERT TIEDE
KTM LOCKS - MAGNA CLOSURES
141 STAFFERN
CONCORD ON CANADA

MAGNA DE MEXICO
ESTAMPADOS MAGNA DE MEXICO
RAMOS ARIZPE, CH 25903 MEXICO

MAGNA DONNELLY
3501 JOHN F DONNELLY DR
HOLLAND, MI 49424-9284

MAGNA DONNELLY
620 E ELLIS RD
NORTON SHORES, MI 49441-5672

MAGNA DONNELLY
700 PARK ST
NEWAYGO, MI 49337-8956

MAGNA DONNELLY
700 PARK ST
BPO BOX 618
NEWAYGO, MI 49337-8956

MAGNA DONNELLY
700 PARK ST
PO BOX 618
NEWAYGO, MI 49337-8956

MAGNA DONNELLY MIRRORS N.A.
BEV JONES
LOWELL ENGINEERING
6151 BANCROFT AVE SE
ALTO, MI 49302-9313

MAGNA DONNELLY MIRRORS N.A.
BEV JONES
LOWELL ENGINEERING
6151 BANCROFT AVENUE
WARREN, MI 48089

MAGNA DONNELLY MIRRORS NORTH AMERIC
6151 BANCROFT AVE SE
ALTO, MI 49302-9313

MAGNA DRIVETRAIN AG & CO KG
INUSTRIESTRASSE 35
LANNACH AT
8502 AUSTRIA

MAGNA DRIVETRAIN OF AMERICA
JANE SOKOLOSKI
6600 CHRYSLER DR
EAST SYRACUSE, NY 13057-1242

MAGNA DRIVETRAIN OF AMERICA
JANE SOKOLOSKI
6600 CHRYSLER DRIVE
NORTHBROOK, IL

MAGNA DRIVETRAIN OF AMERICA IN C/O CONTINENTAL AUTO
HARALD SCHOENINGER
6600 NEW VENTURE GEAR DR
EAST SYRACUSE, NY 13057-1209

MAGNA DRIVETRAIN OF AMERICA INC
100 ELECTRONICS BLVD SW
HUNTSVILLE, AL 35824-2200

MAGNA ELECTROINICS EUROPE GMBH
SCHARWAECHTERSTR 5
HENGERSBERG BY 94491 GERMANY

MAGNA ELECTRONICS CORP.
JON BUCKLES
10410 N HOLLY RD
HOLLY, MI 48442-9332

MAGNA ELECTRONICS CORP.
JON BUCKLES
10410 NORTH HOLLY ROAD
HACKENSACK, NJ 07601

MAGNA ELECTRONICS EUROPE GMBH
HERRENALBER STR 6-10
MARXZELL BW 76359 GERMANY

MAGNA ELECTRONICS EUROPE GMBH
IGNACIO ALLENDE LOTE 20 MANZANA 11
CD AYALA MORELOS MR 62743 MEXICO

MAGNA ELECTRONICS EUROPE GMBH
KURFURST-EPPSTEIN-RING 9
SAILAUF BY 63877 GERMANY

MAGNA ELECTRONICS EUROPE GMBH
THOMAS BRODOWSKY
KURFUERST-EPPSTEIN-RING 11
BUENA PARK, CA 90620

MAGNA ELECTRONICS INC
10410 N HOLLY RD
HOLLY, MI 48442-9332

MAGNA ELECTRONICS INC
NO 1 BLDG GUANTANG INDUSTRIAL PARK
ZHUHAI GUANGDONG CN 519085 CHINA (PEOPLE'S REP)

MAGNA ELECTRONICS INC.
600 WILSHIRE DR
TROY, MI 48084-1625

MAGNA INTERIOR SYSTEMS INC.
RANDY KOELB
NASHVILLE INTERIOR SYSTEM DIV.
18355 ENTERPRISE AVE
NASHVILLE, IL 62263-1600

MAGNA INTERIOR SYSTEMS INC.
RANDY KOELB
NASHVILLE INTERIOR SYSTEM DIV.
18355 ENTERPRISE AVE.
CLINTON, SC

MAGNA INTERNATIONAL INC
140 STAFFERN DR
CONCORD  ON L4K 2 CANADA

MAGNA INTERNATIONAL INC
140 STAFFERN DR
CONCORD  ON L4K 4 CANADA

MAGNA INTERNATIONAL INC
140 STAFFERN DR
CONCORD ON L4K 2X3 CANADA

MAGNA INTERNATIONAL INC
201 CONFEDERATION PKY
CONCORD  ON L4K 4 CANADA

MAGNA INTERNATIONAL INC
201 CONFEDERATION PKY
CONCORD ON L4K 4S1 CANADA

MAGNA INTERNATIONAL INC
2100 W MIDWAY BLVD
PO BOX 307
BROOMFIELD, CO 80020-1626

MAGNA INTERNATIONAL INC
337 MAGNA DR
AURORA  ON L4G 7 CANADA

MAGNA INTERNATIONAL INC
337 MAGNA DR
AURORA ON L4G 7K1 CANADA

MAGNA INTERNATIONAL INC
345 BELL BLVD
BELLEVILLE ON K8P 5H9 CANADA

MAGNA INTERNATIONAL INC
375 MAGNA DR
AURORA ON L4G 7L6 CANADA

MAGNA INTERNATIONAL INC
CHRIS ROZEBOOM
345 BELL BLVD.
SURGOINSVILLE, TN 37873

MAGNA INTERNATIONAL INC
KATIE MEILINGER
337 MAGNA DR
AURORA ONT CANADA

MAGNA INTERNATIONAL INC
KATIE MEILINGER
337 MAGNA DR
AURORA ONTARIO CANADA

MAGNA INTERNATIONAL INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1220 N MARKET ST STE 806
WILMINGTON, DE 19801-2595

MAGNA INTERNATIONAL INC.
JOE FUERST
MYTOX MFG.
128 BASALTIC RD.
CHESAPEAKE, VA 23320

MAGNA INTERNATIONAL INC.
JOE FUERST
MYTOX MFG.
128 BASALTIC RD.
CONCORD ONT. CANA ON CANADA

MAGNA INTERNATIONAL INC.
KEN KOLIBA
ROTOFORM DIV
175 CLAIREVILLE DR
ETOBICOKE ON M9W 6K9  CANADA

MAGNA INTERNATIONAL INC.
KEN KOLIBA
ROTOFORM DIV
23 BAYWOOD RD
REXDALE ON CANADA

MAGNA INTERNATIONAL INC.
KEN KOLIBA
ROTOFORM DIV
23 BAYWOOD RD
RICHMOND QC CANADA

MAGNA INTERNATIONAL STANZTECH GMBH
PEINER STRASSE 151-155
SALZGITTER NS 38229 GERMANY

MAGNA INTERNATIONAL USA INC
1200 CHICAGO RD
TROY, MI 48083-4230

MAGNA INTERNATIONAL, INC.
KEN KOLIBA
SPLIT CRAFT METAL, INC.
49 BAKERSFIELD ST
DOWNSVIEW ON CANADA

MAGNA INTERNATIONAL, INC.
KEN KOLIBA
SPLIT CRAFT METAL, INC.
49 BAKERSFIELD ST
TILLSONBURG ON CANADA

MAGNA MIRRORS OF AMERICA - SPD
PATRICK GRAHAM
1800 HAYES
LOERRACH, DE

MAGNA MIRRORS OF AMERICA - SPD
PATRICK GRAHAM
1800 HAYES ST
GRAND HAVEN, MI 49417-9428

MAGNA MIRRORS OF AMERICA INC
3500 JOHN F DONNELLY DR
HOLLAND, MI 49424-9283

MAGNA MIRRORS OF AMERICA INC
3500 JOHN F DONNELLY DR
JFD SOUTH BLDG
HOLLAND, MI 49424-9283

MAGNA MIRRORS OF AMERICA INC
3575 128TH AVE
HOLLAND, MI 49424-9263

MAGNA MIRRORS OF AMERICA INC
3601 JOHN F DONNELLY DR
HOLLAND, MI 49424-9338

MAGNA MIRRORS OF AMERICA, INC
JOHN FENECH
NEWAYGO DIVISION
700 PARK ST
NEWAYGO, MI 49337-8956

MAGNA MIRRORS OF AMERICA, INC
JOHN FENECH
NEWAYGO DIVISION
700 SOUTH PARK DRIVE
HOLLAND, MI 49423

MAGNA MIRRORS OF AMERICA, INC.
3501 JOHN F DONNELLY DR
HOLLAND, MI 49424-9284

MAGNA MIRRORS OF AMERICA, INC.
3575 128TH AVE
HOLLAND, MI 49424-9263

MAGNA MIRRORS OF AMERICA, INC.
ATTN: GAIL DORTON
3501 JOHN F DONNELLY DR
HOLLAND, MI 49424-9284

MAGNA MIRRORS OF AMERICA, INC.
PO BOX 78066
DETROIT, MI 49417

MAGNA POWERTRAIN
DALE HARVAT
337 MAGNA DR
AURORA ONTARIO L4G 7K1 CANADA

MAGNA POWERTRAIN
HARALD SCHOENINGER
6600 NEW VENTURE GEAR DR
EAST SYRACUSE, NY 13057-1209

MAGNA POWERTRAIN
JANE SOKOLOSKI
1775 RESEARCH DR
TROY, MI 48083

MAGNA POWERTRAIN
NEUDORF 164
ILZ, AS 8264 AUSTRIA

MAGNA POWERTRAIN AG & CO KG
INDUSTRIESTRASSE 35
LANNACH AT 8502 AUSTRIA

MAGNA POWERTRAIN AG & CO KG
NICOLE HARKAM X129
MAGNA POWERTRAIN
INDUSTRIESTRASSE 35
LANNACH AUSTRIA

MAGNA POWERTRAIN AG & CO KG
NICOLE HARKAM X129
MAGNA POWERTRAIN
INDUSTRIESTRASSE 35
SHERIDAN, MI AUSTRIA

MAGNA POWERTRAIN ASAN PLT
347-2 UNYOUG-RI TUNPO-MYON
ASAN-CITY CHUNGCHONGNAM-DO KR 336-875 KOREA (REP)

MAGNA POWERTRAIN DE MEXICO
LARRY CHENEY
BLVD MAGNA #200 INT 1
PARQUE INDUSTRIAL SANTA MARIA
CHESTERFIELD, MI 45051

MAGNA POWERTRAIN DE MEXICO S.A. DE C.V.
CALLE 1 #104
RAMOS ARIZPE, CH 25947 MEXICO

MAGNA POWERTRAIN DE MEXICO SA
JANE SOKOLOSKI
C/O IMPEX FORWARDING INC
8506 EL GATO ROAD
PUEBLA PU 72710 MEXICO

MAGNA POWERTRAIN DE MEXICO SA
JANE SOKOLOSKI
CALLE 1 NR 104 PARQUE INDL
FRASER, MI 48026

MAGNA POWERTRAIN DE MEXICO SA
JANE SOKOLOSKI
CALLE 1 NR 104 PARQUE INDL
RAMOS ARIZPE CH 25903 MEXICO

MAGNA POWERTRAIN DE MEXICO SA DE CV
BLVD INTERAMERICANO NO 220
APODACA NL 66600 MEXICO

MAGNA POWERTRAIN DE MEXICO SA DE CV
BLVD MAGNA NO 200 INT 1
RAMOS ARIZPE CZ 25947 MEXICO

MAGNA POWERTRAIN DE MEXICO SA DE CV
BLVD MAGNA NO 200 INT 1
COL PARQUE IND SANTA MARIA
RAMOS ARIZPE CZ 25947 MEXICO

MAGNA POWERTRAIN DE MEXICO SA DE CV
CALLE 1 NO 104
PARQUE INDUSTRIAL SANTA MARIA
RAMOS ARIZPE CZ 25903 MEXICO

MAGNA POWERTRAIN INC
175 CLAIREVILLE DR
ETOBICOKE ON M9W 6K9 CANADA

MAGNA POWERTRAIN INC
175 CLAIREVILLE DR
REXDALE ON M9W 6K9 CANADA

MAGNA POWERTRAIN INC
1755 ARGENTIA RD
MISSISSAUGA ON L5N 1V2 CANADA

MAGNA POWERTRAIN INC
1775 RESEARCH DR STE 300
TROY, MI 48083

MAGNA POWERTRAIN INC
245 EDWARD
AURORA ON L4G 3M7 CANADA

MAGNA POWERTRAIN INC
245 EDWARD ST
AURORA ON L4G 3M7 CANADA

MAGNA POWERTRAIN INC
25 PRECIDIO CRT
BRAMPTON ON L6S 6B7 CANADA

MAGNA POWERTRAIN INC
25 PRECIDIO CT
BRAMPTON ON L6S 6B7 CANADA

MAGNA POWERTRAIN INC
390 HANLAN RD
VAUGHAN ON L4L 3P6 CANADA

MAGNA POWERTRAIN INC
40 CITRON CRT
CONCORD ON L4K 2P5 CANADA

MAGNA POWERTRAIN INC
40 CITRON CT
CONCORD ON L4K 2P5 CANADA

MAGNA POWERTRAIN INC
430 COCHRANE DR
MARKHAM ON L3R 8E3 CANADA

MAGNA POWERTRAIN INC
430 COCHRANE DR
UNIONVILLE ON L3R 8E3 CANADA

MAGNA POWERTRAIN INC
4701 S COWAN RD
MUNCIE, IN 47302-9560

MAGNA POWERTRAIN INC
4701 S COWAN RD
PO BOX 2950
MUNCIE, IN 47302-9560

MAGNA POWERTRAIN INC
53 MEMORIAL DR
NORTH SYDNEY NS B2A 3S8 CANADA

MAGNA POWERTRAIN INC
6363 E 14 MILE RD
STERLING HEIGHTS, MI 48312-5804

MAGNA POWERTRAIN INC
6600 NEW VENTURE GEAR DR
EAST SYRACUSE, NY 13057-1209

MAGNA POWERTRAIN INC
800 TESMA WAY
CONCORD ON L4K 5C2 CANADA

MAGNA POWERTRAIN INC
JANE SOKOLOSKI
NPG-GMT900
66000 NEW VENTURE GEAR DRIVE
EAST SYRACUSE, NY 13057

MAGNA POWERTRAIN INC
JANE SOKOLOSKI
NPG-GMT900
66000 NEW VENTURE GEAR DRIVE
MARKHAM ON CANADA

MAGNA POWERTRAIN INC.
6400 ORDAN DR
MISSISSAUGA ON L5T 2H6 CANADA

MAGNA POWERTRAIN KOREA INC
43 DUJEONG-DONG
CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-210 KOREA
(REP KOREA (REP)

MAGNA POWERTRAIN MSM
390 HANLAN RD
WOODBRIDGE ON L4L 3P6 CANADA

MAGNA POWERTRAIN MSM - AVIVA PLANT
280 AVIVA PARK DRIVE
WOODBRIDGE ON L9L 9C7 CANADA

MAGNA POWERTRAIN MULTIPLEX
6505 N STATE ROAD 9
HOWE, IN 46746-9702

MAGNA POWERTRAIN PFC
53 MEMORIAL DR
N SYDNEY NS B2A 3M3 CANADA

MAGNA POWERTRAIN STERLING HEIGHTS
6363 E 14 MILE RD
STERLING HEIGHTS, MI 48312-5804

MAGNA POWERTRAIN USA INC
KEN KOLIBA
MPT LANSING, LLC
3140 SPANISH OAK DRIVE
LANSING, MI 48911

MAGNA POWERTRAIN USA INC
KEN KOLIBA
MPT LANSING, LLC
3140 SPANISH OAK DRIVE
PLYMOUTH, MA 02360

MAGNA POWERTRAIN, LLC
1775 RESEARCH DR
TROY, MI 48083-2161

MAGNA SEATING NA
GLENN REVAK, SALES DIRECTOR, MAGNA SEATING
39600 LEWIS DR
NOVI, MI 48377-2953

MAGNA SEATING OF AMERICA INC
39600 LEWIS DR STE 216
NOVI, MI 48377

MAGNA SEATING SYSTEMS
MAUREEN RAMSEY
ONE TIMCO DR BLDG 110
ELYRIA, OH 44036

MAGNA STEYR
MICHAEL OBEREMK
3410 MEYER ROAD
TAWAS CITY, MI 48763

MAGNA STEYR LLC
SCOTT BUFE
MAGNA STEYR ENGINEERING
1965 RESEARCH DR
STE 100
TROY, MI 48083-2137

MAGNA STEYR LLC
SCOTT BUFE
MAGNA STEYR ENGINEERING
2960 BOND STREET
HAWTHORNE, CA 90250

MAGNA STRUCTURAL SYSTEMS INC
1 COSMA CT
SAINT THOMAS ON N5P 1H1 CANADA

MAGNA STRUCTURAL SYSTEMS INC
170 EDWARD ST
ST THOMAS ON N5P 4B4 CANADA

MAGNA STRUCTURAL SYSTEMS INC
35 SPRUCE ST
TILLSONBURG  ON N4G 5 CANADA

MAGNA STRUCTURAL SYSTEMS INC
35 SPRUCE ST
TILLSONBURG ON N4G 5C4 CANADA

MAGNA STRUCTURAL SYSTEMS INC
SARA WAECHTER X3339
MODATEK SYSTEMS
400 CHILSHOLM DRIVE
MILTON ON CANADA

MAGNA STRUCTURAL SYSTEMS INC
SARA WAECHTER X3339
MODATEK SYSTEMS
400 CHILSHOLM DRIVE
WINDSOR ON CANADA

MAGNA STRUCTURAL SYSTEMS, INC. (MODATEK)
400 CHILSHOLM DR
MILTON ON L6T 5 CANADA

MAGNA/ATOMA/CMT
KTM LOCKS INC.
LIVONIA, MI 48154

MAGNA/DRIVE AUTOMOTIVE
120 MOON ACRES RD
PIEDMONT, SC 29673-8693

MAGNA/INMET
INMET
LIVONIA, MI 48154

MAGNANO, SALVADOR
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

MAGNEQUENCH INTERNATIONAL, INC.
ROBINSON SILVERMAN PEARCH ARONSOHN & BERMAN
ATTN:  JAY M. DORMAN, ESQ.
6436 SCATTERFIELD ROAD
ANDERSON, IN 46013

MAGNES, JOHN A
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

MAGNETI MARELLI COFAP CIA FABR
ROBERT WEISS
C/O INTERNATIONAL STEEL SOLUTI
181 BENNETT DR
PULASKI, TN 38478-5209

MAGNETI MARELLI COFAP CIA FABR
ROBERT WEISS
C/O INTERNATIONAL STEEL SOLUTI
181 BENNETT DR
CIUDAD SAHAGUN HG 43990 MEXICO

MAGNETI MARELLI COFAP CIA FABRICADO
RUA ROSA KASINSKI 865
LANVRAS MG-BRAZIL,  37200

MAGNETI MARELLI MEXICO S A DE C V
ARISTOTELES 87 CASI ESQ PRESI
MIGUEL HIDALGO
DISTRITO FEDERAL MX 11550 MEXICO

MAGNETI MARELLI NORTH AMERICA INC
10388 AIRPORT PKWY
KINGSPORT, TN 37663-3985

MAGNETI MARELLI POWERTRAIN SPA
STEFANO BUSINELLO
VIA DEL TIMAVO 33
LAREDO, TX 78045

MAGNETI MARELLI POWERTRAIN SPA
VIA DEL TIMAVO  33
BOLOGNA, IT 40134 ITALY

MAGNETI MARELLI POWERTRAIN SPA
VIA DEL TIMAVO 33
BOLOGNA IT 40134 ITALY

MAGNETI MARELLI POWERTRAIN USA
2101 NASH ST
PO BOX 548
SANFORD, NC 27330-6338

MAGNETI MARELLI SISTEMAS ELECT
HECTOR HERNANDEZ
PARQUE IND EL TREBOL
AV DE LA INDUSTRIA NO 20 Y 21
GASTONIA, NC 28052

MAGNETI MARELLI SISTEMAS ELECTRONIC
AV DE LA INDUSTRIA NO 20 Y 21
TEPOZOTLAN EM 54600 MEXICO

MAGNETI MARELLI USA INC
37483 INTERCHANGE DR
FARMINGTON HILLS, MI 48335-1026

MAGNETI MARELLI USA INC.
KATHY WINDERS
2101 NASH ST
SANFORD, NC 27330-6338

MAGNETI MARELLI USA INC.
KATHY WINDERS
2101 NASH ST.
SCHAUMBURG, IL

MAGNI-POWER COMPANY (INC)
5511 E LINCOLN WAY
P.O.BOX 122
WOOSTER, OH 44691-8607

MAGNISON, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAGNOLIA PAPER & JANITOR SUPPLY CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 770360
MEMPHIS, TN 38177-0360

MAGNONI MARCO
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO ITALY

MAGNUS, HERMAN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MAGNUSON, GUSTAF R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAGOON, RICHARD
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MAGRO FRANCESCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MAGROSKY, FRANCIS ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAGRUDER, FRANK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAGRUDER, WILLIAM L
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MAGSAM, DEBRA J
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

MAG-USA
105 MATTHEW WARREN DR
CLINTON, TN 37716-6587

MAHA AZHARI
KUHGRABEN 22
D-22589 HAMBURG GERMANY

MAHABIR, ESTELA
SQUITIERI & FEARON LLP
521 FIFTH AVENUE 26TH FLOOR
NEW YORK, NY 10175

MAHAFFEY, NAOMI
446 S FORDHAM AVE
AURORA, IL 60506-5406

MAHALEK, WILLIAM C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MAHAN, LENA K
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MAHAN, LORELEI C
1 E SCHILLER ST APT 9D
CHICAGO, IL 60610-2166

MAHAN, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAHAR TOOL SUPPLY CO, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
112 WILLIAMS ST
SAGINAW, MI 48602-1495

MAHARAJ, ADESH
WILD & SPRINGER
50 COURT STREET
BROOKLYN, NY 11201

MAHARAJ, NIKIE
WILD & SPRINGER
50 COURT STREET
BROOKLYN, NY 11201

MAHARREY, B F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAHARREY, CURTIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MAHECHA, JHENNY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

MAHECHA, MARIA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MAHECHA, VICTOR
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

MAHER THOMAS F (ESTATE OF) (667171)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MAHER WILLIAM T (ESTATE OF) (457936)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

MAHER, ARTHUR A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAHER, MICHAEL T
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

MAHER, ROBERT P
KAESKE REEVES
6301 GASTON AVE
DALLAS, TX 75214

MAHER, TERRENCE W
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MAHER, THOMAS F
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MAHER, WILLIAM T
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

MAHITKA, DANIEL ROBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MAHLE FILTER SYSTEMS NORTH AMERICA
906 BUTLER DR
MURFREESBORO, TN 37127-6137

MAHLE-STIFTUNG GMBH
LEIBNIZSTR 35
STUTTGART BW 70193 GERMANY

MAHLON, ROBERT
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MAHLSTED, CHRISTIAN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MAHMOUD LASHEEN
22 NEHRO STREET HELIOPOLIS
11341 CAIRO EGYPT

MAHNKE, WAYNE R
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

MAHOLOVICH, EDWARD
22099 SOMERSET CT
FRANKFORT, IL 60423-8531

MAHON, JOSEPH F
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MAHON, ROBERT
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MAHONE, CHARLES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAHONE, RENARD
4541 CAWI CT
INDIANAPOLIS, IN 46268-4492

MAHONE, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAHONEY SURVIVOR TRUST
ML MAHONEY & GM HALL CO-TTEE
MAHONEY SURVIVOR TRUST U/A
11 DEER LANE
WANTASH, NY 11793-1807

MAHONEY, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAHONEY, TIMOTHY P
QUINCEY BECKER SCHUESLLER
130 PARK AVE STE A
BEAVER DAM, WI 53916-2139

MAHONING COUNTY TREASURER
120 MARKET STREET
YOUNGSTOWN, OH 44503

MAHONING COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
120 MARKET STREET
YOUNGSTOWN, OH 44503

MAHR FEDERAL INC
1144 EDDY ST
PROVIDENCE, RI 02905-4511

MAHTA, AIKO
16600 ORANGE AVE SPC 151
PARAMOUNT, CA 90723-6489

MAHURIN, JOHN H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MAI, EDWARD REINHOLT
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MAIBERG ESTACIO DE FREITAS, MELISSA
SLACK & DAVIS
2911 TURTLE CREE BLVD - 14TH FLOOR
DALLAS, TX 75219

MAIELLO ANTONIO
VIALE DEL PROGRESSO 4/B
80040 CERCOLA NAPOLI ITALY

MAIELLO FRANCESCO ANDREA
VIA GAETANO DONIZETTI 33
80048 SANT ANASTASIA (NA) ITALY

MAIER CHRISTINA
LANGHEINRICHSTRASSE 6
94051 HAUZENBERG GERMANY

MAIER, ELISABETH
C/O KRAWATTEN-HOFF
MAXBURGSTR 4
80333 MUNCHEN GERMANY

MAIER, WILLIAM H
2800 ISLAND POINT DR
METAMORA, MI 48455-9726

MAIK HFNDRIK HOLME
ERDFAELLENSTR. 46
D-31812 BAD PYRMONT
GERMANY

MAIKE ALBRECH
WESTERWALDSTRASSE 38
50997 KOLN GERMANY

MAIKE GUMMERT
WALTER GROPIUS RING 2
31061 ALFELD GERMANY

MAILO, RAY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MAIN STREET CHEVROLET LLC
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA AVE
KANSAS CITY, MO 64105-1335

MAIN, JAY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAIN, MARCIA
6000 GREIG RD
GLENFIELD, NY 13343-2714

MAINE REVENUE SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1062
AUGUSTA, ME 04332-1062

MAINE REVENUE SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1065
AUGUSTA, ME 04332-1065

MAINE STATE TREASURER
DAVID G. LEMOINE
111 SEWALL ST
3RD FL CROSS OFFICE BUILDING
AUGUSTA, ME 04330-6830

MAINER, JAMES
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MAINOLFI ANIELLO
VIA APPIA 17
83017-ROTONDI (AV) ITALY

MAINOLFI MARINO RUSSO MARGHERITA
VIA APPIA 17
ROTONOI (AV) 83017 ITALY

MAINSTREET CAPITAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

MAINSTREET CLAUDE FREEMAN, LLC
NOT AVAILABLE

MAIOLO, STEVE
1000 MAIN ST
HOLYOKE, MA 01040-7403

MAIORANA, MARIO V
11120 SOUTHLAWN DR
STANWOOD, MI 49346-9738

MAIORANO, TONI
MOTLEY RICE
312 SOUTH MAIN STREET - P O BOX 6067, SUITE 402
PROVIDENCE, RI 02940

MAIR WILFRED , BACHMANN MATHILDE
C/O SUDTIROLER SPARKASSE AG - PRIVAT KUNDEN
BERATUNG GRABEN 21
I-30931 BRUNECK (BZ) ITALY

MAJESKI,BRIAN MICHAEL
9663 MINTWOOD RD
CENTERVILLE, OH 45458-5119

MAJEWSKI, ALFRED
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MAJEWSKI, ANDREW
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

MAJKA, THEODORE
BELLUCK & FOX LLP
546 5TH AVE  # 4
NEW YORK, NY 10036-5000

MAJKUT, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MAJOR CADILLAC COMPANY, INC
DAVID W EDGAR
EDGAR LAW FIRM, LLC
1032 PENNSYLVANIA
KANSAS CITY, MO 64105

MAJOR CADILLAC INC
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA AVE
KANSAS CITY, MO 64105-1335

MAJOR CHEVROLET INC
BIVONA & COHEN PC
WALL STREET PLAZA 88 PINE STREET 17TH FLOOR
NEW YORK, NY 10005-1886

MAJOR CHEVROLET INC
C/O BIVONA & COHEN PC
WALL STREET PLAZA
88 PINE ST 17TH FLOOR
NEW YORK, NY 10005-1886

MAJOR JENKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MAJOR SMITH
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MAJOR, CATHERINE
PO BOX 225
ABBEVILLE, SC 29620

MAJOR, F LEE
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA AVE
KANSAS CITY, MO 64105-1335

MAJOR, GABRIELLE
POPE & GENTILE
15888 MAIN ST STE 217
HESPERIA, CA 92345-3481

MAJOR, HERMAN L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MAJOR, JOHN T
EDGAR LAW FIRM LLC
1032 PENNSYLVANIA AVE
KANSAS CITY, MO 64105-1335

MAJOR, RONALD ALBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MAJORS, JAMES W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MAKEE, DON
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MAKEE, DON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MAKELIM, DONALD B
4675 LANCELOT CT
GLADWIN, MI 48624-8229

MAKINO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7680 INNOVATION WAY
MASON, OH 45040-9695

MAKINO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 632622
CINCINNATI, OH 45263-2622

MAKLIAN, MARY
11 FELIX ST
PROVIDENCE, RI 02908-4836

MAKONNEN, KASSECH
1222 BROWN ST
AKRON, OH 44301-1954

MAKRAY MANUFACTURING COMPANY INC
4400 N HARLEM AVE
NORRIDGE, IL 60706-4774

MAKUCH, DANIEL
GORBERG DAVID J
1301 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

MALACHI YARBROUGH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MALACHI, MORRIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MALAK, DIANA
PO BOX 919
SOUTH ORLEANS, MA 02662-0919

MALANI, KEVIN
7354 OLD MILL RD
CENTERVILLE, MN 55038-8737

MALANOWSKI, ANTHONY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MALANOWSKI, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MALAPONTI, JOE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALARI, CARL
413 6TH ALY SW
GREAT FALLS, MT 59404-6709

MALAT, ANTHONY J
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

MALBY, PHYLLIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MALCOLM & MARY STEPHENS TRUST
U/A DTD 05/04/1993
MALCOLM N STEPHENS & MARY F
STEPHENS TTEE
6233 VERNON WAY
SACRAMENTO, CA 95608

MALCOLM AND BEVERLEY KIDD
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
SUITE 500
PITTSBURGH, PA 15219-1331

MALCOLM J HENLEY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MALCOLM KIDD & BEVERLEY KIDD
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219-1331

MALCOLM MILLER
1 NORTH 1025 EAST
LAFAYETTE, IN 47905

MALCOLM MILLER
1 NORTH, 1025 EAST
LAFAYETTE, IN 47905

MALCOLM WAYNE TRIMBLE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MALCOLM, DANIEL
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARSVILLE, IL 62025

MALCOLM, DANIEL
WINBURN RUSSELL B
P.O. DRAWER 1868
FAYETTEVILLE, AR 72702

MALCOM, AMY
704 LINDA LANE
WENTZVILLE, MO 63385

MALCOMSON, CHAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MALDONADO, ELBA
5712 20TH AVE S
TAMPA, FL 33619-5348

MALDONADO, LUIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MALDONADO, LYDIA
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MALEEH, JOHN
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

MALERBA, LOUIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALETTE, THOMAS E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MALEYKO RAYMOND (636580)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MALEYKO, RAYMOND
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MALIKOWSKI, ED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALIN, JAMES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MALINDA CHASE
6430 LIBERTY VALLEY DR
KATY, TX 77449-4250

MALINKA TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ,
TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

MALINKA TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

MALINOWSKI, ANTHONY
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MALISA SHELTON
C/O E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, STE 200
DALLAS, TX 75231

MALISANI, WALTER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MALISHESKI, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MALIZIA, JOE
363 SUNRISE ACRES RD
EMPORIUM, PA 15834-4359

MALKAN BROADCASTING
2117 LEOPARD ST
CORPUS CHRISTI, TX 78408-3925

MALLARD, LISA
16 PAQUIN ST
WARREN, RI 02885-3410

MALLAS, JEFFREY P
10405 ORKINEY DR
LAS VEGAS, NV 89144-4328

MALLESONS STEPHEN JAQUES
GOVERNOR PHILLIP TOWER
1 FARRER PLACE
SIDNEY AUSTRALIA NSW 2000 AUSTRALIA

MALLESONS STEPHEN JAQUES
LEVEL 50 600 BOURKE STREET
MELBOURNE 3000 AUSTRALIA

MALLET, TAMMY
3813 HILL DR
JONESBORO, AR 72401-1890

MALLETTE, THERESA & DONALD MALLETTE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MALLIN, HAROLD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALLINCKRODT INC
C/O JONATHAN ERIC BERRY, ESQ
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA SUITE 600
ST LOUIS, MO 63105

MALLINCKRODT INC
DAY PITNEY LLP
ATTN: WILLIAM S. HATFIELD, ESQ
200 CAMPUS DRIVE
FLORHAM PARK, NJ 07932

MALLINCKRODT INC
DAY PITNEY LLP
ATTN: WILLIAM S. HATFIELD, ESQ
PO BOX 1945
MORRISTOWN, NJ 07962-1945

MALLON, LARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALLONE JUDY
MALLONE, JUDY
605 OAK STREET
BURKBURNETT, TX 76354-3054

MALLONE, JUDY
605 OAK ST
BURKBURNETT, TX 76354-3054

MALLORY GWENDOLYN
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

MALLORY, CHESTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALLORY, ELEASE TAYLOR
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
101 MULBERRY STREET EAST
HAMPTON, SC 29924-0457

MALLORY, ERNEST V
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MALLORY, GWENDOLYN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MALLORY, STUART
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALLORY, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALLOW, KENNETH
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MALLOY, ROBERT F
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MALLOY, VIVIAN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALMQUIST, LEONARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALONE, BYRON
830 VALLEY VIEW DR
GRAND PRAIRIE, TX 75050-5348

MALONE, CAMILLE
MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP
PO BOX 58
COLUMBIA, SC 29202-0058

MALONE, CHARLES
4502 N FREDERICK PIKE
WINCHESTER, VA 22603-2824

MALONE, FRANCIS W
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MALONE, JACK J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MALONE, MELVIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALONE, ODELL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALONE, PAUL M
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MALONE, RICHARD D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MALONE, ROBERT E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

MALONE, SULIC
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MALONE, TIMOTHY D
MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP
PO BOX 58
COLUMBIA, SC 29202-0058

MALONEY, ALFRED
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MALONEY, CORNELIUS
66 RIVERVIEW TER
HILLSBOROUGH, NJ 08844-5418

MALONEY, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MALONEY, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MALPICA, MELCHOR
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MALSON, GENEVIEVE M
30103 IROQUOIS DR
WARREN, MI 48088-5030

MALTEYN BEST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MALVICINO GIUSEPPE GRIMALDI IOLANDA
VIA LUIGI DE CRECCHIO 36
66034 LANCIANO (CH) ITALY

MALVIN POWELL SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MAMED DZHANIYEV
CHARLES E DORKEY III, ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

MAMIE PATTON PERSONAL REPRESENTATIVE OF LEVASTA I
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MAMIE RUSSELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MAMIE SHINPAUGH
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MAMMINA, ANTHONY
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MAMMINA, ANTHONY J
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MANACH, GREGORY A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MANACH, GREGORY A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MANAHAN, AMANDA
CRENSHAW KYLE LAW OFFICES OF
4675 MACARTHUR CT STE 550
NEWPORT BEACH, CA 92660-8836

MANATEE COUNTY, FLORIDA TAX COLLECTOR
SUSAN D. PROFANT, PARALEGAL
PO BOX 25300
BRADENTON, FL 34206-5300

MANAUTOU, JUAN
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

MANBECK, DAVID
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

MANCINO, LETIZIA
JOHN DURST JR
319 BROADWAY
NY, NY 10007

MANCINO, VINCENZO
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

MANCINO, VINCENZO
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MANCUSO, JESSICA
6502 SW 7TH PL
NORTH LAUDERDALE, FL 33068

MANCUSO, KAREN
RINALDI & RINALDI
301-305 CONNELL BUILDING - 129 NORTH WASHINGTON
AVENUE
SCRANTON, PA 18503

MANDELBLATT, ALBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MANDIL CHOUA
917 HUTCHINSON CT
BROOKLYN, NY 11223

MANDO AMERICA CORP
800 CIRCUITO INTERIOR NO 105
SAN LUIS POTOSI SL 78395 MEXICO

MANDO AMERICA CORPORATION
ATTN:  RON KOZLOWSKI
45901 FIVE MILE RD
PLYMOUTH, MI 48170-2436

MANDO CORP
343-1 MANHO-RI POSEUNG-MYON
GYENOGGI-DO KR 451-820 KOREA (REP)

MANDO CORP
5-22 BANGYE-RI MOONMAK-EUP
WONJU KANGWON KR 220-805 KOREA (REP)

MANDRACCHIA, CARMEN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MANDROS, MICHAEL
500 WIND RIVER DR APT B
GREEN RIVER, WY 82935-5796

MANELLO, MESIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MANERA BARBARA
C/O LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA 42
20123 MILANO ITALY

MANEY, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MANFRED & DORIS KUENZEL
OT TANNEBERG
TANNEBERGER HAUPTSTR. 14A
D-09648 MITTWEIDA GERMANY

MANFRED AHLE AND BRIGITTE AHLE
AM BUSCHFELDE 8
51688 WIPPERFUERTH, GERMANY

MANFRED AND ANNELIESE BLUM
WIESENSTR 45
76661 PHILIPPSBURG GERMANY

MANFRED AND GISELA KUEHN
FRITZENBERG 10
04539 GROITZSCH GERMANY

MANFRED B HMLER
KIRCHSTR 15
71287 WEISSACH GERMANY

MANFRED BAUER UND WALTRAUD BAUER
RUSSBACHGASSE 15
2212 GROBENGERSDORF AUSTRIA

MANFRED BECKER
NIKOLAUS-LENAU-STR. 30
D-85757 KARLSFELD GERMANY

MANFRED BODENMUELLER
EICHENDORFFSTRASSE 13
D-63512 HAINBURG  GERMANY

MANFRED BODENMUELLER
EICKENDORFFSTRASSE 13
D-63512 HAINBURG GERMANY

MANFRED BRAUKMANN
BUECHENHOEFE 3A
63329 EGELSBACH GERMANY

MANFRED BRAUN
ELSLAAKE DORF 2
14715 SEEBLICK GERMANY

MANFRED BUSCHBACHER
GARTENSTR 56 A
76133 KARLSRUHE GERMANY

MANFRED DIEHLE
LINDENRING 31
HENNIGSDORF 16761 GERMANY

MANFRED DR  HAASE
BRUEDER-GRIMM-STRA E 14
LANGEN 63225 GERMANY

MANFRED DRESSEL
ROETESTR 25
72221 HAITERBACH GERMANY

MANFRED EHRMANN
DANZIGER STRABE 10
D-53909 ZULPICH GERMANY

MANFRED ENGER
NACHTIGALLENWEG 20
D 47804 KREFELD GERMANY

MANFRED FEULNER
BIRKENALLEE 138A
BEBENREUTH GERMANY D-91088

MANFRED FEULNER
BIRKENALLEE 138A
D 91088 BUBENREUTH  GERMANY

MANFRED HEINRICH
GROSSWILFERSDORF 100
A-8263 GROSSWILFERSDORF AUSTRIA

MANFRED HOLLENBERG
BETTIKUMER FELDSTR. 5
41470 NEUSS, DE

MANFRED JEBE
LEINPFAD 72
D-22299 HAMBURG GERMANY

MANFRED KALLENBACH
OSTWALDSTR. 5
38116 BRAUNSCHWEIG GERMANY

MANFRED KAMMERER
WELFENSTR 18
D-86836 UNTERMEITINGEN

MANFRED KEIM
LESSINGSTR 31
55494 RHEINBOELLEN GERMANY

MANFRED KOCH
BIRKENWEG 51
D 24211 PREETZ  GERMANY

MANFRED KREISSL
AU DER EISENGRUBE 42
D 91788 PAPPENHEIM  GERMANY

MANFRED KRINNER
REGENSBURGER STR 25E
94315 STRAUBING GERMANY

MANFRED LAUER
DAMMSTRASSE 15
NUERTINGEN 72622 GERMANY

MANFRED MARQUETANT
C/O PT ASSET MANAGEMENT AG
PF 1341
72544 METZINGEN

MANFRED MARQUETANT
HOEHENWEG 11
72631 AICHTAL GERMANY

MANFRED METZGER
STEUBENSTR 50
63225 LANGEN GERMANY

MANFRED MIERS
LEYKESTRASSE 7
BERLIN 12053 GERMANY

MANFRED MIKORSKI
WADERSLOHER STR 12 B
59302 OELDE GERMANY

MANFRED PETERS
DUHMBLICK 10
D-37191 KATLENBURG LINDAU GERMANY

MANFRED RODDE
73642 WELZHEIM
SPERBERWEG 1 GERMANY

MANFRED SEITZ
5270 RIVER BEND DR
LIBERTYVILLE, IL 60048

MANFRED SIEK
DREIEICHSTR 28
DIETZENBACH GERMANY 63128

MANFRED SIMON MDCGM IRA ROLLOVER
93 HIGHLAND RD
SCARSDALE, NY 10583-1807

MANFRED U  MARION V MICHALKOWSKI
UFERALLEE  18
29549 BAD BEVENSEN GERMANY

MANFRED UND ANNELIESE BLUM
WIESENSTR 45
76661 PHILIPPSBURG GERMANY

MANFRED V.MICHALKOWSKI
UFERALLEE  18
29549 BAD BEVENSEN GERMANY

MANFRED WAGNER
BLOCK 94 B BEDOK NORTH AVENUE 4
#11-1381
SINGAPORE 461094 SINGAPORE

MANFRED WAHL
TALSTRASSE 19
D-67294 OBERWIESEN GERMANY

MANFRED WEBER
CHIMANIGASSE 20
A 2100 KORNEUBURG AUSTRIA/EUROPE

MANFRED WEBER
MAURINUSSTR 58
51381 LEVERKUSEN GERMANY

MANFRED WEINERT
BAHNHOFSTR 29
49610 QUAKENBRUECK GERMANY

MANFRED WILLAMOWSKI
AM BOCKLERBAUM 7
D 45307 ESSEN  GERMANY

MANFRED WILLAMOWSKI
AM BOCKLERBAUM 7
D 45307 ESSEN GERMANY

MANFRED WILLIAMOWSKI
AM BLOCKERBAUM 7
D45304 ESSEN GERMANY

MANFRED WILLIAMOWSKI
AM BOCKLERBAUM 7
D45307 ESSEN GERMANY

MANFRED WINKLER
ALTE BOHLE 63
50321 BRUEHL  GERMANY

MANFRED WOBST ET AL.
ATTN: LOUISE NOVINGER-GRANT
C/O BURNET DUCKWORTH PALMER LLP
1400, 350 - 7TH AVE SW
CALGARY, ALBERTA T2P 3N9 CANADA

MANFRED ZADECK
IM LOBSCHEN RECHT 32
25348 GLOCKSTADT  GERMANY

MANFRED/GERTRAUDE BIEDERMANN
DR MANFRED BIEDERMANN
SCHWERINER STR 26
NEUSTADT-ELEWE
19306 GERMANY

MANGAHAS, ANGELITO
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MANGAN, JOSEPH
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MANGANO, JOSEPH
45860 PRIVATE SHORE DR
CHESTERFIELD, MI 48047-5376

MANGAPORA, JOHN
6336 SANCTUARY POINTE CT
GRAND BLANC, MI 48439-9061

MANGIAPIA, LOUSI J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MANGIARACINA, THOMAS
MARRONE GERARD M
63-118 WOODHAVEN BOULEVARD - SUITE 100
REGO PARK, NY 11374

MANGIONI, SHARON
PO BOX 362
BIG RUN, PA 15715-0362

MANGLER, ALBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MANGLER, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANGLER, LLOYD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANGOLD, CONNIE
356 SCHNEBELT ST
GREENDALE, IN 47025-1254

MANGOLD, RALPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANGOLD,TIMOTHY K
6055 CLEMATIS DR
DAYTON, OH 45449-3003

MANGOV, ADA
57 STRATTON CRES
WHITBY  ON L1R 1 CANADA

MANGRU, DANNY
SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO
55 MINEOLA BOULEVARD
MINEOLA, NY 10271

MANGRU, SAVETRIE
SULLIVAN PAPAIN BLOCK MCGRATH & CANNAVO
55 MINEOLA BOULEVARD
MINEOLA, NY 10271

MANGUM, ARNOLD R
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

MANGUS DOTSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MANGUS RUBY JEAN
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

MANHEIM ATLANTA AUTO AUCTION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4900 BUFFINGTON RD
COLLEGE PARK, GA 30349-2950

MANHEIM AUCTIONS
ATTN STACEY A CARROLL
DOW LOHNES PLLC
6 CONCOURSE PKWY SUITE 1800
ATLANTA, GA 30328

MANHEIM DETROIT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 WILL CARLETON RD
CARLETON, MI 48117-9704

MANHEIM FORT LAUDERDALE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5353 S STATE ROAD 7
DAVIE, FL 33314-6403

MANHEIM HOUSTON
DBA MANHEIM HOUSTON
14450 WEST RD
HOUSTON, TX 77041-1103

MANHEIM MISSISSIPPI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7510 U S HIGHWAY 49
HATTIESBURG, MS 39402-9104

MANHEIM NASHVILLE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8400 EASTGATE BLVD
MOUNT JULIET, TN 37122-3141

MANHEIM NEW MEXICO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3411 BROADWAY BLVD SE
ALBUQUERQUE, NM 87105-0405

MANHEIM ORLANDO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11801 W COLONIAL DR
OCOEE, FL 34761-3328

MANHEIM PORTLAND
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3000 N HAYDEN ISLAND DR
PORTLAND, OR 97217-8257

MANHEIM SERVICES CORPORATION DBA MANHEIM ST LOUIS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13813 SAINT CHARLES ROCK RD
BRIDGETON, MO 63044-3824

MANIACI, JOE
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

MANIKAS, ALEXANDER G
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

MANIKAS, ALEXANDER G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MANION, BENNIE D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MANION, THOMAS N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MANIRE, JOHN
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MANITOBA FINANCE
MANITOBA TAXATION DIVISION
RETAIL SALES TAX
101-401 YORK AVENUE
WINNIPEG MB R3C 4G4 CANADA

MANKER, CHARLES F
186 LAKESIDE DR
CROSSVILLE, TN 38558-7061

MANKOPF, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MANLEY, OSCAR L
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

MANLYN POTTER, PERSONAL REP FOR JOSEPH POTTER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MANN & HUMMEL
6400 S SPRINKLE RD
PORTAGE, MI 49002-9706

MANN & HUMMEL
KURK WILKS
2285 FRANKLIN AVE.
BLOOMFIELD HILLS, MI 48302

MANN & HUMMEL ADVANCED FILTRAT
7070 INTERNATIONAL DR
LOUISVILLE, KY 40258-2864

MANN & HUMMEL AUTOMOTIVE GMBH
GRUBENWEG 22
BAD HARZBURG NS 38667 GERMANY

MANN & HUMMEL AUTOMOTIVE INC
1510 N MAIN ST
THREE RIVERS, MI 49093-1334

MANN & HUMMEL AUTOMOTIVE, INC.
JENNIFER GROSSKURTH
6400 S SPRINKLE RD
PORTAGE, MI 49002-9706

MANN & HUMMEL AUTOMOTIVE, INC.
JENNIFER GROSSKURTH
6400 SPRINKLE ROAD
OCALA, FL 32670

MANN & HUMMEL GMBH
HINDENBURGSTR 45
LUDWIGSBURG BW 71638 GERMANY

MANN & HUMMEL HOLDING GMBH
HINDENBURGSTR 45
LUDWIGSBURG BW 71638 GERMANY

MANN & HUMMEL HOLDING GMBH
HINDENBURGSTR. 45
LUDWIGSBURG, BW 71638 GERMANY

MANN & HUMMEL KUNSTSTOFFTECHNIK VER
FRIEDRICH-ENGELS-STR 157
SONNEBERG TH 96515 GERMANY

MANN & HUMMEL MEXICO SA DE CV
PAT BROWN
VIALIDAD EL PUEBLITO NO 104
PARQUE INDUSTRIAL QUERETARO
AUBURN HILLS, MI

MANN & HUMMEL MEXICO SA DE CV
VIALIDAD EL PUEBLITO NO 104
SANTIAGO DE QUERETARO QA 76220 MEXICO

MANN & HUMMEL MEXICO SA DE CV
VIALIDAD EL PUEBLITO NO 104
PARQUE INDUSTRIAL QUERETARO
SANTIAGO DE QUERETARO QA 76220 MEXICO

MANN & HUMMEL USA
2285 FRANKLIN ROAD
BLOOMFIELD HILLS, MI 48302

MANN & HUMMEL USA INC
6400 S SPRINKLE RD
PORTAGE, MI 49002-9706

MANN + HUMMEL (CZ) SRO
NOVA VES 66
OKRISKY CZ 67521 CZECH (REP)

MANN + HUMMEL AUTOMOTIVE INC
285 COMMERCE ST
TALLMADGE, OH 44278-2140

MANN + HUMMEL AUTOMOTIVE INC
5400  S  SPRINKLE  RD
PORTAGE, MI 49002-9705

MANN + HUMMEL AUTOMOTIVE INC
6400 S SPRINKLE RD
PORTAGE, MI 49002-9705

MANN + HUMMEL KOREA LTD
42 DORIM-RI IPJANG-MYEON
CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-822 KOREA
(REP KOREA (REP)

MANN DWIGHT MCGEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MANN FLUID POWER CO
PO BOX 98
2249 N CLEVELAND MASSILLION DR
BATH, OH 44210-0098

MANN FRANCIS ALBERT
C/O LAW OFFICES OF MICHAEL B SERLING PC
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48089

MANN SR,LEVON (NMI)
1837 AUBURN AVE
DAYTON, OH 45406-5613

MANN, ASHBY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MANN, BARRY
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

MANN, DANIEL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANN, DAVID S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANN, EDWARD LEE
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MANN, GEORGE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANN, JAMES R
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MANN, RICHARD
2916 OFFUTT RD
RANDALLSTOWN, MD 21133-3216

MANN, RICK A
NORMAN TAYLOR & ASSOCIATES
425WEST BROADWAY
GLENDALE, CA 91204

MANN, WILLIAM
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MANN, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MANN,JILL L
320 LUTHERAN DR
EATON, OH 45320-1621

MANN+HUMMEL USA, INC.
JENNIFER GROSSKURTH
1827 N BENDIX DR
VAN WERT, OH

MANN+HUMMEL USA, INC.
JENNIFER GROSSKURTH
6400 S SPRINKLE RD
PORTAGE, MI 49002-9705

MANNAI, KHALID
4957 SE HARRISON ST
MILWAUKEE, OR 97222-5225

MANNINA, GARY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MANNING CURTIS WAYNE SR
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

MANNING, WILLIE
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

MANNING, ANDRE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

MANNING, CATHY
2132 OAKLAND DR
LAWRENCEVILLE, GA 30044-3712

MANNING, CHARLES
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MANNING, CORY
HEDRICK SMITH PLLC
800 5TH AVE STE 4000
SEATTLE, WA 98104-3180

MANNING, CURTIS WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MANNING, EMORY
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MANNING, ERNEST
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANNING, GORDON A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANNING, RICKY
HEDRICK SMITH PLLC
800 5TH AVE STE 4000
SEATTLE, WA 98104-3180

MANNING, ROBERT E
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

MANNING, TAYLOR
HEDRICK SMITH PLLC
800 5TH AVE STE 4000
SEATTLE, WA 98104-3180

MANNING, WILLIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MANNING,JAMES E
5704 TRENTON FRANKLIN RD
MIDDLETOWN, OH 45042-1450

MANNIX, WILLIAM D
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MANNO, NICHOLAS
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MANNUZA, CHRISTOPHER
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MANOJ PUNAMIA
3047 BADGER DRIVE
PLEASANTON, CA 94566-8711

MANOLESCU, JEANA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MANOLOVICH, WALTER
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MANONIAN, CHRISTOPHER
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

MANOOGIAN II, JOHN
3640 QUAIL HOLLOW DR
BLOOMFIELD HILLS, MI 48302-1249

MANOR TOOL AND DIE LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5264 PULLEYBANK STREET
OLD CASTLE ON NOR1L0 CANADA

MANOR, JACQUELINE
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

MANOR, PRINCE
PO BOX 814
TYLERTOWN, MS 39667-0814

MANOS, KATHERINE
12125 SPARTAN WAY APT 102
BAYONET POINT, FL 34667-3141

MANPOWER INC
C/O DAVID L RIESER
77 WEST WACKER DRIVE
SUITE 4100
CHICAGO, IL 60601

MANSELL, JOSEPH L
2306 RIDGECREST CIR
HIAWASSEE, GA 30546-1555

MANSELL, MARC L
151 OLD MILL RD
SHREWSBURY, MA 01545-2239

MANSER, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MANSFIELD (CITY OF) UTILITY COLLECTIONS
99 PARK AVE E
MANSFIELD, OH 44902-1823

MANSFIELD CARLTON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MANSFIELD, LEE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANSKA, HOWARD WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANSKE,  JOANN M
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MANSKE, ROBERT
DAVID C THOMPSON ESQ
DAVID C THOMPSON PC
321 KITTSON AVE
GRAND FORKS, ND 58201

MANSON, PAUL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANSSUR, DALE R
455 WONDY BLF
FLUSHING, MI 48433-2613

MANSSUR, NORMAN S
2025 BAGLEY ST
FLINT, MI 48504-4659

MANTER TECHNOLOGIES CORP
7115 MARAINE CITY HWY
MARAINE CITY, MI 48039-1008

MANTHEI, FREDERICK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANTLO, BILLY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MANTOOTH, NICOLE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MANTOOTH, WILLIAM
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MANTOVABANCA 1896 CREDITO COOPERATIVO SOCIETA COO
ATTN ANDREA BENDONI
VIALE DELLA VITTONA 1
46041 ASOLA (MN) ITALY

MANTRED MIKSCH
MUHLWEG 4
D-92539 SCHONSEE GERMANY

MANU SYSTEMS AG
MARCO REICHEL
BRUNNSTR. 25
93053 REGENSBURG GERMANY

MANUAL CASTILLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MANUAL HACKNEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MANUEL ALVARADO
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MANUEL DEORNELLAS JR
24095 HESSDALE RD
ALMA, KS 66401-8039

MANUEL FINKBEINER
912 N SALEM DR APT 8
ESSEXVILLE, MI 48732-1816

MANUEL FURGERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MANUEL GASPAR
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MANUEL GONZALEZ SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MANUEL J ARRUDA
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

MANUEL MALDONADO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MANUEL MARTINEZ GONZALEZ
& ESTHER V DE MARTINEZ JTTEN
CALLE OCHOA 442
COL ZONA CENTRO
32000 CD JUAREZ CHIH,MEXICO

MANUEL MARTINEZ RAMIREZ
C/ INDEPENDENCIA, 39
30820 - ALCANTARILLA (MURCIA) SPAIN

MANUEL MEDEIROS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MANUEL MENDONCA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MANUEL MUNOZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY   SUITE 440
HOUSTON, TX 77017

MANUEL NIETO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MANUEL P MARTIN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MANUEL PAGAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MANUEL QUINTAL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MANUEL RAMALHO
C/O WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DRIVE
ATTN D PACHECO
WOODBRIDGE, NJ 07095

MANUEL RODRIGUEZ ARMESTO
1216 SKYLARK DR
WESTON, FL 33327

MANUEL SANTANA
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MANUEL SCHULER
ALTER POSTWEG 11
86343 KOENIGSBRUNN GERMANY

MANUEL SYLVIA
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

MANUEL TREJO AND MONSERRAT TREJO ET AL
C/O WATTS GUERRA CRAFT LLP
555 N CARANCAHUA
STE 1400
CORPUS CHRISTI, TX 78478

MANUEL WILLIE
MANUEL, WILLIE
2812 WISE ST
ALEXANDRIA, LA 71301-4349

MANUEL, PEARL
WEIGAND, JOSEPH J
220 PROGRESSIVE BLVD STE A
HOUMA, LA 70360-4024

MANUEL, RICHARD
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MANUEL, RICHARD W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MANUEL, SANDY
42 GARLAND AVE
ROCHESTER, NY 14611-1002

MANUEL, WILLIE
2812 WISE ST
ALEXANDRIA, LA 71301-4349

MANUELA RUDOLPH
MUENCHENER STR 15
D 10779 BERLIN GERMANY

MANUES, HARVEY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MANUFACTURERS AND TRADERS TRUST COMPANY
25 SOUTH CHARLES STREET, 16TH FL
MAIL CODE MD2-CS58
ATTN: DANTE MONAKIL
BALTIMORE, MD 21201

MANUFACTURERS AND TRADERS TRUST COMPANY
DRINKER, BIDDLE & REATH LLP
ATTN:  KRISTIN K GOING
1500 K STREET, N.W.
WASHINGTON, D.C., DC 20005-1209

MANUFACTURERS AND TRADERS TRUST COMPANY
MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN: TYSON LOMAZOW AND MATTEW BARR
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1413

MANUFACTURERS BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1200 N ASHLAND AVE
CHICAGO, IL 60622

MANUFACTURERS' LEASING SERVICES CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7310 N 16TH ST STE 250
PHOENIX, AZ 85020-8213

MANUKYAN, VARDAN M
MARGARIAN LAW OFFICE OF HOVANES
13423 VENTURA BOULEVARD SUITE 303
SHERMAN OAKS, CA 91423

MANZANARES, PETER
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MANZETTI, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAOIANNE PAUL
PAUL-KLEE STR 12
76227 KAULSOUHE GERMANY

MAPEL, VERNON A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAPELLI GIUSEPPE
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MAPLE CITY TRUCKING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 21
KINGSBURY, IN 46345-0021

MAPLE HILL MIDLAND INC
REISINGER LAW FIRM
5300 CORPORATE GROVE DR SE STE 350
GRAND RAPIDS, MI 49512-5512

MAPLE JAMES T (483541)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MAPLE STAMPING
401 CALDARI ROAD
CONCORD ON L4K 5 CANADA

MAPLE SYSTEMS INC
808 134TH ST SW
EVERETT, WA 98204

MAPLE, JAMES T
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MAPLES, ALTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAPLES, CLINTON
STATE FARM MUTUAL AUTOMOBILE INSURANCE CO
PO BOX 3649
TULSA, OK 74101-3649

MAPLES, WILLIAM D
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

MARACHUCK, PAUL
8051 NICOSH CIRCLE LN
FALLS CHURCH, VA 22042-1258

MARADA INDUSTRIES
GARY O'BRIEN
151 AIRPORT DR
WESTMINSTER, MD 21157-3030

MARADA INDUSTRIES INC
151 AIRPORT DR
WESTMINSTER, MD 21157-3030

MARADA INDUSTRIES INC
74100 VAN DYKE RD
BRUCE TWP, MI 48065-3215

MARADA INDUSTRIES INC
LISA ROSS
C/O ELECTRO PRIME INC
63 DIXIE HIGHWAY
CUAUTLALZINGO PU 72710 MEXICO

MARADA INDUSTRIES INC
TINA KAY
C/O DHL DANZAS AIR & OCEAN
302 GRAND CENTRAL BLVD.
VALLEY CITY, OH

MARADA INDUSTRIES INC
TINA KAY
C/O L & L PRODUCTS INC
159 MCLEAN ROAD
WARREN, MI 48089

MARAFIOTI, JOHN J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MARALLO, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARANEY, JAMES S
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

MARANGOS, DIMITRIOS S
3162  GLENGROVE   DR
ROCHESTER HILLS, MI 48309-2735

MARANO DOMINICK
738 SO 77TH ST
MESA, AZ 85208

MARAQA, SAAD
508 W WALL ST STE 750
MIDLAND, TX 79701-5076

MARASCO, JOSEPH
329 PERSHING DR
FARRELL, PA 16121-1520

MARATHON METALS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6440 MACK AVE
DETROIT, MI 48207-2305

MARAUEHA, GREG
6355 RETTON RD
REYNOLDSBURG, OH 43068-2732

MARBERRY, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MARBLE, BERTIE MAY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MARBURY,JEFFREY A
971 HALLER AVE
DAYTON, OH 45417-3607

MARC & EVA DAVIDSON
84-15 60TH ROAD
MIDDLE VILLAGE, NY 11379

MARC CHRISTOPH STRAUCH
ANDREWS STRAUCH
IM JOHANNISTAL 18
42119 WUPPERTAL GERMANY

MARC DAMBACH
KIRSCHBLUETENWEG 9
BAD HOMBURG  GERMANY

MARC DE PAUW
SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

MARC DRECHSLER (UNDER AGE)
UWE AND ANGELA DRECHSLER (PARENTS)
REICHENBERGER STR 10
01129 DRESDEN GERMANY

MARC DRESSLER
NICKOLAUSSTR 13
65343 ELTVILLE GERMANY

MARC DRESSLER
NIKOLAUSSTR 13
65343 ELTVILLE GERMANY

MARC DRESSLER
NIKOLAUSSTR. 13
65343 ELTVILLE GERMANY

MARC ESPRIT
SIMON DE PAEPESTRAAT 14
OUDENAARDE B-9700  BELGIUM

MARC FILLERS
4227 BLUFFTON ROAD
FORT WAYNE, IN 46809

MARC GEORG GEISER
AM HOCHGERICHT 15
67705 TRIPPSTADT GERAMNY

MARC HOLEKAMP
GROSSER BOECKEL 18
D-31188 HOLLE GERMANY

MARC KERNCHEN
FLORAWEG 7
97072 WUERZBURG GERMANY

MARC POMEROY C/O TROY TECHNOLOGY PARK, NORTH
74 E. LONG LAKE RD.
ATTN: LEGAL DEPARTMENT
BLOOMFIELD HILLS, MI 48304

MARC SCHULTE
HUSER FELD 39
58313 HERDECKE GERMANY

MARC VANDERSMISSEN
C/O: SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

MARCEL BERNIER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARCEL ENGEL
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART  GERMANY

MARCEL HANS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARCEL VALADE
MOTLEY RICE LLC
28 BRIDGESIDE BLD
PO BOX 1792
MT PLEASANT, SC 29465

MARCEL VAN DEN BRANDEN
28 AVENUE CHARLOTTE
WATERLOO 1410 BELGIUM

MARCEL W TADYCH
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MARCELA MONTEMAYOR CHAPA, A/N/F OF ALEJANDRA LINAF
MONTEMAYOR, A MINOR CHILD
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCELA MONTEMAYOR CHAPA, AS REPRESENTATIVE OF E
JORGE LUIS LINARES LOPEZ, DECEASED
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCELA MONTEMAYOR CHAPA, INDIVIDUALLY
ATTN: DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

MARCELENA SHAVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARCELJA, JOSEPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MARCELLA O'CONNOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARCELLA WURMBACH
8510 N PARKVIEW PL
APT 219
SURPRISE, AZ 85374-4285

MARCELLO FRUSTACI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARCELLO NAVARRO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARCELO CARLOS CIMA
RIVADAVIA 717
4 PISO OF. 406 BUENOS AIRES ARGENTINA

MARCELOUS, RAYMOND
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MARCERA, KATHLEEN F
BELLUCK & FOX LLP
546 5TH AVE # 4
NEW YORK, NY 10036-5000

MARCHAND, JOHN CURTIS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MARCHBANKS, MARY
1451 LAND RD
COLUMBUS, MS 39705-0985

MARCHESANO, RICHARD
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

MARCHETTO, GARY L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MARCHI MARCO
VIA BOLLITORA INT NO 79
41012 CARPI (MO)  ITALY

MARCHIO SILLA
VIA CASTELMARALDO 75
41121 MODENA ITALY

MARCI J BOLLA, PERSONAL REPRESENTATIVE FOR LORI J M(
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARCIA BERNICK REV TRST
MARCIA BERNICK
1077 SIBLEY MEM HWY #401
ST PAUL, MN 55118

MARCIA BURTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARCIA LAKE
7305 BADGER CT A
INDIANAPOLIS, IN 46260

MARCIA R EUBANKS
115 APALACHEE DR
LEESBURG, GA 31763-5214

MARCIA VIDA
4206 WILMINGTON ROAD
S EUCLID, OH 44122

MARCIE BLACKWELL TRUST
MARCIE BLACKWELL
9422 SNOW LAKE PL
ELK GROVE, CA 95758

MARCINKO, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARCIONI CARLO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MARCO APONTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARCO BEHME
MARIENWERDERALLEE 28
29225 CELLE GERMANY

MARCO BELLON
DAVID NEIER ESQ
WINSTON & STRAWN LLP
200 PARK AVE
NEW YORK, NY 10166

MARCO BELLON
VIA BASSA 1 N. 168
35011 CAMPODARSEGO PD ITALY

MARCO DEUBLER
KORNWEG 1
92353 POSTBAUER HENG GERMANY

MARCO HEROIN
SONNEN STR 1
97618 WULFERSHAUSEN GERMANY

MARCO LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

MARCO LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

MARCO SALANDIN
VIA PEROSA 56
10139 TORINO ITALY

MARCO SALANDIN
VIA PEROSA, 56
10139 TORINO  ITALY

MARCO TONI
VIA 4 NOVEMBRE, 19
00043 CIAMPINO (RM) - ITALY

MARCO, SUE E
APT 1304
11431 SPRINGHOLLOW ROAD
OKLAHOMA CITY, OK 73120-4618

MARCOM INC
41481 W 11 MILE RD
NOVI, MI 48375-1855

MARCOS REYES DECEASED E REYES J VARELA M CASTILLO
R VARELA ET AL
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MARCOTTE, SHAWN
CHRISTINE SMITH
500 N COMMERCIAL ST STE 401
MANCHESTER, NH 03101-1151

MARCOUX, DAVID C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MARCUM CAROLYN (ESTATE OF) (651424)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

MARCUM, ARNOLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARCUM, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARCUM, CLARENCE
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MARCUM, GARLAND
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MARCUM, HASKEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARCUM, HENRY
PO BOX 1146
LOUISA, KY 41230-4146

MARCUM, HUGH V
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

MARCUM, KAREN LUA
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MARCUM, MAURINE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MARCUM,BETTY J
2716 DANZ AVE
KETTERING, OH 45420-3847

MARCUS B VINSON
516 HILL ST
MONROE, GA 30656-1508

MARCUS BAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARCUS DICKOW
SIEMENSSTRASSES
84478 WALDKRAIBURG GERMANY

MARCUS F M BRASHER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

MARCUS G O'BEAR SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARCUS JORDAN
GERALD D WAHL (P26511)
STERLING ATTORNEYS AT LAW PC
30500 NORTHWESTERN HWY  STE 425
FARMINGTON HILLS, MI 48048

MARCUS KREFT
DORFSTR 2 GUTSHAUS
23923 TESCHOW GERMANY

MARCUS LUEPPENS
HEERSTRASSE 15A
55288 PARTENHEIM GERMANY

MARCUS MCCLEESE
ATTN ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

MARCUS MIKORSKI
WADERSLOHER STR. 12 B
GERMANY

MARCUS SEPTARIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARCUS WOLF
RUPERTISTR 74
22609 HAMBURG  GERMANY

MARCUS, RYAN
1908 N NELSON ST
ARLINGTON, VA 22207-3630

MARCY RILEY
270 LITTLETON RD #39
CHELMSFORD, MA 01824

MARDSEN, ROBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MAREIKE WEHRHEIM
IM GRUND 2
75181 PFORZHEIM GERMANY

MAREK, DANIEL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MAREK, FRANK M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MAREN LUEDKE
MEYERSTRASSE 59
D-27472 CUXHAVEN GERMANY

MAREN VON MICHALKOWSKI
VOR DEM BARDOWICKER TORE 17
21339 LUENEBURG GERMANY

MAREN WEHR DE GRAUWE
HAUPTSTR 50
52372 KREUZAU GERMANY

MAREN WEHRHEIM
IM GRUND 2
75181 PFORZHEIM GERMANY

MAREN WOLTERS
TAUBENWEG 8
52223 STOLBERG GERMANY

MARENA S.R.L.
Z.H. HERRN M. BURMEISTER
C/O HERRN PETER STEEPE
LINDENWEG 13
22395 HAMBURG

MARES, ALONZO
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MARESCA, JOHN L
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MARETA RYAN PERSONAL REPRESENTATIVE FOR ROBERT P
MARETA RYAN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94918-6169

MARGA SCHMITZ
C/O HERRU GELTINGER
BERGER STR 47
42657 SOLINGEN GERMANY

MARGA STOLZGEN / ERBEN
INGRID REISCHL GEB STOLZGEN
IM KEMPEL 11
D-56077 KOBLENZ, GERMANY

MARGA TRATNER AND ARNULF TRATNER
KORNBLUMENRING 101
12357 BERLIN, GERMANY

MARGARET & KEITH BRIEN
C/O SMOCKUM ZARNETT PERCIVAL LLP
ATTN WILLIAM JESSEAU
800-120 ADELAIDE ST W
TORONTO ONTARIO  M5H1T1

MARGARET A EBEL
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MARGARET A EMANS TOD
ROBERT J EMANS &
RONALD P EMANS
1664 ARCHWOOD LANE
TOLEDO, OH 43614-3313

MARGARET A EMANS TOD
ROBERT J EMANS & RONALD P EMANS
1664 ARCHWOOD LN
TOLEDO, OH 43614-3313

MARGARET A YARNELL
221 COUNTY ROAD 513
GLEN GARDNER, NJ 08826-3214

MARGARET ANN BOMBA OR IRA & PENSION
2 WALL STREET
NEW YORK, NY 10005

MARGARET BEHR INDIVIDUALLY & AS PERS REP OF THE EST.
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD
STE 700
MIAMI, FL 33146

MARGARET BUKOWSKI
232 S LYNN ST
NEVADA, MO 64772-3431

MARGARET C CATHCART
437 GIVLER DR, APT 118
MARTINSBURG, PA 16662

MARGARET CASTO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARGARET E SIEMANN AND WILLIAM S SIEMANN TOD
CONSTANCE M SIEMANN BENE
600 DORCHESTER CT
NAPERVILLE, IL 60565-4317

MARGARET FORRESTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARGARET GRACE KIPP
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARGARET GRATHWOHL
106 E MAPLE ST
ALEXANDRIA, VA 22301

MARGARET GRATHWOHL
106 E. MAPLE ST.
ALEXANDRIA, VA 22301

MARGARET HATALA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARGARET J KAUFMAN
7745 DELMAR BLVD
ST LOUIS, MO 63130

MARGARET J PARKER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARGARET JAMES
299 SHADY GROVE RD
SCIENCE HILL, KY 42553

MARGARET LOUISE RIDER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARGARET M JUSTICE & JUNIOR JACK JUSTICE
MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

MARGARET M SUMMERALL
CGM IRA CUSTODIAN
2729 CHERYLE LANE
SARASOTA, FL 34237-7615

MARGARET M WATSON PERSONAL REPRESENTATIVE FOR M
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARGARET MORGAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MARGARET NICASTRI
128 CAPTIVA COVE
STUART, FL 24994

MARGARET P TAYLOR
8495 REYNOLDA RD
PFAFFTOWN, NC 27040

MARGARET POPE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARGARET R SANDERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARGARET RUSSOMANNO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARGARET SAROSKY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MARGARET SAYERS
BEVAN & ASSOCIATES
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARGARET SCHULLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARGARET SIMMONS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARGARET VARGO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARGARETA LUETZKENDORF
SEBASTIAN RIEGER STR 19
86899 LANDSBERG  GERMANY

MARGARETE & WALTER SMIATEK
AM SONNENSCHEIN 4
54636 WOLSFELD / GERMANY

MARGARETE CHRIST
MARTHA-MARIA-STR  2
95488 ECKERSDORF GERMANY

MARGARETE KOWARZIK
STRUNDENER STRASSE 86 A
D-51069  KOLN GERMANY

MARGARETE STOUT
PFEILGASSE 20116
A-1080 VIENNA AUSTRIA EUROPE

MARGARETE TRITSCHLER
EULENWEG 28
79110 FREIBURG GERMANY

MARGARETH KOPFSGUTER
SEISERLEITE 36
NEUSTIFT
39040 VAHRN ITALY

MARGARETH KOPFSGUTER
SEISERLEITE 36
NEUSTIFT
I-39040 VAHRN ITALY

MARGARETHE U. HORST LINDEMUTH
STUTTGARTER STR 48
71554 WEISSACH GERMANY

MARGARETHE WEBER
REUTLINGER STR 110
70597 STUTTGART GERMANY

MARGARETTA STEWART
213 STEWART ROAD
WILLIAMSPORT, PA 17702

MARGARITA ELIAS AS THE REPRESENTATIVE OF
THE ESTATE OF ESTEVAN ELIAS DECEASED
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARGARITA ELIAS, INDIVIDUALLY
JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARGASON, THOMAS B
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MARGHERITA LECCHI
ERSEL SIMS S P A
C/O JOHN E JURELLER JR  KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

MARGIE C MALATZ
C/O RICHARD P BENEDICT & ROSETTA K BENEDICT
GOODPASTURE PURVIS & FRANKELTON PC
1602 WILLIAM ST
FREDERICKSBURG, VA 22401

MARGIE J FISHER
2925 ROLLING SPRINGS DR
CARMEL, IN 46033

MARGIE YOUNGEBERG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARGIT SONNENSCHEIN
ANNAKIRCHSTR. 140
MOENCHENGLADBACH, 47063 GERMANY

MARGIT U GERHARD REIN
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART  GERMANY

MARGIT U. GERHARD REIN
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

MARGITA AND HANS-GUENTHER PAUL
KAPFSTRASSE 49
70771 LEINFELDEN-ECHTERDINGEN

MARGITA AND HANS-GUENTHER PAUL
KAPFSTRASSE 49
70771 LEINFELDEN-ECHTERDINGEN GERMANY

MARGITTA & ARND MATTHEES
C/O ARND MATTHEES
MEISSNER STR 26
01612 NUNCHRITZ GERMANY

MARGOT FREITAS
C/O LEVY PHILLIPS & KONIGSBERG
800 THIRD AVE 13TH FLOOR
NEW YORK, NY 10022

MARGOT KARALIUS
1631 STRATFORD AVENUE
WESTCHESTER, IL 60154

MARGOT LUNDWALL
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

MARGRET BEUTH
BRAHMSSTRASSE 2
50935  KÖLN GERMANY

MARGRET FISCHER
C/O ROTTER RECHTSANWAELTER
LUISE-ULLRICH-STRASSE 2
82031 GRUENWALD  GERMANY

MARGRET HIDDING
GROSSE HEIDE 57
31737 RINTELN GERMANY

MARGRET SZTOJANOVICS
JOSEF RAPS STR 5
80805 MUNCHEN GERMANY

MARGRET WINKELMANN
WOLTERSBURGER MOCHLENWEG 6
UELZEN 29525 GERMANY

MARGRET WINKELMANN
WOLTERSBURGER MUEHLENWEG 6
29525 UELZEN GERMANY

MARGRIT WEBER
WIESENGRUND 19
31228 PEINE GERMANY

MARGUERITE A MAGOFFIN TTEE
FOR THE MAGOFFIN
TRUST DTD 11/1/91
621 ST MARY STREET
PLEASANTON, CA 94566-6546

MARGUERITE DANDOIS
10AV MOLIERE BOITE 6
1300 WAVRE BELGIUM

MARGUERITE E DOMAN
OAKWOOD COMMONS
16351 ROTUNDA DR APT 323
DEARBORN, MI 48120-1159

MARGUERITE HUDACH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARGUERITE NOWLIN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARGUERITE P CHAMBERLAND INTER
VIVOS DECLARATION OF TRUST
MARGUERITE P CHAMBERLAND TTEE
UA DTD 06/22/00
5 CASTILLA LN
PORT ST LUCIE, FL 34952-7921

MARHEFKA, JEFFREY L
SWEENEY CO ROBERT E
1500 ILLUMINATING BLDG 55 PUBLIC SQUARE
CLEVELAND, OH 44113

MARHSALL STEPANIE
MARSHALL STEPHANIE
19571 AMBER WAY
NOBLESVILLE, IN 46060-6680

MARIA & WILLIAM WYTEN
44 SPRINGFIELD AVE
T4N 0C7 RED DEER AB CANADA

MARIA ADELA G M ALVISO, INDIVIDUALLY AND AS REPRESEN
ESTATE OF MARIA ISAIAS MARTINEZ CEPEDA, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA ALDAY
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

MARIA AND KARL REINER
ENGELSDORFER STR 55
04316 LEIPZIG GERMANY

MARIA AND WERNER CREMER
C/O WERNER V CREMER
SCHIFFERSTR 29
60594 FRANKFURT/MAIN GERMANY

MARIA AND WERNER CREMER
C/O WERNER V CREMER
VEREIDIGTER BUCHPRUFER
STEUERBERATER SCHIFFERSTRASSE 29
60594 FRANKFURT/MAIN GERMANY

MARIA AND WERNER CREMER
VEREIDIGTER BUCHPRUFER
STEUERBERATER
SCHIFFERSTR 29
60594 FRANKFURT/MAIN GERMANY

MARIA AND WERNER CREMER
VEREIDIGTER BUCHPRUFER & STEUERBERATER
SCHIFFERSTR 29
60594 FRANKFURT/MAIN GERMANY

MARIA ANGELA QUARTI
VIA ANSELMO BUCCI 11
FANO PU 61032 ITALIA

MARIA ASUCION BAILON MOYA INDIVUDALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

MARIA BELEN R MANDUJANO
WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA CARREN MOLINA NAVAS
C/ ARAPILES 8  60-D
28015 MADRID SPAIN

MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON I
ESTATES OF BLANCA CASQUEZ DECEASED & MARISOL
VASQUEZ DECEASED
ATTN RON SIMON
SIMON AND LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019-7101

MARIA CARRISOSA & ANASTACIO SORIA INDIVIDUALLY & ON I
ESTATES OF BLANCA VASQUEZ DECEASED &
MARISOL'VASQUEZ DECEASED & AS
ATTN: RON SIMON
SIMON AND LUKE, LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019-7101

MARIA CARRISOSA ET AL
ATTN RON SIMON SIMON & LUKE LLP
2929 ALLEN PARKWAY 42ND FLOOR
HOUSTON, TX 77019-7101

MARIA CHIARA SEVERI
VIA FRABAZZA 10
40127 BOLOGNA ITALY

MARIA CRISTINA ULIVETO
ERSEL SIMS S P A
C/O JOHN E JURELLER JR  KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

MARIA CRUZ INDV & FOR VICTORIA HERNANDEZ VENACIO HE
JOSE HERNANDEZ & ERIKA TORRES
THE GOMEZ LAW FIRM PLLC
7824 N 5TH CT
MCALLEN, TX 78504-1965

MARIA D REYNA REYNA, AS SURVIVING DAUGHTER OF PEDR
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA D REYNA, AS SURVIVING SPOUSE OF PEDRO REYNA (
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA DE LA LUZ REYES, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA DE LOURDES ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504-3285

MARIA DEL SOCORRO PUENTES INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARIA DELIE
BEVERSESTEENWEG  132
8800 ROESELARE BELGIUM

MARIA DOLORES SANCHEZ
RESIDENCIA MARAGALL
CARRER D'ALGUETA, 12
ANDORRA LA VELLA, PRINCIPAT DI ANDORRA

MARIA DOMINICA SANTORO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARIA E. KIRMSER
C/O ROLF LÖFFLER
AN DEN WEIDEN 1
60433 FRANKFURT/M DE GERMANY

MARIA ELENA IREVINO
GARCIA & MARTINEZ L L P
10113 N 10TH ST STE H
MCALLEN, TX 78504-3285

MARIA ELISABETH FOERSTER ROMSWINCKEL
POSTFACH 59
A-7471 RECHNITZ AUSTRIA

MARIA ESTELA G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARIA ESTELA MARQUEZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MARIA FRANCESCA MASINI
ERSEL SIMS S P A
C/O JOHN E JURELLER JR   KLESTADT & WINTERS LLP
292 MADISON AVENUE 17TH FLOOR
NEW YORK, NY 10017

MARIA GALLO
C/O ALL INJURIES LAW FIRM, P.A.
2340 TAMIAMI TRAIL
PORT CHARLOTTE, FL 33952

MARIA GOLDBRUNNER
ROHRBACHER STR. 10
84326 RIMBACH GERMANY

MARIA KOHL
MUEHLENSTRASSE 18
87534 OBERSTAUFEN GERMANY

MARIA LAMBERTS
LIVERPOOLSTR 33
MULHEIM A DRUHR GERMANY 45470

MARIA LAURA FABIOLA SANTOS FONSECA AS PERSONAL REI
ESTATE OF DANIEL ORTIZ
ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MARIA LOURDES BAILON MOYA INDIVIDUALLY
ATTN JASON P HOELSCHER
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARIA MACIAS
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

MARIA MAYER
6100 FAIRVIEW ROAD
AUSTINTOWN, OH 44515

MARIA MEIER
ARMENHOEFESTR 48
D 77871 RENCHEN-ULM GERMANY

MARIA MERCADO
449 ROADRUNNER DR
PATTERSON, CA 95363

MARIA MERCADO
PO BOX 2079
OAKLAND, CA 94604

MARIA MIRABELLI
CORSO CENTO CANNONI 41
15121 ALESSANDRIA  ITALY

MARIA MOSCA
VIA POSTA 26
41037 MIRANDOLA (MODENA)  ITALY

MARIA MUNOZ HERNANDEZ ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

MARIA NEUMEYER
EBERNBURGSTR 16
81375 MUENCHEN GERMANY

MARIA PUIGVERT I AGUSTI
AVDA MERIDIANA 27
3RD FLOOR
08018 BARCELONA SPAIN

MARIA R SEIFRIED
CGM IRA CUSTODIAN
1308 WALL AVENUE
BURLINGTON, NJ 08016-4618

MARIA RAMIREZ
C/O LAW OFFICES OF FEDERICO C SAYRE
ATTN: JAMES RUMM, ATTORNEY AT LAW
900 N BROADWAY, 4TH FL
SANTA ANA, CA 92701

MARIA ROSA GUERRA
VIA POIANO 1/B
40026 IMOLA (BO) ITALY

MARIA S BELL
PO BOX 4
LAYTON, NJ 07851-0004

MARIA S JUAREZ
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MARIA SANTANA H
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

MARIA SCHUSTER
WACKERSBERGER STR 66
81371 MÜNCHEN GERMANY

MARIA SOFFER ESQ AS PERSONAL REP OF THE ESTATE OF
DAVID ARENAS, DECEASED
ATTN: ERIC G ZAJAC, ESQUIRE  ZAJAC & ARIAS LLC
1818 MARKET ST, 30TH FLR
PHILADELPHIA, PA 19103

MARIA SOFFER ESQ, PERSONAL REPRESENTATIVE OF
THE ESTATE OF DAVID ARENAS, DECEASED
ERIC C ZAJAC ESQ, ZAJAC & ARIAS LLC
1818 MARKET ST, 30TH FL
PHILADELPHIA, PA 19103

MARIA STEINHUBER
C/O ROTTER RECHTSANWAELTE
LUISE-ULLRICH-STRASSE 2
82031 GRUENWALD  GERMANY

MARIA T SESSIONS PERSONAL REP FOR ALFRED SESSIONS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARIA TERESA GARCIA TERUEL
IM KAISEMER 34
70191 STUTTGART GERMANY

MARIA VANMAECKELBERGHE
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

MARIA VERNELLY
612 W 184TH ST APT 31
NEW YORK, NY 10033-3967

MARIA VICTORIA MORENO DORADO
C/ LOS PINOS 1
13005 CIUDAD REAL SPAIN

MARIA VILLANUEVA
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARIA, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARIA-DOROTHEA LAMINET
BURGUNDERWEG 8
2505 BIEL SWITZERLAND

MARIA-ELISABETH WEIRICH
HAUPTSTR 35 A
54329 KONZ GERMANY

MARIA-LUISE HIRSCH
HAUPTSTRASSE 78
86482 AYSTETTEN GERMANY

MARIA-LUISE SERGI
GOETHESTR. 5
ENKENBACH-ALSENBORN GERMANY 67677

MARIAN B WOODS
1100 E SPRUCE AVE APT 328
FRESNO, CA 93720-3338

MARIAN BRAUN
BRUNO-BAUM-RING 12
14715 RATHENOW GERMANY

MARIAN ELIZABETH RICHARDSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARIAN FLORES-MOUNTS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARIAN T WELCSH
6990 LOCKWOOD BLVD
YOUNGSTOWN, OH 44512-4013

MARIAN T WELCSH
6990 LOCKWOOD BLVD.
YOUNGSTOWN, OH 44512-4013

MARIAN, EARL
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

MARIANI ANGELO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MARIANNE & HARALD LAUMER
UEHLFELDER WEG 5
D-91085 WEISENDORF GERMANY

MARIANNE EICHHORN
SPICKLNDORFER WEG 7
06188 LANDSBERG OT GUETZ GERMANY

MARIANNE ERTEL
AN DER NORDBAHN 24
BORGSDORF 16556 GERMANY

MARIANNE FLECHSIG
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

MARIANNE HEIDE
ROSTWEG 13A
21149 HAMBURG  GERMANY

MARIANNE HEIDE
ROSTWEG 13A
21149 HAMBURG GERMANY

MARIANNE HEYDEN
SCHINKELWEG 3
D25836 VOLLERWIEK GERMANY

MARIANNE HOLLINGER
SUDETENSTR 22
86650 WEMDING GERMANY

MARIANNE LINDEN
ASCHENBRODELWEG 20
51067 KOLN GERMANY

MARIANNE MONNERAT ET AL
STEPHEN Z STARR, ESQ
STARR & STARR PLLC
260 MADISON AVE FL 17
NEW YORK, NY 10016

MARIANNE MONNERAT ET AL
THE LAW OFFICES OF ROBERT J FENSTERSHEIB & ASSOC
520 W HALLANDALE BEACH BLVD
HALLANDALE BEACH, FL 33009

MARIANNE SCHENKEL
TAKUSTR 58
50825 KOLN  GERMANY

MARIANNE SCHMUTZLER
THOMASEWEG 4
65207 WIESBADEN GERMANY

MARIANNE SPEED
705 MEADOWLANE DR
RIPLEY, OH 45167-1346

MARIANNE SUBIA
6100 PAWTUCKET LANE 39A
BLOOMFIELD, MI 48301-1763

MARIANNE SUBIA & CATHERINE
MARIANNE SUBIA & CATHERINE SHAVELL TTEES
JOHN W SUBIA REVOCABLE TRSUT
UAD 08/13/1993 AMD 08/30/06
6100 PAWTUCKET LANE 39A
BLOOMFIELD, MI 48301-1763

MARIANNE TROMPETER
OFTERDINGENSTRASSE 61
D 45279 ESSEN GERMANY

MARIANNE UHALL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARIANO BAZZAN
ATTN DAVID HEIER ESQ
WINSTON & STRAWN LLP
206 PARK AVENUE
NEW YORK, NY 10066

MARIANO BAZZAN
VIA SEGHE 41
36043 CAMISANO VICENTINO VI ITALY

MARIANO, PHILIP
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MARIA-THERESIA EMRICH
BUSCHUNGSTRASSE 48
D-65205 WIESBADEN GERMANY

MARIBETH FRITZ FAHRENKAMP
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

MARICOPA COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 52133
PHOENIX, AZ 85072-2133

MARIDIAN LEASING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9 PARKWAY N STE 500
DEERFIELD, IL 60015-2545

MARIE A HOPKINS TRUSTEE
MARIE A HOPKINS
3325 N 143RD CIRCLE
OMAHA, NE 68164

MARIE A SCHMIDT & HENRY A SCHMIDT
JT TEN
110 PARKWOOD DRIVE
SNYDER, NY 14226-4069

MARIE B SILVERNAGEL
12615 52ND AVE N
PLYMOUTH, MN 55442-1885

MARIE BAILEY ALBEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MARIE D'AMICO
15 SO. HILLTOP AVE
SOMERDALE, NJ 08083

MARIE HANEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARIE HAYEN
KRONENBERG 75
52074 AACHEN GERMANY

MARIE HAYEN
KRONENBERG 75
D-52074 AACHEN GERMANY

MARIE HOWARD
13205 HAROLD AVE
CLEVELAND, OH 44135-4805

MARIE J EASTERLING IRA
FCC AS CUSTODIAN
102 VININGS DRIVE
ROME, GA 30161-6267

MARIE KONOPKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARIE LEVENTIS & DINO LEVENTIS JOINT TTEE
DECLARATION OF TRUST MARIE V.
U/A DTD 11/04/1993
2070 PALMER LN
GREEN OAKS, IL 60048-4512

MARIE MECCHI PERSONAL REPRESENTATIVE FOR ANDREW I
MARIE MECCHI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARIE SLENK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MARIE SUTHERLAND-SENN
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARIE V PILZ SPOUSE OF LEONARD J PILZ (RETIREE)
C/O LEONARD J PILZ
10221 ROOD AVE
LAKE, MI 48632

MARIE VANDERCAPPEL
RUE DOURLET 50/02/G
BE-6000 CHARLEROI BELGIUM

MARIE WATSON
643 ASHBURNHAM
AUBURN HILLS, MI 48326

MARIE, JAMI
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

MARIE-ANNE LABBE
RUE DES PAIREES 56
BELGIQUE

MARIELIES URANITSCH
WIPPLINGERSTR 319
1010 VIENNA AUSTRIA

MARIETTA CALABRESE GLORIA
CALABRESE EMANUEL CALABRESE &
MICHAEL CALABRESE JWROS
1746 WEST 2ND STREET
BROOKLYN, NY 11223-1626

MARIETTA HAMMERSCHMIED
JOHANNISBURGER STR 5
D-24568 KALTENKIRCHEN GERMANY

MARIETTI GIAN PIETRO
DOMAINE LE CASTELLET
15 AVE GALTIER
06230 VILLEFRANCE SUR MER, FRANCE

MARILY TOBIAS A MINOR BY AND THROUGH
HER MOTHER MIRNA TOBIAS
ATTN ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARILY TOBIAS A MINOR BY AND THROUGH
HER MOTHER MIRNA TOBIAS
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MARILYN A ASHLEY
DAVID T ASHLEY
17210 ARLINGTON
ALLEN PARK, MI 48101-2825

MARILYN BOLTON
420 S MARION PKWY
#301
DENVER, CO 80209-2546

MARILYN BRONSON
102 LAKE FRONT DRIVE
WARNER ROBINS, GA 31088

MARILYN DUNHAM, PERSONAL REPRESENTATIVE FOR HARO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARILYN J HARDY
1315 HAWTHORNE AVE
JAMESVILLE, WI 53545

MARILYN J HARDY
1315 HAWTHORNE AVE
JANESVILLE, WI 53545

MARILYN J WEISBACH
2915 HEDGE ROW PASS
FORT WAYNE, IN 46804-7851

MARILYN K MEYERAAN TOD
LORALYN A TINTJER
SUBJECT TO STA RULES
BOX 247
HUBBARD, IA 50122-0247

MARILYN LOCKE
17 SOUTH 17TH ST
KANSAS CITY, KS 66102-4925

MARILYN M EICHNER
13801 E YALE AVE #409
AURORA, CO 80014

MARILYN MOORE-DAVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARILYN N DUBINSKI
SEPARATE PROPERTY
608 W EL PRADO DR
SAN ANTONIO, TX 78212-1726

MARILYN N KAULILI
POB 10
KUALAPUU, HI 96757-0010

MARILYN NOVAK
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICGAO, IL 60602

MARILYN R FRANKLIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARILYN R STONE
5274 HWY 441 RD
ROGERS CITY, MI 49779

MARILYN ROBERTSON
2901 SPRING COVE WAY
BURLINGTON, KY 41005

MARILYN TEETER
18410 LISTER AVE
EAST POINTE, MI 48021-2772

MARILYN WATT
1614 TURTLEWOOD DRIVE
WAXHAW, NC 28173

MARIN COUNTY TREASURER
TAX COLLECTOR
ADMINISTRATION BLDG, CIVIC CENTER
PO BOX 4220
SAN RAFAEL, CA 94913

MARIN, ALBERTO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARIN, CARMELA
COON BRENT & ASSOCIATES
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

MARIN, FRANK
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MARIN, FRANK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MARIN, RAIMUNDO
42148 GOLDEN EAGLE LN
PALM DESERT, CA 92260-7941

MARINA BREUNIG
Z HD EHELEUTE BREUNIG
ASTERNWEG 2
GIEBELSTADT 97232  GERMANY

MARINA KRAUT / OLGA LEZHEPEKOVA
6366 DELLWOOD DRIVE NE
FRIDLEY, MN 55432

MARINA WEICHHARDT-HILGERS
KUCKUCKSWEG 10
BERGISCH GLADBACH 51427 GERMANY

MARINA WOLFLE
TURWEG 1-1
78239 RIELASINGEN-WORBLINGEN  GERMANY

MARINE, ANTHONY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MARINELLI LUCIANA, RINALDI GASTONE
VIA GIOVANNI PASCOLI 47
41014 CASTELVETRO DI MODENA (MO) ITALY

MARINELLI, JOHN
HERRERA FRANK JR
175 E HOUSTON, SUITE 250
SAN ANTONIO, TX 78205

MARINELLI, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MARINELLI, JOHN R
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MARINI JOHN A
MARINI JOHN A
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MARINO RICCIUTELLI E GIULIANA GAZZELLA
VIA DANTE  104
FABRIANO ANCONA ITALY 600044

MARINO, ALFRED A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MARINO, ERASMO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARINO, FRANCESCO J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MARINO, JAMES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MARINO, JESSICA
2 BASSETT CT
WEST HAVEN, CT 06516-3705

MARINO, JOSEPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARINO, LOUIS L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARIO BARBETTI
VIA BALDASSARRE PERUZZI
N. 4
53049 TORRITA DI SIENA

MARIO BO
C/O M BO MARIO
9 AVENUE DES PAPALINS
98000 MONACO

MARIO BOHLA
C/O ANNELIESE KABLITZ
BERLINER ALLEE 49
22850 NORDERSTEDT GERMANY

MARIO BOHLA
MARIO BOHLA
FLAMWEG 106
25335 ELMSHORN, GERMANY

MARIO BOSIO
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MARIO BUCCOLINI
CONTRADA RANCIA 25
62029 TOLENTINO MACERATA ITALY

MARIO CABALLERO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MARIO CARIBONI
KAOLSPLATZ 12
71638 LUDWIGSBURG GERMANY

MARIO CASADEI
VIA SECCHIAMO 18
47923 RIMIMI (ITALY)

MARIO CHAVIRA
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MARIO DILULLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARIO FREIGANG
ROSENORTER STEIG 5
13503 BERLIN GERMANY

MARIO G MASCIA IRA R/O
FCC AS CUSTODIAN
4876 SPRINGWOOD DR
BROOKLYN, OH 44144-3130

MARIO GOHM
BAHNWEG 4
FL-9486 SCHAANWALD LIECHTENSTEIN

MARIO HERRMANN
MARGIT SCHRAMM STR 12
80639 MUNICH GERMANY

MARIO HERRMANN
MARGIT SCHRAMM STR 12
80639 MUNICH GERMANY

MARIO HERRMANN
MARGIT-SCHRAMM-STR 12
80639 MUNICH GERMANY

MARIO J DIOTALEVI
MARY N DIOTALEVI
50 PLYMOUTH RD
SOMERS, CT 06071-2005

MARIO J MANZO (IRA)
FCC AS CUSTODIAN
393 HADLEIGH LN
N BRUNSWICK, NJ 08902-4235

MARIO LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

MARIO LOTZE
HOLTHAUSER HOEFE 30
45470 MUELHEIM AN DER RUHR, GERMANY

MARIO MARTINEZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARIO MONZON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARION BECKER
DROSTE-HUELSHOFF-STRASSE 10
HAMBURG 22609 GERMANY

MARION BRAGG GROUP
C/O JOHN HANSON
BEVERIDGE & DIAMOND PC
1350 I STREET NW SUITE 700
WASHINGTON, DC 20005-3311

MARION BREITHAUPT-ENDRES
DORA-HEIGENMOOSER-STR. 1
82140 OLCHING GERMANY

MARION C TIMMONS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARION C WILSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MARION COUNTY INDIANA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
200 E WASHINGTON ST STE 241
200 E.WASHINGTON ST.
INDIANAPOLIS, IN 46204-3310

MARION COUNTY INDIANA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 6145
MARION COUNTY TREASURER
INDIANAPOLIS, IN 46206-6145

MARION D PERKINS, PERSONAL REPRESENTATIVE FOR CHAR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARION DELLIEHAUSEN
RAMPENWEG 1
31860 EMMERTHAL  GERMANY

MARION DIXON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARION FRANKEL
50 WAYNE RD
MILFORD, CT 06460

MARION GALVAS
3290 DREXEL AVE
FLINT, MI 48506-1936

MARION I MILLER
GARY R MILLER
ROBERT H MILLER
1717 HOMEWOOD BLVD APT 305
DELRAY BEACH, FL 33445-6803

MARION JABLONSKI
826 ROYAL GROVE CT
CHESAPEAKE, VA 23320

MARION JOHNSON
3302 46TH AVE N
ROBBINSDALE, MN 55422

MARION KOVACS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARION L LEGAN (IRA)
611 HIGHWAY 191
PO BOX 44
PERSIA, IA 51563-0044

MARION LEWANDOWSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARION LICHTWARK
WIESENSTR 25
55437 OCKENHEIM, GERMANY

MARION MILLER
7405 CHAPEL VILLAS LANE
UNIT 6
INDIANAPOLIS, IN 46214

MARION OTTILIE HOFMANN
UNTERM ASPALTER 32
5106 VELTHEIM SWITZERLAND

MARION P TURNER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARION PRUITT
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MARION S BEVERIDGE TTEE
MARION S BEVERIDGE REV TRUST U/A
DTD 07/19/1996
704 E RIDGE VILLAGE DR
MIAMI, FL 33157-8064

MARION S MORRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARION SCHNURA
ASCHERRING 1
21035 HAMBURG
GERMANY

MARION SCHULTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARION SIMPSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MARION STOVALL TRUSTEE

MARION TAYLOR SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARION V MICHALKOWSKI
UFERALLEE  18
29549 BAD BEVENSEN GERMANY

MARION WATER CONDITIONING
310 W 1ST ST
MARION, IN 46952-3853

MARION WILLIAMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MARIOTTI, DAVID
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

MARISA SAMAIA
85-11 67TH DRIVE
REGO PARK, NY 11374

MARISCAL, LINDA
PO BOX 392
BRENTWOOD, CA 94513-0392

MARISELA R MANDUJANO
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

MARISON INDUSTRIES INC
1100 ALEXANDER CT
CARY, IL 60013-1892

MARISON INDUSTRIES INC
DEPT 77 3085
CHICAGO, IL 60678-3085

MARISSA DURETTE PERSONAL REPRESENTATIVE FOR DAVID
MARISSA DURETTE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARITA JOYCE BIXLER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MARIUS FISCHER
HEILBRONNER STR 19
74172 NECKARSULM GERMANY

MARIUS JESPER DOHRMANN
DR. JORG DOHRMANN
FRIEDHOFSWEG 2
27333 BUCKEN GERMANY

MARJORIE A & RAYNER MARCHAL
1932 320TH ST
WOOLSTOCK, IA 50599

MARJORIE A PENN
TOD J G PENN, M K PARELL
J R PENN, N A SELBY
SUBJECT TO STA TOD RULES
P.O. BOX 95
EDMOND, OK 73083-0095

MARJORIE COAKLEY
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MARJORIE E AND WILLIAM R MORGAN
312 ARDON LANE
CINCINNATI, OH 45215-4102

MARJORIE E MORGAN
312 ARDON LANE
CINCINNATI, OH 45215-4102

MARJORIE F LOVEJOY
781 DORSET AVE
YPSILANTI, MI 48198-6194

MARJORIE HINER TTEE
FBO JAMES R. HINER
U/A/D 02/20/96
395 N. SANDUSKY RD.
SANDUSKY, MI 48471-9156

MARJORIE L MARTIN
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5125

MARJORIE LAFON
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARJORIE LEOTA JONES AND
MARION G WILLIAMS JTWROS
74711 DILLON RD 418
DESERT HOT SPRINGS, CA 92241-5941

MARJORIE M GALLAGHER

MARJORIE M REYNOLDS PERSONAL REP FOR JACK C REYNO
MARJORIE M REYNOLDS
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

MARJORIE MARKS TTEE
FBO MARJORIE MARKS REV TRUST
U/A/D 02-28-2008
322 BALTUSTROL CIRCLE
NORTH HILLS, NY 11576-3059

MARJORIE SANK
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MARJORIE VERNON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARJORY PRINCE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK & CHERYL HICKS
& CHERYL LYNN HICKS
PO BOX 1994
LOGAN, W VA  25601
LOGAN, WV 25601

MARK & CHERYL HICKS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

MARK A DOWNEY AUTO GROUP, L.L.C.
MARK DOWNEY
1201 HARVEST RIDGE LN
PROSPER, TX 75078-9131

MARK A GROSS
512 PETERSBURG PL
WENTZVILLE, MO 63385

MARK A KLIER
9901 WILBUR HWY
EATON RAPIDS, MI 48827-8315

MARK ABER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARK AND CHERYL HICKS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

MARK AND CHERYL HICKS
PO BOX 1994
LOGAN, WV 25601

MARK BENSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARK BIRDSELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARK BLANKENSHIP
C/O MOTHERWAY & NAPLETON LLP
100 W MONROE ST STE 200
CHICAGO, IL 60603-1975

MARK BOWLES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARK BURLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARK CALLAHAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARK CASMER
41905 HUNTINGTON CT
CLINTON TWP, MI 48038-2175

MARK DARIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARK DECAMP
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARK E WEISS
C/0 BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARK ETHEN
2821 RUGER AVE
JANESVILLE, WI 53545-2248

MARK EVANS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARK FALASCO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARK FRANCIS
141 WEST 10TH STREET
NEW YORK, NY 10014

MARK G VIVIRITO
1813 GREYSTONE HEIGHT DR
VALRICO, FL 33594

MARK GIROWSKI
1027 INCA TRL
LAKE ORION, MI 48362-1423

MARK GRONEK
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

MARK HASSON
417 BUTE RD.
UNIONTOWN, PA 15401

MARK HATTENDORF
825 WESTWOOD DR
FENTON, MI 48430-1465

MARK HOENIG
29577 EQUESTRIAN
#40103
FARMINGTON HILLS, MI 48331

MARK HONEYCUTT ON BEHALF OF THOMAS HONEYCUTT
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

MARK HYLAND
BUREAU OF REMEDIATION AND WASTE MANAGEMENT
DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION 28 TYSON DRIVE
AUGUSTA, ME 04333

MARK IV INDUSTRIES INC
4445 BARNWELL RD
WILLISTON, SC 29853-6441

MARK J CASTO
17 FRANZONE DR
BRADFORD, MA 01835

MARK JAGELS
5175 SKYLITE LN
SHELBY TWP, MI 48316

MARK JOHNSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARK KELLY
1915 FAIRMONT ST
LANSING, MI 48911-7122

MARK KUNAR
BEVAN & ASSOCIATES
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARK LEE HARRY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARK MEINCKE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK MOSCHELLA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK PALKOVIC
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK PARLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK PAYNE
1613 PRIMROSE
PERRY, OK 73077

MARK PAYNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK R GARABRANT
LYNNE A GARABRANT
33 CEDAR ST
AMITYVILLE, NY 11701

MARK R MEEDS
1454 WARDMIER DR.
DAYTON, OH 45459-3352

MARK RADCLIFF
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK S MATLINGA
111 S BASSETT RD
LAPEER, MI 48446-2833

MARK S RYCKMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

MARK S WALLACH TRUSTEE IN BANKRUPTCY OF
PERFORMANCE TRANSPORTATION SERVICES INC
169 DELAWARE AVENUE
BUFFALO, NY 14202

MARK SCRIBNER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MARK SEASE
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

MARK SHEDRON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK SHOEWE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK SMITH, GA DEPARTMENT OF ENVIRONMENTAL QUALIT
ENVIRONMENTAL PROTECTION DIVISION
205 BUTLER STREET SE
ATLANTA, GA 30334

MARK SPAULDING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK STENSON
318 STONEHENGE DRIVE
CROSSVILLE, TN 38558

MARK STEVEN PHILLIPS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

MARK STEVEN PHILLIPS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MARK STREIB
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MARK SWEDLOW
PO BOX 241
GLENDORA, CA 91740

MARK TOMCO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARK TOTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARK VERMEERSCH
216 E RANDOLPH ST
LANSING, MI 48906-4043

MARK W ALPERT & JUDITH L ALPERT
2431 CASTLE HEIGHTS AVE
LOS ANGELES, CA 90034

MARK WAGLE
NO 11 S. HAMPTON
WICHITA, KS 67207

MARK, REBECCA
5 BENS WAY
FRANKLIN, MA 02038-1051

MARKDOM PLASTIC PRODUCTS LTD
1220 BIRCHMOUNT RD
TORONTO ON M1P 2 CANADA

MARKDOM PLASTIC PRODUCTS LTD
1220 BIRCHMOUNT RD
TORONTO ON M1P 2C3 CANADA

MARK-EDWARD GREY
KNIEBISSTRASSE 9
76307 KARLSBAD, GERMANY

MARKEL DWIGHT THOMASON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

MARKEN, KEITH EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKER, CLARENCE H
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

MARKER, LINDA
4161 RUSTIC PL
SHOREVIEW, MN 55126-6250

MARKER, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKEY, JOHN
412 GREEN MEADOWS DR
LANSING, MI 48917-3031

MARKEYS VIDEO IMAGES LLC
DBA SENSORY TECHNOLOGIES
6951 CORPORATE CIR
INDIANAPOLIS, IN 46278-1957

MARKEY'S VIDEO IMAGES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6951 CORPORATE CIR
INDIANAPOLIS, IN 46278-1957

MARKHAM, DAVID C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKHAM, LELAND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKHAM, TOMMIE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MARKLAND INDUSTRIES INC
1111 E MCFADDEN AVE
SANTA ANA, CA 92705-4103

MARKLE, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKLE, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKLE, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKO HEER
LINDELSTR 29
71720 OBERSTENFELD GERMANY

MARKO RADOVCIC
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARKOSYAN, EDVARD
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

MARKOWITSCH INGRID
VONRAD DUDENGASSE 54
M30 WIEN  AUSTRIA

MARKS CHARLES SR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

MARKS, ALLEN D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MARKS, ARTHUR LON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MARKS, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MARKS, DONALD L
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

MARKS, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKS, JEFFREY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MARKS, RICHARD Z
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MARKS, RITA C
5417 LOBDELL RD
FENTON, MI 48430-8985

MARKSMAN, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKSMAN, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKT, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARKUS & SILKE SCHUETTE
KIWITTSTRASSE 34D
49080 OSNABRUCK GERMANY

MARKUS AVER
MITTERSTRASSE 27
84539 AMPFING GERMANY

MARKUS GEGINAT
RUE HERRENFELD 20
L-8415 STEINFORT LUXEMBOURG

MARKUS HEHN
KASTENAECKERWEG 6
74172 NECKARSULM-DAHENFELD GERMANY

MARKUS KOFLER
HAUPTSTR 20
39020 MARLING BZ ITALY

MARKUS KOFLER
HAUPTSTRASSE 20
I-39020 MARLING (ITALY)

MARKUS KREEB
AUF DEM STUMPELROTT 58
D-50999 KOELN GERMANY

MARKUS LEHMANN
KARL-HAENEL-STR 35
80999 MUNICH GERMANY

MARKUS MEUWLY
TAVERNASTRASSE 29
1712 TAFERS SWITZERLAND

MARKUS MUELLER
WALDLUSTSTRASSE 38
85540 HAAR GERMANY

MARKUS NIGGEMANN
NEUE SCHOENHAUSER STR. 1
10178 BERLIN GERMANY

MARKUS REISSMEIER
ROTLINSTRASSE 7
60316 FRANKFURT GERMANY

MARKUS RUEBEKOHL
GRIECHENPLATZ 8
81545 MUENCHEN GERMANY

MARKUS SCHINDLER
DR STEINHUBEL @ V BUTTLAR RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

MARKUS WESSLING
KOETTLING 12
48301 NOTTULN GERMANY

MARKUS ZECK
BRINKWIESEN 8
30657 HANNOVER  GERMANY

MARKUS, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARLA JANE KREILEIN
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

MARLA SOFFER ESQUIRE AS PERSONAL REPRESENTATIVE C
DAVID ARENAS DECEASED
ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MARLAR, HARLIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARLEN CH. HARBARTH
KARTÄUSERSTR. 138
FREIBURG DE 79102 GERMANY

MARLENE AL ARBAJI
MARLENE AL ARBAJI C/O MR GEORGE KHAWAM
KURT TICHYGASSE 5/2/12
1100 VIENNA AUSTRIA

MARLENE CARLOTTA BOHMIG
MICHAEL AND MAREN BOHMIG
DU PONT STR 22
D-61352 BAD HOMBURG GERMANY

MARLENE LUHRSEN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MARLENE P JONES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARLENE STEFKE
RAIFFEISENSTR 8
GOLLHOFFEN 97258 GERMANY

MARLIES BUMMER
Z.H. PETER BOK
H.V. HOHERLOKE STR. 7
D37980 BAD MERGENTHEIM, GERMANY

MARLIN JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARLIN WOLFORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARLIS HUERTER
NEUSTR 10-16
D-56727 MAYEN GERMANY

MARLISE BIENTZ-HAJEK
1, RUE DU HÉRON
F-57570 CATTENOM FRANCE EUROPE

MARLOW, LAREN DEAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MARLOW, LUTHER N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARLOW, NORMAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MARMON HOLDINGS INC
225 W WASHINGTON ST STE 1900
CHICAGO, IL 60606-3562

MARNER, ERIC
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

MAROL, JAMES A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MARON BRIGITTE
AUFELDSTRASSE 12A/15
3071 BÖHEIMKIRCHEN  AUSTRIA

MAROTTA, ANGELO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MARPLE, HOMER H
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

MARPOSS CORP
3300 CROSS CREEK PKWY
AUBURN HILLS, MI 48326-2758

MARPOSS CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 67000
DETROIT, MI 48267-0002

MARQUARDT, ANDREW
430 ELLIS AVENUE
MANKATO, MN 56001-6008

MARQUARDT, DANIEL R
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MARQUARDT, DANIEL R
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

MARQUES, SIDNEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARQUEZ OMAR
4141 NE 2ND AVE STE 201
MIAMI, FL 33137-3592

MARQUEZ, CHRISTINA
1465 E MARSHALL BLVD
SAN BERNARDINO, CA 92404-2706

MARQUEZ, JESUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARQUEZ, JUAN
COON BRENT & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701-2221

MARQUEZ, MARIA ESTELA
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

MARQUEZ, OMAR
ALTERS BOLDT BROWN RASH CULMO
4141 NE 2ND AVE STE 201
MIAMI, FL 33137-3592

MARQUEZ, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARR JACK FREDERICK
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

MARR, JACK FREDERICK
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MARRA, ANTONIO C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARRAZZO, RUDOLPH T
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARRERO, OLGA E
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MARRI DANILO
VIA ALDO MORO, 21
42013 CASALGRANDE (RE) ITALY

MARRILL LYNCH CAPITAL-EQUIPMENT FINANCE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
500 W MONROE ST FL 10
CHICAGO, IL 60661-3688

MARRINER R & BETTY I BAILEY TRUST
8 HORTON HILL
CHITTENDEN, VT 05737

MARRIOTT INTERNATIONAL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 402841
ATLANTA, GA 30384-2841

MARRIOTT INTL., INC ON BEHALF OF THE JW MARRIOTT STAF
& SPA - ATT ANDRONIKI ALAHOUZOS-COLLECTIONS
ADMINISTRATOR
MARRIOTT INTERNATIONAL INC
MARRIOTT DRIVE, DEPT 52/923.21
WASHINGTON, DC 20058

MARRIOTT, BRENDAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARRONE SIPONTA MARIA LUISA
C/O UFF POSTALE DI TRINITAPOLI
CASELLA POSTALE 91
71049 TRINITAPOLI ITALY

MARROQUIN, RALPH
FETT & FIELDS
805 E MAIN ST
PINCKNEY, MI 48169-8147

MARROW, CAROL
1624 DOE LN
ODESSA, TX 79762-4451

MARROW, ROBERT
1624 DOE LN
ODESSA, TX 79762-4451

MARRS, RAWLEY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARS THORNTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARS, CATHERINE
STATE FARM
PO BOX 8014
BALLSTON SPA, NY 12020-8014

MARSCIANO, PAUL J
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

MARSEGLIA, JOHN J
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

MARSEGLIA, JOHN J
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

MARSH, ALBERT J
DONOHOE LAW OFFICES OF KAN TUNG
345 FRANKLIN ST # 202
SAN FRANCISCO, CA 94102-4427

MARSH, ALONZO
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MARSH, CARL J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MARSH, DONALD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MARSH, EDWIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARSH, GEORGE JERRILL
SIMON JEFFREY B
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

MARSH, GERALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARSH, IRENE W
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MARSH, IRENE W
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MARSH, JACQUELINE
DONOHOE LAW OFFICES OF KAN TUNG
345 FRANKLIN ST # 202
SAN FRANCISCO, CA 94102-4427

MARSH, JOHN
702 COUNTY 556
POPLAR BLUFF, MO 63901

MARSH, KARL
C/O LOVINS LAW FIRM PA
120 COLLEGE ST
ASHEVILLE, NC 28801-3011

MARSH, KIMBERLY
300 NAPIER BRANCH RD
HAZARD, KY 41701-7279

MARSH, LOWELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARSH, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARSH, TINA RENEE
C/O LOVINS LAW FIRM PA
120 COLLEGE ST
ASHEVILLE, NC 28801-3011

MARSHA ILG  IRA ACCOUNT
MARSHA ILG
1213 VIA VISALIA
SAN CLEMENTE, CA 92672

MARSHA S STEELE
314 NORMAGENE
LIVINGSTON, TX 77351-8295

MARSHA SCOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARSHAL WILLIAMS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARSHALL ANDERSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARSHALL BATISTE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARSHALL BRUEHLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARSHALL BRYANT JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARSHALL BUSSARD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARSHALL CHEVROLET II LP LAWRENCE
GREEN WILLIAM T III
ELEVEN GREENWAY PLAZA, SUMMIT TOWER, SUITE 2820
HOUSTON, TX 77046

MARSHALL CHEVROLET II LP LAWRENCE
GREEN, WILLIAM T
11 GREENWAY PLZ STE 2820
HOUSTON, TX 77046-1114

MARSHALL CHEVROLET LAWRENCE
GREEN WILLIAM T III
ELEVEN GREENWAY PLAZA, SUMMIT TOWER, SUITE 2820
HOUSTON, TX 77046

MARSHALL CROSBY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARSHALL D GWIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MARSHALL DEAN
C/O MOTLEY RICE LLC
PO BOX 1792
MT PLEASANT, SC 29465

MARSHALL DONALD
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

MARSHALL FINN
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

MARSHALL FLAUGHERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARSHALL GORDON ZEBOTT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MARSHALL HANEY
ATTN ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

MARSHALL HAYSLETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARSHALL HOOKS
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

MARSHALL LAIGLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARSHALL PAYNE
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

MARSHALL PETERSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARSHALL SHERMAN
432 HOMESTEAD DRIVE
WEST CHESTER, PA 19382

MARSHALL YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARSHALL, ALFONSO S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARSHALL, ALFTON
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MARSHALL, BILL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MARSHALL, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARSHALL, CHARLES
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

MARSHALL, CHARLES A
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

MARSHALL, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARSHALL, CLARENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARSHALL, DENNEHEY, WARNER, COLEMAN &
GOGGIN
PO BOX 8888
WILMINGTON, DE 19899-8888

MARSHALL, DINA
3545 ROGERS AVE
ELLICOTT CITY, MD 21043-4118

MARSHALL, DONNA
PO BOX 432
ZAVALLA, TX 75980-0432

MARSHALL, DWAYNE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MARSHALL, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MARSHALL, GILBERT SR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MARSHALL, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MARSHALL, JAMES GARFIELD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MARSHALL, KING DAVID
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MARSHALL, LARRY S
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MARSHALL, MELIKA
286 CONCORD TER
MCDONOUGH, GA 30253-3956

MARSHALL, PAMELA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MARSHALL, RAYMOND
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MARSHALL, ROLAND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MARSHALL, RONALD D
2025 CEDAR HOLLOW DR
LAPEER, MI 48446-9457

MARSHALL, SELLOS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MARSHALL, SONJA
1754 RICHMOND CIR SE APT 201G
ATLANTA, GA 30315-5320

MARSHALL, STANLEY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MARSHALL, STEPANIE
19571 AMBER WAY
NOBLESVILLE, IN 46060-6680

MARSHALL, WILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MARSHALL, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARSHALL,JEFFREY W
3745 BEAL RD
FRANKLIN, OH 45005-4619

MARSICANO, EDITH M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARSICK, KELLY
4108 TENNYSON LN
NORTH OLMSTED, OH 44070-1900

MARSILIO, LOUIS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARSON, JOHN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MARSTON, CHARLES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARSY, JAMES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTA DOMINGUEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARTE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

MARTEL ALANA
MARTEL ALANA
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MARTEL, FLORENCE ANN
27776 EDGEPARK DR
NORTH OLMSTED, OH 44070-1738

MARTEL, JENNIFER
RAYMOND BOTIFORD
135 W CENTRAL BLVD STE 1100
ORLANDO, FL 32801-2478

MARTELL, ERIC
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MARTENS, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MARTHA B REAVES
775 FOUR MILE DR
ANNISTON, AL 36206

MARTHA BENZ
C/O DR RUDOLF BENZ
IM WIDDUN 12
88090 IMMENSTAAD
GERMANY

MARTHA G WEAVER
747 FISH HATCHERY RD
EASTABOGA, AL 36260

MARTHA GARRAGHTY
DAVID GARRAGHTY JT TEN
TOD DTD 12/08/2008
3909 HERMITAGE RD
RICHMOND, VA 23227-3921

MARTHA H HERMAN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERED LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARTHA J MAHER TTEE
MARTHA J. MAHER U/A DTD 07/15/2003
416 HIAWATHA LANE
DOVER, DE 19904-2485

MARTHA JEAN SUMMERS
DESIGNATED BENE PLAN/TOD
7 SAINT FRANCIS DR
COVINGTON, IN 47932

MARTHA KOLB
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARTHA M HARRELSON
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARTHA MARQUETTE, PERSONAL REPRESENTATIVE FOR JO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARTHA MENNINGHAUS
GUTENBERGSTR 2C
D 32756 DETMOLD, GERMANY

MARTHA PORTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARTHA PRIDE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARTHA ROBERTS
2013 MURPHREE RD SE
DECATUR, AL 35601-6180

MARTHA RULE PERSONAL REPRESENTATIVE FOR GEORGE E
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARTHA STERLING
1200 MILLS AVE
BURLINGAME, CA 94010

MARTHA STEWART LIVING OMNIMEDIA, INC.
ROBIN MARINO
11 W. 42ND ST.
NEW YORK, NY 10036

MARTHA STRUBE
REINHARD STRUBE
ZUM EBERSBERG 35
31832 SPRINGE  GERMANY

MARTHA VOGLER
JOSEF DABSCHSTRASSE 10/1/27
A-2102 BISAMBERG AUSTRIA

MARTHA, GEORGE
16544 BROOKLANE BLVD
NORTHVILLE, MI 48168-8418

MARTI, FRANCISCO
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MARTI, FRANCISCO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MARTIAN, STEVE
604 5TH AVE NW
MANDAN, ND 58554-2903

MARTILLO, ROBERT S
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MARTIN & ANDREA RINGWALD
TALSTRASSE 34
79215 ELZACH GERMANY

MARTIN & LESLEY SKOTTKE
AM H HNERPFAD 11
61191 ROSBACH GERMANY

MARTIN A ANDERSON
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

MARTIN A ROMEL
PO BOX 2418
ANDREWS, NC 28901-2418

MARTIN A RUMEL
PO BOX 2418
ANDREWS, NC 28901-2418

MARTIN ALTBERGS
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

MARTIN AND CHRISTA GOERNER
BARBARA DUFFNER
BIEBERGR STR 123
D 63179 OBERTHAUSEN GERMANY

MARTIN AND CHRISTA GOERNER
TOLSTOISTR 47
D 90475 NUREMBERG GERMANY

MARTIN AND MARGRET ENGELS
MUEHLENWEG 41B
46519 ALPEN GERMANY

MARTIN ARESTIE
1269 LAUREL WAY
MONTEREY, TN 38574

MARTIN BENNINGTON
MARTIN BENNINGTON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MARTIN BILLY & ELOISE MARTIN
MARTIN BILLY & ELOISE MARTIN
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MARTIN BRACKENS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARTIN BRADLEY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

MARTIN BREITENBUECHER
21 FERNCROFT AVENUE
NW37PG LONDON GREAT BRITAIN

MARTIN CORNEJO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARTIN COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3485 SE WILLOUGHBY BLVD
TAX COLLECTOR
STUART, FL 34994-5060

MARTIN COURNEYA
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MARTIN DANIEL WOLLOSCHECK
BAHNHOFSTR 38
53505 ALTENAHR GERMANY

MARTIN DELANEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARTIN DELHEY
RINGSTR 27
47228 DUISBURG GERMANY

MARTIN DIERICH
SCHLESISCHE STR. 15
GERMANY

MARTIN DOMINGUEZ
5704 OLD PLACE RD
ARLINGTON, TX 76016-2737

MARTIN DOUGLAS BUTT
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

MARTIN DRVODELIC
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARTIN ECKARDT-DUFFHAUSS
MARTIN ECKARDT
SCHARNHORSTSTRASSE 183
28211 BREMEN  GERMANY

MARTIN EICHELMANN
HUMPISSTR. 5
88094 OBERTEURINGEN, GERMANY

MARTIN ENGINEERING MICHIGAN IN
990 DEGURSE AVE
MARINE CITY, MI 48039-1589

MARTIN FINK
SALINENSTRASSE 81
67098 BAD DURKHEIM GERMANY

MARTIN FINK
SALINEUSTRASSE 81
67098 BAD DÜRKHEIM, GERMANY

MARTIN FRANK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MARTIN G T (657425)
LAW OFFICES OF MICHAEL B SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MARTIN GABRIEL (496401)
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MARTIN GENDERS
EICHEN 60
53940 HELLENTHAL GERMANY

MARTIN GRIESE
MATHILDSTR 13
53359 RHEINBACH GERMANY

MARTIN HERNANDEZ JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARTIN HOLME
ERDFAELLENSTR 46
D-31812 BAD PYRMONT GERMANY

MARTIN HOLME
ERDFAELLENSTR 46
D-31812 BAD PYRMONT, GERMANY

MARTIN IMMKE
ZILLESTR. 99C
10585 BERLIN GERMANY

MARTIN JANDRIS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MARTIN JIMMY RAY &  TERESA MARTIN
MARTIN JIMMY RAY & TERESA MARTIN
ICO THE LANIER LAW FIRM
6810 FM 1960 WEST
HOUSTON, TX 77069

MARTIN KLEIMAN
PO BOX 212
CROSS JUNCTION, VA 22625-0212

MARTIN KLINK
DANZIGERSTR 2A
63454 HANAU GERMANY

MARTIN KOHN
OLOF PALME STR 7
D-60439 FRANKFURT GERMANY

MARTIN KOTTHOFF
SCHEEWEG 2
57392 SCHMALLENBERG GERMANY

MARTIN KRUMAR
BEVAN & ASSOCIATES LPA  INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARTIN LEITNER
KONIGSBERGER STR 18
D-82319 STARNBERG GERMANY

MARTIN LIEPERT
KARWENDELSTRASSE 38
81369 MUENCHEN GERMANY

MARTIN LISS, IRA
20 WEST 64 STREET APT 31L
NEW YORK, NY 10023

MARTIN LOUTER
JULIANAWEG 71A
1949 AP WIJK AAN ZEE NETHERLANDS

MARTIN MEYER
ECKERKAMP 121
22391 HAMBURG GERMANY

MARTIN MILLER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MARTIN MOELLMANN
GRUNIGERSTR 17
33102 PADERBORN GERMANY

MARTIN NINO ORTIZ INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

MARTIN NOVOTNY
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

MARTIN O MCHUGH
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARTIN OLIVER L
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

MARTIN OSCAR P
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST STE 600
NORFOLK, VA 23510

MARTIN P FARAIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARTIN PASADYN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARTIN PRAKESCH
MADGEBURGES RING 41
76344 EGGENSTEIN-LEOPDDSHAFEN  GERMANY

MARTIN RACHEL MARIE - ESTATE OF
ESTATE OF MARTIN, RACHEL MARIE
PO BOX 3626
WEST PALM BEACH, FL 33402-3626

MARTIN ROGERS, LINDA
11816 IOWA AVE
CLEVELAND, OH 44108-1563

MARTIN SCHAEFER
AM EICHWALD 1
36043 FULDA

MARTIN SCHIEFERSTEIN
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARTIN SCHMID
N1763 SHADYBROOK LN
GREENVILLE, WI 54942

MARTIN SCHMIDL
REISINGER  STR. 19
80337 MUNICH GERMANY

MARTIN SCHWARTZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARTIN SNYDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARTIN SOCHE
LEIMA
3814 GSTEIGWILER SWITZERLAND

MARTIN SOCHE
LEIMA
GSTEIGWILER 3814 SWITZERLAND

MARTIN SOCHE
LEIMA
3814 GSTEIGWILER
SWITZERLAND

MARTIN STRASHEIM
MITTELSTR 32
35510 BUTZBACH  GERMANY

MARTIN SWINDLE
1824 ORIOLE ROAD #301
GAITLINBURG, TN 37738

MARTIN SWINDLE
1824 ORIOLE ROAD #301
GATLINBURG, TN 37738

MARTIN T ULRICH & ELAINE M
ULRICH TRUSTEES MARTIN T &
ELAINE M ULRICH LIVING TRUST U/A/D 12/05/91
13103 KINGSTON
HUNTINGTON WOODS, MI 48070-1016

MARTIN THOMAS R
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
16273 MOCK RD
BERLIN CENTER, OH 44401-9795

MARTIN TIGGES
MARIENSTRABE 1
31061 ALFELD GERMANY

MARTIN TIGGES
MARIENSTRASSE 1
31061 ALFELD GERMANY

MARTIN WAGMAN
6040 BLUEGRASS DR
BOYNTON BEACH, FL 33437

MARTIN WIESMEIER
ORTEREISTR 3
84453 MUEULDORF GERMANY

MARTIN YANIGLOS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARTIN YANY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MARTIN ZOJER
MAGDALENEUSTRABE 6/13
1060 VIENNA AUSTRIA

MARTIN, ALBERT A
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

MARTIN, ALICE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MARTIN, ANGELIQUE
HARDY FORD T JR
839 SAINT CHARLES AVE STE 312
NEW ORLEANS, LA 70130-3756

MARTIN, ANTHONY M
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

MARTIN, APRIL
1344 BRIERY CREEK RD
SCOTTSVILLE, VA 24590-4114

MARTIN, B W
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MARTIN, BILLY
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MARTIN, BLAINE N
10017 W 700 N
THORNTOWN, IN 46071-9137

MARTIN, BRENDA JOYCE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MARTIN, BRIAN GREGORY
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

MARTIN, BUFORD C
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

MARTIN, BYRON R
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

MARTIN, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, CHARLES ALBERT
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, CLYDE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MARTIN, DC & SON SCALES INC
370 36TH ST SE
GRAND RAPIDS, MI 49548-2253

MARTIN, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MARTIN, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MARTIN, DOUGLAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MARTIN, EARL M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MARTIN, EDWARD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MARTIN, EDWIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, ERICA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

MARTIN, EUGENE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, FABIANA
9828 S ARTESIAN AVE
EVERGREEN PARK, IL 60805-3214

MARTIN, FREDDIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MARTIN, G T
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MARTIN, GABRIEL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MARTIN, GARLAND K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, GARY A
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

MARTIN, GERRI LYNN
558 SANDWICH RD
EAST FALMOUTH, MA 02536-4744

MARTIN, HENRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MARTIN, HERBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, HERMAN
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

MARTIN, JACK
2012 WASHTINTON STREET
CHARLESTON, WV 25312-1409

MARTIN, JAMES
558 SANDWICH RD
EAST FALMOUTH, MA 02536-4744

MARTIN, JAMES
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

MARTIN, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MARTIN, JAMES A
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

MARTIN, JAMES E
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MARTIN, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, JAMES PAUL
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

MARTIN, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, JASON
ROSE LAW FIRM PLLC - NY
501 NEW KARNER
ALBANY, NY 12205

MARTIN, JEANNE
YOUNG & YEARGIN LLC,
507 CANTON RD
AKRON, OH 44312-1647

MARTIN, JEAN-POL
RUE DE LA STATION 20
7350 HEMSIES BELGIUM

MARTIN, JEFFREY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARTIN, JENNIFER
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

MARTIN, JERRY
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

MARTIN, JIMMY
3095 CHICKEN RD
LEBANON, TN 37090-7625

MARTIN, JIMMY SR
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

MARTIN, JOHN
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

MARTIN, JOHN A
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

MARTIN, JOSEPH
828 OUTER LANE
LAFAYETTE, TN 37083

MARTIN, JOSEPH K
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, JUDY
27 BOBCAT LN
DAHLONEGA, GA 30533-4719

MARTIN, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, KENTON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTIN, KRISTYN
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

MARTIN, LAWRENCE
SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA
PO BOX 3626
WEST PALM BEACH, FL 33402-3626

MARTIN, LINDA A
2205 NE SCANDIA DR APT E-411
KANSAS CITY, MO 64118-5823

MARTIN, LUGENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MARTIN, MANUEL P
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MARTIN, MARCELLUS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MARTIN, MARIZABEL
JAFFE DOUGLAS
402 W BROADWAY FL 4
SAN DIEGO, CA 92101-3554

MARTIN, MARVIN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTIN, MARY SUE
SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA
PO BOX 3626
WEST PALM BEACH, FL 33402-3626

MARTIN, MAURY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTIN, MELVIN
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MARTIN, MICHAEL O
2100 RENEGADE CT
CARMEL, IN 46032-7118

MARTIN, MICHELLE
321 S HARVEY AVE
ST. LOUIS, MO 63135-2509

MARTIN, MILDRED
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MARTIN, MOSES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MARTIN, P JEFF
MCGOUGAN LAW FIRM LLC
PO BOX 250
LITTLE RIVER, SC 29566-0250

MARTIN, PARIS
1306 DANFORTH ST
SAINT PAUL, MN 55117-4205

MARTIN, PERCY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MARTIN, PHILLIP
YOUNG & YEARGIN LLC,
507 CANTON RD
AKRON, OH 44312-1647

MARTIN, RACHEL MARIE
SEARCY DENNEY SCAROLA BARHART & SHIPLEY PA
PO BOX 3626
WEST PALM BEACH, FL 33402-3626

MARTIN, RAYMOND C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTIN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MARTIN, ROBERT E
LOWENTHAL & ABRAMS, P.C.
555 CITY LINE AVENUE
BALA CYNSYC, PA 19004

MARTIN, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTIN, ROBERT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, ROBERT T
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MARTIN, RODNEY A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MARTIN, ROGER
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MARTIN, ROGER D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MARTIN, ROGER R
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

MARTIN, ROY C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MARTIN, SCOTT
7699 E 400 S
LAOTTO, IN 46763-9787

MARTIN, SCOTT
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MARTIN, SYBLE
PO BOX 396
BOX 396
HONEA PATH, SC 29654-0396

MARTIN, THOMAS
5 EVELYN PL
CHESTER, NY 10918-4421

MARTIN, THOMAS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTIN, THOMAS L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MARTIN, TODD
JAFFE DOUGLAS
402 W BROADWAY FL 4
SAN DIEGO, CA 92101-3554

MARTIN, VOLKER
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MARTIN, WALLACE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, WANDA C
PO BOX 957
DREXEL, NC 28619-0957

MARTIN, WILLIAM N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, WILLIAM T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTIN, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MARTIN,SCOTT A
537 GOLDLEAF AVE
VANDALIA, OH 45377-2531

MARTINA CESAR
RUE DES TRIEUX 71
6060 CHARLEROI  BELGIUM

MARTINA DICKOPP
AUF DEN DREIEN 30
50354 HUERTH GERMANY

MARTINA ESCHBACH-WENSING
C/O DR  KLOKE & KOLLEGEN
BAHNSTR 1
MARSBERG DE 34431 GERMANY

MARTINA PILOTH
WISBYER STRAßE 37
13189 BERLIN GERMANY

MARTINA SCHULZE
HAYDNSTR 20
70195 STUTTGART GERMANY

MARTINA STUEBER
REMBRANDTSTRASSE 6
D - 56566 NEUWIED GERMANY

MARTINA ULLRICH
HEILIGENSTADTERSTRASSE 11/3/2/11
VIENNA AUSTRIA

MARTINATO PAOLO VITTORIO MARTINATO
ALESSANDRO
V LE CORTINA D AMPEZZO 135
135 ROMA, RM, ITALY

MARTINDALE, BENJAMIN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTINDALE, BILL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MARTINE, MARCY
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

MARTINEAU, MICHELLE
2189 W 1000 N
TREMONTON, UT 84337-9362

MARTINEZ THOMAS JOSEPH JR
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

MARTINEZ WOLFGANG
OBERTHOEHLAU NR 34
95615 MARKTREDWITZ GERMANY

MARTINEZ WOLFGANG UND CHRISTINE
OBERTHOLAU NO 34
95615 MARKTREDWITZ  GERMANY

MARTINEZ, AFILIO
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

MARTINEZ, ALFONSO M
C/O PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MARTINEZ, ALFREDO
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

MARTINEZ, AMANDA
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

MARTINEZ, ANDREW
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MARTINEZ, ANICETO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARTINEZ, BIRITA
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARTINEZ, BRICIO
325 MAGNOLIA DR. LOT 3
MAYLENE, AL 35114-6008

MARTINEZ, CECILIO S
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

MARTINEZ, DAVID
12TH ST SPACE #41
WILLIAMS, CA 95987

MARTINEZ, EZEKIAL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTINEZ, FETUS
2221 S STATE ST APT 17
UKIAH, CA 95482-6749

MARTINEZ, FRANCISCO
JUSTMAN APC LAW OFFICES OF JONATHAN S
522 S SEPULVEDA BLVD STE 112
LOS ANGELES, CA 90049-3538

MARTINEZ, FRANK JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTINEZ, GILBERT
KEVIN ADLEY - ADLEY LAW FIRM
4900 WOODWAY DR STE 1000
HOUSTON, TX 77056-1853

MARTINEZ, JONATHAN M
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

MARTINEZ, JUAN F
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MARTINEZ, JULIAN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTINEZ, LIZET
RESIDENCIAL LA CRUZ EDIFICION B APT B
MOCAE, PR 00676

MARTINEZ, LUIS
PARCELLA 1172
SAVAN SECA, PR 00952

MARTINEZ, MARIA
805 S WALNUT ST
LA MONTE, MO 65337-1241

MARTINEZ, MARILYNN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARTINEZ, MELISSA
902 E AVENUE C
ROBSTOWN, TX 78380-3119

MARTINEZ, NUBIA
5105 S 33RD ST
MCALLEN, TX 78503-7434

MARTINEZ, OSCAR
4929 RECONTELEATEON DR
RALEIGH, NC 27603

MARTINEZ, PEDRO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTINEZ, PETE
KHERKER STEVEN JOSEPH
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

MARTINEZ, RALPH
STARR ROBERT L
4768 PARK GRANADA STE 212
CALABASAS, CA 91302-3349

MARTINEZ, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MARTINEZ, ROY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTINEZ, RUBEN
230 ANDERSON ST
WILMER, TX 75172-1038

MARTINEZ, RUDY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTINEZ, SAMUEL GONZALEZ
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

MARTINEZ, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTINEZ, TONI
218 SOUTH AVE
TOLEDO, OH 43609-3406

MARTINEZ, TRACEY
4450 TOWNSHIP DRIVE APT 48B
OAKWOOD, GA 30566

MARTINEZ, VICTORIA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MARTINEZ, VINCENT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTINEZ, WILLIAM
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

MARTINEZ, WILLIAM
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MARTINI, JOHN R
37910 UTICA RD
STERLING HTS, MI 48312-1751

MARTINO, SAMUEL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARTINREA FABCO METALLIC CANADA INC
99 GOLF COURSE DR
RIDGETOWN ON N0P 2C0 CANADA

MARTINREA HEAVY STAMPING INC
305 PATILLO RD RR 1
TECUMSEH  ON N8N 2 CANADA

MARTINREA HEAVY STAMPINGS INC
1000 OLD BRUNERSTOWN RD
SHELBYVILLE, KY 40065-9132

MARTINREA INTERNATIONAL INC
10 ATLAS CRT
BRAMPTON  ON L6T 5 CANADA

MARTINREA INTERNATIONAL INC
189 SUMMERLEA RD
BRAMPTON  ON CANADA

MARTINREA INTERNATIONAL INC
189 SUMMERLEA RD
BRAMPTON  ON L6T 4 CANADA

MARTINREA INTERNATIONAL INC
1995 WILLIAMS PKY
BRAMPTON  ON L6S 6 CANADA

MARTINREA INTERNATIONAL INC
30 AVIVA PARK DR
VAUGHAN  ON L4L 9 CANADA

MARTINREA INTERNATIONAL INC
30 AVIVA PARK DR
VAUGHAN ON L4L 9C7 CANADA

MARTINREA INTERNATIONAL INC
60 TRAVAIL RD
MARKHAM  ON L3S 3 CANADA

MARTINREA INTERNATIONAL INC
6655 NORTHWEST DR
MISSISSAUGA  ON L4V 1 CANADA

MARTINREA JONESVILLE LLC
260 GAIGE ST
JONESVILLE, MI 49250-9431

MARTINSON, HAROLD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTINSON, KATHERINE
33 VILLAGE PKWY UNIT 238
CIRCLE PINES, MN 55014-4416

MARTINSON, TRACY
403 N UNIVERSITY AVE
BEAVER DAM, WI 53916-1841

MARTONE, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTUCCI, VIOLET
3114 BANCROFT RD
FAIRLAWN, OH 44333-3224

MARTY FARAIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARTYAK ROBERT J
4775 TOPPER HILL DR
HUBBARD, OH 44425-3329

MARTYAK, ROBERT J
4775 TOPPER HILL DR
HUBBARD, OH 44425-3329

MARTYNIAK, NORA
LAW OFFICE KEVIN F GILLIS
323 WASHINGTON ST STE 1
WESTWOOD, MA 02090-1801

MARTYNIAK, STEPHEN
THE LAW OFFICES OF KEVIN F GILLIS
323 WASHINGTON ST STE 1
WESTWOOD, MA 02090-1801

MARTZ BARRY R
721 ELM ST
IRWIN, PA 15642-3909

MARTZ, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MARTZ, LARRY
3706 DRIFTWOOD DR
CADILLAC, MI 49601-9031

MARTZOLF, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARUICE L LAWRENCE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARVA ALLGOOD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARVA SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARVEL ENGINEERING CO DEL
2085 N HAWTHORNE AVE
MELROSE PARK, IL 60160-1173

MARVEL GIBBS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARVELLA A JOHNSON
9805 BRICKLEBERRY LN APT 203
CHARLOTTE, NC 28262-0205

MARVES, HORACE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MARVIN & ROBERTA ADKINS JTWROS
RT 2 BOX 2499
WAYNE, WV 25570-9762

MARVIN A PELZER TTEE
MARVIN PELZER TRUST U/A
DTD 02/14/1991
3243 SAN AMADEO APT 1-F
LAGUNA WOODS, CA 92637-3069

MARVIN ASHMORE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARVIN BISCAMP
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARVIN BRANHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARVIN C VANCE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARVIN CARPENTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARVIN CHARLES ANGELL
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARVIN CHRISTOFFERSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARVIN COLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARVIN COLEMAN JR
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MARVIN D CRONE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MARVIN D GHIGSBY
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

MARVIN D SCALES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARVIN DALE NELSON
1531 KINGLET DR
PUNTA GORDA, FL 33950

MARVIN DALLAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARVIN E HESTON
& SHARON M HESTON JTTEN
2808 ARCH TREE PLACE
FORT WAYNE, IN 46815-6284

MARVIN ECHOLS
PO BOX 2211
BAY CITY, MI 48707

MARVIN FRAME
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARVIN GREIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARVIN H MORSE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARVIN HENSLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARVIN HOLBROOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARVIN J CEGLIO
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

MARVIN JENNINGS MCFARLAND
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARVIN JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARVIN JOHNSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MARVIN K JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARVIN K. BROWN AUTO CENTER, INC.
JAMES BROWN
1441 CAMINO DEL RIO S
SAN DIEGO, CA 92108-3581

MARVIN KNUCKLES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MARVIN L LYONS
10406 SUNLIGHT LANE
LOUISVILLE, KY 40272

MARVIN LEBMAN
PO BOX 310004
SAN ANTONIO, TX 78213-7004

MARVIN MAY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARVIN MCCULLOUGH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARVIN NANCE
AARYN GIBLIN, ATTORNEY FOR MARVIN NANCE
PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

MARVIN RAMSEYER
3046 THORNAPPLE LANE
BAY CITY, MI 48706

MARVIN RAY COUCH
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

MARVIN RICKEY
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

MARVIN ROLLYSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARVIN S OLIVO JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARVIN SHAFFER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARVIN SINGER JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARVIN SIVER PERSONAL REP FOR DAVE SIVER
MARVIN SIVER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARVIN SYDNOR
RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

MARVIN VANDERWALL
2827 BRIDGESIDE DR. SE
CALEDONIA, MI 49316-8926

MARWAH, ROMESH
1504 APACHE DR
NAPERVILLE, IL 60563-1202

MARWIL INC
62 ELM ST
FORT LORAMIE, OH 45845

MARWIN HENRY R
3096 MYDDLETON DRIVE
TROY, MI 48084-1223

MARWOOD METAL FABRICATION LTD
35 TOWNLINE RD
TILLSONBURG ON N4G 4H3 CANADA

MARX FERDINANDE
200 ROUTE DE TREVES
L 2630 LUXEMBOURG

MARXEN, JOSEPH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MARY A POLIC
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

MARY ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY ALICE MOONEY
1134 FAWCETT AVE
WHITE OAK, PA 15131

MARY ALICE SMITH CGM IRA CUSTODIAN
MARY ALICE SMITH
9097 E 580 ROAD
CATOOSA, OK 74015-6179

MARY AND ARTHUR IOVINO
846 DUNCAN DRIVE
WESTBURY, NY 11590

MARY ANN BERNIER
707 RADIAL DR
BETHANY BEACH, DE 19930

MARY ANN CARMICHAEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MARY ANN FOYLE IRA
383 W THORNHILL PLACE
FREDERICK, MD 21703-6171

MARY ANN MACHE
PO BOX 101
WILLIAMSVILLE, NY 14221

MARY ANN PACILLI
34 FERNCLIFF ROAD
BLOOMFIELD, NJ 07003-5414

MARY ANN RINGKAMP
2330 W FALMOUTH AV
ANAHEIM, CA 92801

MARY ANN TREBONIAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY ANN WELDEN
4874 RIVERCHASE DR
TROY, MI 48098

MARY ARMENTROUT ON BEHALF OF EDWARD ARMENTROUT
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

MARY B KEISER
92 DOGWOOD LANE
GLEN MILLS, PA 19342

MARY BAKER INDIVIDUALLY AND ON BEHALF OF
ALL STATUTORY BENEFICIARIES OF JEANINE BAKER
C/O LINDA B WILLIAMSON ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004-1133

MARY BARNETTE
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MARY BATEMAN
3300 KINGSWAY
HIGHLAND, MI 48356

MARY BEARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY BETH FUNKE
28689 WALES
CHESTERFIELD, MI 48047

MARY BILLINGS
13269 LAKE POINT BLVD
BELLEVILLE, MI 48111

MARY BLANCHE CASHMORE IRA
14915 WOODBRIAR DRIVE
DALLAS, TX 75248-5440

MARY BLAZINAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY BOARDWINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY BROWN
2290 CHELMSFORD CT
DULUTH, GA 30096-5664

MARY BURRIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARY C & RICHARD J DICENSO
15 KILEY DR
RANDOLPH, MA 02368-5521

MARY C BATES
3114  MCCLEARY JACOBY RD
CORTLAND, OH 44410-1718

MARY C BERKLEY TRUSTEE
DR MARY C BERKLEY
7508 N SAN MANUEL
SCOTTSDALE, AZ 85258

MARY C DICENSO
15 KILEY DR
RANDOLPH, MA 02368-5521

MARY C PETTIS
C/O CASSANDRA KARAMANOS
1034 CHAPEL FORGE CT
LANCASTER, PA 17601

MARY C PINKARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

MARY C SCHAEFER
TOD ACCOUNT
3330 FELICITY DRIVE
CINCINNATI, OH 45211-5903

MARY C STARKE
PO BOX 402
SUFFERN, NY 10902

MARY C THOMAS, SUCCESSOR TTEE
MARLAN D THOMAS GST EXEMPT
TRUST U/A/D 06/05/90
FBO MARLAN D THOMAS
226 HILL COURT
WINTER HAVEN, FL 33881-9548

MARY CAMPBELL
915 MILLER RD
ALLENTON, MI 48002-3917

MARY CANO
117 E MELTON PARK DR
MERCEDES, TX 78570-4605

MARY CLAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY COVELL
19613 E 9TH ST S
INDEPENDENCE, MO 64056-3088

MARY CRABTREE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY DIAZ
2865 WEST RIDGEVIEW DRIVE
SNOWFLAKE, AZ 85937

MARY DIXON
507 BUXTON ROAD
TOMS RIVER, NJ 08755

MARY DONNA DEOMA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARY E & WALTER NACHUM
CO TTEE MARY E NACHUM TR
U/A DTD 10/10/95
10992 WASHINGTONA PLM CT
APT B
BOYNTON BEACH, FL 33437-8229

MARY E & WALTER NACHUM
CO TTEE MARY E NACHUM TR
U/A DTD 10/10/95
10992 WASHINGTONA PALM CT APT B
BOYNTON BEACH, FL 33437-8229

MARY E ADKINS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

MARY E ADKINS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

MARY E ADKINS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 12519-1331

MARY E BERGDORF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARY E FANCHER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARY E FONG TTEE
FBO MARY FONG REVOCABLE TRUST
U/A/D 04/23/97
PO BOX 20305
OKLAHOMA CITY, OK 73156-0305

MARY E KAISER
17024 CADBURY CIRCLE
APT# 237
LEWES, DE 19958-7055

MARY E MCMILLAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

MARY E RODRIGUEZ
54 E ROBINSON
FRESNO, CA 93704

MARY ELIZABETH CHRISTINE DRURY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARY ELLEN KLEIN
TOD BENEFICIARY ON FILE
41110 FOX RUN RD
#T13 HICKORY GROVE
NOVI, MI 48377-4815

MARY ELLEN ZERKLE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARY ELZERMAN
335 LAKE FOREST
ROCHESTER HILLS, MI 48309

MARY F BUNT
FOBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MARY F PACHECO
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

MARY FISHER
8363 HEDGEWAY DRIVE
UTICA, MI 48317

MARY FRANCES HOLDEN
4837 SPRUCE PINE WAY
NORTH RIDGEVILLE, OH 44039

MARY FRANGOS
1965 S OCEAN BLVD - #306
POMPANO BEACH, FL 33062

MARY GANNON
67 PENELOPE CT
ROSEVILLE, CA 95678-6008

MARY GIBSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY GILMAN TTEE
MARY GILMAN TR U/A DTD 08/13/1998
3800 BRADFORD ST SPC 193
LA VERNE, CA 91750-3149

MARY GRAZIANO
PO BOX 335
MAYWOOD, IL 60153

MARY GREENLIEF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY GRIGAL
8 B WAVECREST AVE
WINTERFIELD PARK, NJ 07036

MARY HARDMEIER ON BEHALF OF ROBERT HARDMEIER
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

MARY HICKEY
37 BARRISTER LN
MANALAPAN, NJ 07726

MARY HIGGS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARY HOOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY HORTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY J FORD &
SUSAN JANE HARRIS JT WROS
908 VILLAGE WAY
SOUTH LYON, MI 48178-2066

MARY J HOLCOMB
CGM IRA ROLLOVER CUSTODIAN
2515 LOFTYVIEW DRIVE
TORRANCE, CA 90505-7221

MARY JANE KRUGMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY JANE ORR
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MARY JANE VELLUCCI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY JEAN WESLEY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MARY JO BEEMER
55710 EBERLY PL
ELKHART, IN 46516-1235

MARY JO CRITES
3812 PINE AVE
LONG BEACH, CA 90807-3234

MARY JOHNSTON
C/O LAW OFFICES OF SAMUEL I BERNSTEIN
31731 NORTHWESTERN HWY STE 333
FARMINGTON HILLS, MI 48334-1669

MARY JONES CHILCOTE
1 BRATENAHL PLACE #1410
CLEVELAND, OH 44108-1156

MARY JUANITA ROWE
RR1 BOX 305
JASONVILLE, IN 47438

MARY K FISH, PERSONAL REPRESENTATIVE FOR ROBERT D I
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARY K HLYWIAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY K MCEWEN
7860 E M 21
CORUNNA, MI 48817-9530

MARY K POPE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY K REYNOLDS
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER DTD 05/30/2000
4311 NIGHTBIRD WAY
REDDING, CA 96001-6124

MARY K ROLEKE
96 GALLOPING HILL RD
COLTS NECK, NJ 07722

MARY K WALMAR TTEE
MARY K WALMAR
4912 145TH AVE SE
BELLEVUE, WA 98006

MARY K. WRIGHT BENE IRA
IRENE G. MCKNIGHT DECD
FCC AS CUSTODIAN
10812 FANDOR ST.
FORT WORTH, TX 76108-4500

MARY KATHERINE STEINAM AND
KIM TAMARA MICHAELS JTWROS
4206 SUNRAY LANE
LA MESA, CA 91941-7246

MARY KATHRYN WILLIAMS
13637 HWY 93
BACONTON, GA 31716

MARY KENNEDY
4201 CYPRESS AVE
KANSAS CITY, MO 64130-1535

MARY KOPICKI
15991 PHEASANT RIDGE CT
MACOMB, MI 48044-3917

MARY L DAVIS PERSONAL REPRESENTATIVE FOR PAUL D DA
MARY L DAVIS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MARY L KLINGER &
MARY L KLINGER & ROBERT J KLINGER JTWROS
3701 WOODBRIDGE DR
HARRISBURG, PA 17110

MARY L ROBERTS
10 THAMES CT
FAIRFIELD GLADE, TN 38558-6878

MARY L SULLIVAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MARY LEGUE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY LILLY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MARY LOKEY R  ESTATE OF
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

MARY LOPEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY LOU BIERSBORN IRA
FCC AS CUSTODIAN
C/O CRAIG & SMITH LLP
1305 12TH ST.
ELDORA, IA 50627-1722

MARY LOU DREESE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY LOU IHLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARY LOUISE BAGWELL
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

MARY LOURO
45 JESTER ST
BEAR, DE 19701-4849

MARY LYNN AKEY
1108 VISTA DEL MONTE
BELEN, NM 87002

MARY LYNN AKEY
1108 VISTA DEL MONTE PL
BELEN, NM 87002

MARY M KELLER
15 SOMMER AVENUE
GLEN RIDGE, NJ 07028-2014

MARY M MCQUEEN REV LIV TR
U/A/D 6-23-00
MARY M MCQUEEN TTEE
511 COUNTRY CLUB DR
ST CLAIR SHORES, MI 48082-1064

MARY M PATTERSON
55 LYONS LN
SACRAMENTO, KY 42372

MARY MAGADELENE CASTLE
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MARY MAGDALENE HUDSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MARY MARLENE MATURI
1835 HIGHLAND GROVE DR
DEL RAY BEACH, FL 33445-6613

MARY MATTHEWS IOVINO AND ARTHUR IOVINO
846 DUNCAN DR
WESTBURY, NY 11590

MARY MEDINA BANKEN
GERHARD-KOPPELMANNSTR 10
48465 SCHUETTORF GERMANY

MARY MESLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARY MOHR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY MOYE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY MUELLER
511 CAYUGA CT
BOULDER CITY, NV 89005-2817

MARY NEAL JAMES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
DAINGERFIELD, TX 75638

MARY O'NEILL
CLIFFORD LAW OFFICES PC
120 N LASALLE STREET 31ST FLOOR
CHICAGO, IL 60602-2493

MARY PAPANICOLAOU
221 DRESDEN AVE
TMR  QC  H3P 2B9 CANADA

MARY PARTLOW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY PEERCY
206 LAWNDALE AVE
LEBANON, OH 45036-1332

MARY PORTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY POWLEDGE
C/O ANGEL HAGMAIER & DAX FAUBUS
ATTORNEY AT LAW
211 E PARKWOOD AVE SUITE 107
FRIENDSWOOD, TX 77546

MARY POWLEDGE
C/O DOVER MASTER FUND II, L.P.
C/O LONGACRE MANAGEMENT, LLC
ATTN: VLADIMIR JELISAVCIC
810 SEVENTH AVENUE, 33RD FLOOR
NEW YORK, NY 10019

MARY R MARTIN (IRA)
6631 SHINNECOCK HILLS CIR
HOUSTON, TX 77069

MARY R RECKARD
801 SUNSHINE RUN
ARNOLDS PARK, IA 51331-7528

MARY RAIA
2826 COUNTRY CLUB BLVD
SUGARLAND, TX 77478

MARY RICKEY
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MARY ROBESON, WILLIAM ROBESON, DAVID ROBESON &
RICHARD ROBESON, INDIV & AS HEIRS OF WILLIAM S
ROBESON JR, DECD
ATTN: IAN P CLOUD C/O HEARD ROBINS
CLOUD BLACK & LUBEL, LLP
9 GREENWAY PLZ, STE 2300
HOUSTON, TX 77046

MARY ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY S HEMME KASSEL TTEE
FBO THE MARY S HEMME KETTLER
TRUST DTD 3/4/94
4972 LL ROAD
WATERLOO, IL 62298-3736

MARY S SANDLIN
304   E PIKE ST
SO LEBANON, OH 45065-1334

MARY SABO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY SALIJ
5581 NORTHCREST VILLAGE DR
CLARKSTON, MI 48346-2798

MARY SANFORD
ATTORNEY: MANDY R STEELE PC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

MARY SETNOR
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MARY SPELLACY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY STOECKER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MARY SUSAN PERKINS-SHARON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MARY T ARNOLD
C/O MORGAN STANLEY SMITH BARNEY
ATTN FEDLMAN/DOYLE
FFC: MARY T ARNOLD #642-092536
1775 EYE ST NW SUITE 200
WASHINGTON, DC 20006

MARY TAYLOR
2473 TOHOPE BLVD
KISSIMMEE, FL 34741-1646

MARY THURSTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY V WILLIAMS (COX)
7754 LEMONGRASS LANE
INDIANAPOLIS, IN 46227

MARY VALERIO
4685 BLACKMORE RD
LESLIE, MI 49251-9727

MARY VENNETTI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARY VIRGINIA HARRIS TRUST
WALTER WAYNE BURTON TRUSTEE
OF THE RESIDUAM TRUST U/W OF
MARY VIRGINIA HARRIS
712 FORBES ST
FALMOUTH, VA 22405

MARY W WHITFORD
ANNE WHITFORD
999 NW 5TH AVE
DELRAY BEACH, FL 33444-2944

MARY WALKER
1220 NORTH RD NE APT 12
WARREN, OH 44483-4568

MARY WARE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MARY WESLEY HARVEY
406 TUCKAHOE DRIVE
GREENVILLE, NC 27858

MARY WEXLER REV LIV TR TTEE
FBO MARY WEXLER TR
U/A/D 08-26-1992
5500 NW 69TH ST, APT 205
LAUDERHILL, FL 33319-7268

MARY WILLIAMS
201 PARK STONE WAY
MARIETTA, GA 30066

MARY WILLIAMS
C/O JAMES J LONG ESQ, ATTY FOR CLAIMANT
127 PEACHTREE STREET NE STE 1515
ATLANTA, GA 30303

MARY WILLIAMS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MARY YOUNG-BROWN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MARYELLEN EDWARDS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MARYLAND COMPTROLLER'S OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
301 W PRESTON ST
BALTIMORE, MD 21201-2385

MARYLAND COMPTROLLER'S OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
80 CALVERT STREET
ANNAPOLIS, MD 21401

MARYLAND DEPARTMENT OF BUSINESS & ECONOMIC DEVEL
217 EAST REDWOOD ST.
BALTIMORE, MD 21202

MARYLAND DEPARTMENT OF THE ENVIRONMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1417
BALTIMORE, MD 21203-1417

MARYLAND DEPARTMENT OF TRANSPORTATION
MOTOR VEHICLE DIVISION
MVA, BL&CS, RM. 146
6601 RITCHIE HIGHWAY
GLEN BURNIE, MD 21062

MARYLAND SAND & GRAVEL FUND
CLEAN SITE ENVIRON SVS INC
ATTN: SCOTT MILLER
46161 WESTLAKE DR STE 230-B
POTOMAC FALLS, VA 20165

MARYLIN WILEN
28 HAMLET DR
PLAINVIEW, NY 11803

MARZAHN, CODY
1218 W 1ST ST
REDFIELD, SD 57469-1612

MARZANO, VINCENT M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MARZEC, RICHARD J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

MARZIAN, THEODORE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MASANZ, DAVID
2600 RICE CREEK TER
NEW BRIGHTON, MN 55112-5039

MASCARELLA, DONALD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MASCARI, LINDA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MASCARO, DONNA
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

MASCI, MICHAEL
3131 MEETINGHOUSE RD APT W13
UPPER CHICHESTER, PA 19061

MASCITTI, AMENDO
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

MASCOLA, EDWARD
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MASDEN, KENNETH S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MASH, RANDALL
PO BOX 1635
JEFFERSON, NC 28640-1635

MASHBURN LUCILLE A
1258 NW WOODBURY PL
GRAIN VALLEY, MO 64029-8616

MASIERO, ROBERT
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MASILIVNAS, PETER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MASIN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MASK, BEVERLY
SYFRETT & DYKES LAW OFFICES PA
PO BOX 1186
PANAMA CITY, FL 32402-1186

MASON MCCARTY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MASON, BILL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MASON, BILLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MASON, CLYDE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MASON, CLYTHUS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MASON, DAVID F
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

MASON, DEBRA KATHLEEN
ATTN FARRAH C FUGGETT MULLEN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

MASON, DEBRA KATHLEEN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
NORTHBRIDGE CENTER, 10TH FLOOR 515 N. FLAGLER
DRIVE
WEST PALM BEACH, FL 33401

MASON, DONALD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MASON, FAYE E
5720 S LAKESHORE DR APT 1501
SHREVEPORT, LA 71119-3934

MASON, FRANK O
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MASON, GABRIEL
300 PRICE RD
MOSCOW, TN 38057-6610

MASON, GAITHEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MASON, GEORGE
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

MASON, GERALDINE
1109 MOUNT HOLLY RD
EL DORADO, AR 71730-4327

MASON, HOWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MASON, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MASON, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MASON, JOSEPH R
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MASON, LAWRENCE
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

MASON, LEROY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MASON, LYDIA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

MASON, MARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MASON, MELVIN
WALLACE SAUNDERS AUSTIN BROWN & ENOCHS
PO BOX 12290
OVERLAND PARK, KS 66282-2290

MASON, RICHARD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MASON, ROBERT KENNETH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MASON, RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MASON, RONALD D
64 ELF TRL
BASSETT, VA 24055-3086

MASON, SABRINA
7678 FOX HUNT DR E
OLIVE BRANCH, MS 38654-4105

MASON, WANDA
WALLACE SAUNDERS AUSTIN BROWN & ENOCHS
PO BOX 12290
OVERLAND PARK, KS 66282-2290

MASON, WILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MASONRY, JB
BLUMENTHAL & MARKHAM
2255 CALLE CLARA
LA JOLLA, CA 92037-3107

MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
205B LOWELL ST
WILMINGTON, MA 01887-2941

MASSACHUSETTS DEPARTMENT OF ENVIRONMENTAL PROTE
CAROL IANCU ASSISTANT ATTORNEY GENERAL
MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL
ONE ASHBURTON PLACE 18TH FLOOR
BOSTON, MA 02108

MASSACHUSETTS DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
P.O. BOX 7039
BOSTON, MA 02204-7039

MASSACHUSETTS DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7010
BOSTON, MA 02204-7010

MASSACHUSETTS DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7025
BOSTON, MA 02204-7025

MASSACHUSETTS WATER RESOURCES AUTHORITY
100 FIRST AVENUE
CHARLESTOWN NAVY YARD
BLDG 39
BOSTON, MA 02129

MASSAIA FRANCESCO
VIA MAGENTA 35
BRA-CN-ITALY 12042

MASSARO, DOMINICK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MASSENA CENTRAL FOUNDRY
48 COURT STREET
CANTON, NY 13617

MASSENGILL, DENNIS WAYNE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

MASSEY RONALD L (516889)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

MASSEY, DERRYL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MASSEY, HENRY ALLEN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MASSEY, JOHN D
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

MASSEY, JOHN D
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

MASSEY, LARRY
148 RED WALNUT DR
STATESVILLE, NC 28677-2748

MASSIE, HERBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FL
BALTIMORE, MD 21202

MASSIE, KENNETH L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MASSIE, KENNETH L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MASSIMO ACETI
VIA DELLA PEDICA 282
00046 GROTTAFERRATA (RM) - ITALY

MASSIMO BOFFA
VIA ALDO MANUZIO, 17
20124 MILANO ITALY

MASSIMO CHIODI
VIA BOGGIA 10
6900 PARADISO SWITZERLAND

MASSIMO DEANGELI
P. ZZA M.L. KING 1
28100 NOVARA ITALY

MASSIMO INNOCENTI
VIA LONGA 7
ANZOLA DELL'EMILIA (BO) ITALY

MASSIMO MAGNANI
VIA GARAMPA, 5988
47521 CESENA (FC)  ITALY

MASSIMO ROSSI
VIA NETTUNO 4
47839 RICCIONE (RN)  ITALY

MASSIMO TOMASETTI
ELISABETTA CIORRA
VIA RENATO CESARINI, 85
00142 ROME - ITALY

MASSIMO TURSINI
VIA CATONE 27
20158 MILANO ITALY

MASSION RICHARD
DIERENER STR 11
D-31303 BURGDORF GERMANY

MASSIRONI GIUSEPPE
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MASSIV DIE FORM
7655 BRAMALEA RD.
BRAMPTON ON L6T4Y CANADA

MASSOMGA, KEVIN
4403 PENDOT LN
FRIENDSWOOD, TX 77546-4232

MASSUCCI, ANTHONY
GARIN, JOSEPH P
7887 E BELLEVIEW AVE STE 1100
GREENWOOD VLG, CO 80111-6097

MAST, DON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAST, HENRY A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MASTER DEED
NOT AVAILABLE

MASTER LOCK COMPANY INC
137 W FOREST HILL AVE
OAK CREEK, WI 53154-2901

MASTER MOLDED PRODUCTS CORP
1000 DAVIS RD
ELGIN, IL 60123-1383

MASTER TOOL CO
210 RIVER ST
GRAND RIVER, OH

MASTERS WARREN R SR
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

MASTERS, ANGUS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MASTERS, CHESTER A
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MASTERS, MARILYN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MASTERS, RALPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MASTERS, WILLIAM F
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

MASTERS,JAMES C
2848 WINTON DR
KETTERING, OH 45419-2317

MASTRANTUONO, GIOVANNI
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MASTRO, JERRY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MASTROBATTISTA, MICHAEL J
FOSTER & WALSH LLP
7777 ALVARADO RD STE 515
LA MESA, CA 91942-8306

MASTROBUONO, CARMINE L
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MASTROMATTEO, VINCENT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MASUCCI, ANTHONY J
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

MATASIC, PAUL F
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MATAVA, JOHN
9 GEORGE DR
VERNON, CT 06066-2210

MATCOR AUTOMOTIVE INC
1620 STEELES AVE E
BRAMPTON ON L6T 1A4 CANADA

MATCOR AUTOMOTIVE INC
7299 EAST DANBRO CRES
MISSISSAUGA ON L5N 6P8 CANADA

MATEJKA, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATERASSO, STEVEN
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MATERASSO, STEVEN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MATERIA MASSIMO
VIA CORRADO ALVARO LOTTO SAMA
CROTONE KR 88900  ITALY

MATHE MAI BOND
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MATHER, CHARLES
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

MATHERNE, DAVID
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

MATHESON, DALE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATHEW S LAPIERRE
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

MATHEW SELBY
102 MEDOWS DR
TRUSSVILLE, AL 35235

MATHEW ZENE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MATHEWS GIRARD (428316)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MATHEWS KENNETH (434338)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MATHEWS MD
3973 KNOX AVE
ROSAMOND, CA 93560-6417

MATHEWS WILLIAM D
576 KENWOOD ST
THOUSAND OAKS, CA 91320-4113

MATHEWS, DOLORES JEAN
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MATHEWS, DOLORES JEAN
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MATHEWS, EDWARD L
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATHEWS, GARY
PO BOX 384
HIGDON, AL 35979-0384

MATHEWS, GIRARD
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MATHEWS, JOSEPH ROY
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

MATHEWS, JOSHUA P
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

MATHEWS, KENNETH
GEORGE & SIPES
151 N DELAWARE ST STE1700
INDIANAPOLIS, IN 46204-2503

MATHEWS, LAWRENCE EARL
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MATHEWS, M D
3973 KNOX AVE
ROSAMOND, CA 93560-6417

MATHEWS, MARILYN
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MATHEWS, MATT
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MATHEWS, NOEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATHEWS, OTTIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MATHEWS, RONNIE GENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MATHEWS, SHERRY L
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

MATHEWS, THOMAS EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATHEWS, WILLIAM D
576 KENWOOD ST
THOUSAND OAKS, CA 91320-4113

MATHIAS ABBE
WALDSTRASSE 5
91336 HEROLDSBACH GERMANY

MATHIAS CHRISTOPHER KOENIG
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

MATHIAS WILL
NUSSAECKER STR 36
74096 BAD RAPPENAU GERMANY

MATHIAS, DONALD P
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MATHIAS, GERALD N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATHIAS, LEONARD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MATHIES, AMY
PO BOX 75
WATKINS, MN 55389-0075

MATHIESON, KRISTY
STEWART C CRAWFORD & ASSOCIATES
223 N MONROE ST
MEDIA, PA 19063-3019

MATHIESON, ROBERT
STEWART C CRAWFORD & ASSOCIATES
223 N MONROE ST
MEDIA, PA 19063-3019

MATHILDA BROSSMANN
NEUMARKTER STR 83
90478 NUERNBERG GERMANY

MATHILDE SCHEIDHACKER
BERNER STR 85
81476 MUENCHEN  GERMANY

MATHIS, ABNER EUGENE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MATHIS, CLINTON B
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

MATHIS, FRANK
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

MATHIS, H L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MATHIS, SYLVIA
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MATIA CHEVROLET INC JACK
JANIK DORMAN & WINTER LLP
9200 S HILLS BLVD STE 300
CLEVELAND, OH 44147-3524

MATIAS RIVERA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MATICH, NICHOLAS P
790 GALLANT FOX LN
UNION, KY 41091-9055

MATILDE HEINDEL
DORFSTRASSE 11
14552 WILDENBRUCH  GERMANY

MATILDE NINO, INDIVIDUALLY
JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

MATILE, MELVIN DEAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATLOCK, BOBBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MATLOCK, JIMMIE
WATERS & KRAUSE
300 CONTINENTAL BLVD STE 500
EL SEGUNDO, CA 90245-5050

MATLOCK, RICHARD S
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MATLOCK, RUBY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MATLOCK,KAREN L
4630 W 2ND ST
DAYTON, OH 45417-1360

MATRISS, BENEDICT
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MATSLER, JAMES IRVING
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATSON, ANDREW G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATSON, SCOTT
34 MARAVILLA WAY
HOT SPRINGS VILLAGE, AR 71909-7985

MATSON, WAYNE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATSUSHITA ELECTRONIC COMPONENTS DE
AV INDUSTRIAL DEL NORTE MZ 6 LT 3
REYNOSA TM 88730 MEXICO

MATT DAVID
MATT, DAVID
173 INTREPID LN
SYRACUSE, NY 13205-2548

MATT GAY CHEVROLET OLDSMOBILE, INC.
DAVID GAY
PO BOX 541
SYLVANIA, GA 30467-0541

MATT J SENICA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MATT RUSSYN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MATT, DAVID
GREENE & REID
173 INTREPID LN
SYRACUSE, NY 13205-2550

MATTA FRANCESCO MELIS MARIA ASSUNTA
1769510
VIA DIEGO GREGORIO CADELLO 16/18
9121 CAGLIARI CA ITALY

MATTE, CRYSTAL SHARP
HOUCK & RIGGLE LLC
PO BOX 1958
RUSTON, LA 71273-1958

MATTEONI PAOLO & STEINER ANNE MARIE
C/O MATTEONI PAOLO
VIALE BRUNO BUOZZI 8
47838 RICCIONI (RN) ITALY

MATTES HOLDERIED
KARLSTR 91
72351 GEISLINGEN  GERMANY

MATTES, ELMER
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MATTESON, EVELINE
PO BOX 873492
WASILLA, AK 99687

MATTEUCCI, VINCENT T
13638 ARMSTEAD DR
SAINT LOUIS, MO 63131-1513

MATTHEW ARBOGAST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MATTHEW BLEVINS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

MATTHEW BUECKER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MATTHEW DELGROSSO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MATTHEW FORD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MATTHEW HALLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MATTHEW HANKINSON
PO BOX 365
CADOGEN, PA 16212-0365

MATTHEW HELLDOERFER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MATTHEW HUBBERT
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MATTHEW J HOLLWEDEL
50 WEST RD
SOUTH SALEM, NY 10590

MATTHEW J REANEY &
EDITH M REANEY JT WROS
29 STERNER AVE
BROOMALL, PA 19008-2613

MATTHEW KING
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MATTHEW L STRECK PERSONAL REPRESENTATIVE FOR FRE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MATTHEW LEONARD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MATTHEW MAGARY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MATTHEW MARTINI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MATTHEW MCELROY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MATTHEW MITCHELL
C/0 BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MATTHEW SWAIN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MATTHEW W HUSSEY, PERSONAL REPRESENTATIVE FOR TH
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MATTHEW WILCOX ARNDT
11 RUE FRANTZ SEIMETZ
L-2531 LUXEMBOURG/LUXEMBOURG

MATTHEW, ALVIS ARTO
HUGGINS, MARGUERITE E
1502 W HWY 54 SUITE 201
DURHAM, NC 27707

MATTHEWS, ALLEN
KEASKE LAW FIRM
1301 W 25TH ST STE 406
AUSTIN, TX 78705-4236

MATTHEWS, ALVIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MATTHEWS, BOBBY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MATTHEWS, CARLTON T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATTHEWS, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MATTHEWS, CHARLES H
MANYPENNY J PERRY & ASSOCIATES
300 CAROLINA AVE
CHESTER, WV 26034-1128

MATTHEWS, CLAUDE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MATTHEWS, CLAYTON
910 1/2 SUNSET ST
SCOTT, LA 70583-5130

MATTHEWS, FRANKLIN I
5017 NICHOLSON HILL RD
HUBBARD LAKE, MI 49747-9509

MATTHEWS, GLENN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MATTHEWS, HUGH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MATTHEWS, JAMES H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MATTHEWS, JOANN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MATTHEWS, JOHN
7230 CLANCY WAY
WESTERVILLE, OH 43082-9497

MATTHEWS, JOHN H
232 S CHESTNUT
REED CITY, MI 49677-1259

MATTHEWS, JOHN HORACE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MATTHEWS, JOICE
985 GRAND CALLOU ROAD
HOURMA, LA 70363

MATTHEWS, MERLE
MANYPENNY J PERRY & ASSOCIATES
300 CAROLINA AVE
CHESTER, WV 26034-1128

MATTHEWS, P.L.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MATTHEWS, RODGER DALE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MATTHEWS, SAMUEL LAMAR
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MATTHEWS, TISHA
3931 SANDRA DR
YORK, PA 17402-5113

MATTHEWS, WALTER Y
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATTHEWS, WILLIAM C
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

MATTHIAS & JOHANNA LIESEN
AUF DEM HAEHNCHEN 6
D 53894 MECHERNICH  GERMANY

MATTHIAS BLUEMEL
HIMPFELSHOFSTR. 14
NURNBERG 90429 GERMANY

MATTHIAS BONK
BRUNOWSTRASSE 47
13507 BERLIN GERMANY

MATTHIAS DREYER
AN DER KATHOL KIRCHE 7
15366 HOPPEGARTEN GERMANY

MATTHIAS EIERMANN
AMEISENBERGSTR 68
70188 STUTTGART GERMANY

MATTHIAS FENGLER
WESTENDPLATZ 42
60325 FRANKFURT GERMANY

MATTHIAS FLORIAN UELPENICH
IM KLOSTERTAL 22
D-53881 EUSKIRCHEN GERMANY

MATTHIAS GROH
SCHNEEBERGER STR 45
D-08107 KIRCHBERG GERMANY

MATTHIAS HAUSDORF
HUBBERGWEG 8
69469 WEINHEIM GERMANY

MATTHIAS HERRMANN
AUF DEM STEIN 17
D 53501 GRAFSCHAFT GERMANY

MATTHIAS INNERKOFLER
VIA BARLETTA
8 IT-39100
BOLZANO (ITALY)

MATTHIAS KLEIN
AUF SCHNOES 13
54457 WINCHERINGEN  GERMANY

MATTHIAS KOOP
SCHUBERTSTR. 19
78054 VILLINGEN-SCHWENNINGEN GERMANY

MATTHIAS KORDT
KOENIGSBACHER STR 25
76327 PFINZTAL GERMANY

MATTHIAS MONSCHEIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MATTHIAS SCHUETTE
HELLWEG 10
49811 LINGEN GERMANY

MATTHIAS STIHL
FLIEDERSTR 5
73244 GOTTHADINGEN GERMANY

MATTHIAS VOLKERT
FRITZ-BOCKIUS-STR 6
55122 MAINZ  GERMANY

MATTHIS, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MATTIE BROWN
3530 LUCKY ST
JACKSON, MS 39213-5744

MATTIE JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MATTIE LEGGETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MATTIE MAE WALKER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

MATTIE MAI BOND
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MATTIE TAYLOR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MATTINGLY DONNA B
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MATTINGLY, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATTINGLY, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MATTINGLY, THOMAS J
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MATTINGLY, THOMAS J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MATTIOLI MARINO MATTIOLI SEVERINO
VIALE SASSARI U 28
41049 SASSUOLO (MODENA) ITALY

MATTLER, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATTOCK, WALTER ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MATTOS, DIEGO
CONDOMINIO LA MANCHA 208
CAROLINA, PR 00979-7154

MATTOX, DICK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATTOX, ROBERT D
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

MATTOX, TODD
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

MATTSON TOOL & DIE COPR.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5670 W RIVER RD NE
BELMONT, MI 49306-9763

MATTSON, ARNOLD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATTSON, JOHN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATTSON, MITCH K
LEHTO LAW OFFICES OF STEVE
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

MATTSON, WARNER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATTSON, WILFRED C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATUSKOWITZ, HENRY F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MATUSZAK, DOROTHY
PERSKY JOEL
4901 TOWNE CENTRE ROAD, STE 310
SAGINAW, MI 48604

MATUSZAK, HENRY C
PERSKY JOEL
4901 TOWNE CENTRE ROAD, STE 310
SAGINAW, MI 48604

MATUSZAK, PAUL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MATUSZEWSKI, ANTHONY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MATYKO, FRANK
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

MATZKE FREDERICK E
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

MAUGGER LIMITED
KATTEN MUCHIN ROSENMAN LLP
ATTN NOAH S HELLER ESQ
575 MADISON AVENUE
NEW YORK, NY 10022-2585

MAUGH, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAUL, BRIAN ROBERT
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MAUL, BRIAN ROBERT
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MAULDIN, DONALD M
CHILDERS BUCK & SCHLUETER
260 PEACHTREE ST NW STE 1601
ATLANTA, GA 30303-1237

MAULDIN, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAULDING, RODNEY L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MAUMEE VALLEY VENDING CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RR 6 EAST ON 281
DEFIANCE, OH 43512

MAUMEE VALLEY VENDING CO
C/O UNITED STATES DEBT RECOVERY V LP
940 SOUTHWOOD BL, SUITE 101
INCLINE VILLAGE, NV 89451

MAUND, PATRICK
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

MAUPIN, DAVID J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAURER, JULIA
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

MAURER, KARL
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MAURER, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAURER, ROBERT
5836 E SAINT JOHN RD
SCOTTSDALE, AZ 85254-5949

MAURER, RONALD E
771 WREN RD
FRANKENMUTH, MI 48734-9300

MAURER,CHARLES D
8960 STATE ROUTE 722
ARCANUM, OH 45304-9436

MAURI MARCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MAURICE BACON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MAURICE CASKEY
CGM IRA ROLLOVER CUSTODIAN
14430 CALLEJON MUSICA
SAN DIEGO, CA 92129-3817

MAURICE DOYEN
RUE A. LYNEN 23 BTE 1
1210 BRUSSELS  BELGIUM

MAURICE E CEROTJOHN
14716 HOLLYHOOK DR
OKLAHOMA CITY, OK 73142

MAURICE ERHARDT
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

MAURICE GILDE
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE  13TH FLOOR
NEW YORK, NY 10022-4213

MAURICE HAMEL - ENVIRONMENTAL ANALYST III
PERMITTING, ENFORCEMENT, AND REMEDIATION DIVISION
DEPARTMENT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT 06106-5127

MAURICE J FREY
1957 EASTWOOD AVE
JANESVILLE, WI 53545

MAURICE J FREY
1957 EASTWOOD AVENUE
JANESVILLE, WI 53545

MAURICE MCCONE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MAURICE R CASKEY
14430 CALLEJON MUSICA
SAN DIEGO, CA 92129

MAURICE RUSH
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

MAURICE SAADE
C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO
16 BOULEVARD ROYAL
L-2449 LUXWMBOURG

MAURICE TATE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MAURICE TRINCHITELLA
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MAURICE W FIDLER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MAURICE WEBB
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MAURICE WEBB
WEITZ LUXENBERG PC
7000 BROADWAY
NEW YOK CITY, NY 10003

MAURICE, ALMA PEARL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MAURIZIO TIRABASSI
VIA GIUSEPPE ROCCA U8
41012 CAPRI MO ITALY

MAURIZIO VARINI
DAVID NEIER ESQ
WINSTON & STRAWN LLP
200 PARK AVE
NEW YORK, NY 10166

MAURIZIO VARINI
VIA MARCONI 25
35010 VILLA DEL CONTE PD ITALY

MAURIZIO ZANTA
VIA LIBERTA  1
VALDENGO 13855 - ITALY

MAURO CUNIBERTI
5, VIA LEOPARDI
MONDOVI ITALY 12084

MAURO INNOCENTI
VIA LONGA 7
ANZOLA DELL'EMILIA (BO) ITALY

MAURO INVERNIZZI
VIA LAZZARETTO 15
23814 CREMENO LC  ITALY

MAURO INVERNIZZI
VIA LAZZARETTO 15
23814 CREMENO LC ITALY

MAURO SPITALE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MAURO, DAMON
KEMNITZER ANDERSON BARRON & OGILVIE
445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING
SAN FRANCISCO, CA 94108

MAURRELL JACKSON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MAURY, PETER
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MAURY, PETER J
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MAUS, EDWIN B
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

MAUS, WILLIAM J
649 CEDAR DRIVE
CORTLAND, OH 44410-1325

MAUST, NANCY
9317 PARK HEIGHTS AVE
CLEVELAND, OH 44125-2342

MAVER, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MAVETY BRIANNA
MAVETY, TAMMY
804 WESTMINSTER RD
TRAVERSE CITY, MI 49686-3529

MAVETY, BRIANNA
804 WESTMINSTER RD
TRAVERSE CITY, MI 49686-3529

MAVETY, TAMMY
804 WESTMINSTER RD
TRAVERSE CITY, MI 49686-3529

MAVIC, INC.
JOHN BERLINGER
17 PARKRIDGE ROAD
HAVERHILL, MA 01835

MAVIS MILLER
5272 GOODRICK RD
TRAVERSE CITY, MI 49684-8183

MAVRIANOS, JAMES K
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

MAX BEIDER
ALEXANDER MIKHALEV
MADELEGABELSTR 79
81825 MUNCHEN GERMANY

MAX BRUCKNER
CGM IRA CUSTODIAN
9853 SEACREST CIRCLE, APT. 102
BOYNTON BEACH, FL 33437-3877

MAX DENNIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MAX E FOX &
BARBARA F FOX JT WROS
904 BERT DR
ARLINGTON, TX 76012-4133

MAX FARK
WILHELM-HEY-STR. 19
D-81243 MUENCHEN  GERMANY

MAX FULLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MAX HAMILTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MAX ISAACS
231 E 11TH ST
NEW YORK, NY 10003

MAX ISAACS
231 EAST 11TH STREET
NEW YORK, NY 10003-7312

MAX KAYSER
20 AN WANGERT
L-6830 BERBOURG LUXEMBOURG

MAX LEROY RAHN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MAX MILLER JR
6299 QUAIL ST
HASLETT, MI 48840-8934

MAX MILLER JR
6299 QUAIL STREET
HASLETT, MI 48840-8934

MAX PAUL CLINARD
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLD
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MAX PAYNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MAX S BINGHAM
C/O G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

MAX SCHNEIDER
GERSDORFSTR. 66
12105 BERLIN GERMANY

MAX SIEGMAN
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

MAX STRAUSS
BERGANGER 7
87600 KAUFBEUREN, GERMANY

MAX STRNISHA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MAX TRAXLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MAX, ROBERT
LEMON LAW ASSOCIATES OF CALIFORNIA
2550 FIFTH AVENUE 9TH FLOOR
SAN DIEGO, CA 92103

MAXENA DANILO FULVIO
VIA BUONARROTI N RI
15011 ACQUI TERME (AL) ITALY

MAXEY, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MAXEY, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MAXEY, WILLIAM IRLAND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MAXFIELD VIRGIE MARIE
5929 SLIVER CREEK-AZLE ROAD
AZLE, TX 76020-4359

MAXFIELD, EDMUND
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MAXFIELD, VIRGIE MARIE
5929 SLIVER CREEK-AZLE ROAD
AZLE, TX 76020-4359

MAXIE I ABEL
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MAXIE O BLANTON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MAXIE, L T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MAXIMIANO MARTINEZ JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MAXIMILANO ALMEDINA
C/O COONEY & CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MAXIMILIAN MERTENS
GEREONSWALL 13
50668 COLOGNE GERMANY

MAXIMILIAN MUETHERIG
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

MAXIMUM HOME HEALTH
JULIAN RODRIGUEZ JR & ASSOCIATES
10113 N 10TH ST SUITE C
MCALLEN, TX 78504-9381

MAXINE A FINKELSTEIN PERSONAL REPRESENTATIVE FOR M
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MAXINE ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MAXINE DWIGHT, DORI
9277 FLOYD PIKE
DUGSPUR, VA 24325-3900

MAXINE LASHER
2401 MEADOWBROOK
PONCA CITY, OK 74604

MAXINE M. HERMANSON
CGM IRA CUSTODIAN
5106 MONTGOMERY DRIVE
MADISON, WI 53716-1934

MAXMEY, THOMAS
3400 MOYLAN DR
BOWIE, MD 20715-2962

MAXUS ENERGY CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
105 COLLEGE RD E STE 300
PRINCETON, NJ 08540-6622

MAXUS ENERGY CORPORATION
ATTN: S.A.R. GALLEY
1330 LAKE ROBBINS DR STE 300
THE WOODLANDS, TX 77380

MAXUS ENERGY CORPORATION
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE RD E, PO BOX 627
PRINCETON, NJ 08542

MAXWELL J CROSBY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MAXWELL NELSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MAXWELL SHERBROOKE MAYNARD
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MAXWELL, ACIE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MAXWELL, CURTIS P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAXWELL, JERRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MAXWELL, KATHLEEN L
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

MAXWELL, KATHLEEN L
ZIMMERMAN REED PLLP
5200 NORWEST CENTER, 90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402

MAXWELL, OWEN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MAXWELL, ROBERT D
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

MAXWELL, ROBERT D
ZIMMERMAN REED PLLP
5200 NORWEST CENTER, 90 SOUTH SEVENTH STREET
MINNEAPOLIS, MN 55402

MAXZONE AUTO PARTS CORP
15889 SLOVER UNIT A
FONTANA, CA 92337-7038

MAXZONE VEHICLE LIGHTING INC
15889 SLOVER UNIT A
FONTANA, CA 92337

MAY & SCOFIELD INC
PO BOX 17
HOWELL, MI 48844-0017

MAY BELL LOEB
2792 DONNELLY DR APT 375
LATANA, FL 33462

MAY, ADAM, GERDES & THOMPSON
MR. DAVID A. GERDES
503 S PIERRE ST
PIERRE, SD 57501-4522

MAY, ANNA L
PO BOX 1783
ARLINGTON, TX 76004-1783

MAY, C B
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAY, CHARLES C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MAY, DENNIS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MAY, DONALD
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

MAY, DREAMA
780 FLAT TOP RD
SHADY SPRING, WV 25918-8680

MAY, EDDIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAY, FRED F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MAY, HOWARD L, SR
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MAY, ISEADOR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAY, J
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAY, JAMES EARL
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

MAY, JOY
2864 HOLMAN ST
DAYTON, OH 45439-1636

MAY, KERRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MAY, LINDEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAY, LLOYD EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAY, MARGARET
1045 WAGONER DR
WILMINGTON, DE 19805-1066

MAY, MARVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MAY, RAYMOND F
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MAY, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAY, ROBERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MAY, RUSSELL
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

MAY, SAMUEL MILTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAY, SHIRLEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAY, STEPHEN DUNLAP
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MAY, VERONICA
CONSUMER LEGAL SERVICES
33159 FORD RD
GARDEN CITY, MI 48135-1153

MAY, WALTER
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MAY, WILLIAM COREY
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

MAY, WILLIAM E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MAY, WOODROW
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MAY,HEATHER R
165 TREVOR LN
SPRINGBORO, OH 45066-8304

MAYA GANTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

MAYA, EUSEBIO R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYBERRY, WANDA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MAYBERRY, WILLIAM J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MAYDAK, RICHARD J
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MAYE, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MAYE, MICHAEL J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MAYEAUX, RUSTY
LOT 37 PLANTATION VILLAGE
NEW IVERIA, LA 70560

MAYEN, CARLOS
560 S FERNWOOD ST
WEST COVINA, CA 91791

MAYER, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYER, MANFRED
GOODMAN MEAGHER & ENOCH
111 N CHARLES ST STE 7
BALTIMORE, MD 21201-3803

MAYER, WILLIAM V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYERHAUSEN WOLFGANG FELIX
FLORIAN-WENGENMAYR-STR. 20
D-86609 DONAUWOERTH GERMANY

MAYERS, JOHN
4216 PEACHBLOSSOM LN
LAS VEGAS, NV 89108-5646

MAYES, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYFIELD, ALFRED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAYFIELD, ALPHONSO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MAYFIELD, EDGAR
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MAYFIELD, GEORGE
WOODWARD & KELLEY
100 BANK ST STE 220
BURLINGTON, VT 05401-4699

MAYFIELD, LLOYD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MAYFIELD, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYFORD HENDREN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MAYHAW, WINFRED
SIMON JEFFREY B
RR 1 BOX 248
SIMMS, TX 75574

MAYLE, WILBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYNARD E CARNEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MAYNARD MCMAHON & PATRICIA MCMAHON TTEES
210 SHERMAN DR
RED BLUFF, CA 96080

MAYNARD MFG, SPX CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 91875
CHICAGO, IL 60693-1875

MAYNARD WEBB
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

MAYNARD, ANDREA
SMITH, GREG K
PO BOX 1037
WILLIAMSON, WV 25661-1037

MAYNARD, ANNA B
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MAYNARD, ATLAS
109 FUTCH CREEK RD
WILMINGTON, NC 28411-9369

MAYNARD, CARL T DBA ARMADILLO SECURITY SERVICE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7155 OLD KATY RD
STE 283
HOUSTON, TX 77024-2195

MAYNARD, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYNARD, DANNIE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYNARD, DAVID BLAIR
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

MAYNARD, ROGER
SMITH, GREG K
PO BOX 1037
WILLIAMSON, WV 25661-1037

MAYO, GEORGE
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MAYO, HAROLD E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MAYO, JAMES E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MAYO, JAMES WALTER
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MAYO, JOSEPH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYO, RANDOLPH
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MAYO, RONALD
1551 ZIMMERMAN RD
HONOR, MI 49640-9743

MAYORGA, SUSANA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

MAYRO CHART LTD
C/O BSI SA
VIA MAGATTI 2
6301 LUGANO SWITZERLAND

MAYRO CHART LTD
C/O BSI SA
VIA MAGATTI 2
CH-6501 LUGANO SWITZERLAND

MAYS, BETTY J
30310 SOUTHFIELD RD APT 63A
SOUTHFIELD, MI 48076-1340

MAYS, CAROLYN M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MAYS, DAWN E
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

MAYS, FRANKLIN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MAYS, GARRY
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MAYS, HARRISON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MAYS, LOUIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MAYS, MICHAEL R
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

MAYS, PAUL L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MAYS, WALTER L
KRUEGER VICTORIA
5115 MARYLAND WAY
BRENTWOOD, TN 37027

MAYS, WILLIAM
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MAYSEL COLDLRON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MAYVERS, MAYA
215 CASA PL
PANAMA CITY BEACH, FL 32413-3849

MAZAK CORP
8025 PRODUCTION DR
FLORENCE, KY 41042-3027

MAZAK CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 702100
CINCINNATI, OH 45270-2100

MAZANDER, KATHRYN L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MAZANDER, KATHRYN L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MAZANEK, ROSE, (ESTATE OF)
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MAZER, MICHAEL
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

MAZIARZ, JEROME C
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MAZIE ROBERTS, INDIVIDUALLY & AS SPECIAL ADMIN OF EST
OF JOHN ROBERTS, SR DECEASED
ATTN: J KENT EMISON
LANGDON & EMISON
PO BOX 220, 911 MAIN ST
LEXINGTON, MO 64067-0220

MAZON, LAWRENCE A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MAZUR, EUGENE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MAZUR, JOSEPH F
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

MAZUR, WANDA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MAZURA, NICHOLAS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MAZZELLA, ANTHONY R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MAZZIOTTI, VINCENT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MAZZOCCATO VITTORIA
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO  ITALY

MAZZONE,JOHN P
2123 W BATAAN DR
KETTERING, OH 45420-3647

MB FINANCIAL BANK, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1200 NORTH ASHLAND AVE.
CHICAGO, IL 60622

MB FINANCIAL BANK, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
15 ENTERPRISE STE 400
ALISO VIEJO, CA 92656-2655

MB FINANCIAL BANK, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
6111 N RIVER RD
ROSEMONT, IL 60018

MB HYBRID LLC, CHRYSLER LLC
(F/K/A DAIMLER CHRYSLER CORPORATION) AND BMW
HYBRID TECHNOLOGY
ATTN: DONALD D. ANDERSON
CIMS 482-01-15, 800 CHRYSLER DRIVE
AUBURN HILLS, MI 48326

MBTECH AUTODIE LLC
44 COLDBROOK ST NW
GRAND RAPIDS, MI 49503-1046

MC BROOM ELECTRIC CO INC
800 W 16TH ST
INDIANAPOLIS, IN 46202-2293

MC CABE, PATRICK E
176 CEDAR RIDGE CIR
ST AUGUSTINE, FL 32080-6535

MC CANN, DAVID M
6238 WINDORAH WAY
ORANGEVALE, CA 95662-3983

MC CARTY CHARLES D
5337 ASHWOOD CT
CLARENCE, NY 14031-1201

MC CARTY, CHARLES D
5337 ASHWOOD CT
CLARENCE, NY 14031-1201

MC CORMICK,J BYRON
12231 ACADEMY RD  NE STE  301
ALBUQUERQUE, NM 87111-7239

MC CRACKEN, DONALD G
9779 S SHORE DR
SAND POINT, MI 48755-9675

MC CULLEN, LAWRENCE R
3329 S WOODLAND DR
HIGHLAND, MI 48356-2370

MC CUNE, PATRICIA A
4480 CLAGUE RD
NORTH OLMSTED, OH 44070-2318

MC DANIEL JR., PRENTISS A
7407 S VERNON AVE
CHICAGO, IL 60619-1813

MC DONALD, ROBERT J
7415 SCIOTO PKWY
POWELL, OH 43065-7494

MC DONNELL, JOHN M
3 FERNLANDS CT
LAKEWOOD, NJ 08701-7334

MC ELMEEL MICHAEL J
38630 GAINSBOROUGH DR
CLINTON TWP, MI 48038-3224

MC ELMEEL, MICHAEL J
38630 GAINSBOROUGH DR
CLINTON TWP, MI 48038-3224

MC ELWEE, RICKY L
4818 CLEVELAND AVE
KANSAS CITY, KS 66104-3229

MC FATRIDGE, CHARLES R
2501 W IRVINGTON PL
TUCSON, AZ 85746-4212

MC GARRY RAYMOND G
2932 BIRNAM CT
OAKLAND TOWNSHIP, MI 48306-4904

MC GARRY, RAYMOND G
2932 BIRNAM CT
OAKLAND TOWNSHIP, MI 48306-4904

MC GUINTY, MICHAEL A
4757 ROUNDTREE DR
BRIGHTON, MI 48116-5140

MC GUIRE CHARLES F
3494 LONG DR
MINDEN, NV 89423-7712

MC GUIRE, LAURENCE D
21266 REDBUD CT
WARRENTON, MO 63383-5725

MC INTOSH, NORMA J
33221 STONER DR
STERLING HTS, MI 48312-6663

MC LEAN MARYHELEN A
1133 AMERICAN ELM ST
LAKE ORION, MI 48360-1450

MC MASTER-CARR SUPPLY COMPANY
600 N COUNTY LINE RD
PO BOX 680
ELMHURST, IL 60126-2081

MC NALLY-NIMERGOOD CO (INC)
5825 DIXIE HWY
SAGINAW, MI 48601-5961

MC NUTT, REBECCA S
625 LONGHORN DR
O FALLON, MO 63368-6933

MC&CO C/F
MARY ANN RINGKAMP
IRA STANDARD DATED 09/03/93
2330 WEST FALMOUTH AVE
ANAHEIM, CA 92801-1537

MC2
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
500 INTERSTATE WEST PKWY
LITHIA SPRINGS, GA 30122-3231

MCADAMS, HILTON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCAFEE INC
NW7182
PO BOX 1450
MINNEAPOLIS, MN 55485-7182

MCAFEE, ROBERT
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MCAFOOSE, RICHARD D
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

MCAHREN, DAVID O
1021 LORRAINE CT
SHELBYVILLE, IN 46176-8981

MCALEER, JOHN K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCALEXANDER, LESTER RAY
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

MCALLISTER, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCALLISTER, FRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCALLISTER, HUGH
27025 OAKWOOD CIR APT 118
OLMSTED FALLS, OH 44138-3622

MCALLISTER, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCALLISTER, JEFFREY J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCALLISTER, TERRY
PO BOX 223
BLAIR, WV 25022-0223

MCALLISTER, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCALLISTER, WILLIAM
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MCALLISTER, WILLIAM E
C/O LYNNE KIZIS, ESQ
WILENTZ, GOLDMAND, & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MCALPIN, GARY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCANDREW THOMAS
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

MCANDREW, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCANDREWS, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCANULTY, CHARLES
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCARTHUR HOLMES SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MCARTHUR THOMAS
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

MCARTHUR THOMAS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

MCARTHUR, EVERETT WILLIE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCARTHUR, MEGAN
1301 W FLETCHER ST APT 125
CHICAGO, IL 60657-3252

MCARTY, WILBUR
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

MCATEER SYBLE WARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCATEER, DENIS P
SCALI, JOSEPH G
200 MIDWAY PARK DRIVE
MIDDLETON, NY 10940

MCATEER, SYBLE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCBAINE JR JOHN W
14221 JOEL CT
LARGO, FL 33774-5108

MCBEE, FARRIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCBRIDE, BOBBY LEE
ROBERT WOODS
2016 MAIN ST STE 111
HOUSTON, TX 77002-8842

MCBRIDE, JIMMIE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCBRIDE, KELLY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCBRIDE, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCBRIDE, RUSSELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCBRIDE, THOMAS
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

MCBRIDE, WILLARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCAA, CHRISTIAN
5251 COUNTY ROAD 2
ALICEVILLE, AL 35442-5011

MCCABE CAROLE A
27113 WALLOON WAY
BROWNSTOWN, MI 48134-8058

MCCABE CAROLE A
MCCABE CAROLE A
27113 WALLOON WAY
BROWNSTOWN, MI 48134-8058

MCCABE, CAROLE A
27113 WALLOON WAY
BROWNSTOWN, MI 48134-8058

MCCABE, LAWRENCE
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

MCCAFFERY, GEORGE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MCCAFFREY JR GEORGE E
4259 ROSEFINCH WAY
MIAMISBURG, OH 45342-4789

MCCAIN, JOYCE E
4238 HASTINGS DR
GRAND BLANC, MI 48439-8087

MCCAIN, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCAIN, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCAIN, WILLIE F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MCCAIN,ANTHONY L
6590 RIVERBEND DR
TROTWOOD, OH 45415-2676

MCCALL, A C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MCCALL, CECIL K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCALL, DANIEL P
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCALL, DOUGLAS G
2954 PARKWAY PL
HARTLAND, MI 48353-3236

MCCALL, LESLIE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCALLUM, DONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCAMY, FRANK
COZEN O'CONNOR
301 S COLLEGE ST STE 2100
CHARLOTTE, NC 28202-6051

MCCANCE, DARYL
LEMON LAW ASSOCIATES OF CALIFORNIA
2550 FIFTH AVENUE 9TH FLOOR
SAN DIEGO, CA 92103

MCCANDLESS, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCANN BUILDING SERVICES
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MCCANN MOTORS INC
MELAINE MCCANN
6411 20TH ST E
FIFE, WA 98424-2205

MCCANN MOTORS, INC.
MELAINE MCCANN
6411 20TH ST E
FIFE, WA 98424-2205

MCCANN, ELAINE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCCANN, LEO E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MCCARDELL, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCCARLEY, DOUGLAS MCARTHUR
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MCCARLEY, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCCARNAN,MARK D
6272 SHEARWATER DR
FAIRFIELD, OH 45014-4926

MCCARREN, ROBERT
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

MCCARRON, EUGENE J
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MCCARRON, JAMES
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

MCCARTER, DEVA LESLIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCARTHY SHARYL A
3403 W 109TH CIR
WESTMINSTER, CO 80031-6818

MCCARTHY, ANNE
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MCCARTHY, DAVID
147 TOWN FARM RD
IPSWICH, MA 01938-1371

MCCARTHY, EARL J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MCCARTHY, GEORGE D
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MCCARTHY, GREGORY
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MCCARTHY, JAMES J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MCCARTHY, JOSEPH
977 BRIDGMAN HILL RD
HARDWICK, VT 05843-9553

MCCARTHY, JOSEPH W
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MCCARTHY, LEONARD MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCCARTHY, MARGARET L
C/O GOLDENBERG HELLER ANTOGNILI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MCCARTHY, MARGARET L
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MCCARTHY, MICHAEL F
LYNNE KIZIS ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MCCARTHY, MICHAEL F
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MCCARTHY, REBECCA
44956 BROADMOOR CIR S
NORTHVILLE, MI 48168-8644

MCCARTHY, THOMAS E
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MCCARTHY, WILLIAM
MORROW MORROW RYAN & BASSETT
324 WEST LANDRY STREET, P. O. BOX 7090
OPELOUSAS, LA 70571-7090

MCCARTNEY MADILYN
925 S GREGORY RD
FOWLERVILLE, MI 48836-9261

MCCARTNEY, DONALD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCARTNEY, HALTON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCCARTNEY, HERSHEL
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MCCARTNEY, HERSHEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MCCARTNEY, JEFFREY
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

MCCARTNEY, RICHARD L
704 PELHAM DR
WAYNESBORO, VA 22980-1555

MCCARTNEY, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCARTY, BOBBY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCCARTY, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCCARTY, FOREST PHILLIPS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCARTY, JAMES H
LAUGHLIN FALBO LEVY & MORESI
1900 S STATE COLLEGE BLVD STE 505
ANAHEIM, CA 92806-6160

MCCARTY, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCCARTY, MICHAEL P
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MCCARTY, PAUL
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

MCCARTY, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCARVER, BILLY
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

MCCARY, JOHN J
GARRISON SCOTT, PC
2113 GOVERNMENT ST STE D3
OCEAN SPRINGS, MS 39564-3949

MCCARY, RONALD L
14803 GREENVIEW RD
DETROIT, MI 48223-2328

MCCASKELL, FLOYD KENNETH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCASLIN, FRANKLIN D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MCCASTER, CYNTHIA
326 E PHILADELPHIA BLVD
FLINT, MI 48505-3362

MCCAUGHEY, EDMUND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCAULEY, PEGGY
MAXIMUN SERVICES INCORPORATED
3240 OFFICE POINTE PL STE 100
LOUISVILLE, KY 40220-5440

MCCAUSLAND, JIM
KAHN & ASSOCIATES LLC
10 CRESTMONT RD APT 4N
MONTCLAIR, NJ 07042-1935

MCCHESNEY KAREN LYNNE
C/O INGALDSON MAASSEN & FITZGERALD PC
813 W 3RD AVE
ANCHORAGE, AK 99501-2001

MCCHESNEY, KAREN LYNNE
INGALDSON MAASSEN & FITZGERALD PC
813 W 3RD AVE
ANCHORAGE, AK 99501-2001

MCCLAIM, KATHERLINA
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCCLAIN, CHARLES WILLIAM
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MCCLAIN, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCLAIN, JT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCCLAIN, KENNETH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCLAIN, LONNIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCCLAIN, WENDY
BRYAN W. CREWS
1137 BRIDGEWATER DRIVE
ORLANDO, FL 32804

MCCLANAHAN, ALFRED
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

MCCLARRY, REENOKA
208 ENGLESIDE CIR APT 2C
RICHMOND, VA 23222

MCCLARTY, THOMAS R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCCLATCHY COMPANY
GARY PRUITT
2100 Q ST
SACRAMENTO, CA 95816-6816

MCCLEAF, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCLEAN, RICHARD A
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

MCCLELLAN JAMES (484867)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MCCLELLAN, JAMES
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MCCLELLAND, HAROLD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MCCLELLAND, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCLENDON MILLER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

MCCLENDON, EUGENE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCLENDON, KENNETH EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCLENDON, SHEILA
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

MCCLERKIN, SHIRLEY M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCLIMON, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCLINTOCK, BETTY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCCLINTOCK, WILLIAM Z
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MCCLINTON MILLENDER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MCCLINTON, ROBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCCLORY EDWARD D SR
GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

MCCLORY, EDWARD D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MCCLOSKEY, EDGAR LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCLOUD, CRAIG
PO BOX 7387
NATCHITOCHES, LA 71457-0387

MCCLOUD, MIKE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MCCLOUD, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MCCLUGHAM, ROBERT
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

MCCLUNG, DONALD LEON
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MCCLUNG, MAHLON R
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCCLUNG, WILLIAM THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCLURE CLARA DORTHELLA
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 37600

MCCLURE, BURL C
KRUKAS & MESSER
533 EUROPE ST
BATON ROUGE, LA 70802-6408

MCCLURE, CHUCK
2402 S MAIN ST
PRINCETON, IL 61356-9182

MCCLURE, CLARA DORTHELLA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCCLURE, HOWARD
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

MCCLURE, KATHLEEN A.
7279 ANCHORAGE DR
MAUMEE, OH 43537-9233

MCCLURE, MICHELLE
KRUKAS & MESSER
533 EUROPE ST
BATON ROUGE, LA 70802-6408

MCCLURE, ROBERT
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MCCLURKIN, JESSE J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

MCCLUSKEY CHEVROLET, INC.
TERHAN LEE
PO BOX 15309
CINCINNATI, OH 45215-0309

MCCOLLEY JOSEPH P (474475)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MCCOLLEY, JOSEPH P
GEORGE & SIPES
151 N DELEWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2503

MCCOLLINS, KENESHIA
1542 GARLAND ST
DETROIT, MI 48214-4032

MCCOLLOUGH, CARL
6170 PHOENIX RD
BASCOM, FL 32423-9240

MCCOLPIN, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCCOMAS, STEPHEN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCOMB, DEBORAH
GOODKIND LABATON RUDOFF & SUCHAROW
100 PARK AVENUE
NEW YORK, NY 10017-5563

MCCOMB, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCOMBS PONTIAC-GMC TRUCK LTD
ROBERT R BIECHLIN JR
THORNTON BIECHLIN, SEGRATO, REYNOLDS & GUERRA LC
100 N E LOOP 410 SUITE 500
SAN ANTONIO, TX 78216

MCCOMBS, BEVERLY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MCCOMBS, BILLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCONAHY, FLOYD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCONAUGHY, MARK A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MCCONE, MAURICE
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

MCCONKEY, DOUG
135 COUNTY ROAD 656
ATHENS, TN 37303-6297

MCCONNAUGHEY, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCONNELL, TAMMY
852 FAIRVIEW AVE
PARKERSBURG, WV 26101-3823

MCCONNON, ESTELLA
3570 100TH ST SE
CALEDONIA, MI 49316-9418

MCCOOEY, CHARLES L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCCOOEY, MATTHEW
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCCOOL, CLIFFORD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCCORD PAYEN DE MEXICO S DE RI DE
SAN ESTEBAN PTE 47
NAUCALPAN EDO, EM 53560 MEXICO

MCCORD, DONELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCORD, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCCORD, LOUIS N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORD, THOMAS
6305 JACKSONVILLE CUTOFF RD # G
JACKSONVILLE, AR 72076-8818

MCCORKLE, REX A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MCCORKLE, SAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMACK, LAVONNE J
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

MCCORMICK, DAVID LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, DORIS E
964 CONTADERO PL
LAS VEGAS, NV 89138-4545

MCCORMICK, HARRY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, HUGH T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, IVANHOE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, JAMES O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, JOHNNIE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, RAYMOND G
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCCORMICK, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, RODNEY
HILBORN & HILBORN
999 HAYNES ST STE 205
BIRMINGHAM, MI 48009-6775

MCCORMICK, SHAWN
14049 LUCERNE
REDFORD, MI 48239-2913

MCCORMICK, WAYNE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORMICK, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCORVEY, KRYSTAL
6845 CAROL PLANTATION RD APT 403
THEODORE, AL 36582-1938

MCCOWAN, CONTANCE J
2110 CRESTWOOD DR
ANDERSON, IN 46016-2747

MCCOY BILL
MCCOY, BILL
4423 SE WEEKLEY COURT
TECUMSEH, KS 66542-9440

MCCOY C REGINALD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCCOY, BILL
4423 SE WEEKLEY CT
TECUMSEH, KS 66542-9440

MCCOY, CARRIE
645 DUGAN RD
BELPRE, OH 45714-9662

MCCOY, CHARLIE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MCCOY, DANIEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCOY, DENNEY A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MCCOY, DOROTHY MARIE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MCCOY, FLORASTEEN E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCOY, GREGORY HAROLD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MCCOY, HARRY N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCOY, IRA O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCOY, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCOY, JOSEPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCOY, LOTTIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MCCOY, OTHA L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MCCOY, OTIS B
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MCCOY, REGINALD C
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCCOY, ROBERT J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MCCOY, ROBERT V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCOY, RONNIE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCCOY, RUTH V
188 MIDLAND PKWY APT 413
SUMMERVILLE, SC 29485-8147

MCCOY, THOMAS E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCOY, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MCCOY, WILLIAM L
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MCCRACKEN, CARL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCRACKEN, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCRACKEN, ROBERT
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MCCRAE, ALFRED FIDEL
MORRIS CARY ANDREWS TALMADGE & DRIGGERS LLC
PO BOX 1649
DOTHAN, AL 36302-1649

MCCRAE, LYNN
MORRIS CARY ANDREWS TALMADGE & DRIGGERS LLC
PO BOX 1649
DOTHAN, AL 36302-1649

MCCRARY JAMES EDWARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCCRARY, JAMES EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCCRAW, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCRAW, LAURENS K
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

MCCRAY, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCCREADY, JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCREADY, ORVEL L
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MCCRELESS, DENNIS
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MCCRERY, ROBERT V
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MCCRORY, MITCHELL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MCCROSKEY, LOREN K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCRUDDEN, JOHN D
ANGELOS PETER G LAW OFFICES OF
2643 KINGSTON PIKE, STE 101
KNOXVILLE, TN 37919

MCCULLEN, LEE ANDREW
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCULLER, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCULLEY, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCULLEY, ROBERT E
WOLOSHIN & KILLINO, PC
1800 JOHN F KENNEDY BLVD FL 11
PHILADELPHIA, PA 19103-7437

MCCULLOCH, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCCULLOCH, WALTER
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

MCCULLOR ELESIE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCCULLOR, ELESIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCCULLOUGH, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCULLOUGH, JAMES J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCCULLOUGH, JAMES M
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MCCULLOUGH, JEAN
707 JEFFERSON DR
TURNERSVILLE, NJ 08012-1214

MCCULLOUGH, JOHN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MCCULLOUGH, LAWRENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCULLOUGH, LLOYD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCULLUM, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCCULLY, WJ
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCCUMBER, PAUL L
2226 W GLENMOOR LN
JANESVILLE, WI 53545-9640

MCCUNE, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MCCURDY, ANTHONY C
3709 WATERBRIDGE LN
MIAMISBURG, OH 45342-6728

MCCURL, DAVID
501 PAGE AVE
ALLENHURST, NJ 07711-1026

MCCURLEY, EDWARD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MCCURLEY, RONALD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCCURRY, FREDERICK B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCCURRY, JAMEY C
707 ST RT 725 #145
CENTERVILLE, OH 45459

MCCURTIS, CARL
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

MCCUSKER, JAMES
214 OVERMOUNT AVE APT H
WEST PATERSON, NJ 07424-3273

MCDADE, ERIN
1353 BOCKIUS AVE
ABINGTON, PA 19001-3405

MCDADE, KATHLEEN
1353 BOCKIUS AVE
ABINGTON, PA 19001-3405

MCDADE, MICHELLE & MCDADE MARK
102 RIDGEWAY DR
SCRANTON, PA 18504

MCDANELD, IVAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDANIEL, ALFRED DENNIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCDANIEL, ARLENE D
2020 NORTHLAWN BLVD
BIRMINGHAM, MI 48009-1887

MCDANIEL, BOBBY EARL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCDANIEL, CARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDANIEL, CECIL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCDANIEL, CHARLES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MCDANIEL, ELIJAH B
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MCDANIEL, FREDRICK CURTIS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MCDANIEL, JASPER
PEARLMAN TREVOR
SPB BUILDING, 3110 WEBB AVENUE
DALLAS, TX 75205

MCDANIEL, JOHN P
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCDANIEL, LLOYD WINFORD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCDANIEL, MILTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCDANIEL, RON
15 BERMUDA CT
COVINGTON, GA 30016-7619

MCDANIEL, RONALD B
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MCDANIEL, RUSSELL
10413 MERCURY DR
INDIANAPOLIS, IN 46229-1413

MCDANIEL, SAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCDANIEL, SANDRA
PALMEROLIVER LAW OFFICES OF
205 PARK CENTRAL EAST SUITE 511 P O BOX 5720
SPRINGFIELD, MO 65801

MCDANIEL, TODD N
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

MCDANIEL, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDANIEL,MARK E
11688 STATE ROUTE 730
BLANCHESTER, OH 45107-8714

MCDANIELS, LARRY
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MCDANIELS, LARRY
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MCDAVID, CHARLES H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MCDAVID, CORNELL
4435 N PERSHING DRIVE
ARLINGTON, VA 22203-2748

MCDERMOTT, JOHN T
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MCDOLE, FRANK A
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

MCDONAGH, WILLIAM
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MCDONALD DONALD (667173)
SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY P O BOX 602
ALTON, IL 62002-0602

MCDONALD, ALTON D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDONALD, CHARLES
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

MCDONALD, CHARLES C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MCDONALD, CHRISTOPHER
LEMBERG & ASSOCIATES LLC
1100 SUMMER ST
STAMFORD, CT 06905-5534

MCDONALD, DANNY EDWIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCDONALD, DAVID J
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MCDONALD, DIANNA
716 E KIMBERLY AVE # 1
KIMBERLY, WI 54136-1515

MCDONALD, DONALD
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

MCDONALD, GREGORY
KROHN & MOSS - NV
170 S GREEN VALLEY PKWY STE 280
HENDERSON, NV 89012-3145

MCDONALD, GURSTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCDONALD, H B
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MCDONALD, ISABEL G
125 DOYLE FARM LN
MOORESVILLE, NC 28115-5794

MCDONALD, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDONALD, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCDONALD, JOHNNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCDONALD, KAITLYN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MCDONALD, MYRTLE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MCDONALD, PAUL EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDONALD, PEGGY W
2240 MEADOWLARK LN E
REYNOLDSBURG, OH 43068-4923

MCDONALD, QUENTIN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MCDONALD, ROBERT
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

MCDONALD, ROBERT
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MCDONALD, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCDONALD, ROBERT C
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCDONALD, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDONALD, TIMOTHY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCDONALD, VERNELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCDONALD, WHYTINE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MCDONALD, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDONALD, WILLIAM C
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCDONALD, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDONALD, WILLLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCDONIE, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDONNELL, ROBERT L
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MCDONOUGH, ALLAN P
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCDONOUGH, BARRY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

MCDONOUGH, DONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MCDONOUGH, JENNIFER
FAIT MARY JANE
656 W RANDOLPJ STREET SUITE 500W
CHICAGO, IL 60661

MCDONOUGH, JENNIFER
ISQUITH FRED T
270 MADISON AVENUE 10TH FLOOR
NEW YORK, NY 10016

MCDOUGAL, DONALD L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MCDOUGALL, TERRY J
8 WELLINGTON DR
MASSENA, NY 13662-1610

MCDOUGALL, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDOUGLE, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCDOWELL DAVID E
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MCDOWELL THOMAS H
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MCDOWELL, FELISHA
2795 EVANS MILL RD APT 2506
LITHONIA, GA 30058-7714

MCDOWELL, JEWEL L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCDUFFIE, ARTHUR T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDUFFIE, CARLIE
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

MCDUFFIE, JOE A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MCDUFFIE, JOHN WILSON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCDUFFIE, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCDUFFY, ARTHUR
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MCEACHERN, JAMES
LAW OFFICES MCKENNA KENNETH J
544 W 1ST ST
RENO, NV 89503-5303

MCELHENNY, BOBBY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCELHINEY, JAMES
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

MCELREA, CHARLES
KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS &
FARRISE
171 12TH ST STE 300
OAKLAND, CA 94607-4911

MCELROY DEUTSCH MULVANEY & CARPENTER
JEFFERY BERNSTEIN ESQ
MCELROY DEUTSCH MULVANEY & CARPENTER
THREE GATEWAY CENTER
NEWARK, NJ 07102

MCELROY, JAMES
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

MCELROY, MAMMIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCELROY, OLLIE H
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

MCELROY, THOMAS R
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MCELWEE, TROY
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

MCELWEE, DAVID L
4444 NEW MARKET BANTA RD
LEWISBURG, OH 45338-9744

MCELYEA, JAMES W
12 WOLVERINE STREET
BISBEE, AZ 85603-9786

MCENROY, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCENTEE, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCENTIRE, WARREN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MCEVER, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCEWEN, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCEWEN, WH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCFADDEN, BRUCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCFADDEN, DANIEL I
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

MCFADDEN, DANNY
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

MCFADDEN, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCFADDEN, EMMETT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCFADDEN, JOHN
3685 PEBBLE BEACH DR
ATLANTA, GA 30349-3627

MCFADDEN, RAYMOND
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MCFADGEN, ANTHONY WAYNE
5865 SUMMERSWEET DR
CLAYTON, OH 45315-9794

MCFANN, GLEN
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

MCFARLAND, BARBARA
SILVER LAW OFFICES OF HOWARD D
513 WATER OAK LN UNIT A
OAK PARK, CA 91377-3731

MCFARLAND, BOYCE
SILVER LAW OFFICES OF HOWARD D
513 WATER OAK LN UNIT A
OAK PARK, CA 91377-3731

MCFARLAND, DAN W
9211 BAYBERRY BND APT 104
FORT MYERS, FL 33908-6231

MCFARLAND, LONNIE
3652 LONG WHARF DR APT B
INDIANAPOLIS, IN 46235-2650

MCFARLAND, MARVIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCFARLAND, MICHAEL W
LEHRER & CANAVAN, PC
429 W WESLEY ST
WHEATON, IL 60187-4925

MCFARLAND, SHIRLEY
PO BOX 785
BOX 785
SHUBUTA, MS 39360

MCFARREN, GORDON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCFARREN, JERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCFATHER, CLAUDE E.
C/O GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

MCFERRON, NORMAN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MCFIELD, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCFREDERICK, JOSEPH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MCFREDERICK, MELVILLE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MCGAHEE, HENRY R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MCGAINEY, JOHN J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

MCGARRY RAYMOND G
2932 BIRNAM CT
OAKLAND TOWNSHIP, MI 48306-4904

MCGAUGHEY, EARL EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCGAUGHY, AYANDA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

MCGAUGHY, BILLY D
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MCGAULEY, JAMES
AMERICAN FAMILY INSURANCE GROUP
PO BOX 28408
SAINT LOUIS, MO 63146-0908

MCGEE, FRANCIS
126 MAINE AVE
CHERRY HILL, NJ 08002-3011

MCGEE, JAMES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MCGEE, JAMES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MCGEE, JANET L
1847 STANLEY CREEK RD
ONEIDA, TN 37841-7443

MCGEE, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCGEE, LANELL
BLACKMON & BLACKMON
PO BOX 105
CANTON, MS 39046-0105

MCGEE, LANELL
EDWARD BLACKMON, JR
PO BOX 65
JACKSON, MS 39205-0065

MCGEE, LLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCGEE, PHYLLIS
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MCGEE, RICHARD H
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MCGEE, TOMMY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGEE, WILLIAM
BURROW & PARROTT
500 DALLAS ST  STE 3450
HOUSTON, TX 77002-4712

MCGEE,REBECCA A
10109 W FULLERTON AVE
MELROSE PARK, IL 60164-1932

MCGEHEAN, EDWARD L
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

MCGEOUGH, AGNES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MCGEOUGH, PETER
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MCGHEE, ANNE
8259 E 150 S
LAFAYETTE, IN 47905-9409

MCGHEE, CARL ELMER
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCGHEE, EDDIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCGHEE, JACK ELWOOD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCGHEE, JOE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGHEE, RICHARD
114 19TH ST
DUNBAR, WV 25064-2818

MCGHEE, WILLIE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MCGHEE,GERALD L
5279 TORCH LN
DAYTON, OH 45417-8843

MCGHEE,GERALD W
6358 STERLING MAPLE CT
CLAYTON, OH 45315-8980

MCGIBANY, LOREN D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MCGIGOR, JOSEPH N
21123 WOODFARM DR
NORTHVILLE, MI 48167-9028

MCGILL AIRCLEAN LLC
1779 REFUGEE RD
COLUMBUS, OH 43207-2119

MCGILL CORP, THE
DEPT L-469
COLUMBUS, OH 43260-0469

MCGILL GEORGE (ESTATE OF) (469361)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

MCGILL, DAVID
1753 ROAD B1
EMPORIA, KS 66801-7662

MCGILL, GEORGE
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

MCGILL, ROY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCGILL, VEELLA
LEVIN JOSEPH
2806 CAMBRIDGE AVE
DETROIT, MI 48221-1827

MCGILL, VERYLE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGILLIVRAY, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGINN, PETER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGINNESS, DAVID B
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MCGINNIS, ALBERT EARL
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE
1355 PEACHTREE ST NE STE 1600
ATLANTA, GA 30309-3276

MCGINNIS, CLIFFORD
HENDERSON & GOLDBERG
3RD FL KETCHUM CENTER, 1030 FIFTH AVE
PITTSBURGH, PA 15219

MCGINNIS, JAMES RALPH
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

MCGINNIS, MELODY
114 BROOKS AVE
BAYVILLE, NJ 08721-1312

MCGINNIS, MICHAEL S
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCGINNIS,PATRICK B
7885 E CARLTON RD
WEST ALEXANDRIA, OH 45381-9543

MCGINSTER, JUANITA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MCGLAUN, CHARLES ANDREW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGLINCHEY, RONALD
366 BRYANT HOLLOW RD
AMHERST, VA 24521-4526

MCGLOCKLIN, KELSEY
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

MCGLONE JAMES P (493413)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCGLONE, JAMES P
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCGLOTHLEN, DONALD L
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

MCGLOTHLIN, LEON
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MCGLUGRITCH, ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCGOLDRICK, FRANCIS
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

MCGONAGILL, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCGOOGIN, ANJAIL S
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

MCGOOGIN, ARCENIA
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

MCGOWAN, HAZLE L
BROWNWOOD CHAZEN & CANNON
525 B ST STE 1300
SAN DIEGO, CA 92101-4421

MCGOWAN, JERALD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGOWAN, JOHN J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCGOWAN, MICHAEL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGOWAN, RONALD M
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

MCGOWEN, MICHAEL
16545 WILLOW WALK DR
LOCKPORT, IL 60441-1106

MCGOWN, R T
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCGRAIN, GERALD R
1287 KENDRA LN
HOWELL, MI 48843-9551

MCGRANE, LOGAN
2068 SABLE AVE
TRIPOLI, IA 50676-9529

MCGRATH THOMAS F
ANGELOS PETER G
100 N CHARLES STREET ONE CHARLES CENTER
BALTIMORE, MD 21201

MCGRATH, DANIEL PATRICK
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MCGRATH, JACK S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGRAW HILL
HAROLD MCGRAW III
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

MCGRAW, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCGRAW, GRADY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGRAW, HAROLD FREDERICK
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

MCGRAW, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGREAL, FRANCIS (ESTATE OF)
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

MCGREGGORY, WILLIAM
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MCGREGOR, HAROLD N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGRELLIS MARK (486000)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

MCGREW WILFORD M
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

MCGREW, DAVID
3377 AUSTIN RAYMER RD
BOWLING GREEN, KY 42101-9365

MCGREW, HERMAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCGREW, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCGREW, WARREN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MCGRIFF, KEITH
4422 EICHELBERGER AVE
DAYTON, OH 45406-2426

MCGRIGGS, CLARA MAE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCGRUDER, AARON
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

MCGRUDER, ELNORA
KROHN & MOSS
1100 SPRING ST NW STE 350
ATLANTA, GA 30309-2854

MCGUFFIE, ALFORD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MCGUGIN, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCGUINIS, ROBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MCGUIRE CHARLES F
3494 LONG DR
MINDEN, NV 89423-7712

MCGUIRE PATRICK J PC LAW OFFICES OF
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
190 S LA SALLE ST STE 850A
CHICAGO, IL 60603-3555

MCGUIRE THOMAS (662653)
SHEIN LAW CENTER
121 S BROAD ST 21ST FLR
PHILADELPHIA, PA 19107-4533

MCGUIRE WOODS LLP
ATTN:  SAM TARRY, ESQ.
901 EAST CARY STREET
ONE JAMES CENTER
RICHMOND, VA 23219

MCGUIRE, HOMER JEWEL
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MCGUIRE, JAMES
CERUSSI & GUNN PC
1325 FRANKLIN AVE STE 225
GARDEN CITY, NY 11530-1631

MCGUIRE, JUDY
PO BOX 31
PRESTONSBURG, KY 41653

MCGUIRE, KIMBERLY
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

MCGUIRE, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGUIRE, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCGUIRE, THOMAS
SHEIN LAW CENTER
121 S BROAD ST
PHILADELPHIA, PA 19107-4518

MCGUIREWOODS CONSULTING
MARK T. BOWLES
1 JAMES CTR
901 EAST CARY STREET
RICHMOND, VA 23219-4089

MCGUM, JAMES T
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCGURN, JAMES T
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCGUVER, LISA
PO BOX 320151
HARTFORD, CT 06132-0151

MCHALE, DOROTHY
325 N CAUSEWAY APT D101
NEW SMYRNA BEACH, FL 32169-5277

MCHALE, STEPHEN
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MCHENRY, RICHARD D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MCHUGH ANN F
APT 224
2330 MAPLE ROAD
BUFFALO, NY 14221-4057

MCHUGH, ANN F
2330 MAPLE RD
APT 224
WILLIAMSVILLE, NY 14221-4057

MCHUGH, ANN F
APT 224
2330 MAPLE ROAD
BUFFALO, NY 14221-4057

MCHUGH, JAMES
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MCHUGHES RAYMOND WAYNE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

MCILLWAIN, JC
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

MCILLWAIN, JC/SIDONIA MCILLWAIN
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MCILVEEN, CHARLES
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MCILWAIN, DOUGLAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCILWAIN, LAMAR L
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

MCINERNEY, RICHARD P
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MCINNIS, DORRIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCINNIS, PATRICK K
3112 DEARBORN AVE
FLINT, MI 48507-1857

MCINNIS, SIDNEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCINTIRE PAUL (629096)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MCINTIRE, PAUL
GEORGE & SIPES
151 N DELEWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2503

MCINTOSH, CHRISTOPHER
ROSE & DEJONG SC
161 S 1ST ST STE 400
MILWAUKEE, WI 53204-4333

MCINTOSH, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCINTOSH, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCINTOSH,ERIC A
1709 ROSEMONT BLVD
DAYTON, OH 45420-2508

MCINTRE, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCINTYRE, CAROL
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCINTYRE, CHARLES KEITH
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

MCINTYRE, DAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MCINTYRE, DONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCINTYRE, EDWARD
105 MELODIE LN
GOLDSBORO, NC 27530-9207

MCINTYRE, ELBONY
4620 MORSE RD
GAHANNA, OH 43230-6373

MCINTYRE, ROBERT
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCINTYRE, ROBIN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCINTYRE, STEVEN
HC 54, BOX 5660
TUSKAHOMA, OK 74574-9702

MCINTYRE, WILLIAM P
8709 CANDLEWOOD TRL APT 10
BRIGHTON, MI 48116-2314

MCINVILLE, GERALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCIVER, THOMAS JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKAY, CHAD
218 DIX ST
OCTAVIA, NE 68632-6505

MCKAY, MILLARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MCKAY,MARTHA K
432 MERTLAND AVE
DAYTON, OH 45431-1831

MCKEAN, GABRIEL
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

MCKEE NICHOLAS A JR (470564)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCKEE, BOYD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKEE, CHARLES
4 WINDSONG WAY
NITRO, WV 25143-1138

MCKEE, FRANCIS
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

MCKEE, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCKEE, JAMES RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKEE, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKEE, KENNETH MITCHELL
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

MCKEE, NICHOLAS A
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCKEE, THOMAS
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

MCKEITHAN ROBERT L
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MCKEITHAN, CHARLES BAXTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKELLER, HUEY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MCKELLERY SMITH, TINA MARIE
LEHTO LAW OFFICES OF STEVE
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

MCKEMY, HILDA
ANGELOS PETER G
210 W PENNSYLVANIA AVE STE 300
TOWSON, MD 21204-4546

MCKENIZE, MOSES
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCKENNA & ASSOCIATES P C
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

MCKENNA & ASSOCIATES P C
MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES
SUITE 500
PITTSBURGH, PA 15219-1331

MCKENNA & ASSOCIATES PC
426 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

MCKENNA & ASSOCIATES PC
EUGENE C. HARVEY
MABLE M. SEWELL

MCKENNA & ASSOCIATES PC
OREN L ELLIS
PEGGY L ELLIS
436 BLVD OF THE ALLIES, STE 500
PITTSBURGH, PA 15219-1331

MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES- SUITE 500
PITTSBURGH, PA 15219-1331

MCKENNA LONG & ALDRIDGE LLP
J MICHAEL LEVENGOOD
303 PEACHTREE STREET SUITE 5300
ATLANTA, GA 30308

MCKENNA, MICHAEL J
4 FRANK GATES LN
DERBY, CT 06418

MCKENZIE BENSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MCKENZIE MOSES (335920) - MCKENIZE MOSES
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCKENZIE, DONALD K
HUNTSINGER, ANDREW R
PO BOX 33
ROGERS, AR 72757-0033

MCKENZIE, EDWARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCKENZIE, GERALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCKENZIE, HAIRM E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MCKENZIE, KAREN L
HUNTSINGER, ANDREW R
PO BOX 33
ROGERS, AR 72757-0033

MCKENZIE, LAWRENCE WOODWARD
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MCKENZIE, MARINA
CAMPBELL ANDREW L
PO BOX 7
GRAND BLANC, MI 48480-0007

MCKENZIE, ROBERT E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MCKEON, JOSEPH
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

MCKEON, JOSEPH W
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

MCKEON, TERRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKEOWN, JAMES
GREITZER & LOCKS
1500 WALNUT STREET
PHILADELPHIA, PA 19102

MCKEOWN, MICHAEL
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

MCKEOWN, PATRICK
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

MCKIBBIN, CLARENCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKIBBIN, LORI
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCKIMM, GEORGE
735 GERALD NICHOLS RD
ROCK HILL, SC 29730-9611

MCKIMMIE, BEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCKINES, MATTHEW
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCKINLEY SANDERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MCKINLEY, JAY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKINLEY, MELVIN L
1109 TRYON CIR
SPRING HILL, FL 34606-5253

MCKINLEY, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCKINNEY DAVIS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MCKINNEY, BERNICE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MCKINNEY, DAVID O'NEAL
470 HAYS RD N
SMITHS GROVE, KY 42171-9129

MCKINNEY, ELLIS
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MCKINNEY, ELLIS
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MCKINNEY, FREDERICK L
3619 BAYVIEW DR
DANVILLE, IL 61832-1066

MCKINNEY, GEORGE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCKINNEY, MAMIE L
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

MCKINNEY, MICHAEL
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

MCKINNEY, SAMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCKINNEY, TERRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MCKINNEY,CHAD D
9083 HEATHER LN
CENTERVILLE, OH 45458-3750

MCKINNIS, FRED
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCKINNON, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKINNON, FOREST G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCKINNON, XERMENIA
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MCKINSEY PIGGEE JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MCKINSEY PIGGEE JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MCKINSTRY, JOHN C
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCKLEMURRY, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCKNIGHT, CARL J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCKNIGHT, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCKNIGHT, ROBIN
3036 ONTARIO ST
BATON ROUGE, LA 70805-8170

MCKOY DOROTHY JEAN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCKOY, DOROTHY JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCKUHN, GAIL
STATE FARM INS. CO.
PO BOX 122
CONCORDVILLE, PA 19331-0122

MCLAIN, HAZEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCLAIN, TIMOTHY
18 MOGADOR RD
STEUBEN, ME 04680-3159

MCLAND, GARY W
44878 BROADMOOR CIR S
NORTHVILLE, MI 48168-8642

MCLANE, PAUL ALLEN
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

MCLANE, TIMOTHY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCLAREN REGIONAL MEDICAL CENTER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
401 S BALLENGER HWY
FLINT, MI 48532-3638

MCLAREN REGIONAL MEDICAL CTR EMS DEPARTMENT
EDUCATIONAL RESOURCES & DEVELO5 N -
401 S BALLENGER HWY
FLINT, MI 48532-3685

MCLAUGHLIN, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCLAUGHLIN, EUGENE
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

MCLAUGHLIN, EUGENE J
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

MCLAUGHLIN, EUNICE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCLAUGHLIN, GORDON H
C/O LAW OFFICES OF MICHAEL B. SERLING, P.C.
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009

MCLAUGHLIN, PAUL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCLAUGHLIN, WILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

MCLAUGHLIN, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCLAUGHLIN,MICHAEL CHARLES
7254 COOK JONES RD
WAYNESVILLE, OH 45068-8805

MCLAURINE, ROBERT J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

MCLAWERY, LARRY G
3350 SALINA ST
DEARBORN, MI 48120-1459

MCLEAN MIDWEST CORP
11611 BUSINESS PARK BLVD N
CHAMPLIN, MN 55316-4900

MCLEAN, MARION E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCLEAN, RUSSELL M
973 PEACH BLOSSOM LN
ROCHESTER HLS, MI 48306-3350

MCLEMORE, BARRY
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

MCLEMORE, HUGH O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCLEMORE, JOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCLEMORE, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCLEMORE, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCLENNAN COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 406
TAX COLLECTOR
WACO, TX 76703-0406

MCLENNAN COUNTY
DIANE W. SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
1949 SOUTH I.H. 35 (78741)
P.O. BOX 17428
AUSTIN, TX 78741

MCLENNAN, PIERCE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCLEOD NEWTON, ESTHER
C/O LAW OFFICES OF ROHN & CAMERON LLC
1101 KING ST
CHRISTIANSTED, VI 00820-4933

MCLEOD, NETTIE
10346 HIGHWAY 9
MOUNTAIN VIEW, AR 72560-7313

MCLIN, JEANNETTE
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

MCLINTOCK, PETER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCLLWAIN, CARISSA
36579 STONE RD
NASHWAUK, MN 55769-4035

MCLLWAIN, DOUGLAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCLOUD, CLARENCE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCM MANAGEMENT CORP
35980 WOODWARD AVE STE 210
BLOOMFIELD HILLS, MI 48304-0934

MCM MANAGEMENT CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
35980 WOODWARD AVE STE 210
BLOOMFIELD HILLS, MI 48304-0934

MCM MANAGEMENT CORP
C/O DON W BLEVINS ESQ, MCALPINE & ASSOCIATES PC
3201 UNIVERSITY DRIVE STE 100
AUBURN HILLS, MI 48326

MCMAHON, ARTHUR
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MCMAHON, FREDERICK J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MCMAHON, GEORGE J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MCMAHON, GERALD
THALER STEVEN
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MCMAHON, KATHRYN
THALER STEVEN
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MCMAHON, LEO DALE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

MCMAHON, WILLIAM J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCMANAMA, RICHARD P
1033 DEVONSHIRE RD
GROSSE POINTE PARK, MI 48230-1416

MCMANUS, DOUGLAS R
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

MCMANUS, DOUGLAS R
MOTLEY RICE
321 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

MCMANUS, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCMANUS, HUGH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MCMANUS, MICHAEL T
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MCMANUS, VERL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCMANUS, WILTON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCMASTER, JEROME A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCMASTER-CARR SUPPLY CO
PO BOX 4355
CHICAGO, IL 60680

MCMASTERS, DAVID G
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MCMEEKEN, ERNEST E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCMELLEN, DAVID
CNA CLAIMS RECOVERY DEPARTMENT
PO BOX 740152
ATLANTA, GA 30374

MCMICHAEL ROLAND N SR/JUDY MCMICHAEL
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MCMICHAEL, ROLAND N
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

MCMILLAN, ALFRED
C/O GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

MCMILLAN, ANNA M
15 SWEET WILLIAM WAY
LANGHORNE, PA 19047-3408

MCMILLAN, ARCHIBALD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCMILLAN, BURTON H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCMILLAN, DANIEL
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

MCMILLAN, DUNCAN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCMILLAN, DYGLIESHA SHANTAY
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MCMILLAN, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCMILLAN, MARILYN
5428 HIGH RIDGE DR
YPSILANTI, MI 48197-6757

MCMILLAN, ROBERT M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCMILLAN-HARKEY PATRICIA
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MCMILLEN, EDWARD L
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MCMILLEN, NED E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCMILLEN, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCMILLIAN, GEORGE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCMILLIAN, MILLER
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

MCMILLIAN, REYNARD R
1820 TURNER DR
NOLENSVILLE, TN 37135-8451

MCMILLIAN, RICHARD
TRINE & METCALF
1435 ARAPAHOE AVE
BOULDER, CO 80302-6307

MCMILLIAN, WILLIE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MCMILLIN, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCMILLION, DREXEL
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MCMILLION, DREXEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MCMILLION, JRMIKEL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCMILLON ELMO J
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCMORRIS, CHARLES D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCMORRIS, CURTIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCMORRIS, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCMULLAN DREWY D
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCMULLAN, DREWY D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCMULLEN GEORGE W
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MCMULLEN, DELORES
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MCMULLEN, HAROLD
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

MCMULLEN, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCMULLEN, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCMULLEN, LEAL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCMULLEN, PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCMURRAY, NORMAN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MCMURRAY, RICHARD
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

MCMURRY, CHARLES E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCMURTRAY, AUSTIN THOMAS
MORGAN MELANIE S
PO BOX 171607
KANSAS CITY, KS 66117-0607

MCMURTRY, CLINTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCNABB, JERRY
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MCNABB, JUDY
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MCNABB, ROBERT E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCNAIR, AMANADA
4009 MONROE RD
SEMINARY, MS 39479-4012

MCNAIR, JIM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCNALLY, JAMES R
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

MCNALLY, LAWSON F
110 N RIVER GLEN DR
MORGANTON, NC 28655-9881

MCNAMARA DANIEL/THERESE MCNAMARA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MCNAMARA MARTIN E (ESTATE OF) (629816)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCNAMARA, DANIEL J
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MCNAMARA, DANIEL STEPHEN
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MCNAMARA, DAVID F
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MCNAMARA, GEORGE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCNAMARA, JACK
8867 MONTEGUE TER
BROOKLYN PARK, MN 55443-3704

MCNAMARA, MARTIN E
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MCNAMEE, PAMELA A
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

MCNATT, HUBERT A
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCNEAL, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCNEAL, WILLIS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MCNEAL,OLINDA
5063 WELL FLEET DR
TROTWOOD, OH 45426-1417

MCNEALY, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCNEALY, WILLIAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCNEELY, LARRY
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

MCNEELY, NORWOOD N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MCNEIL, JACK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCNEIL, JAMES
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MCNEIL, LLOYD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

MCNEIL, SUSAN
8625 PEACH GROVE RD
RICHMOND, VA 23237-4710

MCNEILL, CAMERON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCNEILL, JAMES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MCNEILL, JAMES M
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MCNEILL, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MCNEILL, REGINA
HAINES BRUCE S
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103-6933

MCNEILL, STEWART H
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

MCNEILL, STEWART H
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MCNEILLY, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCNEMAR, HAL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCNERNEY, JOSEPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MCNERNEY,DANIEL E
6730 PISGAH RD
TIPP CITY, OH 45371-8733

MCNEW, OLIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCNIEL, MARK
12720 LAKE RIDGE CIR
CLERMONT, FL 34711-8552

MCNIEL, SHAWN
12720 LAKE RIDGE CIR
CLERMONT, FL 34711-8552

MCOY, JULIANNE
BENNETT SCHILLER
1339 EBENEZER RD
ROCK HILL, SC 29732-2336

MCPHAIL, GERARD J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MCPHATE, DENNIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MCPHEE, STANLEY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MCPHEETERS, RALPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCPHERSON CHARLES E (406895)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MCPHERSON RONNIE LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCPHERSON, ANTHONY
10 WISTERIA PL
MARRERO, LA 70072-2427

MCPHERSON, ARTIE YAKIMA
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCPHERSON, BRENDA
11562 COUNTY ROAD 483
LAVON, TX 75166-1678

MCPHERSON, CHARLES E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MCPHERSON, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCPHERSON, LURLINE
9762 HIGHWAY 120
ROBELINE, LA 71469-4506

MCPHERSON, MARION
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MCPHERSON, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCPHERSON, RONNIE LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCPHETRES CAROL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
769 DEXTER ST
DENVER, CO 80220-5043

MCPIKE SHIRLEY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MCPIKE, SHIRLEY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCQUAIN, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCQUARTERS, ALEXANDER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCQUARTERS, CLARENCE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCQUARTERS, FRANK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MCQUAY AIR CONDITIONING FACTORY SERVICE
13600 INDUSTRIAL PARK BLVD
MINNEAPOLIS, MN 55441-3743

MCQUEARY, JEREMY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MCQUEARY, RAE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MCQUEEN, NORMAN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MCQUEEN, RICHARDSON
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MCQUEENEY, HALEY
4600 RICHMOND LANE
APT F
BLACKSBURG, VA 24060-2670

MCQUEENEY, LISA
2243 PIKE DR
GREENBACKVILLE, VA 23356-2670

MCQUILLAN, PHILLIP J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MCQUILLAN, ROBERT J
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MCQUISTON, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MCQUISTON, JIMMIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCRAE, A D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCRAE, HARVEY
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

MCRAE, JAMES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MCRAE, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCRAY, WILLIAM
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MCREYNOLDS, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MCRILL, RICHARD
ALEXANDER LAW FIRM
321  S WILLIAMS  ST
ROYAL OAK, MI 48067-2504

MCRILL, RICHARD
ALEXANDER LAW FIRM
321  S WILLIAMS  ST
ROYAL OAK, MI 48067-2504

MCROY, DAVID
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

MCRUNNELS, WILLIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MCSALL, SCHUYLER
5 EMERICK ST
YPSILANTI, MI 48198-5718

MCSHAN GLEN DAVID
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

MCSHAN, GLEN DAVID
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MCSPERRITT, JOHN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MCSWAIN, JOSHUA
675 KOKOMO RD
KOKOMO, MS 39643-4934

MCSWAIN, KIRBY
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

MCTAGGART, LAWRENCE J
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MCTAVISH KAREN FAYE
CUNNINGHAM BOUNDS YANCE CROWDER & BROWN
PO BOX 66705
MOBILE, AL 36660-1705

MCTAVISH, KAREN FAYE
CUNNINGHAM BOUNDS YANCE CROWDER & BROWN
PO BOX 66705
MOBILE, AL 36660-1705

MCVEY, CAROLYN M
642 W SOPER RD
BAD AXE, MI 48413-9411

MCWHORTER, DARGIN
KROHN & MOSS - NV
810 S CASINO CENTER BLVD
LAS VEGAS, NV 89101-6719

MCWHORTHER, DALE DENSON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MCWILLIAM, ESSIE
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MCWILLIAMS, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCWILLIAMS, JAMES COLBY
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

MCWILLIAMS, JOHN
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

MCWILLIAMS, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MCWILLIAMS, RASHEED
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

MCWORTHY, SYLVESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MCZHEE, MARCUS
3423 W 82ND ST
CHICAGO, IL 60652-2501

MDM SUPPLY INC
TRAVELERS INSURANCE
PO BOX 6890
PORTLAND, OR 97228-6890

MEACHAM, STACY
MCGEE LAW OFFICES OF WILLIAM R
411 N CENTRAL AVE STE 230
GLENDALE, CA 91203-2020

MEACHAM, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEAD CORP,THE
13745 COLLECTION CENTER DR
CHICAGO, IL 60693-0137

MEADE, RONNIE
30 MEADOW BROOK CT
PRESTONSBURG, KY 41653-9036

MEADE, SHERRY
1209 WINDY BRANCH WAY
EDGEWOOD, MD 21040-2138

MEADOR, EARNEST L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEADOR, HARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEADOR, JOHNNY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEADOWS JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, STE 600
NORFOLK, VA 23510

MEADOWS JOSEPH B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

MEADOWS, ANNA
3465 BLACKWELL RD
CERRO GORDO, NC 28430-9499

MEADOWS, CECIL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEADOWS, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MEADOWS, DAVID EDGAR
MEADOWS, DAVID ESTLE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

MEADOWS, FRANKLIN
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MEADOWS, FRANKLIN D
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MEADOWS, JERRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MEADOWS, MARLIN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MEADOWS, REUHL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MEADOWS, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MEADOWS, THEODORE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MEADWESTVACO CORPORATION
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

MEANEY PAUL J (667471)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MEANI GRAZIELLA
VIA GIOVANNI XXIII 16
44029 PORTO GARIBALDI (FE) ITALY

MEARIG, ELVIN D
COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114

MEARL ASHTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MEARNS, DANIELLE
22012 VILLAGE CT
TRENTON, MI 48183-3750

MEARS, COLBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MEASE, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MEAUX, LEON L
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

MECAFIN CORP
C/O ETUDE METZGER & VERNET
20 RUE DU CONSEIL GENERAL  ATTN EMMANUEL VERNET
PO BOX 5310
CH-1211 GENEVA 11 SWITZERLAND

MECAPLAST DIFFUSION
ZAC LA CROISETTE
LENS,  62300 FRANCE

MECCA INTERNATIONAL HOLDING (HK) LT
2-16 FA YUEN ST
MONGKOK  KOWLOON 00000 HONG KONG, CHINA

MECCA INTERNATIONAL HOLDING (HK) LT
2-16 FA YUEN ST
MONGKOK KOWLOON, HONG KONG, CHINA

MECH TRONIC SERVICES INC
323 COOLIDGE DR
CENTERPORT, NY 11721-1303

MECHANICAL INSULATION SUPPLY I
25301 GLENDALE
REDFORD, MI 48239-2648

MECHEC MANFRED
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

MECHEL MANFRED
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

MECHEM, GLENN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MECHLIN, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MECHTHILD KUPPERT
UNTER DER HOHEN FUHR 13
D-57319 BAD BERLEBURG GERMANY

MECKEM JAMES (660517)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MECKEM, JAMES
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MECKER, STEVE P
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MECKLENBURG COUNTY
TAX COLLECTOR
CITY-COUNTY TAX COLLECTOR
P.O. BOX 31577
CHARLOTTE, NC 28231

MECKLENBURG COUNTY SCHOOL BOARD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 190
BOYDTON, VA 23917-0190

MECKO POINT LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

MECOM MCGLOTHLIN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MECTRON ENGINEERING CO INC
400 S INDUSTRIAL DR
SALINE, MI 48176-9497

MEDALLION INSTRUMENTATION SYSTEMS
17150 HICKORY STREET
SPRING LAKE, MI 49456

MEDCO HEALTH SOLUTIONS INC
100 PARSONS POND DR
FRANKLIN LAKES, NJ 07417-2603

MEDEIROS, ROBERT
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MEDEIROS, SUSAN
PO BOX 603
EAST FREETOWN, MA 02717-0603

MEDEJROS, NORMAN
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MEDELIN, ANGIE
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MEDELIN, EDGAR
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MEDELIN, EDUARDO JR
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MEDELIN, EDUARDO SR
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MEDELIN, EMILY
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MEDELIN, ERIC
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MEDEMA, TONI
533 HARRISON ST
BELDING, MI 48809-1801

MEDEROS, JOSE
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

MEDIA GENERAL
REID ASHE
333 E FRANKLIN ST
RICHMOND, VA 23219-2213

MEDIA NEWS GROUP
DEAN SINGLETON
101 W. COLFAX AVENUE, SUITE 1100
DENVER, CO 80202

MEDIA RECOVERY INC
PO BOX 1407
GRAHAM, TX 76450-7407

MEDIA RECOVERY INC
PO BOX 678310
510 CORPORATE DR
DALLAS, TX 75267-8310

MEDICAL ARTS PHARMACY
ATTN MATT
2515 E HUNTSVILLE RD
FAYETTEVILLE, AR 72701-7329

MEDICALOGIC/MEDSCAPE, INC.
ATTN: DAVID MOFFENBEIRER CEO
20500 NW EVERGREEN PKWY
HILLSBORO, OR 97124-7111

MEDICARE PARTS A AND B
RICHARD D. HUMPHREY US ATTORNEY'S OFFICE
PO BOX 1585
MADISON, WI 53701-1585

MEDICI, THOMAS
2364 MALENA LN
OXFORD, MI 48371-4355

MEDINA BLANKING INC
5580 WEGMAN DR
VALLEY CITY, OH 44280-9321

MEDINA BLANKING INC.
MIKE MOLINSKY
5580 WEGMAN DR
VALLEY CITY, OH 44280-9321

MEDINA FERNANDO
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MEDINA, ANTONIO AVON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEDINA, ISIDRO M
HUTCHENS, LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

MEDINA, MARIA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MEDINA, MARIA GONZALEZ
KARPO MARK S PC
137 N 9TH ST
PHILADELPHIA, PA 19107-2410

MEDINA, MARY
2017 E CORNWALL ST
PHILADELPHIA, PA 19134-3214

MEDINA, SANDRA
1120 MCKINLEY AVE APT 9
POCATELLO, ID 83201-4370

MEDINA, SEVERO
KARPO MARK S PC
137 N 9TH ST
PHILADELPHIA, PA 19107-2410

MEDINA, VICTOR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MEDLER, FRED R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MEDLEY, ALBERT
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MEDLEY, ANNE
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MEDLIN MURRAY
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

MEDLIN, CHRISTINA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MEDLIN, CRAWFORD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEDLIN, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEDLIN, MURRAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MEDLIN, TRAVIS
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MEDLOCK, WILLIE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEDRANO, CELESTINA
988 REDPENE CT
SAN DIEGO, CA 92154

MEDRANO, LETICIA GUADALUPE
DAVID JARAMILLO ATTY
2025 SAN PEDRO DR NE
ALBUQUERQUE, NM 87110-5951

MEDRI ENRICO
VIALE ROMAGNA 33
48016 MILANO MARITTIMA (RA) ITALY

MEDSECURITIES INVESTMENT SAL
482 CLEMENCEUA STR PO BOX 11-348
11072030 RIAD EL SOLH BEIRUT LEBANON

MEECH, DARYL
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

MEEHAN, BRENDA
2722 W ESTHNER AVE
WICHITA, KS 67213-1848

MEEHAN, HELEN
240 RED HILL RD
MIDDLETOWN, NJ 07748

MEEK, HARVEY C
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MEEK, HARVEY C
C/O ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MEEK, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEEK, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MEEKER RONALD J
1205 S MEAHME TRL
CRAWFORDSVILLE, IN 47933-6922

MEEKER, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEEKER, RONALD J
1205 S MEAHME TRL
CRAWFORDSVLLE, IN 47933-6922

MEEKS, JAMES
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MEEKS, SHAFTER
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MEEKS, WILLIAM
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MEERS, KEVIN
3144 MIDLAND ST
SAINT JOSEPH, MO 64501-3432

MEESE, JESSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MEG LOPE & ASSOCIATES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
714 BROWNING CT
BLOOMFIELD HILLS, MI 48304-3715

MEGAN CANTY
8146 REYNOLDSWOOD DR
REYNOLDSBURG, OH 43068-9332

MEGAN GILLIGAN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MEGAX MERCANTILE SA
PO BOX 451905
MIAMI, FL 33245-1905

MEGGINSON, JOSEPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEGUMI PIEKENBROCK
C/O THOMAS PIEKENBROCK
FELDSTR 54
40479 DUSSELDORF GERMANY

MEHALIK MARK G (454976)
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MEHALIK, MARK G
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MEHALL, ANDREW
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MEHALL, DAVID L
3408 WHEATLAND LN
PLANO, TX 75025-3614

MEHALL, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MEHERIN, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MEHL L SMITH
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MEHLE, ANTHONY A
989 VILLA PL
GIRARD, OH 44420-2082

MEHLHOP, BRUCE
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

MEHLROSE, RICHARD H
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MEHMET SELCUK KARABEYOGLU
MAHIR IZ CAD NO 128
ALTUNIZADE ISTANBUL  TURKEY

MEHMOOD, AMERICA
BODIFORD RAYMOND LAW OFFICES OF
135 W CENTRAL BLVD STE 1100
ORLANDO, FL 32801-2478

MEHMOOD, DANIEL
RAYMOND BOTIFORD
135 W CENTRAL BLVD STE 1100
ORLANDO, FL 32801-2478

MEHR, HARRY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEHTA, RAM K, PRESIDENT MES CORP, TROY MI
612 LONGFELLOW DR
TROY, MI 48085-4879

MEIENBERG, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEIER, ALLAN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MEIER, VERYL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEIER,CHERYL A
210 COLONEL DR
CARLISLE, OH 45005-4298

MEIK STRUCKMEYER
BUCHENWEG 1
31860 EMMERTHAL GERMANY

MEIKE TROJAHN
AM HEGEWINKEL 109
14169 BERLIN GERMANY

MEILE, RAYMOND
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MEILINGER, DENISE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

MEILNER, EDWARD
135 MAPLE LN
NEW LENOX, IL 60451-1158

MEINHARD LIEBING
BREDENBERGSWEG 30
21149 HAMBURG GERMANY

MEINKE, BRUCE J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MEINOLF HENGESBACH
EMIL-SCHOLAND-STR. 4
59872 MESCHEDE GERMANY

MEINS, MARY LEE
11585 BLUE HERON RD
BOW, WA 98232-9328

MEINS, TED
11585 BLUE HERON RD
BOW, WA 98232-9328

MEINTS, NORMAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MEIQUIADES GARZA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MEISELMAN, ANNETTE
GRASECK ARTHUR V JR
1870 SPUR DRIVE SOUTH
ISLIP TERRACE, NY 11752

MEISENHALDER, CLIFFORD L
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MEISSNER, LUDWIG
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MEI-YUN HSU YEH
878 TOWNE CENTER DR
POMONA, CA 91767-5902

MEJAK, RICHARD A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MEJIA, MEINARDO
LINDSEY, MICHAEL E
4455 MORENA BLVD STE 207
SAN DIEGO, CA 92117-4358

MEJIAS, CHASTITY
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

MEJIAS, EDUARDO
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

MEK INVESTMENTS, LLC
7550 S. SAGINAW STREET
GRAND BLANC, MI 48439

MEKILO GREGORY
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MELANCON, BETTY J
4230 W NICHOLSON HILL RD
OSSINEKE, MI 49766-9725

MELANGAGIO, PAUL
PETERS LAW FIRM PC
PO BOX 1078
COUNCIL BLUFFS, IA 51502-1078

MELANIE GRUNDLES
PULUERDINGEN 12/1
71665 VAIHINGEN/ENZ GERMANY

MELANIE HENSEN
NOT AVAILABLE

MELANIE J CUNNINGHAM
C/O ATTORNEY ALAN H PERER
ONE OXFORD CENTRE SUITE 2501
PITTSBURGH, PA 15219-1400

MELANIE J CUNNINGHAM
C/O ATTORNEY ALAN H PERER
ONE OXFORD CENTRE, SUITE 2501
PITTSBURGH, PA 15219

MELBA CHADWICK
46 BROOKLYN DR
DALLAS, GA 30132-4450

MELBA COLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MELCHOR, RAPHAEL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MELDISH, RICHARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MELDON G WILHITE & MELETA K
GELLES TTEES, U/A/D 8-4-05
MELDON G WILHITE LIVING TRUST
49884 DEER RUN DRIVE
SHELBY TOWNSHIP, MI 48315-3336

MELDRUM, GARY L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MELE, MARIANO
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MELE, VINCENT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MELEAR, DERRELL
MCLEAN ROBERT A
40 S MAIN ST STE 2000
MEMPHIS, TN 38103-5500

MELENDEZ, FERNADO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MELENDEZ, JORGE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

MELENDEZ, WILSON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MELFORD SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MELIA KOSONOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELIDRBANCA PRIVATE SPA
REF MR ALESSANDRO ENEGHES
VIA BORROMEI S
20123 MILANO ITALY

MELINDA C MCCORMICK AND
JANET L JONES JTWROS
1211 PARKER AVENUE
KALAMAZOO, MI 49008-3145

MELINDA CARMICHAEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELINSKY, JOSEPH
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MELIORBANCA PRIVATE SPA
REF MR ALESSANDRO ENEGRIES
VIA BORROMEI 5
20123 MILANO ITALY

MELISSA DAVISON
2001 S SHERWOOD FOREST BLVD #225
BATON ROUGE, LA 70816

MELISSA GAYTAN IND & BEHALF OF B GAYTAN & D GAYTAN
MINORS & AS REP EST R GAYTAN ET AT
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MELISSA LANGDON, PERSONAL REP OF THE ESTATE OF
REGAN LANGDON, DECEASED
C/O FRASER & SOUWEIDANE PC
10 S MAIN STE 302
MT CLEMENS, MI 48043

MELISSA M VOGEL
ATTN  THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07044

MELISSA M VOGEL
ATTN THOMAS D FLINN ESQ
GARRITY GRAHAM MURPHY GAROFALO & FLINN PC
ONE LACKAWANNA PLAZA
MONTCLAIR, NJ 07042-3647

MELISSA SHERWANI
ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 N CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

MELISSA SHERWANI
C/O ROGER S BRAUGH JR / DAVID E HARNS
SICO WHITE HOELSCHER & BRUAGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470

MELISSA WAALK
3630 COLUMBIA ST
DES MOINES, IA 50313

MELISSA WILSON TRUST
MELISSA WILSON TTEE
U/A DTD 05/16/2002
27651 RUBIDOUX
MISSION VIEJO, CA 92692-3270

MELIUS, GARY
ALPERT, MICHAEL W
152 N WELLWOOD AVE STE 1
LINDENHURST, NY 11757-4091

MELLACE, JOSEPHINE
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

MELLANO GIOVANNI MELLANO GIUSEPPE
FRAZ TORRAZZA 5 A
12037 SALUZZO CN ITALY

MELLEMSTRAND, INGBUR
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MELLEN JOHN
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPTIZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MELLEN, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MELLENDORF, SHANE
591 MAIN ST
KINDE, MI 48445-9788

MELLENTHIN, DAVID
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

MELLESMOEN, LUKE
PROGRESSIVE
12450 RIVER RIDGE BLVD STE 100
BURNSVILLE, MN 55337-1676

MELLON U.S. LEASING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
44 OLD RIDGEBURY ROAD
DANBURY, CT 06810

MELLON U.S. LEASING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
525 MARKET ST STE 3500
SAN FRANCISCO, CA 94105-2743

MELLON U.S. LEASING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6060 OLD RIDGEBURY ROAD
DANBURY, CT 06810

MELLON US LEASING
A DIVISION OF MELLON LEASING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
44 OLD RIDGEBURY ROAD
DANBURY, CT 06810

MELLON US LEASING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
44 OLD RIDGEBURY ROAD
DANBURY, CT 06810

MELLON US LEASING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
525 MARKET ST STE 3500
SAN FRANCISCO, CA 94105-2743

MELLON US LEASING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6060 OLD RIDGEBURY ROAD
DANBURY, CT 06810

MELLOTT, GROVER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MELLOTTE, FRANKLIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MELLUSI, RAFFAELE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MELLWIG, LEONARD W
671 HIGHLAND AVE
CHERRY HILL, NJ 08002

MELO, RAFAEL B
WOLOSHIN & KILLINO, PC
1800 JOHN F KENNEDY BLVD FL 11
PHILADELPHIA, PA 19103-7437

MELOCHE, KENNETH
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

MELOCHE, RONALD E
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MELODINI, ARMAND LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MELODY BARIBAULT PERSONAL REP FO RERNEST R BARIBAI
MELODY BARIBAULT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MELODY RICHARDS
MELODY & ROB RICHARDS
13210 45TH AVE N
PLYMOUTH, MN 55442

MELON, JOHN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MELONI, FRANK
GREITZER & LOCKS
1500 WALNUT STREET
PHILADELPHIA, PA 19102

MELONY VOHLER AS MOTHER AND NEXT BEST FRIEND OF AF
ATTN  THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

MELROSE PLC
CLEVELAND HOUSE 29-33  KING ST
LONDON SW1Y 6RJ GREAT BRITAIN

MELROSE PLC
CLEVELAND HOUSE 29-33 KING ST
LONDON GB SW1Y 6RJ GREAT BRITAIN

MELSA, OTTO EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MELSON, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MELTON GRAY
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

MELTON, BERNARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MELTON, CHARLES
433 PIERCY RD
JASPER, TN 37347-5919

MELTON, DEBORAH
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

MELTON, DELILAH
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

MELTON, EDGAR F
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MELTON, ELLEN
10812 NE 90TH ST
VANCOUVER, WA 98662-2187

MELTON, ELWOOD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MELTON, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MELTON, IVY
261 CR 1801
RUSK, TX 75785

MELTON, JACOB
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MELTON, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MELTON, JESSE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MELTON, LEWIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MELTON, LON
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MELTON, PAMELA
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

MELTON, RICHARD
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

MELTON, RICHARD A
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

MELTZ, ALFREDO
DE CORRAL & DE MIER
130 CALLE ELEONOR ROOSEVELT
SAN JUAN, PR 00918-3105

MELVA NAVARETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVARF
THE MALHOTRA LAW FIRM
319 N GRANT AVE
ODESSA, TX 79761-5117

MELVA NAVARRETTE INDIVIDUALLY A/N/F FOR JOSIAH NAVAF
C/O THE MALHOTRA LAW FIRM
319 NORTH GRANT AVENUE
ODESSA, TX 79761

MELVAKA WALKER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MELVILLE, AKILAH
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MELVILLE, CLIFFORD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MELVIN A H D INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
666 FIFTH AVE
NEW YORK, NY 10103

MELVIN A VAN DYKE
25 HAWK RIDGE ROAD
MEREDITH, NH 03253-5626

MELVIN BALCIAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVIN BARNES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVIN BELL SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

MELVIN BLACK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MELVIN BLUE
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MELVIN BOWEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVIN BOWMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVIN CARSON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MELVIN CARTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MELVIN CASADA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVIN D AUSTIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MELVIN DAVIS
140 DALE EARNHARDT LANE
PEARSON, GA 31642

MELVIN DEWAYNE WYNN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MELVIN DONALD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MELVIN DONALD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MELVIN E BROOKS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MELVIN ERNEST CRAFT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
POP BOX 521
EAST ALTON, IL 62024

MELVIN ESTRY
C/O COONEY AND CONWAY
120 LASALLE 30TH FLOOR
CHICAGO, IL 60602

MELVIN FISHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVIN FLEMING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVIN G GIBSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

MELVIN G PHILLIPS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MELVIN G TRUMBO &
EUGENE B TRUMBO JTWROS TOD
WILMA TRUMBO
12537 HIPP ST
TAYLOR, MI 48180-4383

MELVIN GEORGE EDMONDS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MELVIN GOLDSTEIN
PO BOX 740964
BOYNTON BEACH, FL 33474-0964

MELVIN GREENBERG IRA
3 AVENUE OF TWO RIVERS SOUTH
RUMSON, NJ 07760

MELVIN HARTLINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVIN HAWKINS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MELVIN HEARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 44O
HOUSTON, TX 77017

MELVIN HERRON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

MELVIN HOSTETLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVIN I CHAFFIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MELVIN J BOURQUE
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MELVIN JOHN BIRCH
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MELVIN KADISH
11933 FOUNTAINSIDE CIRCLE
BOYNTON BCH, FL 33437

MELVIN KENDZIORSKI
2605 BROWNING DR
LAKE ORION, MI 48360-1817

MELVIN KING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MELVIN L KATES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MELVIN L KENT JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MELVIN L LANGLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MELVIN L WILLIAMS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MELVIN LANCASTER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MELVIN LANCASTER
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MELVIN LESTER DUBOIS
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

MELVIN MCCANTS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MELVIN MCKINLEY
1109 TRYON CIR
SPRING HILL, FL 34606-5253

MELVIN MCMILLAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MELVIN MEANS D (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

MELVIN MOCK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MELVIN MORRISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MELVIN MURRAY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MELVIN P TOUPS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MELVIN R GARRETT
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

MELVIN R KING
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MELVIN S SCHWARZ DDS MSCD INC PS TRUST UA 10-1-97
C/O MELVYN SCHWARZ
3400 LOMITA BLVD STE #505
TORRANCE, CA 90505

MELVIN SIMPSON
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MELVIN THOMAS WARD
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

MELVIN TRAMMELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

MELVIN UNDERWOOD
4495 ROSEBUD RD
LOGANVILLE, GA 30052

MELVIN WALL - EDITH WALL
PO BOX 334
606 3RD ST
DELHI, IA 52223

MELVIN WALLACE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MELVIN WARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MELVIN WILLIAMS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MELVIN, CLYDE
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

MELVIN, JOE R
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MELVIN, LAWRENCE
MCBRAYER MCGINNIS LESLIE & KIRKLAND
PO BOX 347
GREENUP, KY 41144-0347

MELVIN, RUTH
MCBRAYER MCGINNIS LESLIE & KIRKLAND
PO BOX 347
GREENUP, KY 41144-0347

MELVINA BURGESS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MELVYN GLASER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MELVYN NEWLOVE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MELZOW, WARD W
8835 SADDLE TRL
BALL GROUND, GA 30107-3575

MEMBERS OF THE BEMS GENERATOR GROUP
JOHN R EMBICK ESQ
C/O THORP REED & ARMSTRONG LLP
2005 MARKET ST SUITE 1000
PHILADELPHIA, PA 19103-7042

MEMBERS OF THE FRONTIER CHEMICAL SITE PRP GROUP AN
ASSOCIATION BY ITS CHAIRMAN A TIMOTHY WEBSTER
C/O WEBSTER SZANYI LLP
1400 LIBERTY BLDG 424 MAIN STREET
BUFFALO, NY 14202

MENA, MARK ERIC
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

MENARINI CESARE
VIA DELL' INDEPENDENZA 41
40012 CALDERARA DI RENO (BO)

MENARINI CESARE
VIA INDIPENDENZA 41
40121 BOLOGNA (BO) ITALY

MENARINI CHIARA
VIA ALAMANDINI, 1/2
40136 BOLOGNA ITALY

MENARINI MIRETTA
VIA CASTELDEBOLE 27/4
40132 BOLOGNA ITALY

MENAS, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MENDELLE, ROLANDA
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

MENDENHALL, LARRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MENDEZ, ANGEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MENDEZ, FATIMA
516 JOYNER CIR
KILLEEN, TX 76541-6943

MENDEZ, JESSE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MENDEZ, JESUS
9318 MARYKNOLL AVE
WHITTIER, CA 90605-2539

MENDEZ, JESUS
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MENDEZ, JUAN
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MENDEZ, JUAN A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MENDEZ, LOUIS T
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MENDIOLA, ESTEBEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MENDONCA, MANUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MENDONE GIULIO
VIA IV OROLOGI 29/D
80056 ERROLANO (NA) ITALY

MENDOZA, AMY
BOX 20301
AMARILLO, TX 79114-2301

MENDOZA, BRIAN
56 ARROWHEAD DR
HYANNIS, MA 02601-2449

MENDOZA, COLLEEN
KIMMEL & SILVERMAN
PO BOX 325
DAYVILLE, CT 06241-0325

MENDOZA, EDUARDO
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MENDOZA, FRANK
7027 CANE GRASS LN W
JACKSONVILLE, FL 32244-6148

MENDOZA, MARIA D
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

MENDOZA, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MENDOZA, ROMAN G
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

MENDOZA, SANDY
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

MENEFEE, ROBERT BRISCOE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MENEFIELD, ALFONSO
19317 MILAN DR
MAPLE HEIGHTS, OH 44137-2319

MENENDEZ, CARLOS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MENG, WILLIAM
918 N 8TH AVE
MAYWOOD, IL 60153-1068

MENGELKOCH, HENRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MENIE, GLENN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MENILLA MAYRA
MENILLA, MAYRA
12049 LOWEMONT ST
NORWALK, CA 90650-6615

MENILLA, MAYRA
12049 LOWEMONT ST
NORWALK, CA 90650-6615

MENINI GIANFRANCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MENLO LOGISTICS, INC.
550 ECCLES AVE #1
SOUTH SAN FRANCISCO, CA 94080-1905

MENLO WORLDWIDE FORWARDING, INC. F/K/A EMERY AIR FR
550 ECCLES AVE 1
S SAN FRAN, CA 94080-1905

MENLO WORLDWIDE TECHNOLOGIES, LLC
550 ECCLES AVE 1
S SAN FRANCISCO, CA 97080-1905

MENLO WORLDWIDE, LLC
550 ECCLES AVE 1
S SAN FRAN, CA 94080-1905

MENNO ARTHUR KLASSEN
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MENOCAL, CUSTAVE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MENORCA INTERNATIONAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

MENOSKY, MARISSA
4280 ALISON AVE
ERIE, PA 16506-6160

MENSAH, ELISA
2324 164TH ST E
TACOMA, WA 98445-4518

MENTEL, ROBERT C
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

MENTIS, GEORGE N
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MENTO, JOHN P
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

MENTOR GROUP INC
2145 CROOKS RD STE 202
PO BOX 99117
TROY, MI 48084-5539

MENTOR GROUP INC
PO BOX 99117
TROY, MI 48099-9117

MENZ, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MENZIES, MICHAEL
PO BOX 975
RICHMOND, VA 23218

MENZIES, STEWART N
11539 FARMHILL DR
FENTON, MI 48430-2531

MEOLDY A MCGINNESS
RONALD MCGINNESS JR
114 BROOKS AVE
BAYVILLE, NJ 08721

MERCADO, GERMAN
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MERCEDES VITE
232 LONE STAR PL
EL PASO, TX 79907

MERCER KENNETH RAYBURN
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

MERCER, BETTY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MERCER, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERCER, KENNETH RAYBURN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MERCER, ROBERT
306 WESTRIDGE DR
BURLINGTON, NC 27215-8117

MERCER,GERALD D
4911 LAUDERDALE DR
MORAINE, OH 45439-2803

MERCHANT, GEORGE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERCHANT, THOMAS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERCHANTS INSURANCE GROUP
C/O ALBERT HATEM, P.C.
202 MAMARONECK AVENUE
WHITE PLAINS, NY 10601-5312

MERCIER MONIQUE HELENE JULIETT
VIA NAZIONALE 30
8040 USSASSAI OG  ITALY

MERCIER, LEROY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MERCIT SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

MERCK, WILLIAM E
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

MERCURY INSURANCE COMPANY
LEA & NIVINSKUS
134 W WILSHIRE AVE
FULLERTON, CA 92832-1824

MERCURY INSURANCE COMPANY
SOMERSTEIN BRUCE & ASSOCIATES PC
7 PENN PLZ STE 420
NEW YORK, NY 10001-0023

MERCURY RISING LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

MERDICE J REED
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MERDZINSKI, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEREDITH KENNERN LESLIE
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

MEREDITH, BEVERLY
1817 13TH ST
MOLINA, IL 61265-3906

MEREDITH, TIMOTHY EARL D,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERER, ELLEN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MERGUCZ, FRANK
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MERIDETH, WAYNE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERIDIAN AUTOMOTIVE SYSTEMS
MUZQUIZ
PO BOX 633581
CINCINNATI, OH 45263-3581

MERIDIAN AUTOMOTIVE SYSTEMS INC
1628 JOHN F KENNEDY BLVD STE 950
PHILADELPHIA, PA 19103-2110

MERIDIAN AUTOMOTIVE SYSTEMS INC
2890 29TH ST SE
GRAND RAPIDS, MI 49512-1721

MERIDIAN AUTOMOTIVE SYSTEMS INC
3075 BRETON RD SE
GRAND RAPIDS, MI 49512-1747

MERIDIAN AUTOMOTIVE SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP
14123 ROTH RD
GRABILL, IN 46741-9678

MERIDIAN AUTOMOTIVE SYSTEMS-COMP OP
501 NORTHRIDGE DR
SHELBYVILLE, IN 46176-9786

MERIDIAN LEASING CORPORATATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9 PARKWAY N STE 500
DEERFIELD, IL 60015-2545

MERIDIAN LEASING CORPORATION
AS AGENT FOR G.C. MICRO CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
NINE PARKWAY NORTH, STE 5
DEERFIELD, IL 60015

MERIDIAN LIGHTWEIGHT TECHNOLOGIES INC
ATTN: ALAN J MILLER
25 MCNAB AVE
STRATHROY ONTARIO N7G 4H6 CANADA

MERIT LABORATORIES INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 992
EAST LANSING, MI 48826-0992

MERITOR SUSPENSION SYSTEMS CO
150 STEELES AVE E
MILTON ON L9T 2Y5 CANADA

MERITOR SUSPENSION SYSTEMS CO INC
201 PARK AVE E
CHATHAM ON N7M 3V7 CANADA

MERITOR SUSPENSION SYSTEMS CO US
102 BILL BRYAN BLVD
HOPKINSVILLE, KY 42240-6800

MERL BYERS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MERL WHATLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MERLE & GENEVIEVE PETERSON
MERLE P PETERSON & GENEVIEVE C PETERSON TTEE F/T
MERLE & GENEVIEVE PETERSON LIV TR DTD 7/3/91
2310 DAWSON COVE LANE SO
CLOVIS, CA 93611-5993

MERLE E BENNETT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MERLE E GARNER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MERLE M BEEBE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MERLE VANDRESAR
BARON & BUDD, PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MERLIN BICKEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MERLIN F PAGE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MERLIN SCOVILLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MERLIN STICE THOMPSON, INDIVIDUALLY & AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF TERRY THOMPSON
ATTN: IAN P CLOUD, C/O HEARD ROBINS CLOUD BLACK &
LUBEL, LLP
9 GREENWAY PLZ, STE 2300
HOUSTON, TX 77046

MERLIN VANDERHOOF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MERLON THIGPEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MERLONE, DALE K
2533 N MASON ST
SAGINAW, MI 48602-5215

MERLUSE, PAULEEN
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

MERMELSTEIN, MARTIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MERO, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERRELL, BLAINE W
101 WAY WEST AIRPARK
BAINBRIDGE, IN 46105-9449

MERRICK FRANK SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MERRICK INDUSTRIES INC
ATTN PETRA HILL
10 ARTHUR DRIVE
LYNN HAVEN, FL 32444

MERRICK, JOE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MERRIFIELD, JOHN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERRILL ELMO DIEHL
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MERRILL LYNCH & CO., INC., INVESTMENT BANKING DIVISION
ATTN: HUGH D. SULLIVAN, MANAGING DIRECTOR
4 WORLD FINANCIAL CENTER 250 VESEY ST
NEW YORK, NY 10080-0001

MERRILL LYNCH BANK SUISSE SA
AS AGENT FOR ITS CUSTOMERS
ROUTE DE FLORISSANT 13
3070 CASE POSTALE GENEVA SWITZERLAND

MERRILL LYNCH CAPITAL
A DIVISION OF MERRILL LYNCH BUSINESS FINANCIAL
SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
500 W MONROE ST LBBY 1
CHICAGO, IL 60661-3756

MERRILL LYNCH CAPITAL
EQUIPMENT FINANCE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
500 W MONROE ST LBBY 1
CHICAGO, IL 60661-3756

MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GF
ATTN: ALAIN LEBEC, MANAGING DIRECTOR
4 WORLD FINANCIAL CENTER 250 VESEY ST
NEW YORK, NY 10080-0001

MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GF
ATTN: ALAIN LEBEC, VICE CHAIRMAN - INVESTMENT
BANKING
4 WORLD FINANCIAL CENTER 250 VESEY ST
NEW YORK, NY 10080-0001

MERRILL LYNCH CORPORATE AND INSTITUTIONAL CLIENT GF
ATTN: ALFRED F. HURLEY JR., MANAGING DIRECTOR
4 WORLD FINANCIAL CENTER 250 VESEY ST
NEW YORK, NY 10080-0001

MERRILL LYNCH FBO RICHARD GREENBERG IRA
2151 ROCKCRESS WAY
GOLDEN, CO 80401-8501

MERRILL LYNCH INTERNATIONAL
BANK OF AMERICA MERRILL LYNCH
ATTN MONICA LAM
2 KING EDWARD STREET
ECIA 1HQ LONDON ENGLAND GREAT BRITAIN

MERRILL LYNCH INTERNATIONAL
MONISON & FOERSTER LLP
ATTN CHARLES M COLE
2000 PENNSYLVANIA AVE NW STE 6000
WASHINGTON, DC 20006

MERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED
ATTN: HUGH SULLIVAN, MANAGING DIRECTOR
4 WORLD FINANCIAL CENTER 250 VESEY ST
NEW YORK, NY 10080-0001

MERRILL LYNCH-GE
MERRILL LYNCH (LASALLE BANK)
MINORITY ALLIANCE CAPITAL, LLC C/O GE CAPITAL
PO BOX 640387
PITTSBURGH, PA 15264-0387

MERRILL WAHL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MERRILL, JEROME
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MERRILL, JEROME
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MERRIMAN CECIL J
GLASSER AND GLASSER
CROWN CENTER, 580 MAIN STREET STE 600
NORFOLK, VA 23510

MERRION, RICHARD F
2283 COUNTY RD 300 E
DANVILLE, IN 48122-8598

MERRION, RICHARD F
2283 S COUNTRY RD 300 E
DANVILLE, IN 46122-8598

MERRION, RICHARD F
2283 S COUNTY RD 300 E
DANVILLE, IN 46122-8598

MERRION, RICHARD F
2283 S COUNTY ROAD 300 E
DANVILLE, IN 46122-8598

MERRITT, BILL
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

MERRITT, CHARLES THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERRITT, DELCY RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MERRITT, JAMES
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-1503

MERRITT, JERRY CLAY
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

MERRITT, RICHARD C
ROE STEPHEN C
216 WILLIAM STREET
ELMIRA, NY 14901

MERRITT, RICHARD E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MERRITT, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERRITT,CARL R
4659 ARCADIA BLVD
DAYTON, OH 45432-3109

MERRITT,KARL A
8699 OAKES RD
ARCANUM, OH 45304-9610

MERRIWEATHER ROBERT LEONARD JR
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

MERRIWEATHER, HAZEL J
16 ACADEMY RD
BUFFALO, NY 14211-2622

MERRY X-RAY CHEMICAL CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 8004
MENTOR, OH 44061-8004

MERSHON, THOMAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MERTEN BARNERT
RUE ROBERT WILLAME 3
1160 BRUSSELS BELGIUM

MERTEN, DONALD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MERTENS GERALDINE M
6870 NORTHPOINT DRIVE
TROY, MI 48085-2308

MERTENS GERALDINE M
6870 NORTHPOINT DR
TROY, MI 48085-1212

MERTENS RONALD E
6870 NORTHPOINT DR
TROY, MI 48085-1212

MERTENS, AVA
GOMEZ LAW FIRM
625 BROADWAY STE 1104
SAN DIEGO, CA 92101-5418

MERTENS, FLOYD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MERTENS, RONALD E
6870 NORTHPOINT DR
TROY, MI 48085-1212

MERTENS, TRISANNA
GOMEZ LAW FIRM
625 BROADWAY STE 1104
SAN DIEGO, CA 92101-5418

MERTON WORDON ADCOCK SR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MERV GRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MERVIN H BONS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MERVIN LUTHER BOYER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

MERVIN RONALD RESSLER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MERYL BARRETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MESA (CITY OF)
PO BOX 1878
MESA, AZ 85211-1878

MESA (CITY OF) AZ
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1878
MESA, AZ 85211-1878

MESA, JOSE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MESAROS, MICHAEL A
15 NANTUCKET ROW
ROCKY RIVER, OH 44116-3775

MESEKE, LEROY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MESHAW, EDWARD C
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

MESKO, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MESLER, ROBERT
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

MESORACA, ROCCO J
GROSS JAMES N
1616 WALNUT ST STE 1110
PHILADELPHIA, PA 19103-5311

MESSEMORE, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MESSER JESSE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MESSER, BROOKE
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

MESSER, ELDRED G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MESSER, GENE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MESSERLIAN, ALAN
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

MESSERSMITH, ELWOOD
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

MESSICK, JOSEPH R
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MESSICK, MARTHA
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

MESSICK, SPENCE M
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

MESSINA, EVELYN
716 NW 43RD CT
OAKLAND PAK, FL 33309-4740

MET CENTER PARTNERS-3, LTD.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
611 W 15TH ST
AUSTIN, TX 78701-1513

MET INVESTORS SERIES TRUST PIMCO TOTAL RETURN PORT
C/O CHAPMAN & CUTLER LLP
ATTN JAMES E SPIOTTO
111 W MONROE ST
CHICAGO, IL 60603

MET INVESTORS SERIES TRUST PIMCO TOTAL RETURN PORT
C/O PIMCO
SANDY BENSON VICE PRESIDENT
LEGAL & COMPLIANCE
840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

META WORMSER
HENRY WORMSER
5420 HAMMERSMITH DR
WEST BLOOMFIELD, MI 48322-1451

METAL FABRICATING DIVISION
340 S WHITE RIVER PKWY WEST DR
INDIANAPOLIS, IN 46222-4514

METAL FABRICATING DIVISION
BILL GEBHART
MC 483-622-206
TROY, MI

METAL FORGE CO EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2215 PAYSPHERE CIR
CHICAGO, IL 60674-0022

METAL PROCESSORS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1010 W JOHN BEERS RD
STEVENSVILLE, MI 49127-9407

METAL TEXTILES CORP
970 NEW DURHAM RD
EDISON, NJ 08817-2214

METALDYNE EFT METALDYNE MACHINING & ASSEMBLY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
47603 HALYARD DR
PLYMOUTH, MI 48170-2429

METALLIDES MARY
3950 W BRYN MAWR AVE
APT 504
CHICAGO, IL 60659-3149

METALMARK CAPITAL LLC
1177 AVENUE OF THE AMERICAS FL 40
NEW YORK, NY 10036-2714

METALSA SA DE CV
CARRETERA MIGUEL ALEMAN KM 16.5
APODACA,  N 66600 MEXICO

METALSA SA DE CV
CARRETERA MIGUEL ALEMAN KM 16.5
APODACA, NL 66600 MEXICO

METAMORA LANDFILL SETTLING PRP GROUP
C/O NED WITTE, GONZALEZ SAGGIO & HARLAN LLP
225 EAST MICHIGAN STREET, FOURTH FLOOR
MILWAUKEE, WI 53202

METCALF, FENTON
15110 TAMPA RD
SAINT ROBERT, MO 65584-3216

METCALF, GENE N
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

METCALF, JARVINE
1482 FANNIN ST
ABILENE, TX 79603-4847

METCALF, MARCUS
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

METCALF, WALLACE WRIGHT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

METCALFE, GARY
SACHS & HESS PC
5832 HOHMAN AVE
HAMMOND, IN 46320-2323

METEORLOGIX
NIKOLAI & MERSEREAU
900 2ND AVE S STE 820
MINNEAPOLIS, MN 55402-3813

METEVIA JOSEPH/JUDY METEVIA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

METFORM LLC
2551 WACKER RD
SAVANNA, IL 61074-2898

METHOD, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

METHODE ELECTRONICS (SHANGHAI) CO. LTD
C/O TIMOTHY S MCFADDEN
111 S WACKER DR
CHICAGO, IL 60606

METHODE ELECTRONICS MALTA, LTD
C/O TIMOTHY S MCFADDEN
111 S WACKER DR
CHICAGO, IL 60606

METKO, TIMOTHY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

METRIS USA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12701 GRAND RIVER RD
BRIGHTON, MI 48116-8506

METRO NASHVILLE POLICE DEPARTMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 196300
NASHVILLE, TN 37219-6300

METRO, GEORGE H,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

METRON PRECISION INC
29671 6 MILE RD
LIVONIA, MI 48152

METRON PRECISION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29671 W SIX MILE RD
LIVONIA, MI 48152

METROPOLITAN ATLANTA RAPID TRANSIT AUTHORITY (MART
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

METROPOLITAN GROUP PROPERTY & CASUALTY INSURANCE
GOLDMAN & GRANT
205 W RANDOLPH ST STE 1100
CHICAGO, IL 60606-1813

METROPOLITAN LIFE INSURANCE COMPANY
ATTN: DIRECTOR-OFFICER IN CHARGE
101 E KENNEDY BLVD STE 2330
TAMPA, FL 33602-5147

METROPOLITAN P & C INSURANCE COMPANY
PLOUFFE RICHARD J
40 GROVE ST STE 220
WELLESLEY, MA 02482-7752

METROPOLITAN P&C INSURANCE CO
ATTN RICHARD J PLOUFFE ESQ
40 GROVE ST STE 220
WELLESLEY, MA 02482

METROPOLITAN TRANSPORTATION AUTHORITY
LESTER G FREUNDLICH, ESQ SENIOR ASSOCIATE COUNSEL
METROPOLITAN TRANSPORTATION AUTHORITY
347 MADISON AVE
NEW YORK, NY 10017

METROPOLITAN TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 305012
NASHVILLE, TN 37230-5012

METT PTY LTD
28-38 OVERSEAS DR
NOBLE PARK VI 3174 AUSTRALIA

METTIAS, NEAL
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

METTRAUX PIERRE-ALAIN
PRAIRIE 19
1720 CORMIN BOEUF SWITZERLAND

METTRAUX, PIERRE-ALAIN
PRAIRIE 19
1720 CORMINBOEUF SWITZERLAND

METTS, EMORY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

METZ, MARVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

METZ, PHILLIP
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

METZ, RICHARD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

METZ, WILBUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

METZGER, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

METZGER, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

METZLER, MARY LEE
SHEPPARD KENNETH W
2801 NOBLE CREEK DR NW
ATLANTA, GA 30327-5116

METZLER, MARY LEE
SHEPPARD KENNETH W PC
17931 GA HIGHWAY 67 S APT 2101
STATESBORO, GA 30458-2325

MEULEMAN JOANNA
ST MAARTENSBILK 12/4
8000 BRUGGE BELGIUM

MEUNIER, DAVID
15375 265TH RD
AMHERST, NE 68812-3095

MEUNIER, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MEURER BERNARD (640578)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MEURER, BERNARD
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MEUSE, JOSEPH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MEYER RICHARD A
10206 TOLEDO CIR
BLOOMINGTON, MN 55437-2510

MEYER WEITZMAN
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MEYER, BERNARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MEYER, BONNIE L
4525 WOODLAND AVE
WESTERN SPRGS, IL 60558-1506

MEYER, BRUNO L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEYER, DOROTHY
STATE FARM
PO BOX 82539
LINCOLN, NE 68501-2539

MEYER, FRED
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

MEYER, GARY
103 N 3RD ST
ELYSON, MN 56028

MEYER, GENE L
145 MAJESTY LN
FAYETTEVILLE, GA 30215-2655

MEYER, JOHN
2413 SW 2ND STREET TER
BLUE SPRINGS, MO 64014-4605

MEYER, LEE M
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

MEYER, MARY E
320 S JUNIPER ST
APT 3
EDMORE, MI 48829-9382

MEYER, PAUL E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MEYER, RICHARD
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

MEYER, RICHARD A
10206 TOLEDO CIR
BLOOMINGTON, MN 55437-2510

MEYER, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MEYER, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MEYER, SONJA
275 COUNTY ROAD 144
CEDAR BLUFF, AL 35959-3217

MEYER, WILLIAM
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

MEYER, WILLIAM J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MEYER, WILLIAM R
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

MEYERHOEFER, JAMES P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MEYERS LAURA J
205 WOODBINE AVE
STATEN ISLAND, NY 10314-1835

MEYERS WALTER
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MEYERS, CHARLES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MEYERS, CHERYL
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MEYERS, CHRISTOPHER
143 4TH ST
SILVIS, IL 61282-1127

MEYERS, DOUGLAS FRANK
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MEYERS, JAMES
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

MEYERS, JUDY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MEYERS, PAUL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MEYERS, RANDY
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MEYERS, SHIRLEY
4700 DUCE RD
KENOCKEE, MI 48006-3602

MEYERS,JOSEPH
306 CAMBRIDGE DR
FAIRBORN, OH 45324-2720

MEZA, CANDELARIO
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

MEZIC, RENATO
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MEZICK, TIMOTHY
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

MFG COMPOSITE
2925 MFG PL
ASHTABULA, OH 44004-9701

MG - MINOR CHILD,
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MG RAGENS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MGE UPS SYSTEMS INC
1660 SCENIC AVE
COSTA MESA, CA 92626-1410

MGR JAKUB RADZIEJEWSKI
4833 N HARLEM 2ND FL
CHICAGO, IL 60656-3505

M-HEAT INVESTORS LLC
C/O ANNIE JENSEN
GREENSTONE INC
2550 MIDDLE RD STE 603
BETTENDORF, IA 52722

MHL TEK LLC
MCKOOL SMITH
SUITE 1500 300 CRESENT COURT
DALLAS, TX 75201

MI DEPT OF ENVIRONMENTAL QUALIWATER BUREAU
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
525 W ALLEGAN ST
PO BOX 30273
2ND FLOOR NORTH
LANSING, MI 48933-1502

MIAMI-DADE COUNTY
TAX COLLECTOR
TANGIBLE PERSONAL PROPERTY
P.O. BOX 025218
MIAMI, FL 33102

MIAMI-DADE COUNTY DEPARTMENT OF ENVIRONMENTAL RE:
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
701 NW 1ST COURT
MIAMI, FL 33136

MICAELA G FRIAS IND, ON BEHALF OF R G & J J G, MINORS,
& AS REP ESTATE SALVADOR GUZMAN
C/O WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

MICAHEL GAJDZIK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICAHEL JOHN STAWICKI
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MICALLEF, CLAUDINE
RESIDENCE ALEXANDRA PARK
596 AVENUE PIERRE SAUVAIGO
06700 ST LAUREN DU VAR FRANCE

MICELI, NICHOLAS J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MICELI, WAYNE
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

MICHA WIMMEL
RASEANGER 11
ROSDORF DE 37124 GERMANY

MICHAEL & DANIELA WEISS
HINTER DEM SEE 15
75015 BRETTEN GERMANY

MICHAEL & GLORIA BARONE JTWROS
MICHAEL & GLORIA BARONE
572 48TH ST
BROOKLYN, NY 11220

MICHAEL A BIGGS SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL A BULLOCK
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL A COOK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL A DESIVO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

MICHAEL A LOWERY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL AHA
AVENUE DE L'AULNE 93
B-1180 BRUSSELS BELGIUM

MICHAEL ALAN BURKHOLDER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MICHAEL AND ANGELIKA KLEIN
ALSENSTR 23
D-58097 HAGEN GERMANY

MICHAEL ANDALORA
306 GROVEVIEW LN
SENECA, SC 29672

MICHAEL ANDERSON &
LINDA ANDERSON JTWROS
810 BILLE ROAD
PARADISE, CA 95969-3158

MICHAEL ANTHONY
4713 CHATEAU FOREST WAY
HOSCHTON, GA 30548

MICHAEL AUKER
227 INGLEWOOD CT
LINDEN, MI 48451-8952

MICHAEL B MCCLARTY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL B ZEEK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL BASTIAN
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MICHAEL BELTON
20498 CHEYENNE ST
DETROIT, MI 48235-1090

MICHAEL BERNABO
46536 FOX RUN DRIVE
MACOMB, MI 48044

MICHAEL BIALKOWSKI
ADENAUERRING 11
D-90552 ROETHENBACH  GERMANY

MICHAEL BOCHENEK
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MICHAEL BORAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL BOWSER
446 ROCKY HOLLOW DR
MEDINA, OH 44256

MICHAEL BRENNAN
222 RONNI DRIVE
EAST MEADOW, NY 11554

MICHAEL BUCKMAN
825 SOUTHWEST TULIP BOULEVARD
FORT ST. LUCY, FL 34953

MICHAEL BUNTE & DORIS BUNTE
C/O MICHAEL BUNTE
TORNEIWEG 10
23568 LUEBECK  GERMANY

MICHAEL BUNTE AND DORIS BUNTE
TORNEIWEG 10
23568 LUEBECK GERMANY,

MICHAEL C GLASCO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MICHAEL C HALL TTEE
U/W H. CARLTON MCLENDON
U/A DATE 8/22/2001
216 N WESTOVER BLVD
ALBANY, GA 31707-2960

MICHAEL C SAGAR, TTEE
SHARON A SAGAR, TTEE
SAGAR TRUST DTD 9/6/96
1286 TEMPLE TERRACE
LAGUNA BEACH, CA 92651-2962

MICHAEL C WASSOUF
2228 LADUE LN
FORT WAYNE, IN 46804-2794

MICHAEL CAFINI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MICHAEL CAMERON
51851 ADLER PARK DR EAST
CHESTERFIELD TWP, MI 48051

MICHAEL CARL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

MICHAEL CARPENTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MICHAEL CAWLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL CEASAR
FRANCINE CEASAR JTWROS
14 MARLOWE CT
GALLOWAY, NJ 08205-3674

MICHAEL CHAMBERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MICHAEL CHERRY
527 WINTERBERRY LANE
MYRTLE BEACH, SC 29579

MICHAEL CHERRY
527 WINTERBERRY LN
MYRTLE BEACH, SC 29579

MICHAEL CIKARICH
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIS & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MICHAEL COPELAND
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MICHAEL COSTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL CRALL
2281 FLORENCE RD
MOUNT DORA, FL 32757-3502

MICHAEL CUMBERLEDGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL CURTIS STACEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MICHAEL CUSMA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL D BLAES
5334 COTTONWOOD CLUB CIR
SALT LAKE CTY, UT 84117-7645

MICHAEL D BROUMAN
C/O ALVIN BROUMAN ATTORNEY AT LAW
3509 KERSDALE RD
PEPPER PIKE, OH 44124

MICHAEL D FISH
WETIZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL D FRANKLIN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MICHAEL D HEITZ
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MICHAEL D LAWLER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL D MACKENZIE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MICHAEL D TESSENEER JR, PERSONAL REPRESENTATIVE
FOR MICHAEL D TESSENEER SR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MICHAEL D. BOSWAK
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

MICHAEL D'AMICO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL DE CARO
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

MICHAEL DEAN HELMS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

MICHAEL DEAN PIKAART
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MICHAEL DEFRANK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MICHAEL DELGROSSO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL DELISIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL DELLANGELO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MICHAEL DEMAGGIO
5575 AMAZON AVE
JACKSONVILLE, FL 32254

MICHAEL DICATO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL DUDUKOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL E DAVIS
328 N MAPLE AVE APT 8
FAIRBORN, OH 45324-5167

MICHAEL E DOBSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL E LEE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL E THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MICHAEL EDWARD LILLY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MICHAEL EISENHARDT
GLOTTERTALER STR 7A
12559 BERLIN GERMANY

MICHAEL EZZIE
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL F COWAN
PO BOX 2461
NORCROSS, GA 30091-2461

MICHAEL FABRICATING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21516 TELEGRAPH RD
BROWNSTOWN TWP, MI 48183-1398

MICHAEL FALLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL FARAIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL FAYAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL FERRA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MICHAEL FLYNN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL FRANKE
SCHWARZSTRASSE 13-15
5020 SALZBURG AUSTRIA

MICHAEL G DECKER
55682 LORDONA LN
SHELBY TOWNSHIP, MI 48315

MICHAEL GALLAGHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL GERALD JONES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

MICHAEL GIEZA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL GILLIGAN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

MICHAEL GRANATA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL GRANT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MICHAEL GREB
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL H HICKS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL H THOMAS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

MICHAEL H THOMAS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL HAHN
ALBERT-FELTERT-STR 17
FRANKFURT ODER 15234 GERMANY

MICHAEL HAMMER
PAUL-DUDEN-STR. 74
65830 KRIFTEL  GERMANY

MICHAEL HARDGES
P.O. BOX 254
OKOLONA, MS 38860

MICHAEL HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL HARRISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL HARRY POWELL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MICHAEL HEIN
SENNEGARTEN 26
BAD HARZBURG 38667 GERMANY

MICHAEL HERNANDEZ
1058 CHAMPAIGN RD
LINCOLN PARK, MI 48146-2906

MICHAEL HIEBER
UNTERM BERGSCHLOSSLE 32
73529 SCHWABISCH GMUND GERMANY

MICHAEL HOFFMANN
KIRCHSTR. 12
58579 SCHALKSMUEHLE GERMANY

MICHAEL HOHLSCHEN
WEIDEWEG 1
D-34246 VELLMAR GERMANY

MICHAEL HOLENDA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MICHAEL HOLSTEN
913 PLANTATION BLVD
SIKESTON, MO 63801

MICHAEL HONOSHOFSKY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL HORNE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MICHAEL IDZIKOWSKI
1209 VIRGINIA ST APT 4
KEY WEST, FL 33040-3452

MICHAEL J CONNOLLY
226 FLEMING LANE
SCHAUMBURG, IL 60193-2821

MICHAEL J DAUGHERTY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MICHAEL J FOLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL J GRIMMETT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MICHAEL J HOESLEY
1455 N SANDBURG
UNIT 2201B
CHICAGO, IL 60610

MICHAEL J JAMES
1983 BELWOOD DRIVE
OKEMOS, MI 48864-5968

MICHAEL J KRAUS
BELAIR & EVANS LLP
61 BROADWAY
NEW YORK, NY 10006

MICHAEL J LAND
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MICHAEL J LOWRY SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL J NORTON AND
ANN-MARIE NORTON JTWROS
8 BULL CALF LN
CENTERPORT, NY 11721-1669

MICHAEL J PIPERIDES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MICHAEL J SEL AND
JANET M SEL JTWROS
331 THOMAS RD
HENDERSONVILLE, NC 28739-8312

MICHAEL J TIMURE
DIANE M TIMURE
5379 REGENCY DR
PARMA, OH 44129-5903

MICHAEL JACOBS
10 WILMINGTON AVENUE APT 218C
DAYTON, OH 45420-4809

MICHAEL JAHNE AND DIANA JAHNE
AM PFORTENER BAHNHOF 40
GERA DE 07546 GERMANY

MICHAEL JAROUS
10747 NIXON RD
GRAND LEDGE, MI 48837-8404

MICHAEL JENNINGS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL JESTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL JONES
RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST - POST OFFICE BOX 1368
BARNWELL, SC 29812

MICHAEL KARP
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
11 HAWTHORNE CT C
CENTERPORT, NY 11721-1771

MICHAEL KAUPP
C/O MARKUS KAUPP
BRUNNENBERGSTR 46
72260 DORNSTETTEN  GERMANY

MICHAEL KESSLER
BUCHARAINWEG 9
63069 OFFENBACH/MAIN GERMANY

MICHAEL KISCHNER
LORENA - DEIHL - STRAPE 16
55131 MAINZ
DEUTSCHLAND

MICHAEL KNIQZUK
44 ELIZABETH AVE
CRANFORD, NJ 07016

MICHAEL KOFLANOVICH
TOD ACCOUNT
1100 DAYTONA AVENUE
HOLLY HILL, FL 32117-2706

MICHAEL KOKOSKY
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

MICHAEL KOPANIC LIVING TRUST UA 11/4/96
250 RICHARDS DR
YOUNGSTOWN, OH 44505

MICHAEL KRENDICK
BEVAN & ASSOCAITES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

MICHAEL KROL
LIESEINDSESTRAAT 28
5482 2H SCHIJNDEL NETHERLANDS

MICHAEL KUFFLER
HALSBERGSTR. 1
67098 BAD DUERKHEIM GERMANY

MICHAEL L COSTIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL L HEISEL
31260 SUNSET DR
FRANKLIN, MI 48025-2231

MICHAEL L MCGHEE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL L NELSON
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL L PERDUE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL L WALLACE
C/O WILLIAM KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL LAHMANN
FREIERTWEG 30
12305 BERLIN GERMANY

MICHAEL LAMPRECHT
BRUCKNER STR 45
40670 MEERBUSCH GERMANY

MICHAEL LAMPRECHT
BRUCKNER STR. 45
40670 MEERBUSCH GERMANY

MICHAEL LANGLOIS
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

MICHAEL LAWSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MICHAEL LEE BOWDEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL LEE BOWDEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL LEE CHEEK
BARON & BUD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MICHAEL LEE MILLER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MICHAEL LEHNER
PAUL-KLEE-STRASSE 27
85053 INGOLSTADT, GERMANY

MICHAEL LEINERT
BEETHOVENSTR 47
D-69121 HEIDELBERG GERMANY

MICHAEL LEKSE
6875 PALMYRA LN
CLARKSTON, MI 48348-2893

MICHAEL LINDEMANN
SOPHIE-CHARLOTTE-STR. 21
BERLIN GERMANY 14169

MICHAEL LINK
50 BOTTENHORNERWEG
60489 FRANKFURT GERMANY

MICHAEL LOGAN
ATTN BRENT A LANCE
THE LANCE LAW FIRM
5520 SAINT CHARLES ST
COTTLEVILLE, MO 63304

MICHAEL LONG
9550 WASHINGTON CHURCH RD
MIAMISBURG, OH 45342-4549

MICHAEL LUNZ
ADAM- ALLENDORF- WEG 7
MAINZ 55122 GERMANY

MICHAEL MALANOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL MARCUS IRA
20983 WAVEVIEW DR
TOPANGA, CA 90290

MICHAEL MARK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MICHAEL MARMULAK
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MICHAEL MARTIN
2100 RENEGADE CT
CARMEL, IN 46032-7118

MICHAEL MARTIN
3294 MUNDELEIN PL
THE VILLAGES, FL 32162-7118

MICHAEL MARTIN
8565 COUNTY ROAD 236
TOWN CREEK, AL 35672

MICHAEL MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL MASSEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MICHAEL MATHIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MICHAEL MAUS
ILLERSTR 27
90451 NURNBERG GERMANY

MICHAEL MAZANOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL MAZIASZ
2401 CHESWICK DR
TROY, MI 48084

MICHAEL MAZIASZ
2401 CHESWICK DRIVE
TROY, MI 48084

MICHAEL MC ELMEEL
38630 GAINSBOROUGH DR
CLINTON TWP, MI 48038-3224

MICHAEL MCADAMS
CGM IRA CUSTODIAN
1509 LARK BLVD.
STUART, FL 34996-2667

MICHAEL MCCLEAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL MCCONNELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MICHAEL MCMANUS
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

MICHAEL MCSHAN
473 BROWNING LOOP
MANDEVILLE, LA 70448

MICHAEL MEIER
ARMENHOEFESTR 48A
77871 RENCHEN ULM GERMANY

MICHAEL MEIXNER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

MICHAEL MERKLE
BRUDERHOF STR 24
60388 FRANKFURT  GERMANY

MICHAEL MONGELLI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL MONTALVO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL MORTIER
1260 CHAFFER DR
ROCHESTER HILLS, MI 48306

MICHAEL MULVIHILL
20 PLAZA STREET EAST
BROOKLYN, NY 11238

MICHAEL MURPHY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL MUTICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL NAAS
57633 HAWTHORN DR
WASHINGTON TWP, MI 48094

MICHAEL NESTERICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL NORTHUP AS PERSONAL REP OF THE ESTATE OF K
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

MICHAEL NUNEZ
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL O FLYNN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL O'CONNOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL O'LEARY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL OSGOOD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY   SUITE 440
HOUSTON, TX 77017

MICHAEL OYSTER AND STATE FARM MUTUAL AUTOMOBILE IN
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

MICHAEL OZZIE SPANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MICHAEL P BATES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MICHAEL PEASEL
14001 S HARVEY AVE
OKLAHOMA CITY, OK 73170-6868

MICHAEL PELZ
DIESELSTR. 4C
D-63225 LANGEN GERMANY

MICHAEL PERTZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL PIBER
GABRIELENSTR. 15
80636  MUENCHEN GERMANY

MICHAEL PICURI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL PINKUS
HANS-BOECKLER-STR 24
40476 DUSSELDORF GERMANY

MICHAEL PITTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL POLELLO
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MICHAEL POPE
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET PO BOX 1368
BARNWELL, SC 29812

MICHAEL PRACHICK
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MICHAEL PRAPPACHER
WEICHSELHECKEN 39
97332 VOLRACH GERMANY

MICHAEL PUCHER
KOHLSTATTSTR. 2
86420 DIEDORF GERMANY

MICHAEL R CAREY & FRANCES S CAREY
2490 OLD SALEM CIR
CONYERS, GA 30013

MICHAEL R CARSON
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

MICHAEL R CARSON
ROBINSON BROG LEINWAND LOCAL COUNSEL
ATTN: ROBERT M SASLOFF
1345 AVENUE OF THE AMERICAS 31ST FLOOR
NEW YORK, NY 10105

MICHAEL R DRUMMOND
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL R EPLY
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MICHAEL R GARRIGAN
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MICHAEL R MIDDLETON
15016 HIGHWAY 151
JEFFERSON, SC 29718-8667

MICHAEL RANDERATH
KLEINE SCHMIEH 23
61440 OBERURSEL GERMANY

MICHAEL RANGEL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL RAY BROWER
BARON & BUDD, PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MICHAEL RAY HOUSE INDIVIDUALLY AND AS ADMINISTRATOR
ESTATE OF DAVID C HOUSE
C/O ALVIS AND WILLINGHAM LLP-ATTN K RICK ALVIS
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

MICHAEL RECK
10279 LAFAYETTE LN
DIMONDALE, MI 48821-9426

MICHAEL RESNICK
CGM SEP IRA CUSTODIAN
157 ESTATE COURT
ROSLYN HEIGHTS, NY 11577-1983

MICHAEL REY
ANGERMUNDER STR. 225F
D-47269 DUISBURG GERMANY

MICHAEL RICHARD A
1857 SUNRISE DRIVE
GREENBUSH, MI 48738-9630

MICHAEL RIVISTO SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY

MICHAEL RIVISTO SR
WEITZ & LUXWNBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL ROBERT DIEFENBACHER
MICHAEL ROBERT DIEFENBACHER
BARON & BUDD PC
THE CENTRUM STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MICHAEL ROBERTSON
3646 N WILLOWBROOK DR
MARION, IN 46952-8757

MICHAEL RODACK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL ROHLEDER
DROSSELWEG 10
D-65779 KELKHEIM/TS GERMANY

MICHAEL ROSNITSCHEK
AZALEENSTR. 34
80935 MÜNCHEN GERMANY

MICHAEL RUNGE
HAUPTSTRASSE 58
25482 APPEN  GERMANY

MICHAEL RZEMISKI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL S AND GLENNA M KELLEY
ATTN JAMES F BOLLINGER
C/O MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

MICHAEL SALICA
133 SO COLLIER BLVD #505
MARCO ISLAND, FL 34145-4355

MICHAEL SCAVNICKY
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL SCHIRMER
GOETHESTR 4
D53913 SWISTTAL GERMANY

MICHAEL SCHLITZ
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND STREET
BALTIMORE, MD 21201

MICHAEL SCHOCH
912 FOREST AVE
CPE GIRARDEAU, MO 63701-4546

MICHAEL SCHRADER
4904 SYCAMORE RUN DRIVE
LAGRANGE, KY 40031

MICHAEL SCHULTZ
C/O EHELEUTE SCHULTZ
JAEGERHEIDE 23
29352  ADELHEIDSDORF  GERMANY

MICHAEL SCHULTZ
C/O EHELEUTE SCHULTZ
JAEGERHEIDE 23
29352 ADELHEIDSDORF GERMANY

MICHAEL SCHULZE
HAYDNSTR 20
70195 STUTTGART GERMANY

MICHAEL SCOTT
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MICHAEL SCOTT ABBOTT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

MICHAEL SEIDLER
ZUR ALTEN SCHMIEDE 5
50354 HUERTH GERMANY

MICHAEL SHEETER
8675 FOUR MILE RD
JACKSON, OH 45640-9075

MICHAEL SIMPSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL SINGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL SISKA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MICHAEL SOLOMON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

MICHAEL SOLOMON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

MICHAEL SPIER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL SPITALE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL SPITZBART
ST. VEITGASSE 37/19
A-1130 WIEN AUSTRIA

MICHAEL STECHLY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

MICHAEL STEPHEN HORVATH
C/0 WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL STEPHEN HORVATH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL STEPHEN PAULEY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

MICHAEL STOCK & URSULA A GRETSCHMANN-STOCK
STEINWEG 1
D-41564 KAARST GERMANY

MICHAEL STOMA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MICHAEL STRIEGLER
HEINTGESWEG 27
41239 MOENCHENGLADBACH GERMANY

MICHAEL SUDAL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MICHAEL SYERSAK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL T BRADFORD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL T JONES 2ND ACTION
PRO SE
63 WAVERLY AVE
DAYTON, OH 45405-2228

MICHAEL T MAHER
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

MICHAEL TANINECZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL THOMAS JENNINGS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MICHAEL TIMKO
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL TOCKASH
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

MICHAEL TORRENTO TTEE
M J TORRENTO AND A TORRENTO REV TR
U/A DTD 07/14/1997
22501 MASONIC BLVD
ST CLAIR SHORES, MI 48082-1381

MICHAEL UTSEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL W BUSBY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MICHAEL W CATES
34452 PARKGROVE DR
WESTLAND, MI 48185

MICHAEL W COTES
34452 PARKGROVE DR
WESTLAND, MI 48185

MICHAEL W DAVIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL W REACH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL W RICKARD
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

MICHAEL W RUSSELL
MICHAEL W RUSSELL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

MICHAEL W SMITH
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

MICHAEL W TODD
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICHAEL WADDELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MICHAEL WAEDT
FRIEDHOFSTR 19
51588 NUEMBRECHT GERMANY

MICHAEL WALTERS
4280 OVERBROOK DR
GRAND LEDGE, MI 48837-2416

MICHAEL WARD
3415 PARALLEL RD
MORAINE, OH 45439-1211

MICHAEL WEIS
AM HAIN 13
63688 GEDERN GERMANY

MICHAEL WENZEL
GAILBACHER STR 73
63743 ASCHAFFENBURG GERMANY

MICHAEL WIESNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL WILEY
7188 N WEBSTER RD
MOUNT MORRIS, MI 48458-9430

MICHAEL WILLIAM ASHWORTH
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND STREET #230
PHOENIX, AZ 85018

MICHAEL WITTREICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MICHAEL WOLF
AUF DER BLEICHE 32
59964 MEDEBACH GERMANY

MICHAEL WOLODKOWICZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YOK CITY, NY 10003

MICHAEL ZANE GRAY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MICHAEL ZEMKE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

MICHAEL ZGAYB
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL ZIMMERMANN
TRESCKOWSTRASSE 50
20259 HAMBURG GERMANY

MICHAEL ZULLO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHAEL, A G
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MICHAEL, HUBERT
550 WALNUT HILLS DR
ZANESVILLE, OH 43701-9284

MICHAEL, JOE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MICHAEL, LEE
7059A E MOUNT MORRIS RD
OTISVILLE, MI 48463-9420

MICHAEL, LEE E
HANNA, STEVEN P
237 N SYCAMORE ST
PETERSBURG, VA 23803-3227

MICHAEL, RICHARD A
1857 SUNRISE DRIVE
GREENBUSH, MI 48738-9630

MICHAEL, ROBERT V
198 N HURON RD
AU GRES, MI 48703-9615

MICHAEL,DALE LES
130 WARNER DR
UNION, OH 45322-2963

MICHAELA AND STEFANIE CREMER
WERNER V CREMER
VEREIDIGTER BUCHPRUFER, STEUERBERATER
SCHIFFERSTR 29
60594 FRANKFURT AM MAIN GERMANY

MICHAELA PINGGERA
DORF 158
I-39029 STILFS BZ ITALY

MICHAELA REISCHL
PERLHOFGASSE 22
A-2372 GIESZHUBL AUSTRIA

MICHAEL-FRANZ KRAUSE
OERESUNDSVEJ 12
DK-3100 HORNBAEK DENMARK

MICHAELI CHARLES P /JODY MICHAELI
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MICHAELI, CHARLES
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MICHAELS, DONNA C
2781 CLYDESDALE CT
PINCKNEY, MI 48169-9482

MICHAELS, FRANCIS D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MICHAELS, JAMES
331 DALE COUNTY 1
DALEVILLE, AL 36322

MICHAELS, JAMES
ROMANO STANCROFF MIKHOV PC,
33900 W 8 MILE RD STE 149
FARMINGTON HILLS, MI 48335-5204

MICHAELSEN, RYAN
P O BOX 3010
BOCA RATON, FL 33431-0910

MICHAELSON, TOMMIE KLAIR
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MICHALINE OSAR
5730 ONAWAY OVAL
PARMA, OH 44130

MICHALSKI ENTERPRISES D/B/A TOOL CRAFT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
16733 INDUSTRIAL PKWY
LANSING, MI 48906-9136

MICHALSKI, ANTHONY
32 CANTERBURY GDNS
NORTH ARLINGTON, NJ 07031-4841

MICHALSKI, HELEN A
2013 RIDGEVIEW LN
SENECA, SC 29678-4262

MICHALSKI, JOSEPH W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

MICHEAL EDWARDS SPARKS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

MICHEL ADRIAENSSENS
VAN DAELSTRAAT 53
2140 ANTWERPEN BELGIUM EUROPE

MICHEL BARIGAND
VITAL FRANCOISSE 113 3/1
6001 MARCINELLE BELGIUM

MICHEL CUYPERS
2/19 RUE DE TOMBEEK
1331 ROSIERES BELGIUM

MICHEL DE SCHEERDER
C/O SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

MICHEL MERCKX
SPRL MEGENCE
RUE CAMILLE DURAY 71
7190 ECAUSSINNES BELGIUM

MICHEL, SUSAN
1606 CARBINE LANE
ST CHARLES, MO 63303

MICHEL, WINFRED G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MICHELA ALESSANDRI
VIA CABELLA 22 D
GENOVA ITALY

MICHELE PARTNOY
TOD BENEFICIARIES ON FILE
6891 RAIN LILY RD APT 202
NAPLES, FL 34109-6148

MICHELE SCHWARZER
BIRKENWEG 27
51061 KOELN GERMANY

MICHELE ZOTTA
VIA ROMAGNA 136
34134 TRIESTE ITALY

MICHELIN NA INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

MICHELIN NORTH AMERICA
(SUCCESSOR TO UNIROYAL GOODRICH TIRE COMPANY INC)
PEPPER HAMILTON LLP C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MICHELIN NORTH AMERICA (SUCCESSOR TO UNIROYAL GOO
ATTN THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MICHELIN NORTH AMERICA INC
1101 MICHELIN RD
ARDMORE, OK 73401-1085

MICHELIN NORTH AMERICA INC
3290 W BIG BEAVER RD STE 201
TROY, MI 48084-2908

MICHELIN, BARBARA
244 BEALE DR
FRANKLIN, NC 28734-6264

MICHELIN, DONALD
C/O GEICO
1 GEICO LNDG
VIRGINIA BEACH, VA 23454-5694

MICHELINE DESCHREIDER
3 AVENUE JOSSE SMETS
1160 BRUSSELS BELGUIM

MICHELIZZI, BRUNO R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MICHELLE A DAVIS
1606 BRAZON TRACES DR
RICHMOND, TX 77469

MICHELLE A DAVIS
1606 BRAZOS TRACES DR
RICHMOND, TX 77469

MICHELLE COBAUX
RUE ARTHUR POUPLIER 42
7190 ECAUSSINNES BELGIUM

MICHELLE DENISE STRAUCH
ANDREWS STRAUCH
IM JOHANNISTAL 18
42119 WUPPERTAL GERMANY

MICHELLE MARX
BRESLAUER STR 9
52388 NORVENICH GERMANY

MICHELLE SCHMITT
BLUMENSTR. 5
DURMERSHEIM 76448  GERMANY

MICHELLE SULLIVAN

MICHELLE TALBOT PERSONAL REPRESENTATIVE FOR THOM
MICHELLE TALBOT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MICHELLE WINLARSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICHELS, EARL W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MICHELS, KENNETH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MICHENER, VALERIE
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

MICHIE, HARRY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MICHIE, KENNETH G
56796 SAINT JAMES DR
SHELBY TOWNSHIP, MI 48316-4846

MICHIGAN AIR PRODUCTS
ATTN STEPHEN J MOLLISON
PO BOX 1155
TROY, MI 48099

MICHIGAN ARC PRODUCTS
2040 AUSTIN DR
TROY, MI 48083-2209

MICHIGAN AUTOMOTIVE COMPRESSOR
DAVE WILSON
DENSO CORPORATION
SOUTHFIELD, MI 48086

MICHIGAN AUTOMOTIVE COMPRESSOR
DAVE WILSON
DENSO CORPORATION
2400 N. DEERING ROAD
STERLING HEIGHTS, MI 48078

MICHIGAN AUTOMOTIVE COMPRESSOR INC
2400 N DEARING RD
PARMA, MI 49269-9415

MICHIGAN AUTOMOTIVE COMPRESSOR INC
7699 W BERT KOUNS INDUSTRIAL LOOP
SHREVEPORT, LA 71129-4724

MICHIGAN AUTOMOTIVE COMPRESSOR INC
C/O HOLLY SWANSON ESQ
DENSO INTERNATIONAL AMERICA INC
24777 DENSO DRIVE
SOUTHFIELD, MI 48086

MICHIGAN BELL TELEPHONE COMPANY
444 MICHIGAN AVE
DETROIT, MI 48226-2517

MICHIGAN BRUSH MFG CO
7411 CENTRAL ST
DETROIT, MI 48210-1097

MICHIGAN CONSOLIDATED GAS COMPANY
TOM BAHLMAN
500 GRISWOLD
24TH FLOOR
DETROIT, MI 48226

MICHIGAN DEPARTMENT OF ENVIRONMENT QUALITY
C/O CELESTE R GILL
ASSISTANT ATTORNEY GENERAL
525 W OTTAWA ST
LANSING, MI 48933

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
402 KETCHUM STREET
BAY CITY, MI 48708

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
525 W ALLEGAN ST
P.O. BOX 30473
LANSING, MI 48933-1502

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
HOLLISTER BUILDING
PO BOX 30347
LANSING, MI 48909

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
KALAMAZOO DISTRICT OFFICE
7953 ADOBE
KALAMAZOO, MI 49009-5025

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION & REDEVELOPMENT DIVISION
LEAKING UNDERGROUND STORAGE TANK PROGRAM
PO BOX 30426
LANSING, MI 48909-7926

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC.
ATTN: GENERAL COUNSEL
2000 CENTERPOINT PKWY
PONTIAC, MI 48341-3146

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION
350 OTTAWA AVE NW UNIT 10
GRAND RAPIDS, MI 49503-2341

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION
SOUTHEAST MICHIGAN DISTRICT OFFICE
38980 7 MILE RD
LIVONIA, MI 48152-1006

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
REMEDIATION AND REDEVELOPMENT DIVISION C/O VICKI
KATKO
301 E LOUIS GLICK HWY
JACKSON, MI 49201-1535

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
SAGINAW BAY DISTRICT OFFICE
401 KETCHUM ST
BAY CITY, MI 48708-5430

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
STATE OFFICE BUILDING
301 E. LOUIS B. GLICK HIGHWAY
JACKSON, MI 49201-1556

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
STATE OFFICE BUILDING, 301 E. LOUIS B. GLICK HIGHWAY
JACKSON, MI 49201-1556

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
WASTE AND HAZARDOUS MATERIALS DIVISION
525 W ALLEGAN ST
P.O. BOX 30473
LANSING, MI 48933-1502

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY
WASTE AND HAZARDOUS MATERIALS DIVISION
525 WEST ALLEGAN STREET, P.O. BOX 30473
LANSING, MI 48909-7973

MICHIGAN DEPARTMENT OF ENVIRONMENTAL QUALITY AIR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
525 W ALLEGAN ST
P.O. BOX 30473
LANSING, MI 48933-1502

MICHIGAN DEPARTMENT OF LABOR & ECONOMICS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 30702
LANSING, MI 48909-8202

MICHIGAN DEPARTMENT OF LABOR & ECONOMICS
PO BOX 30702
LANSING, MI 48909-8202

MICHIGAN DEPARTMENT OF NATURAL RESOURCES
JACKSON, MI

MICHIGAN DEPARTMENT OF NATURAL RESOURCES
KNAPP'S OFFICE CENTRE
SUITE 530
300 SOUTH WASHINGTON
LANSING, MI 48913

MICHIGAN DEPARTMENT OF NATURAL RESOURCES, MASON
FIFTH FLOOR
PO BOX 30452
LANSING, MI 48909-7952

MICHIGAN DEPARTMENT OF REVENUE
TREASURY BUILDING
LANSING, MI 48922-0001

MICHIGAN DEPARTMENT OF STATE HIGHWAYS AND TRANSP
425 W OTTAWA ST
LANSING, MI 48933-1516

MICHIGAN DEPARTMENT OF TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 30199
LANSING, MI 48909-7699

MICHIGAN DEPARTMENT OF TREASURER
PO BOX 30199
LANSING, MI 48909-7699

MICHIGAN DEPARTMENT OF TREASURY
COLLECTION DIVISION
PO BOX 3375
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASURY
MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI 48922

MICHIGAN DEPT OF NATURAL RESOURCES & ENVIRONMENT
C/O CELESTE R GILL ASSISTANT ATTORNEY GENERAL
525 W OTTAWA ST 6TH FLOOR
LANSING, MI 48933

MICHIGAN DEPT OF TREASURY
DEPT 77437
P.O. BOX 77000
DETROIT, MI 48277-0437

MICHIGAN DEPT OF TREASURY
SBT QUARTERLY TAX DEPT 77889
DETROIT, MI 48277-0889

MICHIGAN DEPT. OF TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 35009
LANSING, MI 48909

MICHIGAN DEPT. OF TREASURY
PO BOX 35009
LANSING, MI 48909

MICHIGAN HERITAGE BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
28300 ORCHARD LAKE RD STE 200
FARMINGTON HILLS, MI 48334-3704

MICHIGAN HISPANIC CHAMBER OF COMMERCE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2835 BAGLEY ST # 600
DETROIT, MI 48216-1729

MICHIGAN LUMBER COMPANY INC
1919 CLIFFORD ST
PO BOX 766
FLINT, MI 48503-4033

MICHIGAN MINORITY BUSINESS DEVELOPMENT COUNCIL
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3011 W GRAND BLVD STE 230
DETROIT, MI 48202-3042

MICHIGAN NATIONAL BANK
A NATIONAL BANKING ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
27777 INKSTER RD
PO BOX 965
FARMINGTON HILLS, MI 48334-5326

MICHIGAN NATIONAL BANK OF DETROIT
22595 W 8 MILE RD
DETROIT, MI 48219-4418

MICHIGAN ORTHOPAEDIC
26025 LAHSER RD FL 2
SOUTHFIELD, MI 48033-2606

MICHIGAN PALLET INC
PO BOX 97
SAINT CHARLES, MI 48655-0116

MICHIGAN ROD PRODUCTS
1326 GRAND OAKS DR
HOWELL, MI 48843-8579

MICHIGAN RUBBER PRODUCTS INC
1200 8TH ST
CADILLAC, MI 49601-9274

MICHIGAN SPECIALTY COATINGS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2953 MANCHESTER DR
KIMBALL, MI 48074-1552

MICHIGAN STATE HIGHWAY COMMISSION
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

MICHIGAN STEEL PROCESSING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
36211 S HURON RD
NEW BOSTON, MI 48164-9513

MICHIGAN TRACTOR & MACHINERY C
24800 NOVI RD
NOVI, MI 48375-1624

MICHIKO IWAMOTO
2745 MADRILLO CT
PASADENA, CA 91107

MICHNICK, THOMAS JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MICHNIEWICZ, STANLEY
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MICHOR, PATRICIA
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MICICH, JOHN
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

MICIOTTO, JOE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MICK, DELMER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MICKELSEN, LAWRENCE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MICKELSON, ROSS
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

MICKENS MOSES JR
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

MICKENS, MOSES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MICKEY HOUSE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MICKEY KIZER
710 DEERWOOD DR
DEFIANCE, OH 43512-8126

MICKEY R BURCHFIELD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MICKEY STROCK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICKEY THOMPSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MICKEY'S TEXTILES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2980
GREENVILLE, SC 29602-2980

MICKIE WORTHLEY, PERS REP FOR RICHARD D WORTHLY SR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MICO INDUSTRIES INC
1425 BURLINGAME AVE SW
GRAND RAPIDS, MI 49509-1059

MICOS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

MICRO HEAT INC
SEYBURN KAHN GINN BESS HOWARD AND DEITCH PC
2000 TOWN CTR STE 1500
SOUTHFIELD, MI 48075-1148

MICROHEAT
38755 HILLS TECH DR
FARMINGTN HLS, MI 48331-3408

MICROHEAT INC
38755 HILLS TECH DR
FARMINGTN HLS, MI 48331-3408

MICROHEAT INC
JOE TRUBAK
38755 HILLS TECH DR
MONROE, MI 48162

MICROSOFT (MSN)
KEITH LORIZIO
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT GLOBAL FINANCE LTD
C/O CHAPMAN & CUTLER LLP
ATTN JAMES E SPIOTTO
111 W MONROE ST
CHICAGO, IL 60603

MICROSOFT GLOBAL FINANCE LTD
C/O PIMCO
SANDY BENSON
VICE PRESIDENT LEGAL & COMPLIANCE
840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

MID CENTURY INS CO
A/S/O TIMOTHY NEMETH 09 FA 7949
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER, LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

MID CENTURY INS CO A/S/O ELIZABETH BARNES 09 FA 7942
JOYCE GOLDSTEIN
ALTSCHUL GOLDSTEIN GELLER LLP
17 BATTERY PLACE  SUITE 711
NEW YORK, NY 10004

MID SIZE DIVISION
BOSTON EDISON COMPANY
800 BOYLSTON ST
BOSTON, MA 02199

MIDBROOK INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2080 BROOKLYN RD
JACKSON, MI 49203-4700

MIDCALF, KENNETH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MIDCAP, RANDY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MID-CENTURY INSURANCE COMPANY
ROBERTS, MATEJCZYK AND ITA CO LPA
5045 PARK AVE. W
SUITE 2B
SEVILLE, OH 44273

MIDDLE EAST SHIPPING
AGENCIES OVERSEAS LTD
MILTIADOU 19
16675 GLYFADA ATHENS  GREECE

MIDDLEBROOK, EDWARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MIDDLEBROOK, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MIDDLEKAUFF, WILLIAM P
2449 OAK RIDGE DR
TROY, MI 48098-5325

MIDDLETON JAMES OLIVER
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MIDDLETON, AGEE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MIDDLETON, FELTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MIDDLETON, TODD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

MIDGARDEN, SAM
101 CHARLES ST
PARK RIVER, ND 58270-5105

MIDLAND FENCE COMPANY (INC)
1649 N SAGINAW RD
MIDLAND, MI 48640

MIDLAND ROUSTABOUT SERVICES INC
BROCKETT & MCNEEL LLP
TGAAR TOWER 24 SMITH ROAD SUITE 400
MIDLAND, TX 79705

MID-PLAINS FARM EQUIPMENT
GANZ ROMATZKE & STAMM PC LLO
317 W 11TH STREET PO
KEARNEY, NE 68848

MIDSIZE & LUXURY CAR GROUP
DONALD C. TREVILLIAN
902 E HAMILTON
FLINT, MI 48550-0001

MID-STATES RUBBER PRODUCTS INC
1230 S RACE ST
PRINCETON, IN 47670-3000

MIDWAY AUTOS LLC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737-9129

MIDWAY PRODUCTS GROUP INC
1 LYMAN E HOYT DR
MONROE, MI 48161

MIDWAY PRODUCTS GROUP INC
2045 INDUSTRIAL DR
FINDLAY, OH 45840-5444

MIDWAY PRODUCTS GROUP INC
40 SEMINARY ST
GREENWICH, OH 44837-1040

MIDWAY PRODUCTS GROUP INC
600 CRYSTAL AVE
FINDLAY, OH 45840-4600

MIDWAY PRODUCTS GROUP INC
750 E MIDDLEBURY ST
SHIPSHEWANA, IN 46565-8801

MIDWEST ACOUST-A-FIBER INC
759 PITTSBURGH DR
DELAWARE, OH 43015-2862

MIDWEST DEDICATED SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14921 GREEN BRIAR DR
SMITHVILLE, MO 64089-8831

MID-WEST FABRICATING CO
313 N JOHNS ST
AMANDA, OH 43102-9002

MIDWEST PAPER SPECIALTIES CO I
322 RYDER RD
PO BOX 2769
TOLEDO, OH 43607-3104

MIDWEST PAVEMENT CONTRACTING I
2530 E BUNO RD
MILFORD, MI 48381-3612

MIDWEST RUBBER CO
3525 RANGE LINE RD
DECKERVILLE, MI 48427-9420

MIDWEST SCRAP MANAGEMENT INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4950
KANSAS CITY, MO 64120-0050

MIDWEST SINTERED
CHRISTY X612
13605 S HALSTED ST
RIVERDALE, IL 60827-1163

MIDWEST SINTERED
CHRISTY X612
13605 SOUTH HALSTEAD ST.
TWINSBURG, OH

MIDWEST TECHNOLOGY VENTURES IN
PO BOX 78155
11301 E 300 S
INDIANAPOLIS, IN 46278-0155

MIDYETT, RUBEN JAMES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MIDYETT, RUBEN JAMES
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

MIDYETT, RUBEN JAMES
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

MIELCZAREK, STANLEY
C/O EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER, 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06508

MIELE JULIUS J (660208)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MIELE, JULIUS J
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MIELKE, LEONARD
343 MADRID BLVD
PUNTA GORDA, FL 33950-7917

MIERNICKI, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MIGDALIA GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MIGHT, JAMES
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

MIGL, DENNIS
COOK & WALLACE
1221 LAMAR ST STE 1300
HOUSTON, TX 77010-3073

MIGLIACCIO, SAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MIGLIORE, ANTHONY
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MIGLIORE, PHILIP
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MIGNANELLI, ALBERT C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MIGNANO TREE CARE
ADAM HURTIG
8751 W BROWARD BLVD STE 410
PLANTATION, FL 33324-2632

MIGUEL ALTUNA
P DUQUE DE BAENA 40-201ZQ
20009 SAN SEBASTIAN SPAIN

MIGUEL ALTUNA
PASCO DUQUE DE BAENA, 40-201ZQ
20009 SAN SEBASTIAN SPAIN

MIGUEL ANGEL LESTERO
FRANCISCO JOSE MARTIN CRANIZO 14
POZVEW DE ALARCON
28224 MADRID SPAIN

MIGUEL ANGEL VELA GIL
ARDA TENOR F BETA 38 5° A
50.007 ZARAGOZA SPAIN

MIGUEL FERNANDEZ BLANCO
CALDERDALESTR. 3
LUEDENSCHEID 58515 GERMANY

MIGUEL FERNANDEZ BLANCO
CALDERDELE STR 3
58515 LUEDENSCHEID
02351 42302

MIGUEL GUZMAN
1843 CAPESIDE CIRCLE
WELLINGTON, FL 33414

MIGUEL KRUX
HEINESTRASSE 23
D 50931 UOLN GERMANY

MIGUEL MELENDEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MIGUEL RAMIREZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MIGUEL RAMOS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MIGUEL RIVERA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MIGUEL SANTIN
25 RUE SACCO ET VANZETTI
F 94800 VILLEJUIF FRANCE

MIGUEL TORRES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MIGUEL-SAMUEL KLABER-LEISSNER
STOLPSTR 3
D-51643 GUMMERSBACH GERMANY

MIGUEZ BRINGUE AYALA
PZA MERCADOAL 14
25520 POUT DE SUERT LLEIDA ESPANA

MIHALCIK, DOROTHY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MIHALIS STEPHAN
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MIHALIS, STEPHAN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MIHUZO CORPORATE BANK (USA)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1251 AVENUE OF THE AMERICAS
32ND FLOOR
NEW YORK, NY 10020

MIKE & NATALIE MAGULA
1554 JUNIPER COURT
HERMITAGE, PA 16148

MIKE BOZSOKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MIKE C SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MIKE CLOUGHESSY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MIKE CODIAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MIKE DIKUN SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MIKE FLAHERTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MIKE FLORES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MIKE HOWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MIKE HUMMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MIKE HUSON
284 SOUTHCREST PL
SIMI VALLEY, CA 93065

MIKE JACOBI, U.S. ENVIRONMENTAL PROTECTION AGENCY, F
1650 ARCH STREET
PHILADELPHIA, PA 19103-2029

MIKE KATICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MIKE KYWA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MIKE LANDIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MIKE MARKOVANOVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MIKE MCCAULEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MIKE MCKARSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MIKE MIHELIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MIKE MILUTZKI
BERLINER LAUDSTR. 265
21465 WENDORF GERMANY

MIKE MISKOV
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MIKE PAVELSCHAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MIKE PEDDICORD
BEVAN & ASSOCIATES, LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MIKE PETERS
N8804 HIGHVIEW RD
IXONIA, WI 53036

MIKE RADOVANOVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MIKE RAISOR PONTIAC, INC.
MICHAEL RAISOR
2912 MAIN ST
LAFAYETTE, IN 47904-3354

MIKE SHAMBO
MICHAEL SHAMBO
203 SILVER LAKE RD
AU SABLE FORKS, NY 12912

MIKE SHOUDEL
0950 CR 60
GARRETT, IN 46738

MIKE STEPHEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MIKE T WILSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MIKE TOMPKINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MIKE UTLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MIKELL, ARMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MIKELL, CHARLES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MIKESELL, DONALD E
4132 MEADOWCROFT RD
KETTERING, OH 45429-5028

MIKESELL, DOUGLAS J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MIKESELL, JOHN R
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MIKESELL, ROY
329 N SOWARD ST
WINFIELD, KS 67156-1915

MIKLAZEWSKI, ED
4 CHIMMNEY SWIFT DR
SANDY HOOK, CT 06482-1212

MIKLOS, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MIKLOS, ROBERT
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MIKLOS, ROBERT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MIKO SRL JEANNETTE LANGLOIS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
17515 WEST NINE MILE ROAD
12TH FLOOR
SOUTHFIELD, MI 48075

MIKOLAJCZAK, JAMES A
FELLE STOCKER & MARGULIS
6024 MAIN STREET
WILLIAMSVILLE, NY 14221

MIKOLAJCZAK, JULIE M
FELLE STOCKER & MARGULIS
6024 MAIN STREET
WILLIAMSVILLE, NY 14221

MIKOWSKI, JOE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MIKSIK, DAVID
JOHN HANNA & DOUG SCOTT
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MIKSIK, JANETTE
C/O JOHN R HANNA
PO BOX 4279
SANTA ANA, CA 92702

MIKSIK, JANETTE
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MIKSIK, JUNE
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MIKULKA, RICHARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MIKUTOWICZ, GEORGE T
509 LONG IRON LN
MESQUITE, NV 89027-8855

MILAN METAL SYSTEMS LLC
555 PLATT RD
MILAN, MI 48160

MILAN METAL SYSTEMS LLC
555 S PLATT RD
MILAN, MI 48160-9303

MILAN R CASTEK &
CHERYL CASTEK JT TEN
4706 VALLEY HILL CT
LAKELAND, FL 33813-2279

MILAN SEBO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MILAN, CHARLES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MILANESIO ANDREA
FRAZIONE BERRI 10
12064 LA MORRA -CN- ITALY

MILAS CLEPHUS JUNIEL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MILAUCKAS, EDMUND
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MILAZZO, MICHAEL
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

MILBY, TODD
LEONARD, G THOMAS
1235 N HARBOR BLVD STE 115
FULLERTON, CA 92832-1323

MILDRED ALFORD
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

MILDRED ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MILDRED DERMODY TOD J A FARRELL
T E DERMODY, D G DERMODY
SUBJECT TO STA RULES
2350 REDWOOD RD UNIT 110
NAPA, CA 94558-3269

MILDRED GAVIN
12580 WILDCAT COVE CIR
ESTERO, FL 33928-2088

MILDRED HOCKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MILDRED JESSE
5106 ROMAN DR
FERN CREEK, KY 10291

MILDRED JESSE
5106 ROMAN DR
FERNCREEK, KY 40291

MILDRED L MILLS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62052

MILDRED M FERNSLER/CRAIG E FERNSLER  JT TEN
2261 CHARLES ST
GLENSIDE, PA 19038

MILDRED M SMITH TTEE
MILDRED MCGEE SMITH
REV TRUST U/A/D 9/17/90
12401 N 22ND ST
APT C-701
TAMPA, FL 33612-3102

MILDRED M SMITH TTEE
UNIVERSITY VILLAGE
12401 N 22ND ST APT C-701
TAMPA, FL 33612

MILDRED RUBENSTEIN
950 AUGUSTA WAY # 315
HIGHLAND PARK, IL 60035-1844

MILDRED RUBENSTEIN
950 AUGUSTA WAY #315
HIGHLAND PARK, IL 60035-1844

MILDRED W KANE
9623 S HOLLYBROOK LK DR
APT 104 BLDG 13
PEMBROKE PINES, FL 33025

MILDRED WATKINS
C/O SHANNON SCHLESMAN ZETROUER
BUTLER PAPPAS
HARBOUR ISLAND BLVD STE 500
TAMPA, FL 33602

MILEM, DOUGLAS
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MILES AND SONS
MILI PASIC
2700 CENTRAL AVENUE
WINDSOR ON N8W 4 CANADA

MILES AND SONS TRANSPORT
MILI PASIC
2700 CENTRAL AVENUE
WINDSOR ON N8W4J CANADA

MILES ARNOLD LEE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MILES FOSTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MILES KOVSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MILES MABE
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

MILES PRESS INC, THE
4923 W 78TH ST
INDIANAPOLIS, IN 46268-4170

MILES PRESS INC, THE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
P O BOX 6069
DEPT 98
INDIANAPOLIS, IN 46206-6069

MILES STAFFORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MILES W LEWIS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MILES, ARNOLD LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MILES, BILLY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILES, BOBBY
PROGRESSIVE INSURANCE
PO BOX 89480
CLEVELAND, OH 44101-6480

MILES, BRANDON
34 PATTON DR APT 117
PENSACOLA, FL 32507

MILES, DALE DEAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILES, DARDEN DELORCE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MILES, JESSE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILES, KENNETH
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MILES, LAWRENCE
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

MILES, LIONEL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MILES, ROBERT L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MILES, RUSH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MILES, WALDER
73 PLEASANT DR
PORT ALLEGANY, PA 16743-4333

MILES,KRISANDRA L
128 MAEDER AVE
DAYTON, OH 45417-8033

MILEY, CANDY MARIE
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MILEY, JAMES RUSSELL
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MILEY, JENNIFER
49633 OAK DR
PLYMOUTH, MI 48170-6417

MILEY, MAC
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MILFORD ANGUILM
C/O KELLEY & FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

MILHALIK, ALBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MILHAM, RICHARD BREWSTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILHOAN, ALLEN D
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

MILHOAN, LEONARD D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MILINI, ANTHONY P
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MILITELLO, PHILIP S
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MILKA MICHAJLOV
BEHRINGWEG 5
RINTELN 31737 GERMANY

MILKS, ALVIN HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILKS, FAITH
200 E WATER ST
ROCKLAND, MA 02370-1830

MILL SUPPLIES INC
5105 INDUSTRIAL RD
PO BOX 11286
FORT WAYNE, IN 46825-5215

MILL, LAURA
4912 RUNIC WAY
LOUISVILLE, KY 40218-4236

MILLAN, BRENT
7001 BRECKTON PL
NEW ALBANY, OH 43054-8136

MILLARD DELSART
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MILLARD E COLLIER
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MILLARD S DAVIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MILLARD, EDWARD EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLARD, EUGENE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MILLARD, PAM
1378 COUNTY ROAD
SARCOXIE, MO 64862

MILLBURN, SOLOMON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MILLEDGE JOAN
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MILLENDER CENTER ASSOCIATES LIMITED PARNERSHIP
C/O VICKI R HARDING ESQ
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER SUITE 3600
DETROIT, MI 48243

MILLENDER, CLINTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MILLENDER, MCCLINTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MILLENNIUM INSTITUTE
2111 WILSON BLVD
STE 700
ARLINGTON, VA 22201-3052

MILLENNIUM INSTITUTE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2111 WILSON BLVD STE 700
ARLINGTON, VA 22201-3052

MILLER ANN G
ICO THE LANIER LAW FIRM P C
6810 FM  1960 WEST
HOUSTON, TX 77069

MILLER ARLAN K
3318 W ROLLINGWOOD DR
JANESVILLE, WI 53545-8998

MILLER CLYDE H (482344)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MILLER CYNTHIA (ESTATE OF) (665259)
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

MILLER EDWIN C
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

MILLER EMILY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30958 STONE RIDGE DR APT 13307
WIXOM, MI 48393-3872

MILLER EUNICE R
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MILLER FAMILY BUSINESSES LLC
C/O MACLEAN & EMA
2600 NE 14TH STREET CAUSEWAY
POMPANO BEACH, FL 33062

MILLER FRANKLIN (ESTATE OF) (636178)
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MILLER GEORGE W
C/O GALSSER AND GLASSER
CROWN CENTER 580 EASTMAIN STREET STE 600
NORFOLK, VA 23510

MILLER JERI M
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
901 MARYLAND AVE
LANSING, MI 48906-5451

MILLER JOSEPH W
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MILLER JR DALE F
4333 LIVE OAK BLVD
FORT WAYNE, IN 46804-4036

MILLER JR, DALE F
4333 LIVE OAK BLVD
FORT WAYNE, IN 46804-4036

MILLER MICHAEL LEE (487273)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

MILLER RALPH C
C/O SZAFERMAN LAKIND BLUMSTEIN WATER BLADER
LEHMANN & GOLDSHORE 912536
101 GROVERS MILL ROAD SUITE 104
LAWRENCEVILLE, NJ 08648

MILLER REX L (ESTATE OF) (627045)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MILLER SHIRLEY M (478528)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MILLER TOOL & DIE CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
829 BELDEN RD
JACKSON, MI 49203-1994

MILLER UNDERWOOD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MILLER WILLIAM JOHNSTON (640579)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MILLER, ALONZO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MILLER, AMY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MILLER, ANDREA
KROHN & MOSS - KY
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MILLER, ARLAN K
3318 W ROLLINGWOOD DR
JANESVILLE, WI 53545-8998

MILLER, ASHLEY
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

MILLER, BARBARA JEAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MILLER, BARBARA STOKES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MILLER, BENJAMIN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, BENNIE R
405 CENTER PARK DR
SPRINGHILL, LA 71075-3425

MILLER, BENNY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, BETTY J
2822 ALVARADO DR NE
ALBUQUERQUE, NM 87110-3230

MILLER, BILLIE RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, BOBBY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MILLER, BRENDA LEE
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

MILLER, BYARD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, CARL P
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MILLER, CAROL R.
5679 MONROE ST APT 911
SYLVANIA, OH 43560-2727

MILLER, CHARLES
2372 CEDAR DALE CT
MARYLAND HEIGHTS, MO 63043-4165

MILLER, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MILLER, CHARLES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MILLER, CHARLES D
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MILLER, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, CHARLES E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MILLER, CHARLES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, CHARLES RAYMOND
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MILLER, CHARLES RAYMOND
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MILLER, CHARLES W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MILLER, CHERISE
MUCH SHELIST FREED DENENBERG AMENT BELL &
RUBENSTEIN
200 N LA SALLE ST STE 2100
CHICAGO, IL 60601-1026

MILLER, CLARENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER, CLIFFORD R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MILLER, CLYDE H
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MILLER, CYNTHIA
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

MILLER, DAILEY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, DANIEL J
GARY PAUL
1401 OCEAN AVE STE 300
SANTA MONICA, CA 90401-2163

MILLER, DARHL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MILLER, DAVID
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

MILLER, DAVID C
2218 CLOVE TER
BALTIMORE, MD 21209-4631

MILLER, DENISE
ANDERSON LAW FIRM
2070 N TUSTIN AVE
SANTA ANA, CA 92705-7827

MILLER, DONALD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MILLER, DONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MILLER, DONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER, EBONY
4477 STONE GATE DR APT 1202
MEMPHIS, TN 38128-7028

MILLER, EDWARD
32 E MONESSEN ST
MONONGAHELA, PA 15063-3624

MILLER, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MILLER, EDWIN C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MILLER, ELLEN M
416 GOLDENROD DR
HOUGHTON LAKE, MI 48629-8919

MILLER, EMILY
1832 ELMSFORD LN
CHESTERFIELD, MO 63005-4591

MILLER, ERYN
MEYER & FORD MICHAEL GLASSER
120 CAPITOL STREET, PO BOX 1 1090
CHARLESTON, WV 25339

MILLER, EUGENE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER, FRANKIE JO
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MILLER, FRANKLIN
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MILLER, FRANKLIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER, FRED E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER, FREEMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MILLER, GARY
41 CLEARCOVE DR
REEDS SPRING, MO 65737-8910

MILLER, GARY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

MILLER, GARY M
633 W PINE GROVE RD
FAIR PLAY, SC 29643-2628

MILLER, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, HARRIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, HAYDEN S
REGER RIZZO & DARNALL LLP
DARLINGTON COMMONS 158 WEST GAY STREET SUITE 210
WEST CHESTER, PA 19382

MILLER, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MILLER, HENRY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MILLER, HENRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, HENRY E
PATTEN WORNOM & WATKINS
12350 JEFFERSON AVE STE 360
NEWPORT NEWS, VA 23602-6956

MILLER, HOWARD A
C/O EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06508

MILLER, HOWARD E
6306 CARNATION RD
DAYTON, OH 45449-3058

MILLER, HOWARD WADE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, ILLONA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MILLER, IRVIN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MILLER, JACK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MILLER, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, JAMES C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MILLER, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, JAMES M
HOFFMANN HERMAN JR
1100 POYDRAS ST
NEW ORLEANS, LA 70163

MILLER, JAMES T
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

MILLER, JAN B
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

MILLER, JEFFREY
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

MILLER, JEFFREY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, JERRY A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MILLER, JERRY L
TARADASH & BRAMMER
908 SOUTH ROUTE 31
MCHENRY, IL 60050

MILLER, JIMMIE D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MILLER, JIMMY D
LAW OFFICES OF VICTOR L. GEORGE
20355 HAWTHORNE BLVD
TORRANCE, CA 90503-2401

MILLER, JOHN C
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MILLER, JOHN O
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MILLER, JOHNNY LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MILLER, JOSEPH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MILLER, JOSEPH O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, JUNIOR
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MILLER, JUSTINE
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

MILLER, JUSTINE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, KATHLYN
5549 EAGLE VALLEY DR
SAINT LOUIS, MO 63136-1141

MILLER, KEITH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MILLER, KENNETH D
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

MILLER, KENT
4657 HIGH POINT DR APT 33
ROCKFORD, IL 61114-4842

MILLER, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MILLER, LAWRENCE
125 FAIR LAWN CT
STEPHENS CITY, VA 22655-2398

MILLER, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, LAWRENCE LEROY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MILLER, LEON S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, LEONARD JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, LEROY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MILLER, LINDA
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

MILLER, LOREN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, LORING
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

MILLER, LYNN
5541 DYER ST
MALVERN, AR 72104-8105

MILLER, MARK
950 CLARK ST
SAINT PAUL, MN 55130-4032

MILLER, MARK ALLEN
950 CLARK ST
SAINT PAUL, MN 55130-4032

MILLER, MARK ALLEN JR
950 CLARK ST
SAINT PAUL, MN 55130-4032

MILLER, MARK P
PO BOX 14182
SCOTTSDALE, AZ 85267-4182

MILLER, MARTIN
MILLER LAW FIRM PC
300 MILLER BUILDING
ROCHESTER, MI 48307

MILLER, MARTIN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MILLER, MARVIN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER, MATTHEW
PROGRESSIVE
PO BOX 89440
CLEVELAND, OH 44101-6440

MILLER, MAVIS F
5272 GOODRICK RD
TRAVERSE CITY, MI 49684-8183

MILLER, MEARL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, MELVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, MICHAEL LEE
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

MILLER, MONTE R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MILLER, NATHAN
DAILEY LAW FIRM PC
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

MILLER, NATHAN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, NORMAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MILLER, NORMAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, ORAL WILLIAM
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

MILLER, OSWALD
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

MILLER, OSWALD
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MILLER, PATRICIA
240 DOCTOR WILLIAMS RD
KENANSVILLE, NC 28349-8832

MILLER, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MILLER, PHIL
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MILLER, RALPH E
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510-2212

MILLER, REX L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MILLER, RICHARD
5228 BLACK STONE CIR
BILLINGS, MT 59106-2303

MILLER, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MILLER, ROBERT A
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510-2212

MILLER, ROBERT F
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510-2212

MILLER, ROBERT LEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MILLER, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, ROBERT VERNON
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

MILLER, RODERICK
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

MILLER, ROGER L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

MILLER, RONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, ROY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MILLER, ROY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MILLER, ROY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MILLER, ROY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, SHERRI SUE
DAILEY LAW FIRM PC
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

MILLER, SHIRLEY M
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MILLER, STANLEY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, STEPHEN T
9855 HOLLY ST
RANCHO CUCAMONGA, CA 91701-5118

MILLER, STEVEN K
6281 N CHESTER AVE
INDIANAPOLIS, IN 46220-4417

MILLER, TAMMY
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

MILLER, THEODORE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

MILLER, THERON LOUIS
MEGGESIN LAURIE J
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

MILLER, VALERIE
14 STEVE MILLER DR
WAYNESBORO, MS 39367-8002

MILLER, VERNON A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLER, WALTER W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MILLER, WAYNE F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MILLER, WESLEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER, WILFRED L
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MILLER, WILLARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MILLER, WILLIAM
FARM BUREAU INS
7373 W SAGINAW HWY BOX 30400
LANSING, MI 48909

MILLER, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MILLER, WILLIAM JOHNSTON
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MILLER, WILLIAM P
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MILLER, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MILLER,DAVID J
964 GARVER RD
MIDDLETOWN, OH 45044-8929

MILLER,EDWARD C
1512 CARDINGTON RD
DAYTON, OH 45409-1745

MILLER,JEFF M
10112 MIAMISBURG SPRINGBORO RD
MIAMISBURG, OH 45342-4755

MILLER,JOHN C
1206 NUNNERY DR
MIAMISBURG, OH 45342-1715

MILLER,JOHN D
60 ELMWOOD DR
SPRINGBORO, OH 45066-1406

MILLER,MARY K
522 E PEARL ST
MIAMISBURG, OH 45342-2356

MILLER,TERRY L
PO BOX 49664
DAYTON, OH 45449-0664

MILLERTON,JEFFREY C
611 WHITMORE AVE
DAYTON, OH 45417-1236

MILLES, RODELL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MILLHEIM, NELSON T
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MILLIANS, JACKIE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

MILLIE ANDERSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MILLIE D TEIPEN
953 SANTA MARIA DR
GREENWOOD, IN 46143

MILLIGAN, ADAM
21065 ASHLEY LN
LAKE FOREST, CA 92630-5868

MILLIGAN, CECIL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLIGAN, DEWITT
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

MILLIGAN, ELLIOTT
BERGER MILLER & STRAGER PC
333 W FORT ST STE 1400
DETROIT, MI 48226-3149

MILLIGAN, STEPHEN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLIGAN, WARREN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLIKEN & CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 843234
DALLAS, TX 75284-3234

MILLIKEN, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLIKEN, WILLIAM L
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MILLIN, JOHN RUSSELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLINGTON, CLARENCE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MILLION,JEFFERY W
326 DOROTHY LN
NEW LEBANON, OH 45345-1617

MILLION,TODD A
14784 BROOKVILLE PYRMONT RD
BROOKVILLE, OH 45309-9704

MILLS BARJEANA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MILLS CHARLES (656223)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MILLS CLIFFORD A (488185)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MILLS CONSTRUCTION INC STEVE
NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.
SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL
AVENUE
PHOENIX, AZ 85012

MILLS JR,CHARLES ROSS
1390 BELVO ESTATES DR
MIAMISBURG, OH 45342-3896

MILLS JR,ROBERT L
3662 STUTSMAN RD
BELLBROOK, OH 45305-9794

MILLS ROBERT L (659546)
GORI, JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MILLS, ANDREW
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MILLS, BARJEANA
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MILLS, CALVIN L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MILLS, CHARLES
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MILLS, CHESTER
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MILLS, CLIFFORD A
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MILLS, DARRELL
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

MILLS, ELIZABETH
15 CLUB HOUSE DR
ALBERTVILLE, AL 35950-3562

MILLS, FLOYD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLS, GEORGE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MILLS, GEORGE E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MILLS, JACK
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MILLS, JOE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLS, KENNETH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MILLS, PAMELA
135 WILSON RD
CENTRAL POINT, OR 97502-3032

MILLS, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILLS, ROGER
BOYCE HOLLMAN & ASSOCIATES
PO BOX 1030
GULFPORT, MS 39502-1030

MILLS, STEVEN K
NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.
SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL
AVENUE
PHOENIX, AZ 85012

MILLS, WAYNE E
JOHN I. KITTEL
30665 NORTHWESTERN HWY STE 175
FARMINGTON HILLS, MI 48334-3145

MILLS, WILLIAM A
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MILLS,JASON A
85 KATHIE CT
GERMANTOWN, OH 45327-8326

MILLS,SHANNA D
2542 OME AVE
DAYTON, OH 45414-5113

MILLS,TY R
1837 JOHN GLENN RD
DAYTON, OH 45420-2412

MILLSAPS, RALPH W
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MILLWARD, DAVE
304 W MARIPOSA DR
WASHINGTON, UT 84780-2127

MILNER, JACQULYN A
346 E SHERMAN DR
CARSON, CA 90746-1159

MILNER, MERILEE ANN & MILNER, RICHARD D
4503 NEWTON DR
LAS VEGAS, NV 89121-6753

MILNER, RICHARD DAMON
WINKLER JEANNE & ASSOCIATES
500 S RANCHO DR STE A2
LAS VEGAS, NV 89106-4889

MILNER, RICHARD M
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MILNES, DEBORAH
1745 S WASHINGTON ST
NAPERVILLE, IL 60565-2481

MILO, CHARLES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MILODROWSKI, DENNIS
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MILON, DAVID E
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

MILOR, JEAN PAUL
PAJCIC & PAJCIC
1 INDEPENDENT DR STE 3100
JACKSONVILLE, FL 32202-5025

MILORD, MARIE ALINA
PAJCIC & PAJCIC PA
1900 INDEPENDENT SQ
JACKSONVILLE, FL 32202-5023

MILORD, PIERRE E
PAJCIC & PAJCIC
1 INDEPENDENT DR STE 3100
JACKSONVILLE, FL 32202-5025

MILORD, PIERRE E
PAJCIC & PAJCIC PA
1900 INDEPENDENT SQ
JACKSONVILLE, FL 32202-5023

MILOS AND VLASTA KOKRDA
165A ROUTE DU GRAND-LANCY
1213 ONEX-GENEVE-SUISSE SWITZERLAND

MILSTEAD, GENE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILTEER, FELTON
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

MILTON & ELAINE JONES LIVING TRUST
MILTON & ELAINE JONES
1557 MT BAKER HWY
BELLINGHAM, WA 98226

MILTON B JONES & GRACE G JONES
1501 E 1500 N
PROVO, UT 84604

MILTON BETZ
5555 W NATIONAL RD
CLAYTON, OH 45315

MILTON BROWN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

MILTON CULVER
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

MILTON D RAMEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MILTON FIEBACH
280 PROSPECT AV-3F
HACKENSACK, NJ 07601-2596

MILTON FIELDS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

MILTON FLOURNOY
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

MILTON G DAMLICH
14371 N RUSTY GATE TRAIL
OROVALLEY, AZ 85755

MILTON HUNT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MILTON JOHNSON
AARYN GIBLIN, ATTORNEY FOR MILTON JOHNSON
PROVOST  UMPHREY LAW FIRM, LLP
490 PARK STREET
BEAUMONT, TX 77701

MILTON L MEYER
10864 284TH LANE
ARKANSAS CITY, KS 67005

MILTON L MORRIS
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

MILTON LABRY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MILTON LANG
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

MILTON LAWRENCE PERRY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

MILTON NIDDEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MILTON NOLAN
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

MILTON SELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MILTON SLADE
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

MILTON WHALEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MILTON, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILTON, T C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MILUKAS, RAYMOND W
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MILWAUKEE BREWERS BASEBALL CLUB, L.P.
MR. GREG HILT
ONE BREWERS WAY, MILWAUKEE
MILWAUKEE, WI 53214

MIMIC STUDIOS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
207 W LOS ANGELES AVE #133
MOORPARK, CA 93021-1824

MIMMO, PHILIP
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MIN YU
2340 N COMMONWEALTH APT 507
CHICAGO, IL 60614-3451

MINA, VINCENT J
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

MINARD, LEVI L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MINARDI BART (654410)
LEVY PHILLIPS & KONIGSBERG
800 3RD AVENUE 13TH FLOOR
NEW YORK, NY 10022-4213

MINARIK, GEORGE
55955 CANDACE LN
MISHAWAKA, IN 46545-7539

MINCEY CHRISTOPHER WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

MINCEY VIOLET SII TO THE ESTATE OF FLOYD MINCEY LOSS
WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

MINCHER, LAUREN
6345 NEW CASTLE RD
LOWELLVILLE, OH 44436

MINCHEW, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MINCHEW, MALLARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MINDA INDUSTRIES LTD
VILLAGE NAWADA FATEHPUR POST
GURGAON HARYANA IN 122004 INDIA

MINDI STARK STEINBERG
MINDI STARK
20 PHEASANT RUN
SCARSDALE, NY 10583

MINER, DANIEL L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MINER, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MINER, GLENN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MINER, OSCAR
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MINER, RICHARD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MINERALS TECHNOLOGIES INC
260 COLUMBIA ST
ADAMS, MA 01220-1347

MINERVA HOLIFIELD
1339 WESLEYAN RD
DAYTON, OH 45406-4247

MINERVA M HOLIFIELD
1339 WESLEYAN RD
DAYTON, OH 45406-4247

MINERVA TRUST COMPANY LIMITED AS TRUSTEE OF
THE JUDITH ANN PLUNKET 1981 SETTLEMENT
PO BOX 218 43/45 LA MOTTE STREET
ST HELIER
JE4 8SD JERSEY CHANNEL ISLANDS GREAT BRITAIN

MINERVA, VINCENT S
WEITZ & LUXENBERG
51 HADDONFIELD RD STE 160
CHERRY HILL, NJ 08002-4804

MINESAL GLORIA (644141)
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3524

MINETTI ALBERTO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MINGARINI MARTA
VIA CASTELMERLO, 50
40100 BOLOGNA, ITALY

MING-CHIOU KUO
EDERSTRASSE 6
5400 HALLEIN AUSTRIA

MINGLE, MELVIN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MINGO, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MINGO, ROBERT
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MINGS, DERRICK
520 CAMBERTREE WAY
NEWPORT NEWS, VA 23608-1626

MINI STORAGE, LLC
ATTN: IRWING GITLIN
55 S MAIN ST
LIBERTY, NY 12754-1830

MINIATURE PRECISION COMPONENTS INC
100 WISCONSIN ST
WALWORTH, WI 53184-9545

MINIATURE PRECISION COMPONENTS INC
350 INDUSTRIAL DR
RICHLAND CENTER, WI 53581-9208

MINIATURE PRECISION COMPONENTS INC
850 WALWORTH ST
WALWORTH, WI 53184-9515

MINICH, HOWARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MINISTER OF FINANCE AND CORPORATE RELATIONS
SASKATCHEWAN
SASKATCHEWAN FINANCE REVENUE DIVISION
2350 ALBERT STREET
REGINA SK S4P 4A6 CANADA

MINISTER OF FINANCE MANITOBA
THE DEPARTMENT OF FINANCE
CORPORATION CAPITAL TAX BRANCH
300 NORQUAY BUILDING
WINNIPEG MB R3C 0P8 CANADA

MINISTER OF REVENUE OF QUEBEC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2215, BOULEVARD MARCEL-LAURIN
SAINT-LAURENT QC H4R 1K4 CANADA

MINISTERE DU REVENU
C.P.4000 SUCCURSALE DESJARDINS
MONTREAL PQ H5B 1A5 CANADA

MINISTRY OF FINANCE
REVENUE DIVISION
2350 ALBERT STREET
REGINA SK S4P 4A6 CANADA

MINISTRY OF FINANCE
REVENUE OPERATIONS AND CLIENT SERVICES BRANCH
33 KING ST W
PO BOX 6620
OSHAWA ON L1H 8E9 CANADA

MINKS CHRISTOPHER H C\O CHASAN LEYNER ET AL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
300 HARMON MEADOW BLVD
SECAUCUS, NJ 07094

MINNESOTA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 64622
SAINT PAUL, MN 55164-0622

MINNESOTA DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
12300 FORD RD STE 285
DALLAS, TX 75234-8113

MINNESOTA DEPT. OF REVENUE
COLLECTION DIVISION
PO BOX 700
SAINT PAUL, MN 55164

MINNESOTA DEPT. OF REVENUE
SALES & USE TAX
PO BOX 7871
SAINT PAUL, MN 55107-0871

MINNESOTA MOLD & ENGINEERING CO INC
1025 KRISTEN CT
SAINT PAUL, MN 55110-5165

MINNESOTA POLLUTION CONTROL AGENCY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
520 LAFAYETTE RD
SAINT PAUL, MN 55155-4102

MINNESOTA REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1250 MAIL STA
STATE HOUSE, ROOM 102
SAINT PAUL, MN 55145-0001

MINNESOTA SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
180 STATE OFC BLDG
100 REV DR MARTIN LUTHER KING JR BLVD
SAINT PAUL, MN 55155-1299

MINNESOTA STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
400 CENTENNIAL
658 CEDAR STREET
SAINT PAUL, MN 55155-0001

MINNESOTA, STATE OF
CORPORATION INCOME TAX
COMMISSIONER OF REVENUE
MAIL STATION 1750
SAINT PAUL, MN 55146-0001

MINNEY, BURLIN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MINNICH, ALLEN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MINNICH, JAMES WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MINNICH, JANET S
230 BRAMBLEBUSH LN
SPRINGBORO, OH 45066-9723

MINNICHVACH, WILLIAM
645 CYPRESS RD
WARMINSTER, PA 18974-4302

MINNICK, EDWARD L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MINNICK, ELBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MINNICK, RALPH D
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MINNIE GUNDERMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

MINNIE JO CORNELL IRA
2020 FAIRFIELD AVE
CLOVIS, NM 88101

MINNIS, TYEECHIA
1159 NW 46TH ST
MIAMI, FL 33127

MINNITI, SAMUEL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MINOR DUSTY RHODES TTEE
RHODES LIVING TR DTD 10/04/1990
199 SIERRA VISTA DRIVE
TUCSON, AZ 85719-3842

MINOR REESE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MINOR, CHARLES J.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MINOR, CHRIS
104 W NELSON RD
MONROE, LA 71203-9534

MINOR, DAVID
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MINOR, EDDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MINOR, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MINOR, IKE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MINOR, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MINOR, LAWRENCE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MINOR, LAWRENCE E
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MINOR, LEAMON J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MINOR, PRENTISS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MINOR, TONY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MINOR, WILLIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MINOR, WILLIE E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MINORITY ALLIANCE
CROWLEY.K@MAC-LEASING.COM
6960 ORCHARD LAKE ROAD
WEST BLOOMFIELD, MI 48322

MINORITY ALLIANCE CAPITAL (BANK OF AMERICA)
TFINANCELLC
PO BOX 404247
ATLANTA, GA 30384-4247

MINORITY ALLIANCE CAPITAL LLC
6960 ORCHARD LAKE RD STE 306
WEST BLOOMFIELD, MI 48322-4527

MINORITY ALLIANCE CAPITAL LLC (LESSOR)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6960 ORCHARD LAKE RD STE 306
WEST BLOOMFIELD, MI 48322-4527

MINOTTO LINO
DAVID NEIER ESQ
WINSTON & STRAWN LLP
200 PARK AVE
NEW YORK, NY 10166

MINOTTO LINO
VIA S CROCE 18
35011 CAMPODARSEGO PD ITALY

MINTER & CHARLOTTE CARPENTER
CHARLOTTE & MINTER CARPENTER
157 FLEMING ST
MONONGAH, WV 20554

MINTER & CHARLOTTE CARPENTER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

MINTER L CARPENTER & CHARLOTTE CARPENTER
157 FLEMING ST
MINONGAH, WV 26554

MINTER L CARPENTER & CHARLOTTE CARPENTER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

MINTER, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MINTER, DONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MINTER, JACK C
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MINTER, LAUREN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MINTER, THOMAS
123 AUBURN AVE
BUFFALO, NY 14213-1514

MINTH GROUP LTD
YARD CRICKET S HUTCHINS DRIVE
GEORGE TOWN GRAND CAYMAN 00000 CAYMAN ISLANDS

MINTH GROUP LTD
YARD CRICKET S HUTCHINS DRIVE
GEORGE TOWN GRAND CAYMAN KY CAYMAN ISLANDS

MINTO, JOHN W
10 5TH ST
ELIZABETH, NJ 07206-1102

MINTON, EDNA
800 THOMAS LANE
LILLIAN, TX 76061

MINTON, EDNA
PO BOX 169
LILLIAN, TX 76061-0169

MINTON, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MINUTOLI SALVATORE
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

MINYARD, BENNIE J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MION DANTE
RUE DE LA GERENNE 2B9
6000 CHARLEROI BELGIUM

MIRA DANNY
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

MIRABAUD & CLE BANQUIERS PRIVES
29 BOULEVARD GEORGES-FAVON
CH - 1204 GENEVE SWITZERLAND

MIRABAUD & CLE BANQULERS PRIVES
29 BOULEVARD GEORGES - FAVON
CH-1204 GENEVE SWITZERLAND

MIRABAUD & CLE BANQULERS PRIVES
29 BOULEVARD GEORGES-FAVON
CH - 1204 GENEVE SWITZERLAND

MIRACLE,DARIA G
702 MALVERN ST
MIDDLETOWN, OH 45042-2258

MIRACLE,DEBI A
802 MALVERN ST
MIDDLETOWN, OH 45042-2260

MIRACLE,KAREN S
1525 BARNEY AVE
KETTERING, OH 45420-3212

MIRAGLIA, WILLIAM G
48 GREAT WOODS RD
SAUGUS, MA 01906-1111

MIRAMONTES, JUAN
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

MIRAMONTES, REGINA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

MIRANDA ERNESTO
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

MIRANDA, CLAUDIA
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

MIRANDA, ERNESTO
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

MIRANDA, SHAWN
190 BAXTER DR APT 115
ATHENS, GA 30606-6358

MIRAS, AUGUSTIN
KEMNITZER ANDERSON BARRON & OGILVIE
445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING
SAN FRANCISCO, CA 94108

MIRAS, REBECCA
KEMNITZER ANDERSON BARRON & OGILVIE
445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING
SAN FRANCISCO, CA 94108

MIRCEA ABRAMOVICI IRA
FCC AS CUSTODIAN
30 SPICE DR
WASHINGTON TP, NJ 07676-3840

MIRCO CERCATO
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA NO 7
00192 ROME ITALY

MIRELES, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MIRIAM BROMBERG
425 FOREST AVE
NEW ROCHELLE, NY 10804-4341

MIRIAM LITTERSCHEID
ASCHENBROEDELWEG 17
D-51067 KOLN GERMANY

MIRIAM LITTERSCHEID
ASCHENBROEDELWEG 17
D-51067 KOLN, GERMANY

MIRIAM RIVERA-COVERT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

MIRJA HOPPE
ROSENSTR 19H
25365 SPARRIESHOOP GERMANY

MIRNA TOBIAS
ATTN: ROGER S BRAUGH JR / DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, STE 900
CORPUS CHRISTI, TX 78470

MIRO WEINER & KRAMER
CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP
200 FRANKLIN CENTER
29100 NORTHWESTERN HIGHWAY
SOUTHFIELD, MI 48034

MIRO, JOSEPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MIRTHA CAPIRO, U.S. ENVIRONMENTAL PROTECTION AGENC
REGION 5, LAND AND CHEMICAL DIVISION
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604

MISENHEIMER, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MISHAWAKA LEASING COMPANY, INC
7901 SOUTH PARK PLAZA
SUITE 204
LITTLETON, CO 80120

MISHAWAKA LEASING COMPANY, INC
7901 SOUTHPARK PLZ STE 204
LITTLETON, CO 80120-4505

MISHAWAKA LEASING COMPANY, INC
DENISEJ@MISHAWAKALEASING.COM
7901 SOUTHPARK PLZ STE 204
LITTLETON, CO 80120-4505

MISHAWAKA LEASING CORP
7901 SOUTHPARK PLZ STE 204
LITTLETON, CO 80120-4505

MISHOE, JUDY
HANNA & SCOTT LAW OFFICES
200 N MAIN ST FL 2
SANTA ANA, CA 92701-4800

MISKELL, BIRTRAND P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MISKILL, THOMAS GEORGE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MISLAK, CHARLIE A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MISLINSKI, DESMOND G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MISS NANCY ELIZABETH SMITH
3939 E NEWLAND DR
WEST BLOOMFIELD, MI 48323-3051

MISSIROLI GIAMPIERO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA U. 42
20123 MILANO ITALY

MISSISSIPPI BUREAU OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 23075
CORPORATE TAX DIV. CORPORATION TAX
JACKSON, MS 39225-3075

MISSISSIPPI MOTOR VEHICLE COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
P.O. BOX 16873
JACKSON, MS 39236-0873

MISSISSIPPI SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1020
JACKSON, MS 39215-1020

MISSISSIPPI STATE TAX COMM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 960
SALES AND USE TAX DIVISION
JACKSON, MS 39205-0960

MISSISSIPPI STATE TAX COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
115 WARD ST S
SENATOBIA, MS 38668-2638

MISSISSIPPI STATE TAX COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 23338
JACKSON, MS 39225-3338

MISSISSIPPI STATE TAX COMMISSIONER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1033
JACKSON, MS 39215-1033

MISSOS, GREGORY
LEWIS & LEWIS
800 CATHEDRAL PARK TOWER, 37 FRANKLIN ST
BUFFALO, NY 14202

MISSOURI CLASS ACTION SETTLEMENT AGREEMENT CASE N
SHUGHART THOMSON & KILROY, P.C.
TWELVE WYANDOTTE PLAZA
120 WEST 12TH STREET
KANSAS CITY, MO 64105

MISSOURI DEPARTMENT OF NATURAL RESOURCES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 176
JEFFERSON CITY, MO 65102-0176

MISSOURI DEPARTMENT OF NATURAL RESOURCES
C/O JEFF KLUSMEIER
ATTORNEY GENERAL'S OFFICE
PO BOX 899
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF NATURAL RESOURCES
JEFF KLUSMEIER
ATTORNEY GENERALS OFFICE
PO BOX 899
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF NATURAL RESOURCES
P.O. BOX 176
JEFFERSON CITY, MO 65102

MISSOURI DEPARTMENT OF REVENUE
CORPORATION INCOME TAX
PO BOX 840
JEFFERSON CITY, MO 65105-0700

MISSOURI DEPARTMENT OF REVENUE
CUSTOMER SERVICES DIVISION
301 WEST HIGH ST., ROOM 330
JEFFERSON CITY, MO 65101

MISSOURI DEPARTMENT OF REVENUE
EMPLOYER WITHHOLDING TAX
PO BOX 47464
JEFFERSON CITY, MO 65105-0001

MISSOURI DEPARTMENT OF REVENUE
MOTOR VEHICLE BUREAU-DEALER LICENSING SECTION
DEALER LICENSING SECTIOIN
P.O. BOX 43
JEFFERSON CITY, MO 65105-0043

MISSOURI DEPARTMENT OF REVENUE
RICHARD M. MASELES, SPECIAL ASSISTANT ATTORNEY
GENERAL
PO BOX 475
301 W. HIGH STREET, ROOM 670
JEFFERSON CITY, MO 65105-0475

MISSOURI DEPARTMENT OF REVENUE
SALES/USE TAX
PO BOX 94788
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPARTMENT OF REVENUE
TAXATION BUREAU
PO BOX 3020
JEFFERSON CITY, MO 65105-3020

MISSOURI DEPT OF REVENUE
BUSINESS TAX BUREAU
P.O. BOX 840
JEFFERSON CITY, MO 65105-0840

MISSOURI DEPT OF REVENUE
TAX ADMINISTRATION BUREAU
PO BOX 840
JEFFERSON CITY, MO 65105-0840

MISSOURI HEAT TREAT INC
55 MAY RD
PO BOX 362
WENTZVILLE, MO 63385-3312

MISSOURI, CHARLES H
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

MISTER ROLLER INC
525 RUE HODGE
SAINT-LAURENT  QC H4N 2 CANADA

MISTY LEWIS SPEEGLE
C/O K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

MITCH CZERKAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MITCH HUBELBANK
55 GLORIA DR
ALLENDALE, NJ 07401

MITCHAM, RICK J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MITCHEAL H GONZALES
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

MITCHEL, FRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MITCHELL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MITCHELL AUTOMOTIVE GROUP INC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737-9129

MITCHELL BUICK GMC TRUCK INC, JOE
BURKE WARREN MACKAY & SERRITELLA PC
330 NORTH WABASH AVENUE
CHICAGO, IL 60611

MITCHELL BUICK PONTIAC GMC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737-9129

MITCHELL CORPORATION OF OWOSSO INC
O'QUINN & LAMINACK
4400 LOUISIANA STREET; 2300 LYRIC CENTRE
HOUSTON, TX 77002

MITCHELL CORPORATION OF OWOSSO INC
PO BOX 1592
108 N CHIPMAN STREET
OWOSSO, MI 48867

MITCHELL CORPORATION OF OWOSSO INC
SPANGLER LAW FIRM
208 NORTH GREEN STREET SUITE 300
LONGVIEW, TX 75601

MITCHELL DELMAR MARVIN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MITCHELL DENKER
P O BOX 607
POINT LOOKOUT, NY 11569-0607

MITCHELL EDWARD V (513050)
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MITCHELL FAMILY TR
ALBERT MITCHELL TTEE
U/A DTD 01/04/1991 ACCOUNT B
2617 KNOLLWOOD ROAD
CAMERON PARK, CA 95682-8926

MITCHELL J C
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MITCHELL KARALIS
CGM IRA CUSTODIAN
539 N GLENOAKS BLVD STE 307
BURBANK, CA 90602-3213

MITCHELL LATA
P O BOX 21
23 MOUNTAIN RD
GILL, MA 01354

MITCHELL LEE MOORE SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MITCHELL MOTORS INC
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737-9129

MITCHELL R CANTY
8146 REYNOLDSWOOD DRIVE
REYNOLDSBURG, OH 43068

MITCHELL RAAB
208 HURONDALE DRIVE
WHITE LAKE, MI 48386

MITCHELL RUBBER PRODUCTS INC
10220 SAN SEVAINE WAY
MIRA LOMA, CA 91752-1100

MITCHELL RUBBER PRODUCTS INC
491 WILSON WAY
CITY OF INDUSTRY, CA 91744-3983

MITCHELL THEODORE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

MITCHELL, AISHA
9313 NEWTON AVE APT C
KANSAS CITY, MO 64138-3818

MITCHELL, ALVIN M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MITCHELL, BARBARA
304 MIMOSA DR
GREENVILLE, SC 29615-1941

MITCHELL, BOBBY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MITCHELL, BOBBY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MITCHELL, BOBBY GLYNN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MITCHELL, BRENDA SUE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MITCHELL, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MITCHELL, CHARLES A
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

MITCHELL, CHARLES J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MITCHELL, CHARLES T
ANTOGNOLI DAVID L
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025-3646

MITCHELL, CHARLES T
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MITCHELL, CHARLIE
2048 W NANCY HIWY 403
FALSON, NC 28341

MITCHELL, DALE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MITCHELL, DEBORAH
5515 LUELLA RD
SHERMAN, TX 75090-5219

MITCHELL, DEBORAH
BILBO CLAUDE V JR
PO BOX 1527
PASCAGOULA, MS 39568-1527

MITCHELL, DEITRIC
C/O ANAKANI & ASSOCIATES
ATTN: E.J. ANAKANI
8303 SOUTHWEST FWY STE 970
HOUSTON, TX 77074-1621

MITCHELL, DELMAR MARVIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MITCHELL, EDWARD V
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MITCHELL, FREDDIE DOUGLAS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MITCHELL, FREDDIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MITCHELL, HOWARD A
25585 LYNCASTLE ST
FARMINGTON HILLS, MI 48336-1574

MITCHELL, JACKIE
8958 GATEWOOD CIR
JONESBORO, GA 30238-4663

MITCHELL, JAMES
144 BRUTON LN W
MESQUITE, TX 75149-5964

MITCHELL, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MITCHELL, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MITCHELL, JC
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MITCHELL, JEFFREY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

MITCHELL, JESSIE CLYDE
BOBBITT BARRY L
4807 W LOVERS LN
DALLAS, TX 75209-3137

MITCHELL, JO ANN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MITCHELL, JOE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MITCHELL, JOHN
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MITCHELL, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MITCHELL, JOHN M
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MITCHELL, JOHN P
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MITCHELL, JOHN R
LANIER W MARK
6810 RM 1960 WEST
HOUSTON, TX 77069

MITCHELL, JOHNNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MITCHELL, JUSTIN
PO BOX 484
GARBERVILLE, CA 95542

MITCHELL, KATHLEEN
10935 JODAN DR
OAK LAWN, IL 60453-5054

MITCHELL, KERRY R
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

MITCHELL, KORA
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

MITCHELL, KURT D
CONSUMER LEGAL SERVICES PC
4707 W GANDY BLVD STE 8
TAMPA, FL 33511-3310

MITCHELL, LEONARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MITCHELL, MARTHA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MITCHELL, MATTHEW
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MITCHELL, MORRIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MITCHELL, RALEIGH
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

MITCHELL, RAYMOND L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MITCHELL, ROBERT
C/O LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2416

MITCHELL, ROBERT L
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MITCHELL, ROSA M
7062 ARCADIA DR
MOUNT MORRIS, MI 48458-9707

MITCHELL, RUTH ANN
214 FORESTWOOD DR
COLUMBIA, SC 29223-6322

MITCHELL, SHARON
4317 SHEPHERD LN APT 6305
MESQUITE, TX 75180-3445

MITCHELL, STEPHEN W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MITCHELL, TEMPLE
GREAT PRAIRIE RISK SOLUTIONS
111 S PFINGSTEN RD STE 165
DEERFIELD, IL 60015-4981

MITCHELL, TERRENCE J
13312 S OAK RIDGE TRL APT 2B
PALOS HEIGHTS, IL 60463-3044

MITCHELL, THEODORE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MITCHELL, TINA
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

MITCHELL, VINCENT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MITCHELL, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MITCHELL, WILLIAM H
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

MITCHELL, WOODIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MITCHELL,JOSEPH L
31 BOCA CT
TROTWOOD, OH 45426-3002

MITCHELL,MICHAEL S
1556 STOCKTON AVE
KETTERING, OH 45409-1853

MITCHELL,TODD D
4905 GOODYEAR DR
DAYTON, OH 45406-1131

MITCHELL,TRAVIS G
5145 MARINER DR
HUBER HEIGHTS, OH 45424-5904

MITCHELLS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2756
NEW YORK, NY 10116-2756

MITCHEM, JAMES L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MITCHEM, JAMES L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MITCHEM, RONALD
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MITCHEM, RONALD SR
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MITCHUM, WILLARD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MITCHUN, ROBERT
274 COUNTY ROAD 650
DAYTON, TX 77535-7654

MITHCELL, ERNEST
BILBO CLAUDE V JR
PO BOX 1527
PASCAGOULA, MS 39568-1527

MITSKI PIEKENBROCK
THOMAS PIEKENBROCK
FELDSTR 54
40479 DUSSELDORF GERMANY

MITSUBA BARDSTOWN INC
630 METTS DR
LEBANON, KY 40033-1908

MITSUBA CORP
1-2681 HIROSAWACHO
KIRYU  GUNMA 376-0013 JAPAN

MITSUBISHI CORP
MITSUBISHI SHOJI BLDG 2-3-1
CHIYODA KU  TOKYO 100-0005 JAPAN

MITSUBISHI CORP
MITSUBISHI SHOJI BLDG 2-3-1
CHIYODA KU, TO 100-0 JAPAN

MITSUI & CO. (U.S.A.), INC.
ATTENTION: GENERAL MANAGER, POWER &
TRANSPORTATION PROJECT DEPARTMENT
200 PARK AVENUE
NEW YORK, NY 10166

MITSUI MINING & SMELTING CO LTD
1-11-1 OSAKI
SHINAGAWA-KU  TOKYO 141-8584 JAPAN

MITTELBERGER-CHRISTINE
LAUBEN NO 153
I39012 MERAN ITALY

MITTENDORF, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MITTS, SHIRLEY
1892 MORGAN SPRINGS RD
DAYTON, TN 37321-7464

MITZEL, JOHN
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

MITZEL, RONALD
CITIZENS INSURANCE
PO BOX 15149
WORCESTER, MA 01615-0149

MITZI, GEORGIE
6026 W SYLVANIA AVE
TOLEDO, OH 43623-2542

MITZI, GEORGIE,
6026 W SYLVANIA AVE
TOLEDO, OH 43623-2542

MIXON, ROB
424 COALBROOK DR
NORMAN, OK 73071-2123

MIXON, SIDNEY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MIYLER, TERRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MIZE, CLIFTON E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MIZE, GEORGE N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MIZE, JAMES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MIZE, JOSEPH H
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MIZE, MARION W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MIZE,DAVID C
6880 W ALEXANDRIA RD
MIDDLETOWN, OH 45042-9210

MIZELL, COLVIN L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MIZELL, GLENN M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MIZELL, WILLIAM A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MIZLO, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MIZUHO CORPORATE BANK (USA)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1251 AVENUE OF THE AMERICAS
32ND FLOOR
NEW YORK, NY 10020

MJ FITNESS REPAIR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
15 W 730 72ND ST
BURR RIDGE, IL 60527

ML GREGORY
3415 APPLE VALLEY
DALLAS, TX 75234

MLADENOVIC, LJUBISA
3720 WINDEMERE DR
ANN ARBOR, MI 48105-2868

MLECZ, RICHARD
LEVINE HARVEY A
115 CHRISTOPHER STREET
NEW YORK, NY 10014

MLPF & S CUST FBO MR GERALD A WOLK DECD IRA
C/O FRANCES NEWMAN
1304 POINTE GATE DR
LIVINGSTON, NJ 07039-1729

MLW SERVICES, INC
101 WALL ST, FL 8
NEW YORK, NY 10005

MLW SERVICES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
101 WALL ST, FL 8
NEW YORK, NY 10005

MM 2413 CO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

MM 2437 CO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392

MMG ENGINEERED COMPONENTS II INC
3901 CARNATION ST
FRANKLIN PARK, IL 60131-1201

MMH HOLDINGS INC
315 W FOREST HILL AVE
OAK CREEK, WI 53154-2905

MMIP EUROPEAN HIGH YIELD BOND FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG ENGLAND

MNP CORP
1200 GRAND OAKS DR
HOWELL, MI 48843-8578

MNP CORP
1524 E 14 MILE RD
MADISON HEIGHTS, MI 48071-1542

MNP CORP
2211 BEARD ST
PORT HURON, MI 48060-6424

MNP CORP
44225 UTICA RD
UTICA, MI 48317-5464

MNP CORP
PO BOX 189002
UTICA, MI 48318

MNP PRECISION PARTS LLC
1111 SAMUELSON RD
ROCKFORD, IL 61109-3641

MO ABRAHAM
THE DETROIT EDISON COMPANY
2000 2ND AVE
DETROIT, MI 48226-1203

MOAD, DONALD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MOAK JAMES V
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MOAK, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOAK, HOWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOAK, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOAK, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOAK, ROBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOAK, WALLACE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOAN, HAROLD E
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MOATS, RAY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOBBERLY, JACK
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MOBERLY, BRAD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOBIL MAINTENANCE INC EAST SIDE TRUCK WASH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25803 SHERWOOD AVE
WARREN, MI 48091-4161

MOBILE COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2207
SALES TAX
MOBILE, AL 36652-2207

MOBILE COUNTY, ALABAMA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1169
REVENUE COMMISSIONER
MOBILE, AL 36633-1169

MOBILE MINI INC
225 LINCOLN HWY STE 180
FAIRLESS HILLS, PA 19030

MOBILE MINI INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 79149
PHOENIX, AZ 85062-9149

MOBILE X LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1961 THUNDERBIRD
TROY, MI 48084-5467

MOBLEY, DALE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MOBLEY, FRED J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOBLEY, PAULA
2949 CLAUDE BREWER RD
LOGANVILLE, GA 30052-3924

MOBLEY, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOBLEY, WOODROW
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MOBLEY,CHRISTOPHER L
5146 HACKETT DR
DAYTON, OH 45417-6241

MOCAP INC
409 PARKWAY DR
PARK HILLS, MO 63601-4435

MOCK, FREDERICK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOCK, HERBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOCK, RICHARD
247 SOUTH TERRY STREET
MANHEIM, PA 17545

MOCK, ROBERT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOCO THERMAL INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE OVEN PLACE
ROMULUS, MI 48174-0336

MODCOMP INC
C/O RAUL GASTESI JR ESQ
GASTESI & ASSOCIATES P A
8105 NW 155TH STREET
MIAMI LAKES, FL 33016

MODELS & TOOLS  INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
51400 BELLESTRI CT
SHELBY TOWNSHIP, MI 48315-2749

MODERN TOOL & DIE CO
DENNIS GREEN
700 LIVERPOOL DR.-LIVERPOOL IP
WAUKEGAN, IL 60085

MODERT, CLYDE D
6600 PORTAGE LAKE RD LOT 7
MUNITH, MI 49259-9611

MODESTO, PHILLIP
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MODICA, JOHN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

MODINE CLIMATE SYSTEMS
DICK LEVINE
PO BOX 367
551 TAPP RD
LEXINGTON, KY 40588-0367

MODINE MANUFACTURING CO
2009 REMKE AVE
LAWRENCEBURG, TN 38464-2297

MODINE MANUFACTURING CO
822 INDUSTRIAL DR
TRENTON, MO 64683-2091

MODINE MANUFACTURING CO
JON MORELLI
4400 RINGWOOD ROAD
STRATFORD ON CANADA

MODINE MANUFACTURING COMPANY
1500 DE KOVEN AVE
RACINE, WI 53403-2552

MODINE MANUFACTURING COMPANY
JON MORELLI
11018 DELTA DRIVE. SUITE B
RAMOS ARIZPE CZ 25900 MEXICO

MODINE MANUFACTURING COMPANY
KIM WESTCOMB
1500 DE KOVEN AVE
RACINE, WI 53403-2552

MODINE MANUFACTURING COMPANY INC
1500 DE KOVEN AVE
RACINE, WI 53403-2552

MODINE MFG. CO.
BOB BENSON
600 WATER ST.
KENDALLVILLE, IN 46755

MODINE MFG. CO.
FERRELL FISHER
2009 REMKE AVE
LAWRENCEBURG, TN 38464-2297

MODINE MFG. CO.
FERRELL FISHER
2009 REMKE AVE.
MORRISON, TN 37357

MODINE MFG. COMPANY
FARRELL FISHER
AUTOMOTIVE & INDUSTRIAL
822 INDUSTRIAL DRIVE
FRASER, MI 48026

MODINE UDEN BV
KUIPERSTRAAT 2
UDEN NL 5405 BB NETHERLANDS

MODINEER CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2190 INDUSTRIAL DR
NILES, MI 49120-1233

MODINEER CO INC
1501 S 3RD ST
NILES, MI 49120-4026

MODINEER CO INC
2190 INDUSTRIAL DR
NILES, MI 49120-1233

MODOVSKY, DENNIS R
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MODRALL, SPERLING, ROEHL, HARRIS & SISK
MR. R.E. THOMPSON, ESQ
500 FOURTH STREET, NW
SUNWEST BUILDING, SUITE 1000
ALBUQUERQUE, NM 87102

MODRESKE ROGER A
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MODRYCKI, EUGENE J
537 LOCKMOORE CT
ROCHESTER HLS, MI 48307-4228

MODULAR SPACE CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1200 SWEDESFORD RD
BERWYN, PA 19312-1078

MOE, EDWARD JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOELLENDICK, JOE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MOELLER, THOMAS
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MOEN, MORRIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOEN, ROBERT C
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MOERLIEN, NORMAN
GORI JULIAN & ASSOCIASTES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MOERY, KYLE
BYRD LAW FIRM
323 CENTER ST STE 1300
LITTLE ROCK, AR 72201-2628

MOERY, KYLE
KELLY LAW FIRM
PO BOX 500
LONOKE, AR 72086-0500

MOERY, ROBERT E
BYRD LAW FIRM
323 CENTER ST STE 1300
LITTLE ROCK, AR 72201-2628

MOERY, ROBERT E
KELLY LAW FIRM
PO BOX 500
LONOKE, AR 72086-0500

MOFFAT, GLENN A
C/O GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MOFFETT, BERNICE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOFFETT, DELL C
SCHUETZE & GORDON
1327 SPRUCE ST STE 300
BOULDER, CO 80302-4800

MOFFETT, LULA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOFFIT, FRANKIE L
COWEN MICHAEL R
520 E LEVEE ST
BROWNSVILLE, TX 78520-5343

MOFFIT, KAREN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

MOHAMAD ABDOLLAHZADEH
SEEBLICK 29
9560 FELDKIRCHEN AUSTRIA

MOHAMAD K TADAYON
P O BOX 1913
HUNTINGTN BCH, CA 92647-1913

MOHAMAD, BELVA
PLAISANCE KENNETH
2067 N MIRO ST
NEW ORLEANS, LA 70119-1656

MOHAMED FETOUH
4864 SEASONS
TROY, MI 48098-6621

MOHAMMAD HUSSAIN
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

MOHAMMED ABU-SHEIKHA
RINGSTR.51
85540 HAAR GERMANY

MOHAMMED REZAUL HUSSAIN
4318 WALNUT STREET
APT 2-R
PHILADELPHIA, PA 19104-5242

MOHAN, JOSEPH
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MOHLER, WALTER E
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

MOHN, JAMES M
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

MOHR ENGINEERING INC
1351 RICKETT RD
BRIGHTON, MI 48116-2227

MOHR, ALTHEA G
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MOHR, CHANDOS
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MOHR, EDWARD F
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

MOHR, EDWARD G
1581 ONEIDA TRL
LAKE ORION, MI 48362-1243

MOHR, HENRY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MOHR, SUSAN E
13997 RINGLER RD
RAPID CITY, MI 49676

MOI MOI SCHMIDT ODER VOLKER SCHMIDT
FRAU MOI MOI SCHMIDT ODER
HERRN VOLKER SCHMIDT
SETHEWEG 19 "L"
D-14089 BERLIN  GERMANY

MOIR, GILBERT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOKAY, MICHAEL
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

MOKROS, RUDY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MOLANARE, RICHARD C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MOLAY LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

MOLCZYK, TIMOTHY A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MOLD MASTERS CO
1455 IMLAY CITY RD
LAPEER, MI 48446-3142

MOLDED ACOUSTICAL PRODUCTS OF EAST
600 HWY #322
CLARKSDALE, MS 38614

MOLDED ACOUSTICAL PRODUCTS OF EASTO
3 DANFORTH RD
EASTON, PA 18045-7898

MOLDEN LEWRENCE E
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

MOLDEN, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOLDER, FREDERICK
LAW OFFICES OF DAVID COLEMAN
938 LAFAYETTE ST STE 106
NEW ORLEANS, LA 70113-1088

MOLDOVAN, VICTORIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MOLGORA MARINA
50262602
MOLGORA MARINA
VIA GIAN GIACOMO PORRO 4
197 ROMA RM ITALY

MOLINA, JOSE A
MCCURDY & MCCURDY LLP
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

MOLINA, LUIS
PO BOX 100 PMB 2510
TRUJILLO ALTO, PR 00977-0100

MOLINA, MARIO
STATE FARM
PO BOX 9613
WINTER HAVEN, FL 33883-9613

MOLINA, ORLANDO
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MOLINAR, JOHN
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MOLL, DANIEL LEE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MOLLERTECH LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13877 TERESA DR
SHELBY TOWNSHIP, MI 48315-2929

MOLLETT, CLYDE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MOLLETT, JERRY HAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MOLLICA, TINDARA
LAW OFFICE OF STARR ROBERT L
4768 PARK GRANADA STE 212
CALABASAS, CA 91302-3349

MOLLIE S HOUSE
C/O THOMAS C KNOWLES, VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

MOLLO ANGELA PAUTASSO LORENZO
VIA VALLE 91
SANFRE 12040 ITALY

MOLLY E KLINE
7084 CLEMENTS
W BLOOMFIELD, MI 48322

MOLNAR, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MOLONEY, JOHN
PO BOX 426
PLEASANTON, KS 66075-0426

MOLT, BERNARD E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MOLTENI TIZIANA RITA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MOLYLES, ROSA
420 2ND ST
MENASHA, WI 54952-3145

MOMSEN LEONARDOS & CIA
RUA TEOFILO OTTONI
63 10'0 ANDAR CENTRO
RIO DE JANEIRO BRAZIL

MONA K MESSENGER
319 SUMMIT POINT
GUNTERSVIILE, AL 35976

MONA K MESSENGER
319 SUMMIT POINT
GUNTERSVILLE, AL 35976

MONAGHAN, MARSHA LOU
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MONAGHAN, WARREN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONAGHNAM, J B
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MONAHAN, JOHN
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

MONAHAN, RANDY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MONARCH, DONNA
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

MONASTERO, FRANK
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MONCUR, LAVON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MONDELLO SCAFFOLDING & SHORING CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
587 SLIGO RD
BOSSIER CITY, LA 71112-9795

MONDELLO, ROCCO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MONDOCK, CHRISTINA
STEWART C. CRAWFORD
223 N MONROE ST
MEDIA, PA 19063-3019

MONDOCK, JOHN
CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF
223 N MONROE ST
MEDIA, PA 19063-3019

MONDSHEIN, WILLIAM A
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MONE, HARLAN A
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

MONE, ROBIN C
610 FALLING OAKS DR
MEDINA, OH 44256-2720

MONETA GIOVANNA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MONETTE ROBINSON
293 N HIGHLAND AVE
MERION, PA 19066-1705

MONETTE ROBINSON
C/O KEYSTONE INDUSTRIES
616 HOLLYWOOD AVE
CHERRY HILL, NJ 08802

MONEY, HOMER CLAUDE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MONEYPENNY, THOMAS L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MONFRONI FARA MARIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MONGELLI, MICHAEL
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MONGELLO, PETER
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MONGELLUZZO JAMES L
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

MONGELLUZZO, JOSEPH A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MONGONI, CARMINE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MONIA BALDINI
VIA TONIOLO 15 BIS
54033 CARRARA ITALY

MONICA BELLINVIA
VIA MONTE AMIATA 3
20149 MILANO ITALY

MONICA BUTLER
C/O SAVILLE & FLINT L L C
322 E BROADWAY
PO BOX 602
ALTON, IL 62002

MONICA FREGNI
VIA PICELLI 19
41043 FORMIGINE (MO) ITALY

MONICA LINKE
SPREESTR 5
03096 BURG-SPREEWALD  GERMANY

MONICA O LLAMAS, IND & ANF OF GERALD DANIEL,
KARLA LORENA & DANIEL LLAMAS  EST OF G LLAMAS
C/O GONZALEZ & ASSOCIATES LAW FIRM, LTD
817 E ESPERANZA AVE
MCALLEN, TX 78501

MONICO CASTILLO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MONICO GARCIA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MONID BURL MEARNS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MONIKA & ALFRED CLASSEN
SAAMBERG 17
45481 MULHEIM GERMANY

MONIKA CONRAD BILLROTH
BURGSRASSE 19/2/7
A 3400 KLOSTERNEUBURG AUSTRIA

MONIKA DOHR
IM BAND 16
MENDIG 56743 GERMANY

MONIKA EICHMANN
WIESELHOF 15
D 29525 VELZAN  GERMANY

MONIKA FLAMM
WEIMARER STR 15
WIESBADEN GERMANY D 65191

MONIKA FORCH
JOHANNISTHALER CHAUSSEE 213
12351 BERLIN GERMANY

MONIKA FRANK GEB KNIPPS
FASANENWEG 8
74538 ROSENGARTEN  GERMANY

MONIKA FREUDENTHALER
LICHTENAUERWEG 17
21075 HAMBURG GERMANY

MONIKA KOSCHNITZKI
BEETHOVENSTRASSE 10
07629 HERMSDORF/BRD GERMANY

MONIKA SCHILLO-ADOLPH
UNTERER FRIEDHOFSWEG 20
66538 NEUNKIRCHEN GERMANY

MONIKA SCHINDLER
GRUENINGER STR. 66
70599 STUTTGART GERMANY

MONIKA SCHUSTER
WACKERSBERGER STR 70
81371 MÜNCHEN GERMANY

MONIQUE MONSIEUR
A CLEYNHENSLAAN 101
B-3140 KEERSBERGEN BELGIUM

MONIQUE POTVIN
HERENBERGSTRAAT 11
3220 HOLSBEEK BELGIUM

MONIQUE STRAJUSAK CAGNANA
7 RUE CAMILLE GUILLAUME
F 91270 VIGNEUX SUR SEINE FRANCE

MONIZ, MELVIN
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

MONK, DANNY M
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

MONKMAN CLIFFORD
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MONKMAN, CLIFFORD
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MONN, KRISTIE
KROHN & MOSS - AZ
RR 1 BOX 1458
CAIRO, WV 26337

MONNERJAHN, CAMILLE COLICE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONREAL, MICHAEL
649 FENTON AVE
ROMEOVILLE, IL 60446-1208

MONROE D DANIEL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MONROE DEAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MONROE HICKS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

MONROE L HAMILTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MONROE N BRACKNER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MONROE NEWSOME
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

MONROE SHERMAN DIXSON
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MONROE TRUCK EQUIPMENT
1051 W 7TH ST
MONROE, WI 53566-9100

MONROE, DAVID
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MONROE, ERVE T
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MONROE, GARY
220 MERCER RD
FRANKLIN, PA 16323-4508

MONROE, JUDITH
ANTOGNOLI DAVID L
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025-3646

MONROE, MABLE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MONROE, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONROE, DAVID D
PO BOX 363
CHRISTIANSBURG, OH 45389-0363

MONROE, JAMES D
162 WESTHAFER RD
VANDALIA, OH 45377-2837

MONSON, GEORGE HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MONSON, JOHN L
BALL W GORDON
550 W MAIN ST STE 750
KNOXVILLE, TN 37902-2531

MONSON, MAURICE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MONSTER WORLDWIDE
RICK COTTON
799 MARKET ST FL 7
SAN FRANCISCO, CA 94103-2045

MONSY, DENISE
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

MONTAGNOLI, ANDREA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MONTALTI  VALERIO
VIA SAN GIORGIO 2150
47522 SAN GIORGIO DI CESENA (FC) ITALY

MONTALTO WILLIAM
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MONTALVO, JUANA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MONTALVO, OMAR E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONTANA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5805
HELENA, MT 59604-5805

MONTANA DEPARTMENT OF REVENUE
MITCHELL BUILDING
125 N ROBERTS ST
P.O. BOX 5805
HELENA, MT 59601-4558

MONTANA, MICHAEL
LIBERTY MUTUAL
5050 W TILGHMAN ST STE 200
ALLENTOWN, PA 18104-9154

MONTANARI IVANO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MONTANEZ, EDWIN
AIG
PO BOX 29230
PHOENIX, AZ 85038-9230

MONTANI ANDREA
VIA MECENATE 107
20138 MILANO ITALY

MONTANO, MARIBELLE
PO BOX 79
BUFFALO, TX 75831-0079

MONTAPLAST OF NORTH AMERICA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2011 HOOVER BLVD
FRANKFORT, KY 40601-8213

MONTAPLAST OF NORTH AMERICA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
24901 NORTHWESTERN HWY STE 511
SOUTHFIELD, MI 48075-2209

MONTAQUE, KENNETH
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

MONTAVON, WILLIAM
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

MONTBELLO INDUSTRIAL VENTURE
MYRON M. MILLER
1204 UNITED BANK CENTER
DENVER, CO 80202

MONTBELLO TRICONTINENTAL PROPERTY COMPANY, N.V.
1379 SHERIDAN RD
HIGHLAND PARK, IL 60035-3406

MONTBELLO, INC. C/O KISHINCHAND CHELLERAM (HONG KO
MONTBELLO, INC. C/O BARACK, FERRAZZANO, KIRSCHBAUM
& PERLMAN
PETER J. BARACK
333 W WACKER DR STE 2700
CHICAGO, IL 60606-2872

MONTCALM, ELMWOOD H
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MONTCLAIR, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2308
5111 BENITO
MONTCLAIR, CA 91763-0808

MONTE MEYER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MONTE R MILLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MONTE, VICKI
ADAM HURTIG
8751 W BROWARD BLVD STE 410
PLANTATION, FL 33324-2632

MONTEE, JOLLY MELVIN
HENDLER SCOTT M
816 CONGRESS AVE STE 1100
AUSTIN, TX 78701-2471

MONTEGAN WILLIAM
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MONTEGARI LOUIS
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MONTEGARI, LOUIS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MONTEGARI, WILLIAM
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MONTEIRO JUNIOR, JOSE ISMAEL
OSMAR BRINA CORREA LIMA
2583 CURITIBA STREET
LOURDES BELO HORIZONTE MG BRAZIL

MONTELL NV
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 70549
CHICAGO, IL 60673-0001

MONTELONGO, RUBEN
DANA LEJUNE
3006 BRAZOS ST
HOUSTON, TX 77006-3418

MONTEMALE, LAURA
4844 SAN CARLO CT
NAPLES, FL 34109-3392

MONTEREY COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 891
TREASURER-TAX COLLECTOR
SALINAS, CA 93902-0891

MONTEROSSO, DAVID G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MONTES, ARTURO P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONTES, CLAUDIA
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

MONTES, EVARD
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

MONTES, NANCY
20 PROSPECT ST
BLOOMFIELD, NJ 07003-3224

MONTESDEOCA, IRENE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MONTEZ, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MONTEZUMA MFG./COSMA INT'L.
CONNIE NIEMEYER
403 S 8TH ST
MONTEZUMA, IA 50171-1019

MONTGOMERY CNTY SAN ENG DEP OH
ATTN LEGAL OFFICER/ BANKRUPTCY DEPT
1850 SPAULDING RD
PO BOX 817601
DAYTON, OH 45481-7601

MONTGOMERY CNTY SAN ENG DEPT
1850 SPAULDING RD
PO BOX 817601
DAYTON, OH 45432-3732

MONTGOMERY CNTY SAN.ENG.DEP OH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1850 SPAULDING RD
PO BOX 817601
DAYTON, OH 45481-7601

MONTGOMERY CNTY WATER SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT
1850 SPAULDING RD
KETTERING, OH 45432-3732

MONTGOMERY COUNTY AUDITOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 972
KARL L. KEITH
DAYTON, OH 45401-0972

MONTGOMERY COUNTY AUDITOR
PO BOX 972
KARL L. KEITH
DAYTON, OH 45401-0972

MONTGOMERY COUNTY MARYLAND
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9415
GAITHERSBURG, MD 20898-9415

MONTGOMERY COUNTY REVENUE DEPT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4779
MONTGOMERY, AL 36103-4779

MONTGOMERY COUNTY SANITARY ENGINEERING
1850 SPAULDING RD
DAYTON, OH 45432-3732

MONTGOMERY COUNTY SANITARY ENGINEERING DEPARTME
NORFLEET, BROWN & PETKEWICZ, INC.
228 BYERS RD STE 301
MIAMISBURG, OH 45342-3675

MONTGOMERY COUNTY SELF INSURED PROGRAM (MCSIP)
C/O GALLAHER BASSETT SERVICES INC
PO BOX 1647
ROCKVILLE, MD 20849

MONTGOMERY COUNTY, ALABAMA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1667
TAX COLLECTOR
MONTGOMERY, AL 36102-1667

MONTGOMERY COUNTY, OHIO
451 W 3RD ST
HUGH QUILL TREASURER
DAYTON, OH 45422-0001

MONTGOMERY COUNTY, OHIO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
451 W 3RD ST
HUGH QUILL TREASURER
DAYTON, OH 45422-0001

MONTGOMERY CTY, OHIO & THE MONTGOMERY CTY
SOLID WASTE DIST.   DOUGLAS TROUT, ESQUIRE
DAYTON-MONTGOMERY COUNTY COURTS BLDG
301 W THIRD STREET
DAYTON, OH 45402

MONTGOMERY FELICIA JOYCE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

MONTGOMERY PAUL L
1376 DYEMEADOW LN
FLINT, MI 48532-2323

MONTGOMERY, ALICE ROSE
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

MONTGOMERY, BARBARA
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MONTGOMERY, BENNIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MONTGOMERY, BERNARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONTGOMERY, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONTGOMERY, FELICIA JOYCE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MONTGOMERY, FRANK
SISKIND CROMARTY IVEY & DOWLER LLP
680 WATERLOO STREET P. O. BOX 2520
LONDON ON N6A 3V8 CANADA

MONTGOMERY, JASMINE
2429 HIGHWAY 84
MANSFIELD, LA 71052-4613

MONTGOMERY, JEFF
476 COUNTRY CLB
STANSBURY PARK, UT 84074-9665

MONTGOMERY, JOHN
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

MONTGOMERY, LARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONTGOMERY, LENT
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MONTGOMERY, LISA
MCLAUGHLIN, THOMAS D
406 FARMINGTON AVENUE
FARMINGTON, CT 06032

MONTGOMERY, MCCAJAH T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONTGOMERY, NAPOLEON
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MONTGOMERY, PAT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MONTGOMERY, PAUL L
1376 DYEMEADOW LN
FLINT, MI 48532-2323

MONTGOMERY, ROBERT
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

MONTGOMERY, ROBERT (D)
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

MONTGOMERY, ROBERT ALVIN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MONTGOMERY, ROBERT F
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MONTGOMERY, ROBIN
3835 WARREN CHAPEL RD
MARIETTA, OH 45750-6484

MONTGOMERY, STEVE
KAHN & ASSOCIATES
55 PUBLIC SQ
STE 650
CLEVELAND, OH 44113-1909

MONTGOMERY, THERESA
5417 ASH AVE
RAYTOWN, MO 64133-2813

MONTGOMERY, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONTGOMERY, VIDA
TRAVELER'S INSURANCE
PO BOX 3022
FALL RIVER, MA 02722-3022

MONTGOMERY, W H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MONTGOMERY, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MONTGOMERY, WILLIAM
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

MONTGOMERY,DAVID L
11 WHISPER WAY
EATON, OH 45320-9597

MONTIE SMITH
SURVIVING SPOUSE OF JAMES D SMITH
1705 CRESTED BUTTE
AUSTIN, TX 78746

MONTIEL MADRIGAL, LUCERO LETICIA
YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 N WEST ST FL 17
WILMINGTON, DE 19801-1053

MONTIEL MADRIGAL, MANUEL ALEJANDRO
YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 N WEST ST FL 17
WILMINGTON, DE 19801-1053

MONTINI, ENIO
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MONTIS, TIMOTHY L
EDMONDS JOHN P LTD
110 SW JEFFERSON AVE STE 410
PEORIA, IL 61602-1247

MONTON, KEVIN
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

MONTONE, LEONARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

MONTONEY, OSCAR FOANE
BELLUCK & FOX LLP
63 PERRY ST APT 15
NEW YORK, NY 10014-3241

MONTOYA FRED
RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

MONTOYA, ANTONIO C
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MONTOYA, FRED
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

MONTOYA, GUADALUPE
BICKEL LAW FIRM
100 E SAN MARCOS BLVD STE 400
SAN MARCOS, CA 92069-2988

MONTROSE BUICK PONTIAC GMC CADILLAC
PO BOX 1030
HERMITAGE, PA 16148-0030

MONTROSE CHEVROLET
1127 W MAIN ST
KENT, OH 44240-2007

MONTSERRAT GIBERT-ALASA
SUEDRING 152
55128 MAINZ GERMANY

MONTWAID, ROBERT J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MONTY R & LISA K HENDERSON
7340 S ALBANY AVE
CHICAGO, IL 60629

MONTY, EDWARD M
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MONTYNA M KELLY & KAREN W DOAK
C/O MONTYNA KELLY
1018 W 12TH STREET
PANAMA CITY, FL 32401

MOODY, ANITA JUNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MOODY, CISSY E
JAMES KING
PO BOX 1688
JASPER, AL 35502-1688

MOODY, DAVID L
LIPTON LAW CENTER
18930 WEST TEN MILE ROAD
SOUTHFIELD, MI 48075

MOODY, DOROTHY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MOODY, DOUGLAS
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MOODY, JEFFERSON
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MOODY, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOODY, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOODY, RONALD E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MOODY, WALTER W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MOODY, WARREN S
JAMES KING
PO BOX 1688
JASPER, AL 35502-1688

MOODY'S INVESTORS SERVICE
C/O SATTERLEE STEPHENS BURKE & BURKE LLP
ATTN CHRISTOPHER R BELMONTE
230 PARK AVENUE
NEW YORK, NY 10169

MOON, CHARLES R
205 SHELTON BEACH RD APT 27
SARALAND, AL 36571-2720

MOON, MARIE
3388 VAN HORN RD APT 211
TRENTON, MI 48183-4029

MOON, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MOON, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOONEY J W (ESTATE OF) (658445)
WISE & JULIAN
156 N MAIN STREET STOP 1
EDWARDSVILLE, IL 62025-1972

MOONEY, ARTHUR CLEO
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MOONEY, BARTLEY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MOONEY, CARLOS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOONEY, J W
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MOONEY, JOHN
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MOONEY, LENWOOD
CONSUMER LEGAL SERVICES PC
4707 W GANDY BLVD STE 8
TAMPA, FL 33611-3310

MOONEY, ROBERT
400 NASSAU ST
PRINCETON, NJ 08540-4606

MOONEY, ROBERT J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MOONEY, TED
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MOORE CHEVROLET TOM
DEAN BUNCH EVERETT BOYD JR SUTHERLAND ASBILL &
BRENNAN
3600 MACLAY BLVD S STE 202
TALLAHASSEE, FL 32312-1276

MOORE DONNIE GENE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

MOORE FERRELL BRADFORD
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

MOORE JENE R (660209)
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MOORE JR,THOMAS S
13864 FRIEND RD
GERMANTOWN, OH 45327-8742

MOORE MARTHA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3611 LAKESIDE CT
PORT HURON, MI 48060-1509

MOORE, AMANDA
BRIAN CAUBARREAUX
PO BOX 129
MARKSVILLE, LA 71351-0129

MOORE, ANTHONY
JENSEN ZAMLER MELLEN & SHIFFMAN
ADVANCE BUILDING, 23077 GREENFIELD ROAD STE 557
SOUTHFIELD, MI 48075

MOORE, ARVELLA
KYLE W FARRAR
1010 LARMAR STE #1600
HOUSTON, TX 77002

MOORE, ASHLEY
1919 S NEBRASKA ST
MARION, IN 46953-3044

MOORE, BENJAMIN
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

MOORE, BOBBIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MOORE, BOBBY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MOORE, BRENDA S
844 BOUTELL DR
GRAND BLANC, MI 48439-1943

MOORE, BRIDGET
2015 102ND AVE NW
COON RAPIDS, MN 55433-4618

MOORE, CARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, CARL L
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

MOORE, CARL WILLIAM
1304 PARRAMORE RD
DOTHAN, AL 36303-9276

MOORE, CARMELA
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

MOORE, CAROLYN E
1095 SUBSTATION RD
BRUNSWICK, OH 44212-1915

MOORE, CHAD
CAUBARREAUX BRIAN AND ASSOCIATES
PO BOX 129
MARKSVILLE, LA 71351-0129

MOORE, CHARLES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, CLIFTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MOORE, COY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, CURTIS
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MOORE, DALE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, DANNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOORE, DAVID L
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

MOORE, DAVID LAMAR
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOORE, DAVID S
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MOORE, DONALD
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

MOORE, DONALD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MOORE, DONNIE GENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MOORE, DONOVAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, DRUE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOORE, EARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MOORE, EARL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MOORE, EDWARD
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

MOORE, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOORE, ERNEST
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOORE, EUGENE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOORE, FELTON
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

MOORE, FERRELL BRADFORD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MOORE, FLOYD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, FRANKLYN
1024 JEFFERSON RD
GREENSBORO, NC 27410-3657

MOORE, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOORE, GEORGE E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MOORE, GERALD
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

MOORE, HELEN A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MOORE, HELEN C
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MOORE, HENRY
ANGELOS PETER G LAW OFFICES
4061 POWDER MILL RD STE 315
BELTSVILLE, MD 20705-3149

MOORE, HOWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, HUDSON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MOORE, ISAAC
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MOORE, IVORY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOORE, JACK
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

MOORE, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MOORE, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOORE, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, JAMES PATRICK
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

MOORE, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, JAMES W
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MOORE, JAMES W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOORE, JAMIE L
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

MOORE, JEFFRIE
1118 SUNNYSLOPE DR
CINCINNATI, OH 45229-1126

MOORE, JENE R
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MOORE, JEREMIAH
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

MOORE, JERRY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MOORE, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOORE, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, JOHNNIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOORE, JOSEPH
5561 HEATHER VIEW DR
MEMPHIS, TN 38125-4252

MOORE, JOSEPH
GREENWOOD JUDY
1600 MARKET ST
PHILADELPHIA, PA 19103

MOORE, JUDY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MOORE, KATELAND
PO BOX 9478
HUNTINGTON, WV 25704-0478

MOORE, KELLIE
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

MOORE, KENNETH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, LARRY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MOORE, LAURA
1527 ORCHARD PARK DR N
INDIANAPOLIS, IN 46280

MOORE, LEMUEL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, LENA MAE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOORE, LENORE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOORE, LESLIE L
14165 DUFFIELD RD
MONTROSE, MI 48457-9409

MOORE, LIONEL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MOORE, LONNIE L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOORE, LOUIS GLENN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOORE, MARDIS E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MOORE, MARILYN
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

MOORE, MARSHALL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

MOORE, MELVIN P
707 213TH ST
PASADENA, MD 21122-1443

MOORE, NIKKI
FOREMOST INS
PO BOX 2739
GRAND RAPIDS, MI 49501-2739

MOORE, ODELL
844 BOUTELL DR
GRAND BLANC, MI 48439-1943

MOORE, PATRICK
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

MOORE, PATSY S
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MOORE, PATSY S
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

MOORE, PATSY S
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

MOORE, PAULA
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MOORE, QUINCY
1714 S ARAGO ST
PEORIA, IL 61605-3115

MOORE, RACQUELSA
536 N 8TH ST
GRIFFIN, GA 30223-2504

MOORE, RALPH O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, ROBERT ISAAC
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOORE, ROGER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOORE, RONALD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MOORE, RONALD A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MOORE, RONALD R
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MOORE, RONALD RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOORE, ROXIE
ROUTE 2 BLOCK 60
KINGFISHER, OK 73750

MOORE, RUFUS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOORE, RUSSELL D, SR & CAROLYN MOORE
ICO THE LANIER LAW FIRM PC
6810 GM 1960 WEST
HOUSTON, TX 77069

MOORE, SAMUEL W
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

MOORE, SHERRI E
STALLINGS & BISCHOFF PC
2101 PARKS AVE STE 801
VIRGINIA BEACH, VA 23451-4160

MOORE, SHERRIE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MOORE, TEDDY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MOORE, TERRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOORE, TESSA
3200 PARKWOOD BLVD APT 1220
PLANO, TX 75093-4791

MOORE, THURMAN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MOORE, TROY HOLLICE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOORE, WALLACE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, WHITFIELD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, WILLIAM
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MOORE, WILLIAM E
2830 BECK ST SE
WARREN, OH 44484-5026

MOORE, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORE, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOORE,BILL R
933 JUNE DR
XENIA, OH 45385-3711

MOORE,BRENDA S
7250 STUDEBAKER RD
TIPP CITY, OH 45371-8535

MOORE,BRIDGETTE L
4009 BRENTON DR
DAYTON, OH 45416-1652

MOORE,BYRON D
7586 BUNNELL HILL RD
SPRINGBORO, OH 45066-9614

MOORE,DAVID L
930 GENTLEWINDS CT
LEBANON, OH 45036-1323

MOORE,ERICK D
8356 PITSBURG LAURA RD
ARCANUM, OH 45304-9491

MOORE,JAMES A
102 MEADOWBROOK DR
EATON, OH 45320-2268

MOORE-FULLER, STEPHANIE S
2011 CALIFORNIA ST APT 6A
MOUNTAIN VIEW, CA 94040-1964

MOORER, GLADYS
476 SANDPIPER LN
STONEWALL, LA 71078-2816

MOORING, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOORIS, LESLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOOSMANN, ROGER E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MORA CONTRETRAS, REBECCA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
87 BATH ST
BALLSTON SPA, NY 12020-1303

MORA, DAVID
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MORACE, GARY L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MORALES JUDITH (ESTATE OF) (659547)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

MORALES, ART
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

MORALES, DAMARIS
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MORALES, JOHN
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MORALES, JOHNNY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MORALES, JOSEPH
571 N BROADWAY
YONKERS, NY 10701-1957

MORALES, JUDITH
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

MORALES, LUIS
5812 BONANZA DR TRLR 87
HALTOM CITY, TX 76137-2232

MORALES, MARIA MAGDALENA
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

MORALES, RAMONA
4809B EXCALIBUR DR
EL PASO, TX 79902-1203

MORALES, REGINA
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

MORALES, TAMMY
408 SE 22 AVE
CROSS CITY, FL 32628-5751

MORAN, ALVIN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORAN, DARRYLL
437 ROSA AVE
METAIRIE, LA 70005-3419

MORAN, DELBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORAN, DENA
812 RHOADS DR
SPRINGFIELD, PA 19064-1612

MORAN, EDWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORAN, FRANCIS
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

MORAN, FRANCIS J
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

MORAN, JOSEPH J
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MORAN, MARGARET
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MORAN, MICHAEL
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MORAN, PATRICK
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MORAN, SR, JOSEPH J
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MORAN, THOMAS LAWRENCE
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

MORAN, VERA WILLIAMS
RR 1 BOX 121A
HAMBLETON, WV 26269-9338

MORAN,ROBERT E
70 LORA LN
HAMILTON, OH 45013-5004

MORANO, DONALD N
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MORANO, DONNA
8 HAWTHORNE AVE
PORT CHESTER, NY 10573-2927

MORANO,CHRISTOPHER M
2145 BURNSIDE DR
DAYTON, OH 45439-2701

MORAVEC, VICTOR
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

MORBY CHARLES (ESTATE OF)
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MORBY, CHARLES
C/O GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

MORCOM, SAMUEL THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORDEN, TODD
1101 FEEHANVILLE DR
MOUNT PROSPECT, IL 60056-6008

MOREAU, ALYSSA
PO BOX 82008
BOX 82008
LAFAYETTE, LA 70598

MOREAU, FRANK
CAUBARREAUX BRIAN AND ASSOCIATES
PO BOX 129
MARKSVILLE, LA 71351-0129

MOREAU, JENNIFER
144 W TUNICA DR PO BOX 129
MARKSVILLE, LA 71351

MOREAU, JENNIFER
CAUBARREAUX BRIAN AND ASSOCIATES
PO BOX 129
MARKSVILLE, LA 71351-0129

MOREAU, JENNIFER
MOREAU, FRANK
144 W TUNICA DR PO BOX 129
MARKSVILLE, LA 71351-0129

MOREAU, JENNIFER
PHARIS AND PHARIS
831 DESOTO ST
ALEXANDRIA, LA 71301-7634

MOREAU, NICHOLAS
ANDERSON & DOZIER
PO BOX 82008
LAFAYETTE, LA 70598-2008

MOREAU, NICHOLAS
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

MOREAU, PAMELA
PO BOX 82008
BOX 82008
LAFAYETTE, LA 70598

MOREE, LORIS D
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

MOREHEAD, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MOREHEAD, ROBERT L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MOREHOUSE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 672
BASTROP, LA 71221-0672

MOREHOUSE, ALMOND
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MOREHOUSE, BILL
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MOREHOUSE, DALE R
123 HIGHLAND AVE
TONAWANDA, NY 14150-3932

MOREHOUSE, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MOREHOUSE, HEATHER
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44119-1909

MOREHOUSE, LINDA
123 HIGHLAND RD
TONAWANDA, NY 14150-3932

MORELAN, ROY N
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MORELAND, BELMONT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORELAND, DAVID
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORELL, RICHARD L
CHERYL WHITE & ASSOCIATES
1126 BALLENA BLVD., SUITE D
ALAMEDA, CA 94501

MORELLI  MICHELLE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MORELLO, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MORENA DESIDERIO
MORENA GIUSEPPE GIACOMO
VIA SANTUARIO PALLARETO 3
15015 CARTOSIO - AL - ITALY

MORENO ALDAZ, ESTELA
15531 VICTORY BLVD APT C
VAN NUYS, CA 91406-6115

MORENO HERBERT (657082)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

MORENO, ADA
403 S 1ST ST
CONTINENTAL, OH 45831-9025

MORENO, ADRIANA
JACQUE BEAUGELMANS
1901 AVENUE OF THE STARS STE 1900
LOS ANGELES, CA 90067-6020

MORENO, HERBERT
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

MORENO, JOHN F
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MORENO, JOSE
JUSTMAN APC LAW OFFICES OF JONATHAN S
522 S SEPULVEDA BLVD STE 112
LOS ANGELES, CA 90049-3538

MORENO, MARGIE
MAKLER & BAKER LLP
831 STATE STREET
SANTA BARBARA, CA 93101

MORENO, MARIA
JUSTMAN APC LAW OFFICES OF JONATHAN S
522 S SEPULVEDA BLVD STE 112
LOS ANGELES, CA 90049-3538

MORENO, MAX R
KAHN & ASSOCIATES LLC
16133 VENTURA BLVD STE 700
ENCINO, CA 91436-2406

MORENO, MIKE
140510 COUNTY ROAD 24
GERING, NE 69341-5220

MORENO, VICKY
140510 COUNTY ROAD 24
GERING, NE 69341-5220

MORETTI ROBERTO
VIA DI TRIOZZI 41
50018 SCANDICCI (FI) ITALY

MOREY, CARTER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MORFORD, WILLIAM
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MORGA, ROBERT
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

MORGAN COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1848
DECATUR, AL 35602-1848

MORGAN JAMES (471031)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MORGAN JR, MERLE R
1420 DAKOTA AVE
GLADSTONE, MI 49837-1314

MORGAN PONTIAC, INC.
8757 BUSINESS PARK DR
SHREVEPORT, LA 71105-5612

MORGAN PONTIAC, INC.
ARGONAUT HOLDINGS, INC.
DIRECTOR OF RETAIL REAL ESTATE
485 W MILWAUKEE ST
9TH FLOOR, ARGONAUT "A" BUILDING
DETROIT, MI 48202-3220

MORGAN STANLEY
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY
C/O BEVERLY KRASNO
13888 RED MANGROVE DR
ORLANDO, FL 32828-7389

MORGAN STANLEY
M S & CO C/F
MARION BEVERIDGE  IRA DTD 6/19/96
704 E RIDGE VILLAGE DR
MIAMI, FL 33157

MORGAN STANLEY
MORGAN STANLEY & CO. INCORPORATED
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY & CO INTERNATIONAL PLC
25 CABOT SQUARE, CANARY WHARF
ATTN: BRIAN CRIPPS
LONDON E144QA GREAT BRITAIN

MORGAN STANLEY & CO INTERNATIONAL PLC
ATTN: BRIAN CRIPPS
25 CABOT SQUARE, CANARY WHARF
LONDON E14 4QA UNITED KINGDOM

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O MORGAN STANLEY & CO INC
ATTN DONNA SOUZA
1585 BROADWAY, 2ND FL
NEW YORK, NY

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O MORGAN STANLEY & CO INCORPORATED
ATTN  DONNA SOUZA
1585 BROADWAY 2ND FLOOR
NEW YORK, NY 10036-8200

MORGAN STANLEY & CO INTERNATIONAL PLC
C/O RICHARDS KIBBE & ORBE LLP
ATTN  JOON P HONG ESQ
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

MORGAN STANLEY & CO INTERNATIONAL PLC
RICHARDS KIBBE & ORBE LLP
ATTN JOON P HONG
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

MORGAN STANLEY & CO. INCORPORATED
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY & CO. INCORPORATED
ATTENTION: LIABILITY MANAGEMENT GROUP
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY & CO. INCORPORATED
ATTN: GARY S. BARANCIK, MANAGING DIRECTOR
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY & CO. INCORPORATED
ATTN: JOHN C. ADAMS, MANAGING DIRECTOR
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY & CO. INCORPORATED
ATTN: PAUL R. AARON, PRINCIPAL
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY & CO. INCORPORATED
ATTN: RICHARD W. SWIFT, MANAGING DIRECTOR
1585 BROADWAY
NEW YORK, NY 10036

MORGAN STANLEY & CO. INTERNATIONAL PLC
25 CABOT SQUARE
CANARY WHARF,   E14 4 GREAT BRITAIN

MORGAN STANLEY & CO. INTERNATIONAL PLC
25 CABOT SQUARE
CANARY WHARF
ATTN:  BRIAN CRIPPS
LONDON EI44QA,  ENGLAND

MORGAN STANLEY & CO. INTERNATIONAL PLC
25 CABOT SQUARE, CANARY WHARF
ATTN: BRIAN CRIPPS
LONDON E144QA GREAT  BRITAIN

MORGAN STANLEY & CO. INTERNATIONAL PLC
ATTN BRIAN CRIPPS
25 CABOT SQUARE
CANARY WHARF
E144QA LONDON ENGLAND GREAT BRITAIN

MORGAN STANLEY & CO. INTERNATIONAL PLC
RICHARDS KIBBE & ORBE LLP
ATTN JOON P HONG ESQ
ONE WORLD FINANCIAL CENTER
NEW YORK, NY 10281

MORGAN STANLEY (CITI BANK)
1 PIERREPONT PLZ STE 7
BROOKLYN, NY 11201-2775

MORGAN STANLEY LEVERAGED EQUITY
BOX 73229
CHICAGO, IL 60673

MORGAN STANLEY, INVESTMENT BANKING DIVISION
1585 BROADWAY
FLOOR 33
NEW YORK, NY 10036

MORGAN STANLEY-SMITH BARNEY
HOWARD KAPLUS IRA STANDARD 04/24/08
PO BOX 340
NEW YORK, NY 10008-0340

MORGAN, BAILEY
7364 W RIDGE CIR
SHERWOOD, AR 72120-3695

MORGAN, BEVERLY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MORGAN, BILLIE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORGAN, BRETT
PO BOX 431
MOUNT JEWETT, PA 16740-0431

MORGAN, BURNELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MORGAN, BYRON LYNN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MORGAN, CHARLES
3212 HARVEY RD
BARTLESVILLE, OK 74006-6510

MORGAN, CLYDE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MORGAN, CONNIE
1840 N ERIE ST APT 2
TOLEDO, OH 43611-2780

MORGAN, DARREN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

MORGAN, DONALD
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

MORGAN, DONALD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORGAN, DONALD EUGENE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MORGAN, EMANUEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MORGAN, FRANK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MORGAN, GEORGE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MORGAN, GEORGE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MORGAN, GERALD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

MORGAN, GILBERT & MAXINE MORGAN
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MORGAN, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MORGAN, HOMER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MORGAN, JAMES
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

MORGAN, JAMES W
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MORGAN, JOANN
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

MORGAN, JOHN
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MORGAN, JOHN
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

MORGAN, JOHN L
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MORGAN, JP CHASE & CO
270 PARK AVE
NEW YORK, NY 10017

MORGAN, LEE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORGAN, LEWIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MORGAN, LYANN
113 MELVIN CT
SMITHFIELD, NC 27577-8660

MORGAN, MILES
BOWLER ODEAN
205 E TABERNACLE ST STE 2
ST GEORGE, UT 84770-2971

MORGAN, PAUL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MORGAN, PAUL D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MORGAN, PEGGY J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MORGAN, PEGGY R
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

MORGAN, RAHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORGAN, RALPH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORGAN, RICHARD DEAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MORGAN, RICHARD R
BERGMAN & FROKT
705 2ND AVE STE 1601
SEATTLE, WA 98104-1711

MORGAN, ROBERT
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

MORGAN, ROBERT
KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS &
FARRISE
171 12TH ST STE 300
OAKLAND, CA 94607-4911

MORGAN, ROLAND
346 E 14TH ST
RESERVE, LA 70084-5262

MORGAN, ROY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MORGAN, RUSSELL R
9808 COUNTY ROAD 528
BURLESON, TX 76028-1042

MORGAN, RUTH J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MORGAN, STEVEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MORGAN, TASHA
PO BOX 402
RUSSELLVILLE, KY 42276-0402

MORGAN, TERRY B
2648 AUBREY DR
LAKE ORION, MI 48360-1999

MORGAN, THOMAS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MORGAN, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MORGAN, WILLIAM CURTIS
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

MORGAN, WILLIAM CURTIS
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

MORGAN,TERESA A
439 ENXING AVE
WEST CARROLLTON, OH 45449-2009

MORGENSTERN, JAMES A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MORGENTHALER LLP
50 PUBLIC SQ STE 2700
CLEVELAND, OH 44113-2236

MORGERSON, HENRY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MORGESON, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORGIA, DAVID J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MORHARDT, TRAVIS
9621 BECKER RD
SAVANNA, IL 61074-8594

MORIARITY, LEONARD J
3075 OAKSIDE CIR
ALPHARETTA, GA 30004-4299

MORIARTY SPITZNER, MELISSA A
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

MORICZ, ELEANORA
MORICZ ELEANORA AND MORICZ JOSEPH
11533 PEACHSTONE LN
ORLANDO, FL 32821-7973

MORIN, GEORGE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MORIN, JESSICA
1169 COPPER CREEK DR
MUSKEGON, MI 49442-4987

MORING, COLLEEN
BICKEL, BRIAN J
7825 FAY AVENUE
LA JOLLA, CA 92037

MORING, SCOTT
BICKEL, BRIAN J
7825 FAY AVENUE
LA JOLLA, CA 92037

MORITA, ELIZABETH
2713 ANTONIO DR UNIT 311
CAMARILLO, CA 93010-1464

MORITA, KIMIE
2713 ANTONIO DR UNIT 311
CAMARILLO, CA 93010-1464

MORITZ AM ENDE
50, AVENUE DU BOIS
L 1250 LUXEMBOURG

MORITZ THUNIQ
DR. HORST MORGENROTH
AM HARTHEBERG 20
DE 01737 KURORT HARTHA, GERMANY

MORITZ, LARRY
961 SW CLARK RD APT D
BLUE SPRINGS, MO 64015-5499

MORLEY BRADFORD
900 N BISON GOLF COURT
SHOW LOW, AZ 85901

MORLEY BRADFORD
900 N. BISON GOLF COURT
SHOW LOW, AZ 85901

MORMAN, VINCENT
CARTER BRUCE ESQ
5458 YOSEMITE DR
FAIRFIELD, OH 45014-3846

MORMINO, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORO ANTONELLA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MOROCCO, JOHN A
CONSUMER LEGAL SERVICES
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

MORONES, JOSEPHINE MORALES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MOROSI MIRELLA
VIA MISURINA 11
48015 CERVIA (RAVENNA) ITALY

MORRELL, HARRY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MORRIFFETTE, BUFFY
3 TIMBER LN
POLAND, ME 04274-5910

MORRILL, KENNETH ROBERT
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

MORRILL, LINDA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MORRIS & SYLVIA WEINSTEIN
REV TR UAD 06/22/05
MORRIS WEINSTEIN &
SYLVIA WEINSTEIN TTEES
16401 GOLF CLUB ROAD APT 105
WESTON, FL 33326-1671

MORRIS A CARTER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MORRIS A REYNOLDS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

MORRIS BAGWELL S
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

MORRIS BROWN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MORRIS E BROWN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
DAINGERFIELD, TX 75638

MORRIS GRESH
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

MORRIS HARGROVE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MORRIS HORWITZ
ANNABELLE HORWITZ
810 AUDUBON WAY UNIT HP307
LINCOLNSHIRE, IL 60069-3863

MORRIS IROV/NANCY COLLEEN MORRIS
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

MORRIS JACKSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MORRIS L ARMSTRONG
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

MORRIS LIMING
3341 WILDWOOD RD
HOLLY, MI 48442

MORRIS LIMING
3341 WILDWOOD ROAD
HOLLY, MI 48442

MORRIS MAGAZINE NETWORK
DARRELL DODDS
3850 N NEVADA AVE
COLORADO SPRINGS, CO 80907-5339

MORRIS MATERIAL HANDLING LLC
2712 S 163RD ST
NEW BERLIN, WI 53151-3610

MORRIS MORROW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MORRIS NORVELL
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

MORRIS O'BRIEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MORRIS PONTIAC GMC INC ROBERT
WHANN & ASSOCIATES
6300 FRANTZ RD
DUBLIN, OH 43017-1307

MORRIS REISMAN C (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

MORRIS ROSENZWEIG
2260 ESPLANADE
BRONX, NY 10469

MORRIS S JOHNSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MORRIS THOMPSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

MORRIS W GRAY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MORRIS WEST
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MORRIS, ARIEL
HOWIE SACKS & HENRY LLP
SUITE 2800 - P O BOX 4 - 401 BAY STREET
TORONTO ON M5H 2Y4 CANADA

MORRIS, ARNOLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, CARNEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MORRIS, CHARLES W, SR
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MORRIS, CLIFFORD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, CLINT
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MORRIS, ERIC
HOWIE SACKS & HENRY LLP
SUITE 2800 - P O BOX 4 - 401 BAY STREET
TORONTO ON M5H 2Y4 CANADA

MORRIS, ETTA M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MORRIS, EVA
1501 REDROCK DR
GALLUP, NM 87301-5649

MORRIS, GEORGE F
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

MORRIS, HAROLD W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MORRIS, HAROLD WAYNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MORRIS, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MORRIS, HOMER P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, HOWARD S
EDELSON & ASSOCIATES LLC
45 W COURT ST
DOYLESTOWN, PA 18901-4223

MORRIS, HOWARD S
KALIKMAN & MASNIK
2 KINGS HIGHWAY WEST
HADDONFIELD, NJ 08033

MORRIS, HOWARD S
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

MORRIS, HOWARD S
SMOLOW & LANDIS
204 TWO NESHAMINY INTERPLEX
TREVOSE, PA 19053

MORRIS, HOWARD S
SPECTOR ROSEMAN & KODROFF PC
1818 MARKET ST STE 2500
PHILADELPHIA, PA 19103-3650

MORRIS, JAMES
GREITZER & LOCKS
1500 WALNUT STREET
PHILADELPHIA, PA 19102

MORRIS, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, JERRY D
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

MORRIS, JOHN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MORRIS, JOHN
SIMMON JOHN G
796 MEMORIAL DR 1
IDAHO FALLS, ID 83402

MORRIS, JOHN F
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MORRIS, JOHN HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, JOSEPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MORRIS, LARRY A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MORRIS, LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, LOUIE HOWARD
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

MORRIS, MARCUS GORDON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MORRIS, MICHAEL A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MORRIS, MILTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MORRIS, NOBLE
KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS &
FARRISE
171 12TH ST STE 300
OAKLAND, CA 94607-4911

MORRIS, O D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, ORAL
HOWIE SACKS & HENRY LLP
SUITE 2800 - P O BOX 4 - 401 BAY STREET
TORONTO ON M5H 2Y4 CANADA

MORRIS, PAUL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MORRIS, ROBERT J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MORRIS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MORRIS, RONALD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MORRIS, ROY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MORRIS, RUSSELL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MORRIS, SANDY
SIMMON JOHN G
PO BOX 50577
IDAHO FALLS, ID 83405-0577

MORRIS, SCOTT
THE MOULTON LAW FIRM, P.C.
6401 E THOMAS RD STE 101
SCOTTSDALE, AZ 85251-6078

MORRIS, SG CO
699 MINER RD
HIGHLAND HEIGHTS, OH 44143-2115

MORRIS, SHERRY
621 CHEROKEE DR
MOUNT CARMEL, TN 37645-3810

MORRIS, STANLEY W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202-3804

MORRIS, TAMARA L.
C/O THE EABY FIRM LLC
99 WOLF CREEK BLVD SUITE 3
DOVER, DE 19901

MORRIS, TAMARA L.
PO BOX 75
SMYRNA, DE 19977-0075

MORRIS, ULYSSES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, VINCENT
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MORRIS, WADE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, WALTER
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MORRIS, WAYNE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRIS, WILLIAM
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

MORRIS, WILLIAM D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MORRIS, WILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MORRISEY, THOMAS
PERKINS & ASSOCIATES
30 LUCY ST
WOODBRIDGE, CT 06525-2214

MORRISON, ANNIE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRISON, ANTHONY
C/O MCGONIGAL LEO T
53 WEST JACKSON BLVD, STE 1430
CHICAGO, IL 60604-3791

MORRISON, ANTHONY
LEO T MCGONICAL
53 W JACKSON BLVD SUITE 1430
CHICAGO, IL 60604

MORRISON, EVERETT J
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MORRISON, GEORGE
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MORRISON, HAROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRISON, HAYWOOD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRISON, JACQUELINE
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

MORRISON, JAMES H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MORRISON, JOSHUA
641 WHITNEY RD
CONNEAUT, OH 44030-1154

MORRISON, KELLI
2893 4TH AVE
HUNTINGTON, WV 25702-1425

MORRISON, LANNA
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MORRISON, OSCAR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRISON, PAUL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRISON, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRISON, RICHARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRISON, W FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRISON, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MORRISON, WILLIE N, SR
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MORRISON,JAMES T
250 W STATE ROUTE 122
LEBANON, OH 45036-8211

MORRISS, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORRISSETTE, PAUL J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MORRISSEY, ROBERT A
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

MORRISVILLE BOROUGH POLICE DEPARTMENT
SHAW, TOM
961 POTTSTOWN PIKE
CHESTER SPRINGS, PA 19425-3510

MORRONE, JEAN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MORRONE, NICHOLAS
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MORROW, CLARENCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MORROW, GEORGE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MORROW, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORSE, MARVIN H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MORSE, STEVEN
2040 GOUNDRY HILL RD
BRADFORD, NY 14815-9649

MORSE, WOODY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORSOLETTO EMANUELE
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

MORSON, DARREL B
C/O LAW OFFICES OF MICHAEL B. SERLING, P.C.
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009

MORTENSON, CARL
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MORTER, VICTORIA L
1472 TIMBERVIEW TRL
BLOOMFIELD HILLS, MI 48304-1560

MORTIMER LEROY J (644367)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MORTIMER, LEROY J
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

MORTON TEPPERMAN
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

MORTON, ALFRED EMANUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORTON, BELTON JULIUS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MORTON, CHARLES W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MORTON, DONALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MORTON, ELMO F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MORTON, FRANK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MORTON, JOSEPH
1041 BIRNAM WOODS DR
VIRGINIA BEACH, VA 23464-5333

MORTON, LEE C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MORTON, OTIS
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MORVAL SIM S.P.A
VIA CRIMEA 6
10133 TORINO ITALY

MORVAL SIM S.P.A.
VIA CRIMEA 6
10133 TORINO ITALY

MOSBEY, JUDY
C/O BRIAN SONDES
212 VETERANS BLVD
METAIRIE, LA 70005

MOSBEY, LEONARD
SONDES BRIAN
212 VETERANS BOULEVARD
METAIRIE, LA 70005

MOSBY, ALTON E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOSBY, PHILIP M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MOSCATO, FRANK
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MOSE RANDALL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

MOSEBY, EARL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MOSEL, ROBERT LELAND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSELEY, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSER, ROBERT A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MOSER, WALTER D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSER, WAYNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSES THOMAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MOSES, BETTY E
1141 NUTGRASS RD
BUNNLEVEL, NC 28323-9114

MOSES, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MOSES, FRANKIENAE
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

MOSES, SHERRY A
16000 LANDAUER ST
BASEHOR, KS 66007-7105

MOSES, THERESA
BRUCE WENDELL FARM BUREAU FINANCIAL SERV.
5400 UNIVERSITY AVE
WEST DES MOINES, IA 50266-5950

MOSES, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSHENKO, MONICA
D/B/A MONICA WHARTON
ACCOUNT OF JOHN MOSHENKO
10505 PENELOPE PL UNIT 202
NEW PORT RICHEY, FL 34654-1746

MOSHER, DALE M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MOSHER, ROBERT F
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MOSHOVIS, VASILLIOS
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

MOSIER, EDGAR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MOSIER, GORDON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSIER, NOAH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSIER, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSKALOW, BILL
18 GOODALE RD
NEWTON, NJ 07860-2782

MOSKALSKI, LOUIS
6516 W WEST WIND DR
GLENDALE, AZ 85310-3460

MOSKOWITZ, ALLEN M
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

MOSLEY, CARL F
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MOSLEY, CLARENCE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOSLEY, JENNIFER
ALESSANDO SABATINO JR
471 E BROAD ST STE 1200
COLUMBUS, OH 43215-3806

MOSLEY, JOE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOSLEY, MACK C
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

MOSLEY, ROBERT L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202-3804

MOSLEY, TYRONE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MOSS JAMES F (483195)
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MOSS PAUL (633047) - MOSS PAUL
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321-0113

MOSS, ALLAN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSS, ANTHONY
629 E 35TH ST
SAVANNAH, GA 31401-8262

MOSS, BILL
4611 S BEECH ST
PINE BLUFF, AR 71603-7324

MOSS, DONALD L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MOSS, GERALD E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MOSS, HOWARD
341 MADISON AVENUE 16TH FLOOR
NEW YORK, NY 10017

MOSS, JUDY
2529 MANCHESTER DR
BRYAN, TX 77802-4840

MOSS, LEONARD
WILLIAMS CUKER BEREZOFSKY
WOODLAND FALLS CORPORATE CENTER
210 LAKE SHORE DRIVE EAST SUITE 101
CHERRY HILL, NJ 08002-1163

MOSS, LESLIE
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

MOSS, LOYD A
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MOSS, PAUL
CALWELL STUART LAW OFFICES OF
PO BOX 113
CHARLESTON, WV 25321-0113

MOSS, PHILIP S
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MOSS, RONDAL RAYON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSS, RUDY L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MOSS, SHIRLEY ELLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSS, SOLOMON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSS, STUART
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MOSS, WENDELL J
PO BOX 213
FITZGERALD, GA 31750-0213

MOSS, WILLIAM ERNEST
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MOSSBERG, BERNARD JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOSSBERGER, EO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MOSSO GIACOMO GAMBA BARBARA MOSSO DANIELE
VIA CASTELLO N. 3
10020 MORIONDO TORINESE (TO) ITALY

MOST COOPERATION
C/O MS HOLLY HAASE-KRUGER
BANNWALDALLEE 48
76185 KARLSRUHE GERMANY

MOSTI, MICHELLE
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

MOTAMEDI, BABAK ANTHONY
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

MOTHERSON SUMI SYSTEMS LTD
C-14 A & B SECTOR 1
NOIDA  UTTER PRADESH 201301 INDIA

MOTION CONTROL COMPONENTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 470813
BROADVIEW HEIGHTS, OH 44147-0813

MOTION INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1605 ALTON RD
BIRMINGHAM, AL 35210-3770

MOTLEY RICE LLC
321 S. MAIN ST.
STE. 200
PROVIDENCE, RI 02903-7109

MOTLEY, JOHN H
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MOTOR CITY ELECTRIC CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9440 GRINNELL ST
DETROIT, MI 48213-1151

MOTOR CITY ELECTRIC CO (AS SUBCONTRACTOR TO IDEAL (
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9440 GRINNELL ST
DETROIT, MI 48213-1151

MOTOR CITY ELECTRIC TECHNOLOGIES INC
(AS SUBCONTRACTOR TO EXTREME ENGINEERING)
MOTOR CITY ELECTRIC
9440 GRINNELL
DETROIT, MI 48213-1151

MOTOR CITY ELECTRIC TECHNOLOGIES INC
(AS SUBCONTRACTOR TO EXTREME ENGINEERING)
MOTOR CITY ELECTRIC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
944 GRINNELL
DETROIT, MI 48213

MOTOR CITY ELECTRIC TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9440 GRINNELL ST
DETROIT, MI 48213-1151

MOTOR CITY INTERMODAL DISRIBUTION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 673167
DETROIT, MI 48267-3167

MOTOR CITY STAMPINGS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
47783 GRATIOT AVE
CHESTERFIELD, MI 48051-2721

MOTOR CITY STAMPINGS INC
47783 GRATIOT AVE
CHESTERFIELD, MI 48051-2721

MOTOR DIMENSIONS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
133 E HALTERN AVE
GLENDORA, CA 91740-4490

MOTOR VEHICLE COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
105 SEA HERO ROAD SUITE 1
FRANKFORT, KY 40601

MOTOR VEHICLE INDUSTRY BOARD
DCCA, PVL, LICENSING BRANCH
335 MERCHANT STREET
HONOLULU, HI 96801

MOTOR VEHICLE INDUSTRY LICENSING BOARD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
301 CENTENNIAL MALL SOUTH, P.O. BOX 94697
LINCOLN, NE 68509

MOTORIST MUTUAL INSURANCE CO
BARNETT PORTER DUNN & TOBIN
2 PARAGON CENTRE SUITE 250 6040 DUTCHMANS LANE
LOUISVILLE, KY 40205

MOTORISTS MUTUAL INSURANCE COMPANY
ZEEHANDELAR, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

MOTOROLA
1791 HARMON RD
AUBURN HILLS, MI 48326-1577

MOTOROLA COMMUNICATIONS ENTERPRISE
ATTN TERESA TRAGER
1301 E ALGONQUIN RD STE A2
SCHAUMBERG, IL 60196

MOTOROLA INC
1303 E ALGONQUIN RD MOTOROLA CTR
SCHAUMBURG, IL

MOTOROLA, INC.
1030 E ALGONQUIN RD
SCHAUMBURG, IL 60173

MOTOROLA, INC.
BRAD BACON
611 JAMISON RD
ELMA, NY 14059-9599

MOTOROLA, INC.
BRAD BACON
611 JAMISON RD.
DOVER, NH 03820

MOTORS INSURANCE COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
300 GALLERIA OFFICENTRE STE 200
SOUTHFIELD, MI 48034-8461

MOTRONI JOSEPH (664889)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

MOTRONI, JOSEPH
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MOTT COMMUNITY COLLEGE
1401 E COURT ST
ATTN CASHIERS OFFICE
FLINT, MI 48503-6208

MOTT, CECIL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MOTT, CECIL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MOTT, HARRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOTT, HIRAM
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

MOTTA DANIELE LONGONI ANNITA
VIA TOFANE 8
23807 MERATE LC ITALY

MOTTA, ANGELO J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOTTA, HEATHER L
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

MOTTA, HEATHER L
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

MOTTA, PHILLIP J
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

MOTTA, PHILLIP J
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

MOTZ, SYLVANIS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MOULDER, WILLIAM
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MOULDS, JOHN
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

MOULTON, RICHARD M
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MOULTON, SHERRILL K
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MOULTON, SUSAN N
SHIM & CHANG
333 QUEEN ST STE 900
HONOLULU, HI 96813-4720

MOUNCE, HENRY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

MOUND RD $2.00 CAR WASH INC, THE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
31205 MOUND RD
WARREN, MI 48092-4736

MOUNT LAUREL ASSURANCE COMPANY
MCELROY THOMAS M PA
PO BOX 1450
TUPELO, MS 38802-1450

MOUNT WASHINGTON HOTEL
ROUTE 302
ATTN JENNIFER CHARRON
BRETTON WOODS, NH 03575

MOUNT, DALE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MOUNT, DARRELL DEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MOUNT, HENRY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MOUNTS, EMERY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOUNTS, MORROW JR
C/O GOLDENBERG HELLER ANTOGNOLI ^ ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

MOUNTZ, INC
1080 N 11TH ST
SAN JOSE, CA 95112-2927

MOUSER, JOSEPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOUTON, ADAM
HOWRYBREEN LLP
1900 PEARL ST
AUSTIN, TX 78705-5408

MOUTON, ALCEE G
HOWRYBREEN LLP
1900 PEARL ST
AUSTIN, TX 78705-5408

MOUTON, BENJAMIN
HOWRYBREEN LLP
1900 PEARL ST
AUSTIN, TX 78705-5408

MOUTON, JANICE
HOWRYBREEN LLP
1900 PEARL ST
AUSTIN, TX 78705-5408

MOUTON, JONATHAN
HOWRYBREEN LLP
1900 PEARL ST
AUSTIN, TX 78705-5408

MOUTON, JOSHUA
HOWRYBREEN LLP
1900 PEARL ST
AUSTIN, TX 78705-5408

MOVE ONE SZALLITMANYOZASI KORLATOLT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
BLDG # G09 DUBAI AIRPORT FREE ZONE PO BOX 293505
DUBAI UNITED ARAB EMIRATES

MOWBRAY, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MOWER, TYLER
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

MOWERY, DENNIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MOWERY, ROBERT K
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MOWERY, STEVE
8204 RED WING CT
FREDERICK, MD 21701-3281

MOWERY,CHARLES E
4625 PREBLE COUNTY LINE RD S
W ALEXANDRIA, OH 45381-9564

MOWRER, VIOLET D
RAMIREZ SIEWCZYNSKI LAW FIRM PLLC
6318 GASTON AVENUE SUITE 201
DALLAS, TX 75214

MOWRY, VERNON W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MOX, DAVID W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MOXEI, PATRICIA
3821 SW 27TH STREET
HOLLYWOOD, FL 33403-1629

MOXLEY, JERRY S
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

MOYE, JAMES W
2245 E BANTA RD
INDIANAPOLIS, IN 46227-4902

MOYER, BARRY R
404 RIVERS EDGE LN
PORTLAND, MI 48875-1266

MOYER, GENE B
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MOYER, GENE/CORRINE MOYER
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MOYER, JACK L
446 BETH PAGE CIR
CENTERVILLE, OH 45458-3683

MOYER, JAMES D
PO BOX 157
WILLIAMSBURG, KS 66095-0157

MOYER, JUDY C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MOYER,ROBIN L
515 S RIVERVIEW AVE
MIAMISBURG, OH 45342-3027

MOZES, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MP BETEILIGUNGS GMBH
HERTELSBRUNNENRING 2
KAISERSLAUTERN RP 67657 GERMANY

MPB/HOV SERVICES LLC #774260
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4260 SOLUTIONS CTR
CHICAGO, IL 60677-4002

MPD WELDING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4200 S LAPEER RD
ORION, MI 48359-1866

MPS BANCA PERSONALE S P A
ATTN MR EUGENIO ANGUILLA
STRADA PROV LE LECCE SURBO- ZONA INDUSTRIALE
73100 LECCE ITALY

MPS GROUP
2920 SCOTTEN
DETROIT, MI 48210

MPT INTERNATIONAL
800 TESMA WAY
CONCORD ON L4K 5 CANADA

MPT-LANSING LLC
3140 SPANISH OAK DR
LANSING, MI 48911

MR & MRS MICHAEL HEYLEMANS -
MERRILL LYNCH SA RL
ATTN: ELLEN VAN ERP
4, RUE ALBERT BORSCHETTE
L-1246 LUXEMBOURG

MR & MRS R MILTON KOFFS
1702 ANDROS ISLE
APT B2
COCONUT CREEK, FL 33066

MR & MRS STEFFEN & MARTINA ALT
TAUBENTALSTR 3
73525 SCHWAEBISCH GMUEND GERMANY

MR & MRS. VINCENT PACAUD
HOUSE 18 LAS PINADAS
33 SHOUSON HILL ROAD HONG KONG

MR ALBERT DOWDLE
321 W HOPKINS AVE
PONTIAC, MI 48340-1719

MR ALBERTO BERINI
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZO NO 290
80035 NOLA, NAPLES  ITALY

MR ALEXANDER HEIN
GRISSET STR 11
74182 OBERSULM GERMANY

MR ALFRED HEIN
GRISSETSTR 11
74182 OBERSULM GERMANY

MR ALFRED SCHELLENS
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR ALY AZIZ
C/O 11 RUE DE LA CORRATERIE
1204 GENEVA SWITEZERLAND

MR AND MRS WILLIAM H MACDADE JR
14122 SHANNONDELL DR
AUDUBON, PA 19403-5622

MR ANDRE AND ANETTE GERHARDT
HORMERSDORFER STR 1A
08297 ZWONITZ   GERMANY

MR ANDRE STROOBANT & MRS DANIELLE DE CLERCQ
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR ANTHONY TANICO TTEE
ANTHONY TANICO REV TR
FBO ANTHONY TANICO
DTD 03/08/01
1370 S OCEAN BLVD APT 901
POMPANO BEACH, FL 33062-7131

MR ARTHUR L ANDERSON AND
MRS AUDREY A ANDERSON JTWROS
965 TEMPLE STREET
SAN DIEGO, CA 92106-2832

MR ARTHUR WILSON
#706
2217 CYPRESS ISLAND DR
POMPANO BEACH, FL 33069-4482

MR BAO THO NGUYEN
DEUTSCHE BANK SA/NV
AVENUE MAMIX 13-15
1000
BRUXELLES,

MR BART DE KESEL
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES, BELGIUM

MR BE TRAGTER
DEUGENWEERD 17
7271 XR BORCULO THE NETHERLANDS

MR BEREK LADOWSKI
MRS SARA C DE LADOWSKI
3388 NE 169TH ST
N MIAMI BEACH, FL 33160-3068

MR BERNARD VANHOVE
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR BERTWIN SEITZ
BISCHOF VON LINGG STR 4
89407 DILLINGEN GERMANY

MR CHRISTIAN WENCET
COOMELIUSSTR. 16
12247 BERLIN GERMANY

MR CLAUDE LEMPEREUR & MRS DOMINIQUE TRIGNAU
C/O DEUTSCHE BANK SA/NV
AVENUE MAMIX 13-15
100 BRUXELLES BELGIUM

MR CURTIS MCDANIEL
561 N 230 W
HURRICANE, UT 84737

MR DANIEL J. MATTHEWS
1474 W CODY ESTEY RD
PINCONNING, MI 48650-7962

MR DANNY C SIMMONS
33  KIMBALL  ST
PONTIAC, MI 48342-1257

MR DE NEVE MARNIX
JEAN DE BETHUNELAAN 21
9800 ST MARTENS LEERNE  BEGIUM

MR DOMINIQUE GORLLER
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

MR DONALD B HOLLAND
2144 WEBBER AVE
BURTON, MI 48529-2414

MR DR GOTTFRIED BEHRENS
GARTENSTR 49
18114 ROSTOCK, GERMANY

MR DR THOMAS GLITZA
FRIEDRICHSHAINSTRASSE 2
22149 HAMBURG GERMANY

MR EARLY SCOTT
488 FOX HILLS DR S APT 3
BLOOMFIELD, MI 48304-1357

MR ECKHARD MADAUS
AM MITTELPFAD 13
ERFTSTADT GERMANY D-50374

MR EDWARD BIEGAS
39914 WILMETTE DRIVE
STERLING HEIGHTS, MI 48313-5661

MR EFSTRATIOS VEROS
P.O BOX 70, POST OFFICE
KALAMOS ATTIKIS 19017
KALAMOS ATTIKIS GREECE

MR ELIEZER YAFFE AND MRS NECHAMA YAFFE
MR ELIEZER YAFFE AND
MRS NECHAMA YAFFE JTWROS
SIMTAT HAR DAFNA 7
56503 SAVION ISRAEL

MR EMILIO COLOMBO
C/O D'ALESSANDRO & PARTNERS SGE
VIA ANFITEATRO LATERIZIO NO 290
80035 NOLA NAPLES ITALY

MR ERIC R KNIGHT
1238 LIZA BLVD
PONTIAC, MI 48342-1984

MR ERWIN DE WEVER
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR EUGENE GAISSER
27 MARSHALL RD
RIDGEFIELD, CT 06877

MR EVANGELOS STERGIOPOULOS
M STERGIOPOULOU
PO BOX 70095
16674 GLYFADA ATHENS GREECE

MR FAHAD SATTAR DERO
SWEET HOMES 25-26
1ST FLOOR, DUBAI SHOPPING CENTER
OPPOSITE DEIRA CITY CENTER - NEXT TO NOVOTEL
DUBAI-UAE

MR FRANCIS DUEZ
C/O DEUTSCHE BANK SA/NV
AVENUE MAMIX 13 15
1000 BRUXELLES BELGIUM

MR FRANCIS DUEZ
DEUTSCHE BANK SA NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR FRANCIS MAXWELL AND
MRS ROSE MAXWELL JTWROS
PO BOX 132
RIDGE, NY 11961-0132

MR FRANCOIS DEGUENT
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR FRANS GELDOF & MRS PAULA VERDRU
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR FRANZ ROJIK
HAUPTSTRASSE 106
65760 ESHBORN GERMANY

MR FRANZ ROJIK
HAUPTSTRASSE 106
D-65760 ESCHBORN, GERMANY

MR FRED B MCANDREW
1240 E COLDWATER RD
FLINT, MI 48505-1702

MR GEORG BUERGER
AM ATZELBERG 8
60389 FRANKFURT AM MAIN  GERMANY

MR GERHARD LUITHLEN
ROTEICHENRING 27
MANNHEIM D-68167 GERMANY

MR GERY VAN DEN BOSCH
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR GHISLAIN NISEN & MRS ANNE DEFEVRIMONT
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR GILBERT DE BECKER & MRS CLAUDE ONDERET
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000
BRUXELLES,

MR GIOVANNI MARAGLIANO
LOMBARD ODIER DARIER HENTSCH & CIE
11 RUE DE LA CORRATERIE
CH-1204 GENEVA  SWITZERLAND

MR GIOVANNI MARAGLIANO
LOMBARD ODIER DARIER HENTSCH & CIE
RUE DE LA CORRATERIE 11
1204 GENEVA SWITZERLAND

MR GIUSEPPE DALE
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
80035 NOLA NAPLES ITALY

MR GIUSEPPE DALE
C/O D'ALESSANDRO AND PARTNERS - SAE
VIA ANFITEATRO LATERIZIO NO 290
80035 NOLA NAPLES ITALY

MR GUIDO VANDEN CAMP & MRS HERMINE WALSCHOTS
C/O DEUTSCHE BANK SA/NV
AVENUE MARNAX 13-15
1000 BURXELLES
BELGIUM

MR HANNS - R OESER
SCHNEPFENWEG 5
D-30900 WEDEMARK GERMANY

MR HEE WAN LEE
PIET MODRIAN STR 64
51375 LEVERKUSEN GERMANY

MR HENRICH MEYER-BORSTEL
HECKENROSENWEG 7
38518 GIFHORN GERMANY

MR HERBERT SCHMITZ & MRS. HANNELORE KELSCH-SCHMIT
HASENFELD 21
52066 AACHEN GERMANY

MR HERMANN ABESSER
BERGWINKEL 271
A 5084 GROSSGMAIN AUSTRIA

MR HORACIO J ORTIZ
MA DEL PILAR LOBOMARQUEZ ORTIZ
500 BAYVIEW DR.
APT. # 426
SUNNY ISLES BEACH, FL 33160-4780

MR HORST KARCHER
GEWERBESTR 42
75217 BÜRLENZFELD GERMANY

MR HUBERT ESTIENNE
C/O DEUTSCHE BANK SA/NC
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR HUBERTUS VON BACHMAYR
45 RUE JEAN MERMOZ
78620 L'ETANGLAVILLE FRANCE

MR IOANNIS PANOU
MRS ANGELIKI PANOU
MR VASILEIOS PANOU
43 28TH OCTOMBRIOU STR.
N. PSYCHIKO,15451 GREECE

MR IRA S HARRIS
CGM IRA BENEFICIARY CUSTODIAN
BEN OF JOAN HARRIS
2729 CLAUDIA COURT
BELLMORE, NY 11710-4740

MR IVAN VERSCHUEREN & MRS FREIDA VAN COTTHEM
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BEGIUM

MR JAMES LINEHAN AND
MRS MAUREEN LINEHAN JTWROS
25 WETHERSFIELD RD
NATICK, MA 01760-1733

MR JEAN BOUCHE & MRS GISELE WARNOTTE
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES, BELGIUM

MR JEAN FRANCOIS LAMBERT
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

MR JEFFREY G SPEARS
10302 SAGEYORK DR
HOUSTON, TX 77089-2017

MR JOCHEN BADERSCHNEIDER
JOCHEN BADERSCHNEIDER
VEICHTEDERPOINTWEG 33
D 84036 LANDSHUT  GERMANY

MR JOCHEN BADERSCHNEIDER
VEICHTEDERPOINTWEG 33
84036 LANDSHUT, GERMANY

MR JOHN J FIORE
10 GOLD RD
WAPPINGERS FALLS, NY 12590-3406

MR JOHN MONTALBETTI
CGM IRA CUSTODIAN
DTD 08/12/81
7230 NW 8TH CT
MARGATE, FL 33063-3304

MR JOHN T SMITH
U/A/D 01/26/96
FBO SMITH FAMILY TRUST
8824 116TH STREET ROAD
OCALA, FL 34481-3550

MR JOZEF DE HERTOGH
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

MR KARL LANG AND
MRS MARYANN LANG JTWROS
349 CHESTNUT AVENUE
EAST MEADOW, NY 11554-2833

MR KENNETH D JONES
685 BLACK GAP RD
FAYETTEVILLE, PA 17222-9717

MR KIRBY N PRIDDY
2268 PEERLESS RD
BEDFORD, IN 47421-8102

MR KOENRAAD WAUTERS
C/O DEUTSCHE BANK SA NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR LANE B WALTERS AND
MRS MARY D WALTERS JTWROS
9817 QUEEN CHARLOTTE DRIVE
LAS VEGAS, NV 89145-8678

MR LARRY BAUM TTEE
FBO LARRY BAUM FAMILY TRUST
U/A/D 07/01/96
5670 WILSHIRE BLVD SUITE 2420
LOS ANGELES, CA 90036-5605

MR LARRY J SCHULTZ
1440 ROOSEVELT AVE
LANSING, MI 48915

MR LARRY S BERGLAN
CGM SEP IRA CUSTODIAN
10628 WOODRIDDEN
OKLAHOMA CITY, OK 73170-3202

MR LAWRANCE D TURNER
2135 HUBBARD ST APT 26
DETROIT, MI 48209-3322

MR LEO F MARTIN
1820 ROCKLEDGE LN
BLOOMFIELD, MI 48304-1049

MR LEON BROUIR & MRS DANIELLE SCARCEZ
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR LEON VERELSI & MRS GERMANIA RENS
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR LUC VAN AUTRYVE
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR LUDOVIC THOONEN
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR MARUICE PROCUREUR
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BURXELLES BELGIUM

MR MAURICE PROCUREUR
DEUTSCHE BANK SA NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR MAURICE STROHE
WIETHASESTR 58
KOLN GERMANY D-50933

MR MICHAEL CHAIT
2 KINGS MILL RD
MONROE TWP, NJ 08831

MR MICHAEL KLEPPER & MRS SUZANNE VANDERPERRE
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR MICHAEL MORRIN AND DIANE MORRIN
DIANE MORRIN JT WROS
2011 EAST 34 STREET
BROOKLYN, NY 11234-4919

MR MICHEL JAUMOTTE
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR MIGUEL PEREZ SOMALO
C/ ALCALA N° 104 3C
28009 MADRID SPAIN

MR MIKE TROWBRIDGE
370 F ST
BEDFORD, IN 47421-2231

MR MILTON ISRAEL
CGM IRA CUSTODIAN
233 S 6TH STREET APT 1711
PHILADELPHIA, PA 19106-3755

MR NACI KARAKAS
OST PRELISSENDAMM 54 A
12207 BERLIN GERMANY

MR NED R FOSTER AND MRS BARBARA H FOSTER
210 MESA TRL
DELAND, FL 32724-3413

MR NICHOLAS PASSALACQUA
77 KNOLLS DRIVE
STONY BROOK, NY 11790-2416

MR OTTO BECK
KUHSTEIGGASSE 26
D-72581 DETTINGEN GERMANY

MR PABLO CORTEZ
3293 GOLDNER ST
DETROIT, MI 48210-3232

MR PATRIC TRENKLE
MUHLWEG 38
76799 SCHEIBENHARDT GERMANY

MR PATRICK LEMMENS
DEUTSCHE BANK SA NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR PATRICK LEMMENS
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MR PATRICK LEMMENS & MRS KATHLEEN ROMBOUT
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR PATRICK LEMMES
C/O DEUTSCHE BANK SA NV
AVENUE MARNIX 13-15
1000 BRUXEILES BELGIUM

MR PAUL BALLEGEER
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR PAUL DE SCHUTTER & MRS HILDA PATTEET
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR PAUL SCHOETERS & MRS FRANCOISE GERARD
C/O DEUTSCHE BANK SA/NV
AVENUE MAMIX 13 15
1000 BRUXELLES BELGIUM

MR PAUL SCHOETERS & MRS FRANCOISE GERARD
DEUTSCHE BANK SA NV
AVENUE MARNIX
1000 BRUXELLES BELGIUM

MR PAUL ULBRICH
LILIENCRONSTR 16
D-12167 BERLIN GERMANY

MR PETER WESSEL
C/O BANKHAUS DONNER MR LEDERER
DALLINDAMM 27
20095 HAMBURG GERMANY

MR PHILIPPE ANDRE & MRS ADRIENNE GIVRON
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR PIERRE FORAIN
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR PIERRE FORAIN
DEUTSCHE BANK SA NV
AVENUE MARNIX 13 15
1000 BRUXELLES

MR PRESTON D EATON
931 FULWELL DR
ONTARIO, OH 44906-1110

MR RALF BRAEVER
NEVE STRASSE 11
63589 LINSENGERICHT GERMANY

MR RALF ENGELS LINDEMANN
BREND AMOURSTR 80
40545 DUSSELDORF GERMANY

MR REINHARD GIESE
HAUS-HEYDEN-STR 252
D-52134 HERZOGENRATH GERMANY

MR RICHARD GREENBERG
2151 ROCKCRESS WAY
GOLDEN, CO 80401-8501

MR ROBERT MCTEAGUE
4527 ST ANDREWS DRIVE
BOYNTON BEACH, FL 33436-4425

MR ROBERT NANN
4744 70TH ST UNIT 2
LA MESA, CA 91942

MR ROBERT TILKIN
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR ROGER SISK
1551 HAY ROAD
BEAVERTON, MI 48612

MR RONALD D CUTRO
MRS MARIA F CUTRO
47 JEWETT AVE
TENAFLY, NJ 07670-1902

MR RONALD D SANDS
MRS JANET M SANDS
839 N LYNN DR
ORANGE, CA 92867-6956

MR RONNY DE RIDDER
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR ROY D LOVE
(DECEASED 8/2004)
2045 CLARKDALE ST
DETROIT, MI 48209-1691

MR RUDOLF LOOS
WIDMAIERSTR. 165 A
D 70567 STUTTGART GERMANY

MR RUDOLPH A MASRY
CGM IRA CUSTODIAN
17 LEAWOOD DR
BRIARCLIFF MANOR, NY 10510-1316

MR SAVERIO RIZZUTI
BANCA FINNAT EURAMERICA SPA
PIAZZA DEL GESU 49
00187 ROMA ITALY

MR SOL BAIN
1018 ELLESMERE A
DEERFIELD BEACH, FL 33442

MR STEFAN HEFFELS
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MR STEPHAN OR MRS SUSANNE SCHOLL
HAELDENSTR 28A
75236 KAEMPFELBACK / GERMANY

MR STEPHAN WALDER
ROEMERWEG 7/4
A-2345 BRUNN A. GEB AUSTRIA

MR STEVEN L KLEMME
CGM IRA CUSTODIAN
3 CHEMIN DE LA VIGNE 1197
PRANGINS SWITZERLAND

MR TIMOTHY W HILL
376 BEACH ST
MOUNT MORRIS, MI 48458-1902

MR TOMMASO D'AVINO
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
80035 NOLA NAPLES ITALY

MR TORIBIO CASTRO
33 WOODLAND ROAD
ROSLYN, NY 11576

MR WARREN D JENSEN
4281 NW 41ST ST
APT 319
LAUDERDALE LAKES, FL 33319-4807

MR WILBUR CHIEN
4TH FL NO 4 LANE 20
PAO AN ST
HSINTIEN
231 TAIPEI TAIWAN

MR WILIAM MACINTOSH
511 HARDING AVE
W HEMPSTEAD, NY 11552

MR WILLIAM C MAGUIRE
CGM IRA ROLLOVER CUSTODIAN
44 LA CANADA
CLAYTON, CA 94517-1749

MR WILLIAM F STICKLES AND
MRS JANICE B STICKLES JTWROS
107 BLUE HERON WAY
SEBASTIAN, FL 32958-5200

MR WILLIAM G EVANS &
MRS JEAN S EVANS JTWROS
1083 MANILLA LANE
PUNTA GORDA, FL 33983-5977

MR WILLIAM S ZIELINSKI JR
71 HUNTINGTON HLS S
ROCHESTER, NY 14622-1133

MR WULF SEIDEL
IM HUBHOF 2
FREIBURG 79112 GERMANY

MR YOCK HUA CHOO
MS GEK CHEOK SIM
79 LUCKY GARDENS
SINGAPORE 467707

MR YVES PASLEAU
DEUTSCHE BANK SA/NV
AVENUE MAMIX 13 15
1000 BRUXELLES BELGIUM

MR. ALBERTO BERINI
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA NAPLES 80035 ITALY

MR. AND MRS. DONALD DEVORRIS AND MR. AND MRS. BETRA
3018 PLEASANT VALLEY BLVD.
ALTOONA, PA 16602

MR. CLAUDIO GARELLA
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
NOLA (NAPLES) 80035 ITALY

MR. CLAUDIO GARELLA
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO.290
80035 NOLA NAPLES ITALY

MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION A
OFFICE OF RCRA – REGION 5
77 WEST JACKSON BLVD.
HRP-8J
CHICAGO, IL 60604-3590

MR. DANIEL PATULSKI, U.S. ENVIRONMENTAL PROTECTION A
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

MR. DAVID SEELY, U.S. ENVIRONMENTAL PROTECTION AGEN
OFFICE OF RCRA – REGION 5
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

MR. DIETER FAHLE, MRS. ROSI FAHLE
C/O DR. KLOKE U. KOLL.
BAHNSTR. 1
34431 MARSBERG GERMANY

MR. ELIEZER YAFFE AND MRS NECHAMA YAFFE
JTWROS
SIMTAT HAR DAFNA 7
SAVION 56503  ISRAEL

MR. EMILIO COLOMBO
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
NOLA, 80035 NAPLES  ITALY

MR. GERMAIN DERUYTTER
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM,

MR. GINO IACOBELLI
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
80035 NOLA NAPLES ITALY
80035

MR. GINO IACOBELLI
C/O D'ALESSANDRO AND PARTNERS SGE
VIA ANFITEATRO LATERIZIO NO 290
80035 NOLA NAPLES ITALY

MR. IVAN HONORE
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES  BELGIUM

MR. JEAN PAUL BALLEGEER & MRS RITA DEWAELE
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

MR. JOHN ADESSO
CGM IRA CUSTODIAN
1226 80TH STREET
BROOKLYN, NY 11228-2712

MR. JOSEPH PALMIERI
17 POLLY DRIVE
HUNTINGTON, NY 11743-6812

MR. MANFRED H. HANUSCHEK AND
MARION S. HANUSCHEK JTWROS
11011 MIRADOR LANE
FISHERS, IN 46037-7555

MR. MATTHEW OHL, U.S. ENVIRONMENTAL PROTECTION AGE
77 WEST JACKSON BOULEVARD
S-6J
CHICAGO, IL 60604-3590

MR. PAOLO GIUSEPPE GARELLA
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA (NAPLES) 80035 ITALY

MR. PAOLO MODESTINI
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
80035 NOLA NAPLES ITALY
80035

MR. TOMMASO D'AVINO
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
NOLA
80035 NAPLES ITALY

MR/MRS EDMUND S HIGGS
5037 N EVANS AVE
EVANSVILLE, IN 47711

MRA INDUSTRIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 673696
DETROIT, MI 48267-3696

MRM INC
PO BOX 354
NOVI, MI 48375

MROCZKOWSKI, MICHAEL R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MROZINSKI THOMAS
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MRS AGNES GEORGE
DEUTSCHE BANK SA/NV
AVENUE MARMIX 13-15
1000 BRUXELLES BELGIUM

MRS AGNES GEORGE
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000
BRUXELLES,

MRS ARTEMIS STYLIANOU & DIMITRIOS STYLIANOU
14 DIMOKRATIAS STREET
15452 ATHENS PALIO PSYCHIKO GREECE

MRS ASTRID SOLTAU
1 LUENKENBERG
22609 HAMBURG GERMANY

MRS ATHINA N. LYMPEROPOULOU
MR IOANNIS LYMPEROPOULOS
MR ST LYMPEROPOULOS
20 PLOUTARHOU STR
ATHENS 10676  GREECE

MRS B LOIS & REV GLEN HUEHOLT
TOD R HUEHOLT,C YOUNG & B HOLMES
SUBJ TO STA RULES
HC1 BOX 38D
WHITE HAVEN, PA 18661-9526

MRS BARBARA BURRER
TIEFENBRONNER STR 22
75175 PFORZHEIM GERMANY

MRS BEATE ITTIG
MINDERHEIDEWEG 1
D-32425 MINDEN GERMANY

MRS BERNADETTE HENNIN
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES  BELGIUM

MRS BERNHILD STROHE
WIETHASESTR 58
KOLN (COLOGNE) GERMANY D-50933

MRS BRIGITTE GRUENTER
FELDSTR 11
DUREN 52355 GERMANY

MRS BRIGITTE WOUTERS
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MRS CAROL MORSE
1002 E COLBY ST
WHITEHALL, MI 49461

MRS CAROLINE COUVREUR
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BURXELLES BELGIUM

MRS CATHERINE R HARKIN
11051 BUSTLETON AVE
PHILADELPHIA, PA 19116

MRS CLAIRE SOLYOM
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000
BRUXELLES,

MRS COLETTE ANTOINE
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES, BELGIUM

MRS ELENA PANINA
MEMORLAR 14-88
NAVOI 706800
UZBEKISTAN

MRS ENID BROT
CGM IRA CUSTODIAN
DTD 02/19/86
2714 OAKMONT
WESTON, FL 33332-1805

MRS ESTHER MONTABETTI
7230 NW 8TH COURT
MARGATE, FL 33063

MRS ESTHER SCHWARTZ AND
LEONARD E. SCHWARTZ JTWROS
21 BARSTOW ROAD
APT. 6H
GREAT NECK, NY 11021-2215

MRS ESTHER SCHWARTZ AND
MS MOLLY LIEBERMAN JTWROS
21 BARSTOW ROAD
APT. 6H
GREAT NECK, NY 11021-2215

MRS EUGENIE HAMLIN
2937 HOPETON ROAD
LA CRESCENTA, CA 91214

MRS EVELINE DAGMAR LUNDERSTADT
LANDSHUTER STR 32
D-12309 BERLIN GERMANY

MRS GISELA ROTH
UAISERALLEE 15A
FRG-76133 KARLSCUHE GERMANY

MRS GOTTSCHALK, AYLINE KATRIN
DOTZHEIMER STR 178
D65197 WIESBADEN, GERMANY

MRS H VAN ECK
OUDE LUNTERSEWEG 34
6718 W P EDE NETHERLANDS

MRS HAN DE KESEL
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES, BELGIUM

MRS HAZEL M ROGOZINSKI
211 BRENLEIGH COURT
SIMPSONVILLE, SC 29680-7419

MRS INGRID ANTHOON
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MRS JEANNE W GREEN
25401 ANNS CHOICE WAY
WARMINSTER, PA 18974-3365

MRS JOANN B SANDERS
720 MELROSE ST
PONTIAC, MI 48340-3119

MRS JOSEFINA LOPEZ FLORES
APARTADO 6048
28080 MADRID, SPAIN

MRS JULIE DE JONG
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES, BELGIUM

MRS KATHARINA BILOWITZKI
PARKSTRASSE 79
22605 HAMBURG  GERMANY

MRS KATHLEEN G DEYMAN
8928 ORANGE HUNT LN
ANNANDALE, VA 22003-4125

MRS KERSTIN GRUENTER
FELDSTR 11
DUREN 52355 GERMANY

MRS LINA WAHLIG
BRUCKNERSTR 11 E
D 76744 WORTH / RHEIN GERMANY

MRS LINA WAHLIG
BRUCKNERSTR 11E
D 76744 WORTH/RHEIN GERMANY

MRS LINDA W ISRAEL
233 S 6TH ST APT 1711
PHILADELPHIA, PA 19106-3755

MRS LUCIE DE KONINCK
C/O DEUTSCHE BANK SA/NV
AVENUE MARIX 13 15
1000 BRUXELLES BELGIUM

MRS LYDIA SCHMAUDER
BERGER STR 310
60385 FRANKFURT GERMANY

MRS M WYTEN
44 SPRINGFIELD AVE
T4N 0C7 RED DEAR AB CANADA

MRS MARGARET J PEREZ
MR RALPH J PEREZ
713 GRAND VIEW LN
AURORA, OH 44202-8822

MRS MARIANNE FRANK
WIESENTAL ST 75
70771 LEINFALDEN-ECHTERDINGEN GERMANY

MRS MARIE GIASE
46 BROADWAY AVE
COLONIA, NJ 07067-2304

MRS MARLENE GOLLNISCH
AM GIBBELSBERG 14
50933 KOLN GERMANY

MRS MARLENE GOLLNISCH
REMMEN FLECKEN BERGMANN
RECHTSANWALTE STEURBERATER
CARLSPLATZ 24
40213 DUSSELDORF GERMANY

MRS MARTHA ENGEL
SCHNEPFENWEG 5
D-30900 WEDEMARK GERMANY

MRS MARY C RICHTER TTEE
FBO MARY C RICHTER TRUST
U/A/D 10-18-1995
25 EAST CORRAL DR
SAGINAW, MI 48638-5815

MRS MARY D WALTERS
CGM IRA ROLLOVER CUSTODIAN
9817 QUEEN CHARLOTTE DRIVE
LAS VEGAS, NV 89145-8678

MRS MELANIE GRUENTER
FELDSTR 11
DUREN 52355 GERMANY

MRS MONIKA GONIN FRISCHKNECHT
VORACKERRAIN N.4
3073 GUMLIGEN AUSTRIA

MRS MONIQUE MALVAUX
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000
BRUXELLES,

MRS MONIQUE VAN DEN NOOTGATE
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MRS REGINA TOSCAN
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES BELGIUM

MRS ROBERTA JANE DAREY
976 APPLE BLOSSOM LANE
ORREVILLE, OH 44667-1108

MRS SANORI SANDRA
VIA FRESCOBALDI 15
36060 ROMANO DEZZELINO VICENZA ITALY

MRS SIMONE DE ROY
C/O DEUTSCHE BANK SA/NV
AVENUE MARNIX 13 15
1000 BRUXELLES BELGIUM

MRS TERRY L LOVE
718 LOYOLA DR
FLINT, MI 48503-5222

MRS URSULA STEINAU
DR BOETTCHER-STR 15
D-81245 MUNCHEN GERMANY

MRS VASSILIKI KARYSTINOU
MRS ALEXANDRA KARYSTINOU
MRS SOFIA KARYSTINOU
PO BOX 78523
TZITZIFIES,ATHENS 17602, GREECE

MRS VERA SCHNEIDER, TOD JASON
SCHNEIDER, JONATHON SCHNEIDER &
LIANE DISTEFANO SUBJECT STA RULES
61-19 76TH ST
MIDDLE VLG, NY 11379-1329

MRS. BETTY L. GARRISON
CGM IRA CUSTODIAN
3 BILL ROSE LANE
WAYNE, NJ 07470-3540

MRS. DOUGLAS ANN SLUSHER
4729 BARCLAY SQUARE
ROANOKE, VA 24018

MRS. MARILYN L MACINTOSH
511 HARDING AVENUE
WEST HEMPSTEAD, NY 11552

MRS. SANDRA LEVY
60 EAST END AVENUE APT 11A
NEW YORK, NY 10028-7907

MRYNCZA, GARY G
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202-3804

MS & CO
C/O JOSEPH CASTELLANO
338 SANDSTONE RD
BUDD LAKE, NJ 07828

MS & CO C/F
ANN MORGAN BROCK
IRA STD/ROLLOVER DTD 3/14/91
1513 SYLVAN DR
ARLINGTON, TX 76012-2424

MS & CO C/F
EDWARD FINN
IRA ROLLOVER DATED 02/03/03
3 LYON COURT
MANCHESTER, NJ 08759-6284

MS & CO C/F
JACQUELINE KIBIN
16819 ASPEN WAY
SOUTHGATE, MI 48195

MS & CO C/F
JOHN DE BLOOIS
IRA STD/SEP
307 HUNTERS RIDGE WAY
MAGNOLIA, DE 19962

MS & CO C/F
ROBERT AMADIO
IRA STANDARD DATED 11/10/03
434 RAMSEY RD
YARDLEY, PA 19067-4639

MS & CO C/F
WILFRED SCHWANDT
IRA ROLLOVER DATED 01/24/03
12635 N PIOMEER WAY
TUCSON, AZ 85755-8930

MS AND CO C/F DAVID M REYNOLDS
IRA STD/ROLLOVER
13020 PACIFIC PROMENADE APT 304
PLAYA VISTA, CA 90094-4018

MS AND CO C/F HENRY OWENS
IRA STD/ROLLOVER DTD 8/14/03
1012 E 172ND ST
SOUTH HOLLAND, IL 60473

MS AND CO C/F TONY Z TORRES
IRA ROLLOVER DATED 8/7/03
731 BISHOP GATE
NEW LENOX, IL 60451

MS ANN E ASH
61 PARKER AVE
MASSENA, NY 13662-2212

MS AUDREY MAGEE
563 LANCASTER LN
PONTIAC, MI 48342-1852

MS BEVERLY J TROWBRIDGE
929 I ST
BEDFORD, IN 47421-2639

MS EDYTHE LOTKIN
2302 LUCAYA LN APT K2
COCONUT CREEK, FL 33066

MS EDYTHE LOTKIN
APT K2
2302 LUCAYA LN
COCONUT CREEK, FL 33066

MS ELENA COLOMBO
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA
80035 NAPLES ITALY

MS ELENA COLOMBO
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
NOLA
NAPLES 80035  ITALY

MS ELVIRA D POSADA
1617 N WABASH AVE
KOKOMO, IN 46901-2008

MS EMANUELA COLOMBO
C/O D'ALESSANDRO & PARTNERS SGE
VIA ANFITEATRO LATERIZIO NO 290
80035 NOLA NAPLES ITALY

MS FEDERICA DALE
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA
80035 NAPLES ITALY

MS FRANCINE MUCHNICK
MR EUGENE MUCHNICK TTEE
U/A/D 10-19-1999
FBO FRANCINE MUCHNICK INTERVIV
7967 EXETER BLVD WEST
FT LAUDERDALE, FL 33321-8779

MS GAIL COLWELL
CGM IRA CUSTODIAN
DTD 08/01/02
230 RAVENNASIDE DR NW
CALABASH, NC 28467-2162

MS GINA M RAPISARDI
CGM IRA ROLLOVER CUSTODIAN
5028 NORTH LA SEDONA CIRCLE
DELRAY BEACH, FL 33484-8733

MS GIUSEPPE DALE'
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA
80035 NAPLES ITALY

MS HC LLC
PO BOX 1048
COCKEYSVILLE, MD 21030-6048

MS HC LLC
PO BOX 1049
COCKEYSVILLE, MD 21030-6048

MS INGE HILLHOUSE
220 PRESTWYCK WAY N
STOCKBRIDGE, GA 30281

MS JACQUELINE BUNT
551 WATERLOO STREET
LONDON, ONTARIO N6B 2R1 CANADA

MS JAYNE C BYAL TTEE
FBO JAYNE C BYAL TRUST
U/A/D 07/09/04
2913 PORT ROYALE LANE
FT LAUDERDALE, FL 33308-7918

MS LODISKA R BARNES
295 W HOPKINS AVE
PONTIAC, MI 48340-1717

MS MARIA DOLORES CASTILLO GARCIA
C/ PASEO N 56
CIEZA MURCIA 30 530 SPAIN

MS MARIA DOLORES CASTILLO GARCIA
C/ PASEO N 56 2
CIEZA MURCIA 30 530 SPAIN

MS MARIA GRAZIA SEREGNI
C/O D ALESSANDRO & PARTNERS SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA
NAPLES 80035  ITALY

MS MARIA GRAZIA SEREGNI
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA
80035 NAPLES ITALY

MS MARITA C GARIN
PO BOX 503
BLACK MTN, NC 28711-0503

MS PAOLA MARTINO
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
NOLA NAPLES 80035 ITALY

MS PAOLA MARTINO
D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
80035 NOLA NAPLES ITALY

MS PATRICIA J WILLIAMS
10528 COLES LN
FREDERICKSBURG, VA 22408-2088

MS SARAHJUAN GILVARY
ATTN: ERIC G ZAJAC, ESQUIRE
ZAJAC & ARIAS, LLC
1818 MARKET ST, 30TH FLOOR
PHILADELPHIA, PA 19103

MS SUE E ROMANCHUK
985 FULWELL DR
ONTARIO, OH 44906-1110

MS TITA A COWART
927 DEWEY ST
PONTIAC, MI 48340-2512

MS&CO C/F
A EBERT (DEC) SHARON ADAM (BENE)
IRA ROLLOVER DATED 10/13/87
2275 W CALLE CASAS LINDAS
GREEN VALLEY, AZ 85622-8042

MS&CO C/F
ANTHONY KIBIN
ROTH IRA DATED 04/15/03
16819 ASPEN WAY
SOUTHGATE, MI 48195-3924

MS&CO C/F
ARNOLD GREENBERG
IRA STANDARD DATED 01/26/09
84 ACORN PONDS DRIVE
ROSLYN, NY 11576-2819

MS&CO C/F
ARTHUR S KENT
IRA ROLLOVER DATED 04/13/95
172 AMBER DRIVE
FRANKLIN, NC 28734-0706

MS&CO C/F
BEULAH WOLFF
IRA STANDARD DATED 02/16/83
120 EAST 34TH ST APT 12F
NEW YORK, NY 10016-4617

MS&CO C/F
BEVERLY STEPHENS ATTN V SAITO
IRA STANDARD DATED 01/16/09
4135 SW COMUS ST
PORTLAND, OR 97219-9502

MS&CO C/F
CAROL J HARRAH
IRA STANDARD DATED 03/22/88
19355 CYPRESS RIDGE TERR UNIT 902
LANSDOWNE, VA 20176-6921

MS&CO C/F
DAVEY LEE YOFFEE
IRA STD/ROLLOVER DTD 06/17/87
8725 SW 94 AVENUE
MIAMI, FL 33173-4514

MS&CO C/F
DAVID S LIPTON
IRA ROLLOVER DATED 02/07/02
P O BOX 5147
LIGHTHOUSE PT, FL 33074-5147

MS&CO C/F
DAVID V. RAPFORD
7 SIOUX TRAIL
PENSACOLA, FL 32506

MS&CO C/F
DEBORAH D COLE
IRA STANDARD DATED 01/31/08
1421 HOLLYHOCK CIRCLE
APOPKA, FL 32703-6581

MS&CO C/F
DEBORAH TARLOW
IRA STANDARD DATED 04/02/08
5 TALLWOODS ROAD
ARMONK, NY 10504-1020

MS&CO C/F
DELBERT J SCHEID
IRA STD/ROLLOVER DTD 07/11/85
13 CIFUENTES WAY
HOT SPRINGS VILLAGE, AR 71909-7440

MS&CO C/F
DENNIS DOYLE
IRA STANDARD DATED 03/04/09
PO BOX 763
RYE, NH 03870-0763

MS&CO C/F
DONALD E BLAIR
IRA ROLLOVER DATED 03/02/01
407 WISSEMAN AVE
MILFORD, DE 19963-1667

MS&CO C/F
DONALD G HICKS
ROTH IRA DATED 02/25/02
2622 PINTO
COMMERCE TWP, MI 48382-3452

MS&CO C/F
DONALD H SMITH
IRA STD/ROLLOVER DTD 03/21/00
2300 OVERBROOK
HIGHLAND, MI 48357-4232

MS&CO C/F
E ALFRED PICARDI
IRA STD/ROLLOVER DTD 07/09/97
P O BOX 410
BELLE HAVEN, VA 23306-0410

MS&CO C/F
EDMUND CLAROS
IRA STANDARD DATED 04/14/99
4573 N CAMINO CAMPERO
TUCSON, AZ 85750-6341

MS&CO C/F
EDWARD A MILFORD
IRA STD/ROLLOVER DTD 07/25/00
13581 SW CHARLESTON LANE
TIGARD, OR 97224-1561

MS&CO C/F
EDWARD FINN
IRA ROLLOVER DATED 02/03/03
3 LYON COURT
MANCHESTER, NJ 08759-6284

MS&CO C/F
ELEANOR RUBIN
IRA STANDARD DATED 01/24/08
3016 TOWNESIDE LANE
WOODSTOCK, GA 30189-2518

MS&CO C/F
FRANK N ORRIS
IRA ROLLOVER DATED 02/28/96
7535 HEARD RD
CUMMING, GA 30041-8128

MS&CO C/F
GARY NIDIFFER
IRA ROLLOVER DATED 12/17/08
410 GRAYSON TRAIL
HOGANSVILLE, GA 30230-2422

MS&CO C/F
GAYE M BARNES
IRA STD/ROLLOVER DTD 05/06/94
4300 WOODLAKE DRIVE
BAKERSFIELD, CA 93309-1765

MS&CO C/F
GEORGE J JACOBSON
IRA STANDARD DATED 11/01/06
3323 BAYFIELD BLVD
OCEANSIDE, NY 11572-4621

MS&CO C/F
GERALD N ROUNDS
IRA STD/ROLLOVER DTD 05/14/86
7332 SOUTH CAMINO CIRCLE
SALT LAKE CTY, UT 84121-4904

MS&CO C/F
GLEN R HARRAH
IRA STANDARD DATED 03/22/88
19355 CYPRESS RIDGE TERR UNIT 902
LANSDOWNE, VA 20176-6921

MS&CO C/F
GLORIA T RUBIO
IRA STD SPOUSAL DTD 03/30/00
2330 OFFSHORE CT
FERNANDINA BEACH, FL 32034-6000

MS&CO C/F
H R HOFFA
IRA ROLLOVER DATED 12/09/93
14314 OAK BROOK DRIVE
URBANDALE, IA 50323-2021

MS&CO C/F
HELEN STOREY
IRA STD/ROLLOVER DTD 11/08/85
10171 SW 199TH STREET
MIAMI, FL 33157-8624

MS&CO C/F
ISTVAN PADOS
IRA STANDARD/SEP DTD 05/28/03
35 BEAVER HILL ROAD
ELMSFORD, NY 10523-2137

MS&CO C/F
JACK S OBRIEN
IRA STD/ROLLOVER DTD 02/02/87
12942 BROWNING AVE
SANTA ANA, CA 92705-3480

MS&CO C/F
JAMES A HOOKS
IRA STANDARD DATED 04/07/87
1036 GENEVA STREET
LIVERMORE, CA 94550-5624

MS&CO C/F
JAMES G MOWSON
IRA ROLLOVER DATED 01/21/92
32160 SW 196 AVE
HOMESTEAD, FL 33030-6404

MS&CO C/F
JAMES R BROWN III
IRA STANDARD DATED 05/04/05
7544 DUNBRIDGE DR
ODESSA, FL 33556-2270

MS&CO C/F
JOEL PERLMUTER
IRA STANDARD DATED 04/14/97
19 HICKORY
IRVINE, CA 92614-7481

MS&CO C/F
JOEL PERLMUTER
IRA STANDARD DATED 08/27/97
19 HICKORY
IRVINE, CA 92614-7481

MS&CO C/F
JOHN A COLIN
IRA STANDARD DATED 02/04/08
888 THOMAS AVENUE
BALDWIN, NY 11510-4139

MS&CO C/F
JORGE LUIS SAUMELL
IRA ROLLOVER DATED 12/09/02
6247 SW 10TH ST
MIAMI, FL 33144-4901

MS&CO C/F
JOSEPH P CASTELLANO
IRA STANDARD DATED 06/04/98
338 SAND SHORE ROAD
BUDD LAKE, NJ 07828-1909

MS&CO C/F
JUDITH A KOLTUN
IRA STD/ROLLOVER DTD 11/04/03
12115 29TH AVE N
PLYMOUTH, MN 55441-2955

MS&CO C/F
JUDITH KENNEY
IRA STANDARD/SEP DTD 08/06/96
910 OLIVE COURT
MARCO ISLAND, FL 34145-3506

MS&CO C/F
KAREN DEBLOOIS
IRA STD/ROLLOVER-SPOUSAL 08/25/94
307 HUNTERS RIDGE WAY
MAGNOLIA, DE 19962-1581

MS&CO C/F
KAZUKO MOWSON
IRA STD SPOUSAL DTD 01/24/92
32160 SW 196 AVE
HOMESTEAD, FL 33030-6404

MS&CO C/F
KEN FIRMIN
IRA ROLLOVER DATED 07/11/03
6911 PEACE RIVER
SPRING, TX 77379-4181

MS&CO C/F
KENNETH GREENBERG
IRA STANDARD DATED 09/15/05
2864 BAYVIEW AVE
WANTAGH, NY 11793-4321

MS&CO C/F
LARRY N HENLEY
IRA STANDARD DATED 07/23/02
18002 CLEAR LAKE DR
LUTZ, FL 33548-4453

MS&CO C/F
LEATRICE ZAVELL
IRA STANDARD DATED 03/23/09
100 DUNERIDGE
NEW BUFFALO, MI 49117-9001

MS&CO C/F
MANUEL S WEISS
IRA ROLLOVER DATED 10/09/96
46 BLUE ANCHOR CAY ROAD
CORONADO, CA 92118-3201

MS&CO C/F
MARILYN L CLARK
IRA ROLLOVER DATED 01/18/01
250 SPRINGWOOD ROAD
SAGAMORE HLS, OH 44067-1820

MS&CO C/F
MARION SCHILE
IRA STANDARD DATED 07/21/08
7 ACORN ROAD
MADISON, CT 06443-3341

MS&CO C/F
MARTHA L WALLINGFORD
IRA ROLLOVER DATED 07/13/99
3814 VICTORIA AVE
BALTIMORE, MD 21244-3733

MS&CO C/F
MICHAEL DE NARVAEZ
IRA ROLLOVER DATED 04/15/94
1280 S ALHAMBRA CIRCLE UNIT 1204
CORAL GABLES, FL 33146-3161

MS&CO C/F
MICHAEL F LUKETINA
IRA STANDARD DATED 03/06/86
745 SOUTH SHERIDAN ST
PHILADELPHIA, PA 19147-2918

MS&CO C/F
MICHAEL SEAR FREEDLEY
7715 N CALLEY CABALLEROS
PARADISE VALLEY, AZ 85253

MS&CO C/F
MYRON NEWMAN
IRA STANDARD DATED 02/03/00
16553 BOCA DELRAY DR
DELRAY BEACH, FL 33484-6905

MS&CO C/F
NORMAN BILOW
IRA ROLLOVER DATED 05/21/01
16685 CALNEVA DR
ENCINO, CA 91436-4167

MS&CO C/F
PALMA DOYLE
IRA STANDARD DATED 03/04/09
PO BOX 763
RYE, NH 03870-0763

MS&CO C/F
PATRICIA DRASNER
IRA SEP DATED 08/07/07
156 GULFSTREAM DRIVE
TEQUESTA, FL 33469-2085

MS&CO C/F
PATRICIA RAINES
IRA STANDARD DATED 10/09/97
4708 CLIPPER CROSSING
EDMOND, OK 73013-9005

MS&CO C/F
PEARL KLOSTER
IRA ROLLOVER DATED 07/31/86
1520 CLERMONT ROAD
DURHAM, NC 27713-2410

MS&CO C/F
PO BOX 11
189 HILLSIDE RD
SOUTH EGREMONT, MA 01258

MS&CO C/F
RANDEL D BRIGAN
IRA ROLLOVER DATED 11/24/03
3405 RIVERINA DR
PENSACOLA, FL 32514-8158

MS&CO C/F
RAY BOB SMITH
IRA STANDARD DATED 04/15/09
2015 TOWN HILL DR
HOUSTON, TX 77062-4739

MS&CO C/F
RAYFEN H BESHEARS
IRA STANDARD DATED 04/14/08
1752 RUSSET LANE
SAN MARINO, CA 91108-3022

MS&CO C/F
REBECCA J CANUPP
IRA ROLLOVER DATED 01/12/00
1110 PERSIAN LANE
SEBASTIAN, FL 32958-5926

MS&CO C/F
RICHARD COHEN
IRA STANDARD DATED 10/25/07
4046 TOWNSHIP LINE ROAD
COLLEGEVILLE, PA 19426-3045

MS&CO C/F
ROBERT LOURIE
IRA ROLLOVER DATED 04/18/91
210 EAST BROADWAY APT 4H
LONG BEACH, NY 11561-4207

MS&CO C/F
ROSINA SCHOLZ
IRA STANDARD DATED 04/10/08
11 HAWTHORN HILL
TOLLAND, CT 06084-2028

MS&CO C/F
RUTH PAPELBAUM
IRA STD SPOUSAL DTD 12/05/94
305 FANSHAW H
BOCA RATON, FL 33434-3049

MS&CO C/F
SALLY ANNE SNIDER
IRA STANDARD DATED 09/09/85
PO BOX 214
VIENNA, MD 21869-0214

MS&CO C/F
SHELLEY HAVEN
IRA STANDARD DATED 11/05/08
337 EAST 9TH STREET APT #6
NEW YORK, NY 10003-7779

MS&CO C/F
SHIRLEY M NELSON
IRA ROLLOVER DATED 11/20/07
133 HAWTHORNE VILLAGE ROAD
NASHUA, NH 03062-2280

MS&CO C/F
STEVEN FREI
IRA ROLLOVER DATED 05/21/03
52 WOODHAVEN DRIVE
NEW CITY, NY 10956-4437

MS&CO C/F
VERLAN K RAINES
IRA STANDARD DATED 10/09/97
4708 CLIPPER CROSSING
EDMOND, OK 73013-9005

MS&CO C/F
WALLACE CICHON
IRA ROLLOVER DATED 11/21/08
669 N HALIFAX DR
ORMOND BEACH, FL 32176-4761

MS&CO C/F
WANDA HICKS
ROTH IRA DATED 01/07/03
2622 PINTO
COMMERCE TOWNSHIP, MI 48382-3452

MS&CO C/F
WAYNE MURDOCK
IRA STANDARD DATED 03/29/04
3320 RUIDOSA
DALLAS, TX 75228-2393

MS&CO C/F
WILFRED SCHWANDT
IRA ROLLOVER DATED 01/24/03
12635 N PIOMEER WAY
TUCSON, AZ 85755-8930

MS&CO C/F
WILLIAM DISHMON JR
IRA STD/ROLLOVER DTD 03/01/02
64 UPPER HILLTOP RD
YARDLEY, PA 19067-2722

MS&CO C/F
WILLIAM J RANIOLO
IRA ROLLOVER DATED 09/13/94
15 WOODHULL RD
EAST SETAUKET, NY 11733-3736

MS&CO C/F
WOODLAND B WILLING
IRA STD/ROLLOVER DTD 07/23/97
31986 SHAVOX ROAD
SALISBURY, MD 21804-1590

MS&CO C/F ALEC M GARBINI
FBO ALEC M GARBINI
PROFIT SHARING PLAN DTD 10/10/84
2316 EUDORA ST
DENVER, CO 80207-3213

MS&CO C/F ANNA WANDRUSCH (DECD)
FBO MONICA J ARNOLDE (BENE)
IRA STANDARD DATE 09/17/07
244 COTTONWOOD RD
BUFFALO GROVE, IL 60089-2053

MS&CO C/F CARLOS C DORTA
CARLOS C DORTA
IRA STANDARD DATED 09/09/04
11818 SW 96 TERRACE
MIAMI, FL 33186-2720

MS&CO C/F CARLOS C DORTA
CARLOS C DORTA
IRA STANDARD DATED 09/09/04
11818 SW 96 TERRACE
MIAMI, FL 33186-2720

MS&CO C/F DONALD J AIBEL ESQ
FBO DONALD J AIBEL PS TRUST
PROFIT SHARING PLAN DTD 03/22/06
PO BOX 878
ALPINE, NJ 07620-0878

MS&CO C/F HANS H KEIL AND IRMA H KEIL
IRA ROLLOVER DATED 01/24/89
1501 CULPEPPER CIRCLE
MURRAY, UT 84123-6662

MS&CO C/F HAROLD F MCMULLIN SR
MS&CO C/F
HAROLD F MCMULLIN SR
IRA ROLLOVER DATED 07/30/03
532 W 43RD PL
CHICAGO, IL 60609-3505

MS&CO C/F JEROME BECMER
IRA ROLLOVER DATED 08/04/03
10300 S TRUMBULL
CHICAGO, IL 60655-2429

MS&CO C/F ROBERT D KEMP
IRA STANDARD DATED 05/22/00
345 N CANAL UNIT 1304
CHICAGO, IL 60606-1365

MS&CO C/F ROBERT W KUTSCHKE
IRA ROLLOVER DATED 07/24/03
18423 PINE CONE DR
TINLEY PARK, IL 60477-4892

MS. BRUNA STELLA
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
80035 NOLA NAPLES ITALY

MS. EMANUELA COLOMBO
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
80035 NOLA NAPLES ITALY

MS. ESTER TONONI
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
NOLA NAPLES 80035 ITALY
80035

MS. FEDERICA DALE'
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
80035 NOLA, NAPLES ITALY

MS. GIUSEPPE DALE'
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
NOLA
80035 NAPLES ITALY

MS. MARIA GRAZIA SALVIONI
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
80035 NOLA NAPLES ITALY

MS. MICHELLE MAJACK, U.S. ENVIRONMENTAL PROTECTION .
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

MS+CO C/F MYRON NEWMAN
IRA STANDARD DATED 02/03/00
16553 BOCA DELRAY DR
DELRAY BEACH, FL 33484-6905

MSB PLASTICS LTD.
PAUL HEATH
23 DISCO ROAD
ETOBICOKE ON CANADA

MSB PLASTICS LTD.
PAUL HEATH
23 DISCO ROAD
MISSISSAUGA ON CANADA

MSB PLASTICS MANUFACTURING LTD
23 DISCO RD
ETOBICOKE ON M9W 1M2 CANADA

MSB PLASTICS MANUFACTURING LTD.
23 DISCO ROAD
ETOBICOKE ON M9W 1 CANADA

MSB STANFORD PLACE LLC
C/O MAIER SIEBEL BABER
ATTN: PRESIDENT AND CEO
260 C ALIFORNIA ST  FL 5
SAN FRANCISCO, CA 94111-4383

MSC INDUSTRIAL DIRECT CO INC
75 MAXESS RD
MELVILLE, NY 11747-3151

MSP INDUSTRIES CORP
45 W OAKWOOD RD
OXFORD, MI 48371-1631

MT BROTHERS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1441 ALLEN DR
TROY, MI 48083-4017

MT CLEMENS CRANE & SERVICE CO
42827 IRWIN DR
SELFRIDGE ANGB, MI 48045-1342

MTD HOLDINGS INC
5903 GRAFTON RD
VALLEY CITY, OH 44280-9329

M-TECH ASSOCIATES
28388 FRANKLIN RD
SOUTHFIELD, MI 48034-5503

M-TECH ASSOCIATES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25480 TELEGRAPH RD STE 100
SOUTHFIELD, MI 48033-2562

M-TECH ASSOCIATES LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH AND HELLER PC
28400 NORTHWESTERN HIGHWAY THIRD FLOOR
SOUTHFIELD, MI 48034

MTM PTY LTD
23 VALLEY ST
OAKLEIGH SOUTH, VI

MTS TECHNOLOGIES INC
2800 S SHIRLINGTON RD STE 1000
ARLINGTON, VA 22206-3614

MTS TECHNOLOGIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2800 S SHIRLINGTON RD STE 1000
ARLINGTON, VA 22206-3614

MUCCINI, FRANK
31 EARL ST
CORNING, NY 14830-2025

MUCCIO GIANFRANCO SAVERIO
STRADA ANULARE TORRE F. S. FELICE
SEGRATE 20090 (MI) ITALY

MUCHA, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MUCHARD CHEVROLET INC
BARRETT GREISBERGER DOLLINGER FLETCHER PEARTREE
& TALLON
90 OFFICE PARK WAY
PITTSFORD, NY 14535

MUDD, EARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MUDGE, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUELLER CHRISTINE
MIDDELFELD 24
D- 48157 MUENSTER, GERMANY

MUELLER DONALD E
5300 E TWIN LAKE RD
ROSE CITY, MI 48654-9620

MUELLER HABERSTOCK WARNER & H MUELLER HABERSTOC
TIZIAN WEG 3
D 55127 MAINZ  GERMANY

MUELLER HARRY
LITZLFELDNER STR 89
A-6382 KIRCHDORF TIROL AUSTRIA

MUELLER HERBERT
SCHUBERTSTRASSE 5
LINDEN 35440 GERMANY

MUELLER, ALFRED G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUELLER, DONALD E
5300 E TWIN LAKE RD
ROSE CITY, MI 48654-9620

MUELLER, GEORGE C
1220 CONNAMARA CT
WESTMONT, IL 60559-2771

MUELLER, MIKE
3911 UNION RD
WOODSTOCK, IL 60098-8839

MUELLER, TODD
7678 37TH STREET CIR E
SARASOTA, FL 34243-3400

MUELLER, WALLIS A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MUELLNER, HERMAN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUENCH NILS L
700 MARGARET ST
KEY WEST, FL 33040-7158

MUENCH, NILS L
700 MARGARET ST
KEY WEST, FL 33040-7158

MUHAMMAD, HENRY M
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

MUHAMMAD, KARRIEM
5090 W. DUNCANNON AVE
PHILADELPHIA, PA 19120

MUHEIM, RONALD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MUHR UND BENDER KG
SCHLACHTWIESEN 4
ATTENDORN NW 57428 GERMANY

MUHR UND BENDER KG
SCHLACHTWIESEN 4
ATTENDORN,   NW 57 GERMANY

MUIRHEAD, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MUJICA, DESTINY
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

MUJICA, JACE
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

MUJICA, JADEN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

MUJICA, JESUS A
MONICA VAUGHAN
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

MUJKANOVIC, DERVIS
LEWIS & LEWIS
800 CATHEDRAL PARK TOWER 37 FRANKLIN ST
BUFFALO, NY 14202

MUJUMDAR JAYANT S
21183 E CHIGWIDDEN ST
NORTHVILLE, MI 48167-1012

MUJUMDAR, JAYANT S
21183 E CHIGWIDDEN ST
NORTHVILLE, MI 48167-1012

MUKARRAM, AHMED R
6330 2ND ST
ROMULUS, MI 48174-1864

MUKAVTZ, PAUL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MULDOON, BRENDA
C/O BRENDA MILLER
62 CONGRESS ST APT A
ST ALBANS, VT 05478-1645

MULDROW, JAMES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MULHALL, EDWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULL, CLARENCE
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

MULL, GORDON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MULLAHEY, EDWARD H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

MULLALLY, RICHARD PEARCE
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

MULLEN PATRICK
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MULLEN, DANIEL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLEN, JAMES
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

MULLEN, MARIE
1545 LAKESIDE DR
WANTAGH, NY 11793-2441

MULLEN, PATRICK
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MULLEN, RICHARD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLENDORE JOHN KENT
MULLENDORE, RANDAL K
205 PARK CENTRAL EAST, SUITE 511
SPRINGFIELD, MO 65806-1324

MULLENS, BYRON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLER ANDROINS, STEPHANIE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8787 WOODWAY DR APT 10304
HOUSTON, TX 77063-2449

MULLER JOHN
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MULLER KARL PHILIPP
LEBERENSTR 27
CH-8472 SEUZACH
SWITZERLAND

MULLER PONTIAC GMC MAZDA
GORDON & KARR LLP
150 S WACKER DR STE 1650
CHICAGO, IL 60606-4220

MULLER, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

MULLET,JAMES HART
2681 GEORGETOWN VERONA RD
LEWISBURG, OH 45338-9564

MULLIGAN  SIMONE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MULLIGAN, SIMONE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MULLIN, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLINIX, NORMAN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLINS HATTEN JR DBA HM CONTROLS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1075 N PROSPECT RD
YPSILANTI, MI 48198-3042

MULLINS MOTORS INC
C/O CARL MEARES
PO BOX 187
FAIR BLUFF, NC 28439

MULLINS, BILLY RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MULLINS, CHARLES E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MULLINS, CHARLES E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MULLINS, CHARLES R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MULLINS, EARL
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

MULLINS, EUGENE R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MULLINS, FRANCIS DALE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MULLINS, JACK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLINS, JAMES P
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MULLINS, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLINS, LEONARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLINS, MASON H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLINS, ROY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

MULLINS, SAMUEL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLINS, TERRY
964 OWEN LN
WILLARD, MO 65781-8361

MULLINS, WALTER
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

MULLINS, WILBER L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MULLINS, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLINS, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MULLINS, WOODROW
1826 KY ROUTE 1498
BEVINSVILLE, KY 41606-9055

MULLINS,CRAIG A
8899 OAK DR
GERMANTOWN, OH 45327-9311

MULLINS,JERRY D
896 W STATE ROUTE 350
WILMINGTON, OH 45177-8673

MULLINS,MARK S
2960 RIDGE AVE
DAYTON, OH 45414-5437

MULLIS, WILLIAM
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

MULTER RAYMOND J
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MULTICRAFT INTERNATIONAL LP
4341 HIGHWAY 80
PELAHATCHIE, MS 39145-2918

MULTIFACET INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1815 GARDEN AVE
CHERRY HILL, NJ 08003-2303

MULTIMATIC INC
1-85 VALLEYWOOD DR
MARKHAM ON L3R 5E5 CANADA

MULTIMATIC INC
300 BASALTIC RD
CONCORD  ON L4K 4 CANADA

MULTIMATIC INC
300 BASALTIC RD
CONCORD ON L4K 4Y9 CANADA

MULTIMATIC INC
35 W WILMOT ST
RICHMOND HILL ON CANADA

MULTIMATIC INC
35 WEST WILMOT ST
RICHMOND HILL ON L4B 1L7 CANADA

MULTIPLEX - A TESMA COMPANY
23300 HAGGERTY RD
FARMINGTON HILLS, MI 48335-2603

MULTIPLEX INC
STEPTOE & JOHNSON
PO BOX 1588
CHARLESTON, WV 25326-1588

MULTI-PLEX INC
6505 N STATE ROAD 9
HOWE, IN 46746-9702

MULTI-PLEX INC.
JEFF SARKADY
PO BOX 98
STATE RD. 9 NORTH
HOWE, IN 46746-0098

MULTI-PLEX INC.
JEFF SARKADY
PO BOX 98
STATE RD. 9 NORTH
NILES, MI 49120-0098

MULTIVU
810 7TH AVE FL 2
NEW YORK, NY 10019-5851

MULVANY, CHRISTINA
KAHN & ASSOCIATES LLC
101  NE  3RD  AVE  STE  1500
FT  LAUDERDALE, FL 33301-1181

MULVANY, CHRISTINA
KAHN & ASSOCIATES LLC
101  NE  3RD  AVE  STE  1500
FT  LAUDERDALE, FL 33301-1181

MULVANY, MATTHEW
KAHN & ASSOCIATES LLC
101 NE 3RD  AVE  STE  1500
FT LAUDERDALE, FL 33301-1181

MULVANY, MATTHEW
KAHN & ASSOCIATES LLC
101 NE 3RD  AVE  STE  1500
FT  LAUDERDALE, FL 33301-1181

MULVIHILL, JOHN FRANCIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUMMERY, WILLIAM T
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

MUMMEY, RODNEY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUMPFIELD, CEEPRIAN
5 SHELBURNE ST
BURLINGTON, NJ 08016-4308

MUNAFO INC
FREKING & BETZ
215 E 9TH ST FL 5
CINCINNATI, OH 45202-2146

MUNAFO INC
WAITE SCHNEIDER BAYLESS & CHESLEY
1513 CENTRAL TRUST TOWER
CINCINNATI, OH 45202

MUNCHER, HAZEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MUNCY, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUNDAY, TROY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUNDELL, GUY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUNDELL, HOWARD
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

MUNDEN, SANDI
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

MUNDEY, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUNDT, JOHN
PO BOX 221
PRESCOTT, WI 54021-0221

MUNDY, ANTHONY
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

MUNDY, DAWN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

MUNGO, FREDDIE L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MUNICIPALITY OF CAGUAS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 907
CAGUAS, PR 00726-0907

MUNICIPALITY OF MONROEVILLE
BUSINESS TAX OFFICE
2700 MONROEVILLE BLVD.
MONROEVILLE, PA 15146

MUNIZ, JERRY
WIMBERLEY JAMES EDWARD
3120 CENTRAL MALL DR
PORT ARTHUR, TX 77642-8039

MUNIZ, JORGIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MUNOZ, FRED
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

MUNOZ, GENARO L
TRINE & METCALF
1435 ARAPAHOE AVE
BOULDER, CO 80302-6307

MUNOZ, JOSEFINA
3910 27TH ST
PORT ARTHUR, TX 77642-3936

MUNOZ, MIKE ANTHONY
E TODD TRACEY
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

MUNOZ, MOISES ADAME
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

MUNSCH ALFRED JOSEPH
C/O NATIXIS PRIVATE BANKING INTERNATIONAL
51 AVENUE J F KENNEDY
L 1855 LUXEMBOURG

MUNSELL JAMES
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

MUNSEY, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUNSIL HOLDINGS LTD
KATTEN MUCHIN ROSENMAN LLP
ATTN: NOAH HELLER
575 MADISON AVE
NEW YORK, NY 10022-2585

MUNSON, JAMES
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

MUNSON, MICHELLE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

MUNTZ, KRISTY M
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

MURAWSKI, WILLIAM C
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MURCHISON, RAY
MS. BARBARA EDEN STATE FARM INS CO.
P.O. BOX 237
BLOOMINGTON, IL 61702

MURCHISON, SIMON
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

MURDOCH, CHARLES
1640 WELLMAN RD
DEWITT, MI 48820-9644

MURDOCH, NATHAN
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

MURDOCK, OLEN LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

MURDOCK, RICHARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURDOUGH, GAYLORD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

MURDZIA, RODNEY D
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MURER, JOSEPH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURFIN, HOWARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURIEL A LIM
67190 S ALMAR LN
ST CLAIRSVILLE, OH 43950-9456

MURIEL A LIM BENEFICIARY IRA
ELEUTERIO G LIM DECEASED
FCC AS CUSTODIAN
67190 ALMAR LANE S
ST CLAIRSVILLE, OH 43950-9456

MURIEL B CLAYTON
15915 ARCHWOOD LANE #1003
DALLAS, TX 75248-3572

MURIEL LEWIS
1200 KING ST
APT 249
RYE BROOK, NY 10573

MURIL SIMS TRUST
MURIL SIMS
3221 N VALLEYVIEW DR
BLOOMINGTON, IN 47404

MURNANE BUILDING CONTRACTORS INC
C/O SUGARMAN LAW FIRM
211 WEST JEFFERSON ST
SYRACUSE, NY 13202

MURNANE BUILDING CONTRACTORS INC
SUGARMAN LAW FIRM LLP
360 SOUTH WARREN STREET HSBC CENTER FIFTH FLOOR
SYRACUSE, NY 13202

MUROSKI, RICHARD
430 WILLOW ST
JOHNSONBURG, PA 15845-1522

MURPHEY, CLOPHUS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MURPHY ALLEN T
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

MURPHY COMPANY
DAVE BOOK
1233 N PRICE RD
SAINT LOUIS, MO 63132-2303

MURPHY JOHN W (ESTATE OF) (656225)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MURPHY LEE HOWELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MURPHY STEPHEN J (ESTATE OF) (654771)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MURPHY TINA
5701 63RD AVE W
MUSCATINE, IA 52761-6006

MURPHY, BILLIE DEAN
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

MURPHY, CORNELIUS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MURPHY, DONALD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

MURPHY, DONALD C
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MURPHY, DOROTHY ANN
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

MURPHY, EARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURPHY, GENE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURPHY, GLENN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURPHY, JAMES
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH ST
PHILADELPHIA, PA 19102

MURPHY, JEFFREY
6205 SILVER BIRCH DR
FARMINGTON, NY 14425-1055

MURPHY, JENNIFER
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MURPHY, JOE
8100 DRIVE ROUND CIR
GERMANTOWN, OH 45327

MURPHY, JOE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MURPHY, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MURPHY, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURPHY, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURPHY, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURPHY, JOHN W
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MURPHY, JOHNNY
SEARCY DENNEY SCAROLA BARNHART & SHIPLEY
PO BOX 3626
WEST PALM BEACH, FL 33402-3626

MURPHY, JOSEPH J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MURPHY, LAWRENCE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

MURPHY, LEON
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

MURPHY, LINDA LOU
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

MURPHY, MARGIE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MURPHY, MAURICE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

MURPHY, MICHAEL
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MURPHY, MICHAEL JOHN
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

MURPHY, MICHAEL JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURPHY, MICHELLE
8100 DRIVE ROUND CIRCLE
GERMANTOWN, OH 45327

MURPHY, OLIVE MAY
PRIM LAW FIRM PLLC
30 CHASE DR
HURRICANE, WV 25526-8937

MURPHY, PETER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURPHY, PORTIA
124 CLOVERBROOK DR
HARVEST, AL 35749-3200

MURPHY, RAYMOND GEORGE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MURPHY, ROBERT
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MURPHY, STEPHEN J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

MURPHY, TARA
422 BULLITT RD
SIMPSONVILLE, KY 40067-6642

MURPHY, TERESA N
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MURPHY, TERESA N
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

MURPHY, TERESA N
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

MURPHY, TIMOTHY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

MURPHY, TINA
5701 63RD AVE W
MUSCATINE, IA 52761-6006

MURPHY, TOM
3957 N 19TH ST
COEUR D ALENE, ID 83815-6339

MURPHY, WILBUR
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MURPHY, WILLIAM
HINES DEBORAH K
1320 19TH ST NW STE 500
WASHINGTON, DC 20036-1634

MURRAH, CHRIS
15 BROOK HOLLOW CIR
MANCHESTER, TN 37355-2479

MURRAY AVIATION INC
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

MURRAY CITY CORPORATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 57520
BUSINESS LICENSING
MURRAY, UT 84157-0520

MURRAY JR ROY W
2840 WEXFORD DR
SAGINAW, MI 48603-3238

MURRAY JR, ROY W
2840 WEXFORD DR
SAGINAW, MI 48603-3238

MURRAY MYRA DIANE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MURRAY, ANTHONY G
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

MURRAY, AUBREY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

MURRAY, BARRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURRAY, DAVID LYNN
C/O CARY L BAUER ATTY
GILBREATH & ASSOCIATES
PO BOX 1270
KNOXVILLE, TN 37901-1270

MURRAY, DAVID LYNN
C/O CARY L. BAUER, ATTY.
GILBREATH & ASSOCIATES
PO BOX 1270
KNOXVILLE, TN 37901-1270

MURRAY, DEBROAH
639 S 29TH ST
SAGINAW, MI 48601-6549

MURRAY, DENNIS W
THERESA M MURRAY  SPOUSE
1374 DUTTON RD
ROCHESTER HILLS, MI 48306-2429

MURRAY, DENNIS W
THERESA M MURRAY - SPOUSE
1374 DUTTON RD
ROCHESTER HILLS, MI 48306-2429

MURRAY, DONALD W
6472 DEVON LN
CADILLAC, MI 49601-9549

MURRAY, EDWARD CLYDE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MURRAY, ETHEL A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MURRAY, HERBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MURRAY, JACK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURRAY, JAMES
1012 E ROCK FALLS RD
ROCK FALLS, IL 61071-3112

MURRAY, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MURRAY, JAMES
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

MURRAY, JOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MURRAY, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURRAY, JOHN ROBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MURRAY, LARRY D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MURRAY, LATAUSHA
4584 CRUMP RD
MEMPHIS, TN 38141-7640

MURRAY, LAWRENCE R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MURRAY, LEROY
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

MURRAY, MARCUS
45 KILSYTH ROAD
BROOKLINE, MA 02445-2038

MURRAY, MELVIN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

MURRAY, MICHAEL
1020 BARBERRY AVE
READING, PA 19605-3311

MURRAY, MYRA D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

MURRAY, PEGGY S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MURRAY, RICHARD J
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

MURRAY, SARAH
PO BOX 242
HOPE VALLEY, RI 02832-0242

MURRAY, SUZANNE
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

MURRAY, TRICIA
101 SHARON CIR
DENISON, TX 75020-8025

MURRAY,GARRY W
40 N MAIN ST
FARMERSVILLE, OH 45325-1026

MURRELL MARY JEAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

MURRELL, LINDA
PO BOX 953
FREDERICK, MD 21705-0953

MURRELL, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURREY, LUCILLE
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MURREY, ROBERT E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MURRILL, JOSEPH K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURROW, SANFORD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURRY BLUESTONE
10102 S OCEAN BLVD
#203
JENSEN BEACH, FL 34957

MURRY KLIBANER
56 E 33 ST.
PATERSON, NJ 07514

MURRY LEE JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

MURRY WILKENING
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MURRY, GLENN E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MURRY, LANCE
511 N 84TH ST
EAST SAINT LOUIS, IL 62203-2527

MURRY, ROSLYN
2922 N 61ST ST
MILWAUKEE, WI 53210-1404

MURRY, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

MURT, RICHARD B
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

MURTA, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MURTAS RENZO E LASIO RITA
VICO III SACCO E VANZETTI 2
09030 SAMASSI VS ITALY

MURTHA CULLINA, LLP
JANE MURPHY
1 CITY PL
185 ASYLUM STREET
HARTFORD, CT 06103-3432

MURTY, JOHN
BRANNON & ASSOCIATES
130 W 2ND ST STE 900
DAYTON, OH 45402-1590

MURTY, TERRI
BRANNON & ASSOCIATES
130 W 2ND ST STE 900
DAYTON, OH 45402-1590

MURZIK TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ,
TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

MURZIK TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

MUSCATO, BETTY
J. KEVIN LAUMER
PO BOX 590
81 FOREST AVE
JAMESTOWN, NY 14702-0590

MUSE, GEORGE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUSER, KATHY
31620 LASHER RD
RUTLAND, OH 45775-9601

MUSETTE FORT ELMORE IRREV TRUST
C/O ROBERT ELMORE, TRUSTEE
2177 PASEO ROSETA
PALM SPRINGS, CA 92262

MUSGRAVE MACHINE & TOOL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 890084
CHARLOTTE, NC 28289-0084

MUSGROVE, DONALD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUSGROVE, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUSHANEY, LEATRICE
5267 W HIGHWAY 88
ODEN, AR 71961-8225

MUSICK, CARL
3012 E KENDALL LN
MUNCIE, IN 47303-9292

MUSLADIN, SCOTT
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

MUSSELL, JOHN A
3221 STONY POINT RD
GRAND ISLAND, NY 14072-1162

MUSSELMAN, CHARLES
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

MUSSELMAN, LISA
SAVILLE & FLINT LLC
322 E BROADWAY PO BOX 602
ALTON, IL 62002

MUSSER, EDWARD N
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MUSSER, ERNEST
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUSSER, III, J K
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MUSSER, J K
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

MUSSER, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MUSSO, DEBORAH S
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

MUSZYNSKI, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

MUTCHERSON, DEMETRIA
PO BOX 235
PEMBROKE, GA 31321-0235

MUTCHICK, MICHAEL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

MUTERSBAUGH, PAUL
2425 NAN ST
AURORA, IL 60502-9736

MUTERSPAW, LARRY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MUTH, DELBERT
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

MUTO, THOMAS J
NESS MOTLEY LOADHOLT RICHARDSON & POOLE
321 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

MUTUA GENERAL DE SEGUROS
AVENIDA DIAGONAL, 542
08029 BARCELONA, SPAIN

MUTUA GENERAL DE SEGUROS
AVENIDA DIAGONAL, 543
08029 BARCELONA, SPAIN

MUTUALIDAD DEL PREVISION SOCIAL DEL PERSONAL DE ADU
ATTN: DOMINGO RINON
AVDA FILIPINAS, 50
PHILLIPINES

MUZYK, GREGORY L
8936 HAMILTON EAST DR
STERLING HTS, MI 48313-3239

MUZZIN, ELLEN C
57449 NICHOLAS DR
WASHINGTON TWP, MI 48094-3159

MW MONROE PLASTICS INC
2008 CYPRESS ST.   STE 120
PARIS, KY 40361-1378

MXENERGY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 659583
SAN ANTONIO, TX 78265-9583

MYER, BRANDON
81 DOGWOOD LN
MERIDEN, CT 06450-2522

MYERS III,WYLIE WINTON
1290 PENBROOKE TRL
CENTERVILLE, OH 45459-3334

MYERS INDUSTRIES INC
1293 S MAIN ST
AKRON, OH 44301-1339

MYERS NOREEN (636588)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MYERS REV LIVING TRUST
UAD 04/06/00
LARRY G MYERS & HARRIET H MYERS
TTEES
1055 COLONIAL WAY
TUSTIN, CA 92780-2436

MYERS RONALD C (629099)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MYERS, ALFONZA
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

MYERS, ANNE
PO BOX 5
WEST MILFORD, WV 26451-0005

MYERS, BERNARD L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MYERS, BRUCE
SLOANE & WALSH LLP
THREE CENTER PLAZA 8TH FLOOR
BOSTON, MA 02108

MYERS, CHARLES A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

MYERS, CLIFFORD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MYERS, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MYERS, DEBRA
6881 N 450 E
PLAINVILLE, IN 47568-5143

MYERS, DENNIS L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202-3804

MYERS, DOROTHY
850 JOHNSON AVE
MIAMISBURG, OH 45342-3021

MYERS, DOUGLAS K
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MYERS, FRANK L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MYERS, GARY L
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

MYERS, GARY S
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

MYERS, GENE D
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MYERS, GEORGE E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

MYERS, GREGORY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

MYERS, HOMER S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MYERS, JACK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

MYERS, JACOB C H
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

MYERS, JAMES D
CAW 199
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

MYERS, JAMES D
HENDLER LAW FIRM
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

MYERS, JERRY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MYERS, JIMMIE
2727 E WYNNTON LN
COLUMBUS, GA 31906-2166

MYERS, JIMMIE ALLEN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

MYERS, KENNETH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MYERS, LARRY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

MYERS, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

MYERS, LIOLA N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MYERS, MARSHALL T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MYERS, MARVIN E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MYERS, MILTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MYERS, NOREEN
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MYERS, NORRIS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MYERS, PATRICK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

MYERS, RALPH F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MYERS, RAYMOND L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

MYERS, ROBIN
SLOANE & WALSH LLP
THREE CENTER PLAZA 8TH FLOOR
BOSTON, MA 02108

MYERS, RONALD C
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

MYERS, ROSE I
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

MYERS, ROSE I
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

MYERS, ROSE I
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

MYERS, SD INC
180 SOUTH AVE
TALLMADGE, OH 44278-2813

MYERS, TOMMY A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MYERS, TROY J
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

MYERS, WAYNE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

MYERS,BUFORD G
3625 WILMINGTON DAYTON RD
BELLBROOK, OH 45305-9738

MYLAND LTD
C/O MERRILL LYNCH INTENATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

MYLES, CHARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MYLES, JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

MYLES, JON TRIOS
2822 LULA AVE
BATON ROUGE, LA 70802-2363

MYLES, NICOLE
2822 LULA AVE
BATON ROUGE, LA 70802-2363

MYLES, ROBERT T
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

MY-LINH TONG
HANS BOECKLER STR 14
40476 DUSSELDORF  GERMANY

MYNATT, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

MYNATT, DEBORAH
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

MYNATT, DEBORAH/GEORGE L. MYNATT
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

MYNATT, VERNARD RAY
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

MYRA CRICK
7653 EAKER COURT
BROWNSBURG, IN 46112-8433

MYRA MCDANIEL, PERSONAL REPRESENTATIVE FOR WILLIA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

MYRIAM GASPAR
RUE SAINT MARTIN 71
BE-6120  HAM SUR HEURE BELGIUM

MYRICK, KENNETH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

MYRICK, TOMMY
7120 S COLES AVE APT 1
CHICAGO, IL 60649-2646

MYRL ROSE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MYRLON BARTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

MYRNA GRACE CAPLINGER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MYRON BECK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MYRON CLYDE CALDWELL
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

MYRON DUBRO
3875 WALDO AVE
BRONX, NY 10463-2160

MYRON JACOBS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

MYRON NEAL RICH & CYNTHIA ANN RICH
64 LONG CROSSING RD.
EAST HAMPTON, CT 06424

MYRON SANFORD
656 W PITLER
CITRUS SPRINGS, FL 34434

MYRTHA BRUNNER-GEISSER
SEESTRASSE 36
3806 BONIGEN SWITZERLAND

MYRTLE BROWNING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

MYRTLE FAIRCHILD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

MYRTLE GIVENS
4452 SAHARA PL
FORT WORTH, TX 76115-3600

MYRTLE L. SCHLOSSTEIN
7363 DENTON ROAD
VAN BUREN TOWNSHIP, MI

MYSTORY SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

N C BRILL, TTEE, ROBERT PEASE TRUST
P O BOX 527
WEST PLAINS, MO 65775-0527

N CALHOUN ANDERSON JR.
N CALHOUN ANDERSON JR. PC
340 EISENHOWER DR. BLDG 3008
SAVANNAH, GA 31406

N CAROLINA DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
P.O. BOX 25000
RALEIGH, NC 27640-0001

N F A CORP
58 PULASKI ST
PEABODY, MA 01960

N G DE JAGER BELEGGINGSMAATSCHAPPIJ BV
N G DE JAGER
63 BERGWEG NOORD
BERGSCHENHOEK NETHERLANDS

N ROSTKER & R ROSTKER CO TTEE
NATHAN ROSTKER TRUST U/A
DTD 07/16/1981
4711 HARDWOODS DR
WEST BLOOMFIELD, MI 48323-2640

N SALON & J SALON CO-TTEES F/T
THE SALON FAMILY TRUST U/A
DTD 9-21-94
5111 KAPALUA
LAS VEGAS, NV 89113-1244

N TENNESSEE CO
TBDN TENNESSEE CO
1410 HWY 70 BY PASS
JACKSON, TN 38301

N TENNESSEE CO
TBDN TENNESSEE CO
285 COMMERCE ST
TALLMADGE, OH 44278-2140

N TENNESSEE COMPANY
TBDN TENNESSEE COMPANY
24777 DENSO DR
SOUTHFIELD, MI 48033-5244

N. J. CURRI OLDSMOBILE, INC.
ROBERT CURRI
9562 STATE RTE 49
MARCY, NY 13403

N.G. DE JAGER BELEGGINGSMAATSCHAPPIJ B.V
N.G. DE JAGER
63 BERGWEG NOORD
BERGSCHENHOEK NETHERLANDS

N.V. TRUSTMAATSCHAPPIJ VAN BANCO DI CARIBE
SCHOTTEGATWEG OOST 205
CURACAO NETHERLANDS ANTILLES

NA WATER SYSTEMS LLC
250 AIRSIDE DR
AIRSIDE BUSINESS PARK
MOON TOWNSHIP, PA 15108-2793

NA, NA
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

NABIL ANTOUN
14B HERLEUVAUX
5530 DURNAL BELGIUM

NABORS, VELMA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

NABORS, WILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NACCARATO, DESIREE A
680 81ST ST APT 4G
BROOKLYN, NY 11228-2833

NACCARATO, FRANK
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

NACHI MACHINING TECHNOLOGY CO
RONALD E BAYLOR ESQ
MILLER CANFIELD PADDOCK AND STONE PLC
277 SOUTH ROSE STREET STE 5000
KALAMAZOO, MI 49007

NADA JAROUDI
RAIMUNDSTR 70  1 STOCK
FRANKFURT AM MAIN 60431   GERMANY

NADEAU, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NADINE KIRCHNER
SCHOENBORNSTR 43
65439 FLOERSHEIM GERMANY

NADJA HERZER
GARTENSTRASSE 4
98693 ILMENAU GERMANY

NADJA SCHMIDT
SEESTRASSE 28
63688 GEDERN GERMANY

NADJA SCHMIDT
SEESTRASSE 2B
63688 GEDERN
GERMANY

NADLER LIVING TRUST
PATRICIA & MARTIN NADLER TTEE
U/A DTD 03/07/1998
208 ALPINE DRIVE
PARAMUS, NJ 07652-1302

NADOBNY ALFRED T
1076 W NEBOBISH RD
ESSEXVILLE, MI 48732-9688

NADOBNY, ALFRED T
1026 W NEBOBISH RD
ESSEXVILLE, MI 48732-9688

NADOLNY JOHN
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

NADRAUS, ANDREW
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

NADRICH, JOHN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NADZIEJKO, JOHN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

NAFZIGER, CYNTHIA
14 ONEAL RD
PERKINSTON, MS 39573-4810

NAGAI, YASUO
HISAYA NAGAI
2-46-15 IZUMI SUGINAMIKU TOKYO
168-0064
JAPAN

NAGESHWAR, DWIVEDI
THE MOTORISTS INSURANCE GROUP
PO BOX 182476
COLUMBUS, OH 43218-2476

NAGHASH, ROGER
NAGHASH LAW OFFICES OF ROGER E
21312 CALLE SENDERO
LAKE FOREST, CA 92630

NAGINA FINANCE LTD
LOMBARD ODIER DARIER HENTSCH & CIE
ATTN CHRISTIAN WIDMER
RUE DE LA CORRATERIE 11
1204 GENEVA-SWITZERLAND

NAGLE, WILLIAM F
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

NAGLE, WILLIAM F
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

NAGY, GARY
DUDLEY MARK K
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

NAGY, MARCIE
315 PLYMOUTH AVE
GIRARD, OH 44420-3249

NAGY, PAUL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAHSHON GRAUMANN / GEICO
C/O GEICO GENERAL INSURANCE
PO BOX 509119
SAN DIEGO, CA 92150

NAI (AS SUBCONTRACTOR TO CITY RENOVATION & TRIM INC)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21342 BRIDGE ST
SOUTHFIELD, MI 48033-4909

NAIDYHORSKI, JOSEPH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAIL, DUANE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAIL, GLENN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAIL, MAURICE
SCHLOSSER AND PRITCHETT
5709 W FRIENDLY AVE
GREENSBORO, NC 27410-4112

NAIL, RAYMOND
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

NAIL, WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAIL, WALTER RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAILOR, JOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NAIM, ELIE P
28815 BANNOCKBURN ST
FARMINGTON HILLS, MI 48334-2705

NAIRDA LTD
1 ST JOHNS WOOD REDNAL
BIRMINGHAM,   B45 8 GREAT BRITAIN

NAJERA, ALEJANDRO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NALBANDIAN, HARRY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

NALDONY, JOHN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

NALDRETT, JAMES E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

NALEWAJKA, LEO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NALIPA, EDWARD J
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

NALL, DEBRA KAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NALL, GEORGE
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

NAMCO CONTROLS CORP
2013 W MEETING ST
LANCASTER, SC 29720-8842

NAMION MCSWAIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NAMION MCSWAIN
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA
SUITE 612
BIRMINGHAM, AL 35209

NAMON TARPLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NANCE, DANIEL A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NANCE, MARVIN EARL
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

NANCY ANN GIARETTI TTEE
KATHLEEN M NICOLETTI
RV LV TR DTD 10/26/89
2589 HICKS STREET
BELLMORE, NY 11710-3921

NANCY ANN MELLETZ
CGM IRA CUSTODIAN
109 W. DOMINION DRIVE
MARLTON, NJ 08053-4407

NANCY BECKMAN C/F
C/O WUNDERLICH SECURITIES
19500 VICTOR PARKWAY STE 290
LIVONIA, MI 48152

NANCY BECKMAN C/F
CATHERINE G DRABICKI UTMA MI
22211 MORLEY AVE
DEARBORN, MI 48124-2110

NANCY CARRETTA TTEE
NANCY V CARRETTA INTERVIVOS
TRUST
U/A DTD 08/05/96
2480 CLEAR MARSH ROAD
JOHNS ISLAND, SC 29455-6002

NANCY COPEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

NANCY DALTON
9 ROLLINGWOOD DR
TRUMBULL, CT 06611

NANCY FISHER AND BRYAN FISHER
ATTN ROBERT M N PALMER
THE LAW OFFICES OF PALMEROLIVER P C
205 PARK CENTRAL EAST STE 511
SPRINGFIELD, MO 65806-1324

NANCY FREELS
708 GLENDALE ST
BENTON, IL 62812

NANCY GRUBBA
6419 WOODBURNE CT.
GRAND BLANC, MI 48439

NANCY HAACK
PASEWALKER STRASSE 29
13127 BERLIN GERMANY

NANCY HARMAN
5895 D AVE
MARCUS, IA 51035

NANCY HARRISON-HOLMES PERSONAL REPRESENTATIVE FC
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NANCY HENDLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NANCY J DAVENPORT
3017 VENTURA
ABILENE, TX 79605

NANCY J FREEMAN
14 NORMANDY ROAD
GREENVILLE, SC 29615-1628

NANCY J REINEEKER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

NANCY KEMMET
6201 RAINIER RD
PLANO, TX 75023-4401

NANCY L DAY
TOD ACCOUNT
2147 CELESTIAL DRIVE NE
WARREN, OH 44484-3902

NANCY LEE CARRIER
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

NANCY LUSTIG BENNETT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NANCY M HUNT
1500 FOURNIER DR
ST LOUIS, MO 63126

NANCY M LANSDOWNE
1341 BIADA ST
VISTA, CA 92081

NANCY MORRISON
1346 ZIRCON AVE
BULLHEAD CITY, AZ 86442

NANCY O DYER
22241 E CANYON PL
AURORA, CO 80016-7259

NANCY OSBURN-SEITZER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NANCY PIASIO
MARK PIASIO
PO BOX 142
LOCUST VALLEY, NY 11560-0142

NANCY SICHER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

NANCY SOBCZAK TOD
5716 S NEENAH AV
CHICAGO, IL 60638-3306

NANCY V FITCH
9408 N EDISON AVE
TAMPA, FL 33612

NANCY WENDT PERSONAL REPRESENTATIVE FOR NORMAN I
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NANGLE, RALPH
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

NANNI, MARIO
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

NANNINI, WILLIAM
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

NAOMI BOHANNON
1258 E PRINCETON AVE
FLINT, MI 48505-1755

NAOMI JONES
1515 JOHN JACOB
OPELOUSAS, LA 70570

NAOMI LIVNE C/O JOEL LEVI ADVOCATE
33 JABOTINSKI ST
RAMAT-GAN ISRAEL

NAPIER, GLENN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAPIER, JOHN W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NAPIER, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAPIER, THOMAS BENTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAPIER, THOMAS L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

NAPIER,CLAUDE C
4550 BIGGER RD
KETTERING, OH 45440-1826

NAPLES, ANGELO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAPLETON CADILLAC SAAB
ROCHE & ASSOCIATES JAMES J
642 N DEARBORN ST
CHICAGO, IL 60654-5885

NAPLETON INVESTMENT PARTNERSHIP LP
406 NORTH MONROE
HINSDALE, IL 60521

NAPOLEON MYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NAPOLEON RAYFORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NAPOLEON WASH-N-FILL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 408
DEFIANCE, OH 43512-0408

NAPOLEON, TROY
1001 S 17TH ST
CHICKASHA, OK 73018-3909

NAPOLITAN, JOE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NAPOLITAN, LEO
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

NAPOLITAN, RAYMOND
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

NAPOLITAN, RAYMOND
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

NAPOLITANO FRANCESCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

NAPOTNIK, JACOB
C/O LAW OFFICES OF JOSEPH J RHOADES
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

NAPOTNIK, JACOB
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

NARANJO, APRIL M
6228 S DUGGAN RD
BELOIT, WI 53511

NARCISSE S PICHON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

NARDELLA, ERNEST
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NARDINE B ALVARADO, PERSONAL REPRESENTATIVE FOR A
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NARDO, ANTHONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NAREZO, JOSE A
C/O BRENDA K NAREZO
2357 S WAVERLY RD
EATON RAPIDS, MI 48827-8703

NARMCO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2575 AIRPORT RD
WINDSOR ON  N8W 1Z4 CANADA

NAROLIS, AARON
PO BOX 149
NORTH BAY, NY 13123-0149

NARTECH METAL PRODUCTS LIMITED
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2575 AIRPORT RD
WINDSOR ON  N8W 1Z4 CANADA

NARUMANCHI, RADHA BHAVATARINI DEVI
NARUMANCHI, RADHA RAMANA MURTY
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513-1012

NARUMANCHI, RADHA RAMANA MURTY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
657 MIDDLETOWN AVE
NEW HAVEN, CT 06513-1012

NARVAEZ, REYNALDO
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

NARY, IRENE
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

NASA SHARED SERVICE CENTER FMD ACCOUNTS RECEIVAB
BLDG 1111 C ROAD
STENNIS SPACE CENTER, MS 39529

NASCIMENTO, PAUL
SILBER MARK R
PO BOX 486
METUCHEN, NJ 08840-0486

NASCOTE INDUSTRIES INC
17582 MOCKINGBIRD RD
NASHVILLE, IL 62263-3406

NASCOTE INDUSTRIES INC
18310 ENTERPRISE AVE
NASHVILLE, IL 62263-1619

NASCOTE INDUSTRIES INC
KEN NOACK
18310 ENTERPRISE AVE
NASHVILLE, IL 62263-1619

NASCOTE INDUSTRIES INC
KEN NOACK
18310 ENTERPRISE AVE.
MOUNT CLEMENS, MI 48044

NASCOTE INDUSTRIES, INC.
18310 ENTERPRISE AVE
NASHVILLE, IL 62263-1619

NASELROAD, STEPHEN
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

NASH MICHAEL J (ESTATE OF) (657764)
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVENUE 13TH FL
NEW YORK, NY 10022

NASH RONALD HALL
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

NASH, ARTHUR H
207 BITTERSWEET TRL W
MONROE, MI 48161-5746

NASH, EVERETT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NASH, FINIS KEITH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NASH, GEORGE
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

NASH, MICHAEL J
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

NASH, PATRICIA
7675 HIGHWAY 134
LAKE PROVIDENCE, LA 71254-4112

NASH, PAUL
WILLIS & WILLIS
670 W. MARKET STREET
AKRON, OH 44320

NASH, THEODORE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

NASHRULLAH MACKWANI
1 RUE DES ROBINIERS
SAVIGNY-LE-TEMPLE F-77176 FRANCE

NASIATKA, NANCY
12312 CABOT DR
STERLING HEIGHTS, MI 48312-2225

NASLUND, ELMER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NASSEFF, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NASSER, RABAH
CONSUMER LEGAL SERVICES
33159 FORD RD
GARDEN CITY, MI 48135-1153

NASSO, DOMENIC
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NASTASI, KATHLEEN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

NASTEFF, JULES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET
ONE CHARLES CENTER 22ND FL
BALTIMORE, MD 21202-3804

NASTI, MICHAEL
PO BOX 806
HUNTINGTOWN, MD 20639-0806

NATALE SALEMI-FUSCO
KOPPIGENSTR 42
3427 UTZENSTORF  SWITZERLAND

NATALIA COOPER
C/O JOHN G SIMON
THE SIMON LAW FIRM
701 MARKET STREET SUITE 1450
ST LOUIS, MO 63101

NATALIE ARNOLD
CRACHTSTRASSE 45
44225 DORTMUND GERMANY

NATALIE BRUCE, PERSONAL REPRESENTATIVE FOR JAMES S
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NATALIE DANIELS
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

NATALIE JAMES
DESIGNATED BENE PLAN/TOD
36444 ROYAL SAGE CT
PALM DESERT, CA 92211-2351

NATALIE R BUFORD PERSONAL REP FOR HARRY J BUFORD
NATALIE R BUFORD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NATALIE ROSS
41770 MARGARITA RD #1033
TEMECULA, CA 92591

NATALIE, ALBERT J
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

NATASHA NELSON
NOT AVAILABLE

NATCHITOCHES TAX COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 639
NATCHITOCHES, LA 71458-0639

NATCO FASTENERS INC
11688 FAIRGROVE INDUSTRIAL BLVD
HAZELWOOD, MO 63043-3425

NATE, FARRELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NATELLI, VINCENT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

NATHALIE HERRMANN
HAUPTSTR: 10
55758 SCMIDTHACHENBACH GERMANY

NATHAN & NATHAN P.C.
MIRO, WEINER & KRAMER, P.C.
SEAN P. CORCORAN
500 NORTH WOODWARD
SUITE 100
BLOOMFIELD HILLS, MI 48303

NATHAN ARCHER
1550 PONTIUS RD
CIRCLEVILLE, OH 43313

NATHAN BAKER A MINOR BY HIS CONSERVATORS REBECCA
C/O LINDA B WILLIAMSON, ESQ
2700 N CENTRAL AVE, STE 1400
PHOENIX, AZ 85004-1133

NATHAN BUCHHOLZ
PO BOX 1526
VENICE, FL 34284-1526

NATHAN CAMPBELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

NATHAN D. GOLDENTHAL
ELAINE S. GOLDENTHAL TTEE
U/A/D 12-05-2007
FBO GOLDENTHAL FAMILY TRUST
17233 NORTH 60TH PLACE
SCOTTSDALE, AZ 85254-5914

NATHAN DUNAWAY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

NATHAN EDEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NATHAN ELSEA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

NATHAN FAYE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

NATHAN HOWARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

NATHAN KATZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

NATHAN KATZ (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

NATHAN OWENS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NATHAN SCHWARTZ TTEE
310 LUDLOW RD
ANNAPOLIS, MD 21401

NATHAN SCHWARTZ TTEE
3400 N OCEAN DR #703
SINGER ISLAND, FL 33404

NATHAN SMITH
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

NATHAN WRITESEL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NATHAN WYATT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NATHANIEL BEDFORD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

NATHANIEL BIBBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NATHANIEL JOHNSON
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NATHANIEL LEGARD
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

NATHANIEL LEWIS
3455 TAMARACK TRL
MOUNT MORRIS, MI 48458-8211

NATHANIEL LONG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

NATHANIEL PERRY SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

NATHANIEL PRICE JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NATHANIEL REESE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

NATHANIEL REESE SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

NATHANIEL RODGERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NATHANIEL SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

NATHANIEL SPENCER
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

NATHANIEL TODD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

NATHANIEL WARD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NATHANIEL WHARTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NATHANIEL, J.W.
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NATHANIEL, WINFORD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NATIONAL AIR FILTER EFT SERVICE CO OF NEW JERSEY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 6600
CARLSTADT, NJ 07072-0600

NATIONAL ASSOCIATION OF BLACK AUTOMOTIVE SUPPLIERS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 441243
DETROIT, MI 48244-1243

NATIONAL ASSOCIATION OF FLEET ADMINISTRATORS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
125 VILLAGE BLVD STE 200
PRINCETON, NJ 08540-5753

NATIONAL AUTO RADIATOR MANUFACTURING CO LTD.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2575 AIRPORT ROAD
WINDSOR ON N8N1Z4 CANADA

NATIONAL AUTO RADIATOR MFG CO LTD
2575 AIRPORT RD
WINDSOR  ON N8W 1 CANADA

NATIONAL AUTO RADIATOR MFG CO LTD
2575 AIRPORT RD
WINDSOR ON N8W 1Z4 CANADA

NATIONAL BANK OF INDIANAPOLIS
BOLEN ROBINSON & ELLIS LLP
202 S FRANKLIN ST FL 2
DECATUR, IL 62523-1364

NATIONAL BANK OF INDIANAPOLIS
ROBB GARY CHARLES
12OO MAIN ST - STE 3900
KANSAS CITY, MO 64105

NATIONAL BANK OF INDIANAPOLIS
TABOR LAW FIRM LLP
151 N DELAWARE ST STE 1990
INDIANAPOLIS, IN 46204-2519

NATIONAL CAR RENTAL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 CORPORATE PARK DR
SAINT LOUIS, MO 63105-4204

NATIONAL CAR RENTAL SYSTEM, INC. AND NCR ACQUISTION
ATTENTION: WILLIAM E. LOBECK, JR.
1132 SOUTH LEWIS
TULSA, OK 74104

NATIONAL CITY BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1900 EAST NINTH STREET
CLEVELAND, OH 44114

NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2300 CABOT DR STE 355
LISLE, IL 60532-4611

NATIONAL CITY COMMERCIAL CAPITAL COMPANY LLC
LISA M MOORE, VP
995 DALTON AVE
CINCINNATI, OH 45203

NATIONAL CITY COMMERCIAL CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
955 DALTON AVE
CINCINNATI, OH 45203-1101

NATIONAL CITY VENDOR FINANCE
A DIVISION OF NATIONAL CITY COMMERCIAL CAPITAL
COMPANY, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2300 CABOT DR
LISLE, IL 60532

NATIONAL ELECTRICAL CARBON PRO
251 FORRESTER DR
PO BOX 1056
GREENVILLE, SC 29607-5328

NATIONAL ETHANOL VEHICLE COALITION, INC.
233 S 13TH ST STE 1900
LINCOLN, NE 68508-2000

NATIONAL FFA FOUNDATION
6060 FFA DR
INDIANAPOLIS, IN 46268

NATIONAL FINANCIAL SERVICES
FBO GARY S JARED IRA SEP
C/O G A REPPLE & CO
101 NORMANDY RD
CASSELBERRY, FL 32707

NATIONAL FINANCIAL SERVICES
FBO JERRY STRICKLAND IRA
C/O G A REPPLE & COMPANY
101 NORMANDY RD
CASSELBERRY, FL 32707

NATIONAL FINANCIAL SERVICES FBO JOHN E ULRICH IRA
C/O GA REPPLE AND COMPANY
101 NORMANDY RD
CASSELBERRY, FL 32707

NATIONAL FIRE INSURANCE COMPANY OF HARTFORD
CNA SURETY
333 S WABASH AVE
41ST FLOOR
CHICAGO, IL 60604

NATIONAL FUEL DISTRIBUTION COMPANY
6363 MAIN ST
WILLIAMSVILLE, NY 14221-5887

NATIONAL FUEL DISTRIBUTION COMPANY
ALICIA MILIOTTO
6363 MAIN ST
WILLIAMSVILLE, NY 14221-5887

NATIONAL FUEL DISTRIBUTION COMPANY
ALICIA MILLIOTTO
6363 MAIN ST
WILLIAMSVILLE, NY 14221-5887

NATIONAL FUEL GAS
365 MINERAL SPRINGS RD
BUFFALO, NY 14210-1999

NATIONAL FUEL GAS
JACK RIMLINGER
365 MINERAL SPRINGS RD
BUFFALO, NY 14210-1999

NATIONAL FUEL RESOURCES, INC.
165 LAWRENCE BELL DR STE 120
WILLIAMSVILLE, NY 14221-7900

NATIONAL FUEL RESOURCES, INC.
DAN BURKHARDT
165 LAWRENCE BELL DR STE 120
WILLIAMSVILLE, NY 14221-7900

NATIONAL GRID
ATTN BANKRUPTCY TEAM C-3
300 ERIE BLVD W
SYRACUSE, NY 13202

NATIONAL GRID
PO BOX 960
NORTHBOROUGH, MA 01532

NATIONAL GRID USA, NIAGARA MOHAWK POWER CORPORAT
25 RESEARCH DR
WESTBOROUGH, MA 01582-0001

NATIONAL HOT ROD ASSOCIATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 5555
GLENDORA, CA 91740-0950

NATIONAL LABOR RELATIONS BOARD REGION 26
THE BRINKLEY PLAZA BLDG, SUITE 350
80 MONROE AVENUE
MEMPHIS, TN 38103

NATIONAL LABOR RELATIONS BOARD REGION 31
11150 WEST OLYMPIC BOULEVARD
SUITE 700
LOS ANGELES, CA 90064

NATIONAL MACHINERY CO
TREVETTE LENWEAVER & VAN STRYDONCK
700 REYNOLDS ARCADE, 16 EAST MAIN ST
ROCHESTER, NY 14614

NATIONAL MOLDING CORP
2305 DUSS AVE
AMBRIDGE, PA

NATIONAL SEATING CO INC
200 NATIONAL DR
VONORE, TN 37885-2124

NATIONAL SIGNAL CORP
47433 RYAN RD
PO BOX 182003
SHELBY TOWNSHIP, MI 48318-2003

NATIONAL UNIVERSITY OF SINGAPORE
INDUSTRY AND TECHNOLOGY RELATIONS OFFICE
21 LOWER KENT RIDGE ROAD
SINGAPORE 119077

NATIONAL WATERWORKS, INC.
1001 WASHINGTON AVE
WACO, TX 76701-1256

NATIONAL WILD TURKEY FEDERATION
MR. DANNY YOUNG
770 AUGUSTA ROAD, EDGEFIELD
EDGEFIELD, SC 29824

NATIONAL WILD TURKEY FEDERATION
PO BOX 530
EDGEFIELD, SC 29824-0530

NATIONS, ROBERT J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NATIONS, ROY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NATIONSBANC LEASING CORPORATION OF NORTH CAROLINA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
121 W. TRADE ST.
CHARLOTTE, NC 28255

NATIONSBANK OF TENNESSEE, NATIONAL ASSOCIATION
ATTN: CORPORATE TRUST DEPARTMENT
816 SOUTH GARDEN ST.
COLUMBIA, TN 38401

NATIONWIDE HOLDINGS LLC
HANNAFAN MICHAEL T & ASSOCIATES LTD
ONE EAST WACKER DRIVE SUITE 1208
CHICAGO, IL 60601

NATIONWIDE INSURANCE
WOOTEN HART
PO BOX 12247
ROANOKE, VA 24024-2247

NATIONWIDE LIFE INSURANCE COMPANY OF AMERICA
300 CENTERVILLE RD.
WARWICK, RI 02886

NATIONWIDE MULTIPLE MATURITY SEPARATE ACCOUNT
1 W NATIONWIDE BLVD
COLUMBUS, OH 43215-2226

NATIONWIDE MUTUAL INS CO
PEARLMAN APAT AND FUTTERMAN LLP ATTORNEYS AT LAW
8002 KEW GARDENS RD STE 5001
KEW GARDENS, NY 11415-3605

NATIONWIDE MUTUAL INSURANCE COMPANY
RANDALL W MAY, MANAGING COUNSEL
CRAIG MABBETT, SUBROGATION MANAGER
NATIONWIDE INSURANCE
ONE NATIONWIDE PLAZA 2-5-15
COLUMBUS, OH 43215

NATIONWIDE MUTUAL INSURANCE COMPANY
SNYDER & DORER LAW OFFICE OF
214 SENATE AVE STE 600
CAMP HILL, PA 17011-2382

NATIXIS
NATIXIS LIFE
51 AVENUE JF KENNEDY
L-1855 LUXEMBERG

NATIXIS LIFE
51 AVENUE JF KENNEDY
L 1855 LUXEMBURG

NATIXIS LIFE/NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG

NATIXIS, NEW YORK BRANCH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1251 AVENUE OF THE AMERICAS FL 34
NEW YORK, NY 10020-0070

NATOLI, ANGELA
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

NATURAL AND HISTORIC RESOURCES
OFFICE OF NATURAL RESOURCE RESTORATION
501 E STATE ST
P.O. BOX 404
TRENTON, NJ 08609-1101

NATYSHAK, WALTER
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

NAUGHTON, ANTHONY
4930 M 63 N
COLOMA, MI 49038-9456

NAUGHTON, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAULT, GERARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

NAUMOVSKI, VANCHO
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

NAVA, JOSIE
11508 CLEAR LAKE WAY
EL PASO, TX 79936-4385

NAVA, JUAN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NAVAL, RUSSEL
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

NAVARRA, NANCY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

NAVARRA, PATRIZIA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

NAVARRETE, ARRADO
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

NAVARRETE, ARRADO
SILVA LAW FIRM
1100 S GRANT AVE
ODESSA, TX 79761-6614

NAVARRETE, GONZALO
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

NAVARRETE, GONZALO
SILVA LAW FIRM
1100 S GRANT AVE
ODESSA, TX 79761-6614

NAVARRETE, JOSEFINA
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

NAVARRETE, JOSEFINA
SILVA LAW FIRM
1100 S GRANT AVE
ODESSA, TX 79761-6614

NAVARRETE, JUAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

NAVARRETE, JUAN
SILVA LAW FIRM
1100 S GRANT AVE
ODESSA, TX 79761-6614

NAVARRETE, PILAR
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

NAVARRETE, PILAR
SILVA LAW FIRM
1100 S GRANT AVE
ODESSA, TX 79761-6614

NAVARRETE, SANTANA
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

NAVARRETE, SANTANA
SILVA LAW FIRM
1100 S GRANT AVE
ODESSA, TX 79761-6614

NAVARRO, MONICA
811 DARBY BLVD APT 1203
SAN ANTONIO, TX 78207-7829

NAVAS, GUILLERMO
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

NAVAS, JOSEPH
508 VALE LOOP
CRESTVIEW, FL 32536-5467

NAVE, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

NAVISTAR INC
C/O MICHAEL K MCCRORY
BARNES & THORNBURG LLP
11 S MERIDIAN STREET
INDIANAPOLIS, IN 46204

NAVO
MO ABRAHAM
660 SOUTH BLVD E
MC 483-632-110
PONTIAC, MI 48341-3128

NAVY, EULICE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NAWN, RICHARD J
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

NAYLON JERALD
157 ROCK GLEN ROAD
SUGARLOAF, PA 18249

NAYLOR, DONALD
C/O GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

NAYLOR, DONALD E
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

NAYLOR, DYLAN
22 STONEY VIEW DR
CUMBERLAND, RI 02864-1927

NAYLOR, KEVIN C
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

NAYLOR, KEVIN C
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

NAYLOR, ROGERS L
CANTU ARTURO R
7417 NORTH 10TH
MCALLEN, TX 78504

NAYLOR, SAMUEL B
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NAZAREEN WARD
2038 85TH AVE
OAKLAND, CA 94621

NAZZARO SERINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NB SPRING & MFG LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9403 HUBBELL ST
DETROIT, MI 48228-2326

NBC UNIVERSAL
MICHAEL PILOT
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

NCC ELECTRONICS
6471 COMMERCE DR
WESTLAND, MI 48185-9127

NCR ACQUISITION CORP.
NCR ACQUISITION CORP. ATTN: WILLIAM E. LOBECK, JR.
1132 SOUTH LEWIS
TULSA, OK 74104

NCR CORPORATION
ATTN: MATTHEW A HAMERMESH, ESQ
HANGLEY ARONCHICK SEGAL & PUDLIN
ONE LOGAN SQUARE, 27TH FL
PHILADELPHIA, PA 19103

NCR CORPORATION
EDWARD GALLAGHER LAW VICE PRESIDENT
NCR CORPORATION WHQ-2E
1700 S PATTERSON BLVD
DAYTON, OH 45479

NCR CORPORATION
EDWARD GALLAGHER, LAW VP
NCR CORPORATION, WHQ-2E
1700 SOUTH PATTERSON BLVD
DAYTON, OH 45479

NCR CORPORATION
MATTHEW A HAMERMESH ESQUIRE
HANGLEY ARONCHICK SEGAL & PUDLIN
ONE LOGAN SQUARE 27TH FLOOR
PHILADELPHIA, PA 19103

NEAL BOBBY JOE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

NEAL CHARLIE LEE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

NEAL CONKLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NEAL E ROLLISON
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

NEAL FRANKLIN TURNER
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

NEAL GIMBEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NEAL HERNDON BARBEE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

NEAL KENDRICK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FEEWAY STE 600
HOUSTON, TX 77007

NEAL LYNN REIFSNIDER
BARON & BUDD PC
THE CENTRIUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

NEAL OWENS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

NEAL PATRICK
NEAL, PATRICK
800 LOYOLA DRIVE
LITTLE ROCK, AR 72211-5522

NEAL ROOT & CO INC
64 PEABODY ST
BUFFALO, NY 14210-1523

NEAL, ALLEN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEAL, ALPHONSO L
ANGELOS PETER G
100 N CHARLES STREET
ONE CHARLES CENTER 22ND FL
BALTIMORE, MD 21201-3804

NEAL, CHARLIE LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

NEAL, DANIEL
EVANS & DIXON LLC
1717 E REPUBLIC RD APT C
SPRINGFIELD, MO 65804-6588

NEAL, FRANK
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

NEAL, GRADY L
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

NEAL, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NEAL, LARRY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

NEAL, LEO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NEAL, LULA B
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NEAL, PATRICK
800 LOYOLA DR
LITTLE ROCK, AR 72211-5522

NEAL, ROBERT C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NEAL, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEAL, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NEAL, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NEALAN, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

NEALEY, ADDIE
P. CHRISTOPHER GUEDRI, ALLEN AND ALLEN
1809 STAPLES MILL RD RICHMOND
RICHMOND, VA 12120

NEALEY, TERRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NEALY, JOHN HENRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NEARHOOF, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NEASE, RAY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NEBERT, ROBERT
157 H ST
RAMONA, CA 92065

NEBRASKA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 98923
LINCOLN, NE 68509-8923

NEBRASKA DEPARTMENT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
PO BOX 94818
LINCOLN, NE 68508-2529

NEBRASKA STATE TREASURER
ROOM 2005, STATE CAPITOL BLDG
POST OFFICE BOX 1115
LINCOLN, NE 68509

NEBUWA, JEROME
7600 CREEKBEND DR APT 209
HOUSTON, TX 77071-1838

NECAISE, BERNELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NECAISE, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NECKENIG FRANZ JOSEF
WEGENERSTRASSE 12-13
10713 BERLIN GERMANY

NECOLE CASH-WEST
28095 DANVERS DR
FARMINGTN HLS, MI 48334-4246

NECOLE H CASH-WEST
28095 DANVERS DR
FARMINGTN HLS, MI 48334-4246

NED A DANIELL
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

NED BRADLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

NED MEGGINSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

NED ROBERTS
119 REGINA CT
MURFREESBORO, TN 37128-3669

NEDELA JAMES S
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

NEDELA, JAMES S
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NEDFAST INVESTMENT BV
KANAALDIJK NOORD WEST 83
HELMOND 5707 LC NETHERLANDS

NEDOROST, JOSEPH S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEDRA WYNONA GARNER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NEDRA WYNONA GARNER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

NEDSCHROEF PLETTENBERG GMBH
MUEHLHOFF 5D
PLETTENBERG NW 58840 GERMANY

NEE, JOHN J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

NEEDHAM, JOE
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

NEEDHAM, JOSEPH W
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

NEEDHAM, WALTON L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

NEEDLE, PRISCILLA A
6540 LAKESHORE ST
WEST BLOOMFIELD, MI 48323-1429

NEEL, JIM D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NEELEY, ANDY
1512 N EASTERN AVE
CONNERSVILLE, IN 47331-2155

NEELEY, DIAMOND
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

NEELEY, MARK
645 COUNTY ROAD 2610
MINEOLA, TX 75773-4833

NEELEY, ROBERT
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

NEELEY, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NEELLEY, JONATHAN
13041 OLD HEARNE RD
BRYAN, TX 77807-4653

NEELS, HENRY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

NEELY, DONALD R
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

NEELY, JERRY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

NEELY, KENNETH EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NEELY, KERMIT L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NEELY, RUSSELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEELY, WILLIAM ALLEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NEENAN MARGARET J
402 MOUNTAINVIEW DR
NORTHVILLE, MI 48167-1248

NEENAN, MARGARET J
402 MOUNTAINVIEW DR
NORTHVILLE, MI 48167-1248

NEESE, BRYAN
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

NEESE, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NEESE, SARAH
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

NEFF GERALD (485711)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

NEFF POWER INC
6510 PAGE AVE
SAINT LOUIS, MO 63133-1606

NEFF POWER INC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
6510 PAGE AVE
SAINT LOUIS, MO 63133-1606

NEFF, CARL
HERRERA FRANK JR
175 E HOUSTON, SUITE 250
SAN ANTONIO, TX 78205

NEFF, CARL
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

NEFF, CARL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

NEFF, EDWARD
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

NEFF, GERALD
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

NEFF, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEFF, SAMUEL EUGENE
ODOM & ELLIOTT
P O DRAWER 1868
FAYETTEVILLE, AR 72702

NEFF,JAMES G
7541 NEW CARLISLE PIKE
NEW CARLISLE, OH 45344-9245

NEFT, ZACHARY
125 3RD ST S
DELANO, MN 55328-9005

NEGOTIATION SKILLS CO INC, THE
PO BOX 172
514 HALE ST
PRIDES CROSSING, MA 01965-0172

NEGRETE, ALFREDO
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

NEGRI LUCA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

NEGRON, ELI
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

NEGRON, ELI
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

NEGUS AND SONS
STUART TINLEY LAW FIRM LLP
310 WEST KANESVILLE BLVD. 2ND FLOOR P O BOX 398
COUNCIL BLUFFS, IA 51502-0398

NEHILEY, JOHN
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

NEHILLA, JOSEPH L
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

NEHRING, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEIDIGH, RUSSELL
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

NEIL B DODRILL
3228 COREY RD
TOLEDO, OH 43615

NEIL CARLSON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

NEIL DODRILL
3228 COREY RD
TOLEDO, OH 43615-1647

NEIL E ROTHMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NEIL EDDY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NEIL LAWN WHITE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

NEIL S ELSON
201 E 25TH ST
APT 7L
NEW YORK, NY 10010-3006

NEIL SNYDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NEIL SULLIVAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NEIL T YEAKLE
CGM IRA ROLLOVER CUSTODIAN
1542 GLEN KEITH BLVD
BALTIMORE, MD 21286-8020

NEIL VANDERVEER
BRIDGET VANDERVEER
C/O CHANCE & MCCANN LLC
201 W COMMERCE ST
BRIDGETON, NJ 08302

NEIL VANDERVEER
C/O CHANCE & MCCANN LLC
201 W COMMERCE ST
BRIDGETON, NJ 08302

NEILL, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEILSON, DOREEN
4997 TONAWANDA CREEK RD
NORTH TONAWANDA, NY 14120-9601

NEILSON, SHIRLEY E
2130 PRINCETON RD
BERKLEY, MI 48072-3019

NEIMEYER, BILLY
PO BOX 3702
BOX 3702
WICHITA FALLS, KS 76301-0702

NEISLER WELCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NEISLER, MAY
ENUMCLAW INSURANCE GROUP
9292 W BARNES DR
BOISE, ID 83709-1554

NEISLER, RON
410 W BLACK CANYON HWY
EMMETT, ID 83617-9613

NEIST, JAMES F
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NEITZEL, DARYL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELCO CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1047 MCKNIGHT RD S
SAINT PAUL, MN 55119-5922

NELCY GUADALUPE IREVINO
GARCIA & MARTINEZ L L P
10113 N 10TH ST STE H
MCALLEN, TX 78504-3285

NELDER, BYRON
ALLSTATE
PO BOX 5570
WOODRIDGE, IL 60517-0570

NELE MAIERMDJ C/O JOERGMAIER/BIRGIT MAIER
AN DER WAAGE 10A
SANDE 26452 GERMANY

NELIGH, EDWARD E
GEORGE & SIPES
151  N  DELAWARE  ST  STE 1700
INDIANAPOLIS, IN 46204-2503

NELKE, ARTHUR G
C/O WATTEL & YORK, LLC
2175 NORTH ALMA SCHOOL ROAD #B107
CHANDLER, AZ 85224-2881

NELL N HURLEY
805 NORTH ARTHUR
LITTLE ROCK, AR 72205-2901

NELLE COPPAGE-CAIN
3362 FOREST LANE APT 127
DALLAS, TX 75234

NELLIE I TROLARD PERSONAL REPRESENTATIVE FOR PAUL T
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NELLIE LINDSEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

NELLIE P JENSEN
46A BIRCHWOOD DR
BRISTOL, CT 06010

NELLIE VANDYKE
715 EAGLE RD
LOUISVILLE, IL 62858

NELLOMS,DEVON L
1949 EVANGELINE DR
MIAMISBURG, OH 45342-5460

NELLY BAUER-ROLLANDIN & FRANK OUW
ROMERSTR 3A
76870 KANDEL, GERMANY

NELMS, ALEXANDER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELMS, ALEXUS
B. THOMAS MCELROY
3333 LEE PKWY
STE 600
DALLAS, TX 78519-5117

NELMS, CHRISTIAN
B. THOMAS MCELROY
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

NELMS, PAUL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NELS ANDERSON
10474 HENDERSON RD
CORUNNA, MI 48817

NELSON AYALA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NELSON BERRY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NELSON DONEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

NELSON EGGLESTON (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

NELSON FRED
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

NELSON GLEN
NELSON, GLEN
2074 STAFFORD RD
OTTAWA, KS 66067-8308

NELSON GOMEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NELSON LAND CARE LTD
NATIONWIDE MUTUAL INSURANCE COMPANY
PO BOX 730
LIVERPOOL, NY 13088-0730

NELSON MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NELSON PIERRE WILLIAMS
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

NELSON RITZROW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NELSON STRUK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

NELSON THEODORE BUCK
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NELSON TROY
NELSON, TROY
157 HICKORY CT
FARMINGTON, MN 55024-1564

NELSON TRUELOVE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

NELSON VILTZ, SR
ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

NELSON WOLFE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NELSON, ALTON E, JR
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

NELSON, ARTHUR
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NELSON, ASHLEY
2112 SW 13TH ST
OKLAHOMA CITY, OK 73108-3206

NELSON, BERNICE A
PO BOX 315
BANCROFT, MI 48414-0315

NELSON, CARL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

NELSON, CARL RICHARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

NELSON, CATHERINE
5300 S LAKE HOUSTON PKWY APT 515
HOUSTON, TX 77049-3959

NELSON, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, CHARLES M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NELSON, CHARLES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, CHARLOTTE R
19901 NORTHBROOK DR
SOUTHFIELD, MI 48076-5054

NELSON, CLIFFORD E
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

NELSON, CLIFFORD LEE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NELSON, DANIEL ALLEN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NELSON, DAVID
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

NELSON, DEREK
YOST & BAILL C/O LAWRENCE M BAILL
2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

NELSON, EDW E COMPANY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 766
NOVI, MI 48376-0766

NELSON, ERIC
8055 BRIANS WAY
PEVELY, MO 63070-1677

NELSON, FRANCIS
21722 114TH RD
CAMBRIA HTS, NY 11411-1105

NELSON, GERTRUDE N
1409 CARLOW CIR
ORMOND BEACH, FL 32174-2892

NELSON, GILBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, GLEN
2074 STAFFORD RD
OTTAWA, KS 66067-8308

NELSON, GLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, GWENDOLYN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NELSON, HAROLD D
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

NELSON, HENRY JOE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

NELSON, HILBERT P
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

NELSON, HOWARD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, JACK
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NELSON, JAMES
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

NELSON, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, JASMINE
1621 DUSSIEOD
COLUMBUS, OH 43227

NELSON, JOHNNIE R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NELSON, KENNETH
10 COMMONWEALTH BLVD
BELLEROSE VILLAGE, NY 11001-4141

NELSON, KENNETH
1431 COLUMBINE DR
SCHAUMBURG, IL 60173-2270

NELSON, MADELYN R
1360 N PLACITA PARASOL
GREEN VALLEY, AZ 85614-3643

NELSON, MARIANNE
8839 DILL DR
STERLING HEIGHTS, MI 48312-1238

NELSON, MARILYN
3827 PINECREST RD
ROCKFORD, IL 61107-1311

NELSON, MARION E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, MARVIN ALLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, MICHAEL
PO BOX 63
JUNIATA, NE 68955-0063

NELSON, NORMAN
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

NELSON, NORMAN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, PATRICIA ANN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NELSON, PHYLLIS A
WISE & JULIAN
155 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

NELSON, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NELSON, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, RICHARD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, RICHARD LYLE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, RICKY ALLAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NELSON, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, ROBERT L
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

NELSON, ROGER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, ROLAND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, SHAWN
PO BOX 82613
LINCOLN, NE 68501-2613

NELSON, SUSAN
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

NELSON, TAMARA
GREEN LOUIS M
3555 NW 58TH ST STE 510
OKLAHOMA CITY, OK 73112-4724

NELSON, TAMMY
4 WILLOW ST
PHOENIX CITY, AL 36869-2816

NELSON, THOMAS C
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

NELSON, THOMAS C
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

NELSON, THOMAS C
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

NELSON, THOMAS S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, TROY
157 HICKORY CT
FARMINGTON, MN 55024-1564

NELSON, UNKNOWN
NATIONWIDE INSURANCE
PO BOX 2655
HARRISBURG, PA 17105-2655

NELSON, VERNON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, VICTOR F
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

NELSON, WALTER
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

NELSON, WARREN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, WESLEY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NELSON, WILLIAM R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NELSON,CHAD B
355 CROCKETT DR
SPRINGBORO, OH 45066-8645

NELSON,VICTORIA J
3996 FOXBORO DR
DAYTON, OH 45416-1623

NEMCEVIC, PETER DAVID
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

NEMECIO AVILA AND TERESA FLORES AVILA AND REYNA AVII
3627 HAMILTON
EL PASO, TX 79930

NEMES, MARIE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

NEMES, PAUL V
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NEMISH, JUDITH M. AKA JUDITH MALONEY
34531 LYTLE ST
FARMINGTON HILLS, MI 48335-4054

NENNO, PAUL J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

NEPO, JEFFREY
47 SHEFFIELD LN
WEST CHESTER, PA 19380-1189

NEPO, RICHARD F
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

NERBY, ARTHUR A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NERI ENRICO
VIA VERDETA 29
41030 BOMPORTO (MO) ITALY

NERI GABRIELE& GOLDONI ANTONELLA
VIA GIUSEPPE DI VITTORIO 10
41030 BOMPORTO (MO) ITALY

NERI RINO
VIA VERDETA 29
41030 SORBARA (MO) ITALY

NERI, ERIC W
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

NESBITT ARTHUR G
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

NESBY, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NESLAND, BEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NESS, DANIELLE
78 MT ROSS RD
PINE PLAINS, NY 12567-8602

NESS, GERALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NESSI ADELAIDE, INGRAO GIUSEPPE
VIA RISORGIMENTO 25
12030 MANTA CN ITALY

NESTER, JOHN GLADSTONE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NESTER, RALPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NESTER, VON R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NESTERICK, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NESTLER, HARRY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NESTOR PERSOON
RUE RESTAUMONT 49
7190 ECAUSSINNES BELGIUM

NESTOR SANTIAGO
DEVLIN CITTADINO & SHAW
3131 PRINCETON PIKE BLVD
BLDG 1A
TRENTON, NJ 08648-2201

NESTOR SANTIAGO
NESTOR SANTIAGO
179 FRANKLYN RD
TRENTON, NJ 08628

NESTOR, PATRICK
10030 HIGHWAY 442 W
TICKFAW, LA 70466-2910

NESTORAK, IRENE D, ESTATE OF
1703 GREGORY STREET
YPSILANTI, MI 48197-1696

NETBANK BUSINESS FINANCE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 EXECUTIVE CENTER DRIVE
COLUMBIA, SC 29210

NETHERLAND, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NETHERS, RALPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NETHERTON, RICKY D
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

NETOLICKY, ERIC
100 HILLCREST DR
SMITHVILLE, MO 64089-9023

NETT, EUGENE ALBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NETT, KARL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NETTERVILLE, AUTHER LEE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

NETTERVILLE, HILTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NETTERVILLE, ISAAC
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NETTERVILLE, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NETTKE, MARY J
10213 DONLEY DRIVE
IRVING, TX 75063-5362

NETTLES, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NETTLES, ESTHER O
7136 MARIGOLD DR
NORTH TONAWANDA, NY 14120-1260

NETTLES, HERMAN LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NETTLES, TERRY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

NETWORK CAPTIONING SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1276
GRAND RAPIDS, MI 49501-1276

NEUBAUER, THOMAS E
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

NEUBECK, ROY
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

NEUENS ARTHUR & EVERS VALERIE
19 RUE DE JUNGLINSTER
L-6160 BOURGLINSTER LUXEMBOURG

NEUHART, JAMES N
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NEUMANN, AUGUST F
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

NEUMANN, WILLIAM A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

NEUMEYER, DANYAEL
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

NEUNEKER, RAYMOND L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NEVA G PRATT
116 GLENN SHADOWS DR
KERRVILLE, TX 78028

NEVADA DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 52674
PHOENIX, AZ 85072-2674

NEVADA LEGAL PRESS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3301 MALIBOU AVE
PAHRUMP, NV 89048-6489

NEVADA STATE TREASURER (KATE MARSHALL)
CAPITOL BUILDING
101 N CARSON ST STE 4
CARSON CITY, NV 89701-4786

NEVALA, RICHARD W
5530 CANYON RD APT 914
BENBROOK, TX 76126-1818

NEVELS, DENNIS
2344 N 20TH ST
MILWAUKEE, WI 53206

NEVERMANN, EDWARD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

NEVES JOHN (ESTATE OF) (666573)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

NEVES, JOHN
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

NEVEU DENNIS E
PO BOX 95
BLACK RIVER, MI 48721-0095

NEVILL, LYNN N
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NEVILLE & ADA PIKE
C/O BENSON MYLES
ATTN: DAVID BAIRD, Q.C.
P.O. BOX 1538
ST, JOHN'S, NL  A1C 5N8 CANADA

NEVILLE, JAMES
1368 PROSPECT PL
BROOKLYN, NY 11213-2301

NEVIN DUMBAULD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NEVITT, JOSEPH
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

NEVIUS, GARY
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

NEW BOSTON MOAT LIMITED PARTNERSHIP
RAPPAPORT, ASERKOFF & GELLES
60 STATE STREET
SUITE 1525
BOSTON, MA 02109

NEW CASTLE COUNTY
87 READS WAY
NEW CASTLE, DE 19720-1610

NEW CASTLE COUNTY GOV CTR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
87 READS WAY
NEW CASTLE, DE 19720-1648

NEW CASTLE COUNTY, STATE OF DELAWARE
87 READS WAY
NEW CASTLE, DE 19720-1610

NEW CHARLES F
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

NEW ENGLAND MUTUAL LIFE INSURANCE COMPANY
501 BOYLSTON ST
BOSTON, MA 02116-3738

NEW FLYER OF AMERICA INC
711 KERNAGHAN AVE
ATTN COLIN PEWARCHUK, ESQ
WINNIPEG, MANITOBA  CANADA R2C 3T4

NEW FLYER OF AMERICA INC
TORYS LLP
237 PARK AVENUE
ATTN CHRISTOPHER C APARELLI
NEW YORK, NY 10017-1

NEW HAMOVER COUNTY TAX OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 580351
CHARLOTTE, NC 28258-0351

NEW HAMPSHIRE DEPT OF REVENUE ADM.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 637
DOCUMENT PROCESSING DIVISION
CONCORD, NH 03302-0637

NEW JERSEY DEPARTMENT OF BANKING AND INSURANCE
ATTN ELEANOR HECK-DEPUTY ATTORNEY GENERAL
22 SOUTH CLINTON AVENUE-BUILDING 4 2ND FLOOR
PO BOX 117
TRENTON, NJ 08648-0117

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTIC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
401 EAST STATE STREET 7TH FLOOR
EAST WING
P.O. BOX 402
TRENTON, NJ 08625

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTIC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3900 ESSEX LN STE 700
HOUSTON, TX 77027-5166

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTIC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
505 MORRIS AVENUE
SPRINGFIELD, NJ 07081

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTIC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 413
TRENTON, NJ 08625-0413

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTIC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET STREET
PO BOX 093
TRENTON, NJ 08625-0093

NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTIC
DIVISION OF RESPONSIBLE PARTY SITE REMEDIATION
PO BOX 407
TRENTON, NJ 08625-0407

NEW JERSEY DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
P.O. BOX 999
TRENTON, NJ 08646-0999

NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
C/O ATTORNEY GENERAL OF NEW JERSEY
ATTN RACHEL JEANNE LEHR
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET STREET PO BOX 093
TRENTON, NJ 08625-0093

NEW JERSEY DEPT OF ENVIRONMENTAL PROTECTION
NEW JERSEY R J HUGHES JUSTICE COMPLEX 25 MARKET
STREET
TRENTON, NJ 08625

NEW JERSEY DEPT. OF TREASURY
DIVISION OF REVENUE CORP. FILING
PO BOX 327430
TRENTON, NJ 08625

NEW JERSEY DIVISION OF TAXATION
INFORMATION & PUBLICATIONS BRANCH
PO BOX 2952
TRENTON, NJ 08695-0281

NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION
C/O MCCARTER & ENGLISH, LLP
ATTN:  CHARLES A. STANZIALE, JR.
FOUR GATEWAY CENTER, 100 MULBERRY STREET
NEWARK, NJ 07102

NEW JERSEY SELF-INSURERS GUARANTY ASSOCIATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
475 WALL ST
PRINCETON, NJ 08540-1509

NEW JERSEY SPILL COMPENSATION FUND
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
401 EAST STATE STREET 7TH FLOOR
EAST WING
P.O. BOX 402
TRENTON, NJ 08625

NEW LIFE FARMS LLLP
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

NEW MATHER METALS INC
5270 N DETROIT AVE
TOLEDO, OH 43612-3550

NEW MEXICO ST CORP COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1269
CORPORATION DEPT
SANTA FE, NM 87504-1269

NEW MEXICO STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2019 GALISTEO ST STE K
PO BOX 630
SANTA FE, NM 87505-2159

NEW MEXICO TAXATION & REVENUE DEPT.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1100 S SAINT FRANCIS DR
PO BOX 64564
SANTA FE, NM 87505-4147

NEW MEXICO TAXATION & REVENUE DEPT.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 25127
SANTA FE, NM 87504-5127

NEW MOTOR VEHICLE BOARD
WILLIAM G BRENNAN, EXECUTIVE DIRECTOR
1507 - 21ST ST, SUITE 330
SACRAMENTO, CA 95811

NEW PAR D/B/A VERIZON WIRELESS
180 WASHINGTON VALLEY RD
BEDMINSTER, NJ 07921-2123

NEW PENN MOTOR EXPRESS
PO BOX 630
LEBANON, PA 17042-0630

NEW PRODUCTS CORP
PO BOX 655
BENTON HARBOR, MI 49023-3644

NEW PRODUCTS CORP
PO BOX 666
BENTON HARBOR, MI 49023-3644

NEW RIVER FOUNDRY
1410 W GANSON ST
JACKSON, MI 49202

NEW ROGERS PONTIAC INC
BURKE WARREN MACKAY & SERRITELLA PC
330 NORTH WABASH AVENUE
CHICAGO, IL 60611

NEW SERVICE SRL
DAVID NEIER ESQ
WINSTON & STRAWN LLP
200 PARK AVE
NEW YORK, NY 10166

NEW SERVICE SRL
VIA DECIME ZI
35019 TOMBOLO PD ITALY

NEW TEXAS AUTO AUCTION SERVICES LP
DBA MANHEIM SAN ANTONIO
2042 ACKERMAN RD
SAN ANTONIO, TX 78219-3016

NEW UNITED MOTOR MANUFACTURING
45500 FREMONT BLVD
FREMONT, CA 94538-6368

NEW UNITED MOTOR MANUFACTURING INC
C/O KIRKLAND & ELLIS LLP
ATTN  RICHARD M. CIERI
601 LEXINGTON AVENUE
NEW YORK, NY 10022-4611

NEW UNITED MOTOR MANUFACTURING INC
C/O KIRKLAND & ELLIS LLP
ATTN MARK E. MCKANE
555 CALIFORNIA STREET, 27TH FLOOR
SAN FRANCISCO, CA 94104

NEW UNITED MOTOR MANUFACTURING INC
C/O KIRKLAND & ELLIS LLP
ATTN RAY C. SCHROCK
300 NORTH LASALLE
CHICAGO, IL 60654

NEW UNITED MOTOR MANUFACTURING INC
KIRKLAND & ELLIS LLP
ATTN MARK E. MCKANE
555 CALIFORNIA STREET, 27TH FLOOR
SAN FRANCISCO, CA 94104

NEW UNITED MOTOR MANUFACTURING INC
KIRKLAND & ELLIS LLP
ATTN RAY C. SCHROCK
300 NORTH LASALLE
CHICAGO, IL 60654

NEW UNITED MOTOR MANUFACTURING INC
KIRKLAND & ELLIS LLP
ATTN: MARK E. MCKANE
555 CALIFORNIA STREET, 27TH FLOOR
SAN FRANCISCO, CA 94104

NEW UNITED MOTOR MANUFACTURING INC
KIRKLAND & ELLIS LLP
ATTN: RAY C. SCHROCK
300 NORTH LASALLE
CHICAGO, IL 60654

NEW UNITED MOTOR MANUFACTURING INC
KIRKLAND & ELLIS LLP
C/O RICHARD M. CIERI
601 LEXINGTON AVENUE
NEW YORK, NY 10022-4611

NEW UNITED MOTOR MFG. INC.
GATE DONG
45500 FREMONT BLVD.
LANCASTER, SC 29720

NEW VENTURE GEAR
1650 RESEARCH DR.
TROY, MI 48083

NEW VENTURE GEAR, INC
1650 RESEARCH DRIVE
TROY, MI 48083

NEW VENTURE GEAR, INC
DAIMLERCHRYSLER CORPORATION
MARK CALCATERA
1000 CHRYSLER DR
AUBURN HILLS, MI 48326-2766

NEW VENTURE GEAR, INC.
1650 RESEARCH DR.
TROY, MI 48083

NEW VENTURE GEAR, INC.
1650 RESEARCH DRIVE
TROY, MI 48083

NEW VENTURE GEAR, INC.
CARLOS LOBO
1650 RESEARCH DR.
TROY, MI 48083

NEW VENTURE GEAR, INC.
DAIMLERCHRYSLER CORPORATION
MARK CALCATERRA
1000 CHRYSLER DR
AUBURN HILLS, MI 48326-2766

NEW VENTURE GEAR, INC.
DAIMLERCHRYSLER
MARK CALCATERRA
1000 CHRYSLER DR
AUBURN HILLS, MI 48326-2766

NEW VENTURE GEAR, INC.
MANUAL TRANSMISSIONS OF MUCIE, LLC.
ATTN: PLANT MANAGER
1200 W 8TH ST
MUNCIE, IN 47302-2238

NEW VENTURE GEAR, INC.
MANUAL TRANSMISSIONS OF MUNICE, LLC
PLANT MANAGER
1200 W 8TH ST
MUNCIE, IN 47302-2238

NEW VENTURE GEAR, INC.
NEW VENTURE GEAR OF INDIANA, LLC.
ATTN: GENERAL COUNSEL
1200 W 8TH ST
MUNCIE, IN 47302-2238

NEW VENTURE GEAR, INC.
NEW VENTURE GEAR, INC.  ATTN:  PRESIDENT
1650 RESEARCH DRIVE
TROY, MI 48083

NEW WHITE ELECTRIC CO INC
GOODKIND LABATON RUDOFF & SUCHAROW
100 PARK AVENUE
NEW YORK, NY 10017-5563

NEW WHITE ELECTRIC CO INC
SHANE MARK
1001 RARITAN AVE
HIGHLAND PARK, NJ 08904

NEW YORK CENTRAL RAILROAD COMPANY
NOT AVAILABLE

NEW YORK CITY DEPT OF FINANCE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5070
KINGSTON, NY 12402-5070

NEW YORK CITY DEPT OF FINANCE
PO BOX 5070
KINGSTON, NY 12402-5070

NEW YORK CITY INDUSTRIAL DEVELOPMENT AGENCY
ATTENTION: GENERAL COUNSEL
110 WILLIAM STREET
NEW YORK, NY 10038

NEW YORK DEPARTMENT OF STATE
DIVISION OF CORPORATIONS
41 STATE STREET
ALBANY, NY 12231-0002

NEW YORK POWER AUTHORITY
123 MAIN ST
MAIL STOP 10 - H
WHITE PLAINS, NY 10601

NEW YORK POWER AUTHORITY
PO BOX 2245
SYRACUSE, NY 13220-2245

NEW YORK STATE CORPORATION TAX
PO BOX 4136
BINGHAMTON, NY 13902-4136

NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSI
625 BROADWAY
ALBANY, NY 12233

NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
270 MICHIGAN AVE
BUFFALO, NY 14203-2915

NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
625 BROADWAY
ALBANY, NY 12233-4756

NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
625 BROADWAY
ALBANY, NY 12207-2942

NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSI
DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 8
6274 E AVON LIMA RD
AVON, NY 14414-9516

NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSI
DIVISION OF ENVIRONMENTAL REMEDIATION, REGION 9
270 MICHIGAN AVE
BUFFALO, NY 14203-2915

NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSI
NATURAL RESOURCES DAMAGES UNIT
625 BROADWAY FL 14
ALBANY, NY 12233-4756

NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSI
615 ERIE BOULEVARD
WEST SYRACUSE, NY 13204

NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
615 ERIE BOULEVARD
WEST SYRACUSE, NY 13204

NEW YORK STATE DEPARTMENT OF HEALTH
C/O NYS OFFICE OF THE ATTORNEY GENERAL
ATTN: AAG NEAL S MANN
120 BROADWAY
NEW YORK, NY 10271

NEW YORK STATE DEPARTMENT OF TAXATION
AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NEW YORK STATE DEPARTMENT OF TAXATION & FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NEW YORK STATE DEPT OF
TAX & FINANCE
STATE BLDG 8
ALBANY, NY 12227-0001

NEW YORK STATE DEPT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NEW YORK STATE INCOME TAX
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1970
PROCESSING UNIT
ALBANY, NY 12201-1970

NEW YORK STATE INCOME TAX
PO BOX 1970
PROCESSING UNIT
ALBANY, NY 12201-1970

NEW YORK STATE THRUWAY AUTHORITY
200 SOUTHERN BLVD
PO BOX 189
ALBANY, NY 12201-0189

NEW YORK TIMES COMPANY
ARTHUR SULZBERGER
229 W 43RD ST
NEW YORK, NY 10036-3913

NEW YORK TWIST DRILL INC
30 MONTAWK BLVD
OAKDALE, NY 11769

NEW, CHARLES F
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

NEW, EUGENE C,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEW, LEA
2420 NW CRIMSON CT
MCMINNVILLE, OR 97128-2047

NEW, LOUIS P
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

NEW, VICKI
DODD RICHARD A LC
312 S HOUSTON AVE
CAMERON, TX 76520-3935

NEWBERRY, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEWBOLD, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEWBOLD, VICKIE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

NEWBORN, FLOYD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

NEWBORNE, JOANNA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NEWBROUGH, ROSE
300 LAKEWOOD DR
BAYTOWN, TX 77520-1514

NEWBY SAMUEL
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

NEWBY, SAMUEL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

NEWCOMB, CHARLES
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

NEWCOMB, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NEWCOMB, NELSON E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NEWCOURT TECHNOLOGIES CORPORATION
2285 FRANKLIN ROAD, 2ND FLOOR
BLOOMFIELD HILLS, MI 48302

NEWCOURT TECHNOLOGIES CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2285 FRANKLIN RD, 2ND FLOOR
BLOOMFIELD HILLS, MI 48302

NEWELL S HYCHE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

NEWELL, FLOYD
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

NEWELL, FLOYD L
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

NEWELL, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

NEWELL, JOHN F
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

NEWELL, WILLIAM M
BARON & BUDD
8501 WILSHIRE BLVD STE 305
BEVERLY HILLS, CA 90211-3117

NEWELL, WILLIE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

NEWFIELD, TEY
2309 WOODSFIELD CT NE
MARIETTA, GA 30062-5360

NEWFIELD, TEY
THE LAW OFFICES OF ROBERT C.D. MCDONALD PC
ATTORNEY AT LAW
6045 ATLANTIC BLVD
NORCROSS, GA 30071

NEWHOUSE NEWSPAPERS
ROBERT SCHOENBACHER
711 3RD AVENUE
NEW YORK, NY 10017

NEWLAND, HOWARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEWLANDS, GREGORY S
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NEWLANDS, JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NEWMAN ARTHUR R & SHELLEY NEWMAN
ICO THE LANIER LAW FIRM
6810 FM 1960 WEST
HOUSTON, TX 77069

NEWMAN II,STEPHEN L
2630 ALLENBY PL
DAYTON, OH 45449-3322

NEWMAN REZEK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NEWMAN, BARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NEWMAN, BRANDON
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

NEWMAN, CHARLES
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

NEWMAN, CHARLES LEE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NEWMAN, CHESTER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NEWMAN, CLAUDE E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NEWMAN, DANIEL F
CUNNINGHAM BOUNDS YANCE CROWDER & BROWN
PO BOX 66705
MOBILE, AL 36660-1705

NEWMAN, DAVID
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

NEWMAN, JAMES D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NEWMAN, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NEWMAN, KEITH S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEWMAN, LLOYD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NEWMAN, MICHAEL
ELCO
PO BOX 970910
BOCA RATON, FL 33497-0910

NEWMAN, MICHAEL P
1978 LOVELL CT
MILFORD, MI 48381-4171

NEWMAN, MICHAEL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEWMAN, RICHARD
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

NEWMAN, SHELLI
1504 PARK LN
AUGUSTA, KS 67010-1621

NEWMAN, STEVEN G
WALD & DELVENTO
405 NORTHFIELD AVE.
WEST ORANGE, NJ 07052-3087

NEWMAN, THOMAS C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NEWMAN, THOMAS D
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

NEWMAN,MARK S
748 KREITZER DR
NEW LEBANON, OH 45345-9622

NEWMAN,SUE D
4305 E PATTERSON RD
BEAVERCREEK, OH 45430-1031

NEW-MATIC INDUSTRIES INC
31256 FRASER DR
FRASER, MI 48026-2571

NEWPORT TELEVISION
SANDY DIPASQUALE
460 NICHOLS RD
KANSAS CITY, MO 64112-2005

NEWPORT,ANNE M
4434 VARNEY AVE
DAYTON, OH 45420-3135

NEWS CORP
JON NESVIG
1211 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

NEWSOM, EUGENE
WELLBORN HOUSTON ADKISON MANN SADLER & HILL
PO BOX 1109
HENDERSON, TX 75653-1109

NEWSOME, BILLY
PO BOX 375
WHEELWRIGHT, KY 41669-0375

NEWSOME, DOMINIC SOL
PETICOLAS AND SHAPLEIGH
701 N SAINT VRAIN ST
EL PASO, TX 79902-5419

NEWSOME, JERRY
PETICOLAS AND SHAPLEIGH
701 N SAINT VRAIN ST
EL PASO, TX 79902-5419

NEWSOME, OLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NEWSOME, SABINA
PETICOLAS AND SHAPLEIGH
701 N SAINT VRAIN ST
EL PASO, TX 79902-5419

NEWSOME, THOMAS S
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

NEWSOME, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NEWTON AKEEM
BROWN, NORA
C/O HASTINGS LAW FIRM PC
616 FM 1960 RD W STE 725
HOUSTON, TX 77090-3053

NEWTON AKEEM
NEWTON, ADRIANA
C/O HASTINGS LAW FIRM PC
616 FM 1960 RD W STE 725
HOUSTON, TX 77090-3053

NEWTON AKEEM
NEWTON, AKEEM JR
HASTINS LAW FIRM PC
616 FM 1960 RD W STE 725
HOUSTON, TX 77090-3053

NEWTON AKEEM
NEWTON, AKEEM SR
400 W HOUSTON ST
MARSHALL, TX 75670-4044

NEWTON JAMES V
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

NEWTON JR,WILLIAM F
9331 S UNION RD
MIAMISBURG, OH 45342-4036

NEWTON MARCIA A
2215 RUTGERS DR
TROY, MI 48085-3832

NEWTON, AKEEM JR
ROHN LEE J LAW OFFICES OF
PO BOX 224589
7 KING ST,
CHRISTIANSTED, VI 00822-4589

NEWTON, AKEEM SR, ANDERSON, POLEON, DAVID STEVENS,
GARY SIMOUNIS, JEROME ASH, ANTOINETTE SARGEANT
C/O LAW OFFICES OF ROHN & CAMERON LLC
1101 KING ST
CHRISTIANSTED, VI 00820-4933

NEWTON, DAVID
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

NEWTON, DEAN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEWTON, JAMES V
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

NEWTON, LESTER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NEWTON, PATRICIA
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

NEWTON, STEPHEN J
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

NEWTON,ERIKA C
5025 DINSMORE RD
W CARROLLTON, OH 45449-2732

NEWTON,STEVEN E
3909 LONG LN
MIDDLETOWN, OH 45044-2939

NEWTOWN, GILBERT J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

NEWTOWN, GILBERT L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NEXTEL
6200 SPRINT PKWY
OVERLAND PARK, KS 66251-6117

NEXTEL COMMUNIATIONS, INC.
ATTN: LEGAL DEPT., CONTRACTS MANAGER
2001 EDMUND HALLEY DR
RESTON, VA 20191-3421

NEXTEL COMMUNIATIONS, INC.
ATTN: SITE LEASING SERVICES, CONTRACTS MANAGER
2001 EDMUND HALLEY DR
6TH FLOOR, MAIL STOP 6E630
RESTON, VA 20191-3421

NEYLON, THOMAS
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

NEYLON, THOMAS
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

NEYR DE MEXICO SA DE CV
ATTN EVAN FELDMAN
CLARK HILL PLC
1515  OLD WOODWARD STE 200
BIRMINGHAM, MI 48009

NEYR DE MEXICO SA DE CV
KM 117 AUTOPISTA MEXICO PUEBLA NAVE
CUAUTLANCINGO, PU 72710 MEXICO

NEYR DE MEXICO SA DE CV
PHILIPPE VAYSSETTES
AUTOPISTA MEXICO PUEBLA KA 117
PARQUE IND FINSA 2 NAVE INDUSTRIAL 23 A
72710 CUAUTLANCINGO CP  MEXICO

NEZBETH, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NG, ROLAND
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

NG, ROLAND
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

NGK SPARK PLUG CO LTD
14-18 TAKATSUJICHO  MIZUHO-KU
NAGOYA  AICHI 467-0872 JAPAN

NGO, VAN
C/P THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NGOCLAN T DINH M D
12948 RIVERPLACE CT
JACKSONVILLE, FL 32223

NGUYE, CHAU
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NGUYEN BELSAAS, ROBIN
KIMMEL & SILVERMAN PC
10451 MILL RUN CIR STE 400
OWINGS MILLS, MD 21117-5594

NGUYEN, ANTHONY
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

NGUYEN, CINDY
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

NGUYEN, DANNY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NGUYEN, DOUGLAS
694 CLARA VISTA AVE
SANTA CLARA, CA 95050-5151

NGUYEN, DUC
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NGUYEN, ELSIE V
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

NGUYEN, HOWARD
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NGUYEN, JOHN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NGUYEN, KEO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NGUYEN, NGUON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NGUYEN, THANH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NGUYEN, TIM
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

NGUYEN, TRUNG
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NHK SPRING CO LTD
3-10 FUKUURA KANAZAWA-KU
YOKOHAMA 236-0004 JAPAN

NIAGARA MOHAWK POWER CORPORATION
300 ERIE BLVD W
SYRACUSE, NY 13202-4250

NIAGARA MOHAWK POWER CORPORATION
ATTN: SUPERVISOR
300 ERIE BLVD W
SYRACUSE, NY 13202-4250

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
ATTN: SUSAN R KATZOFF, ESQ
C/O HISCOCK & BARCLAY, LLP
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
C/O HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
C/O HISCOCK & BARCLAY LLP
ONE PARK PLACE  300 SOUTH STATE ST
ATTN: SUSAN R KATZOFF ESQ
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
C/O HISCOCK & BARCLAY, LLP
ATTN: SUSAN R KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
C/O HISCOCK & BARCLAY, LLP
ATTN: SUSAN R. KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
C/O HISCOCK AND BARCLAY LLP
ATTN:  SUSAN R. KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
C/O HISCOCK AND BARCLAY, LLP
ATTN SUSAN R. KATZOFF ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION
D/B/A NATIONAL GRID
C/O HISCOCK AND BARCLAY, LLP
ATTN: SUSAN R. KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION
ONONDAGA COUNTY WATER AUTHORITY
200 NORTHERN CONCOURSE
P.O. BOX 9
SYRACUSE, NY 13212-4048

NIAGARA MOHAWK POWER CORPORATION
RON KUHN
300 ERIE BLVD W
SYRACUSE, NY 13202-4250

NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL (
C/O HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL (
C/O HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL (
C/O HISCOCK & BARCLAY LLP
ONE PARK PLACE
300 SOUTH STATE STREET
ATTN SUSAN R KATZOFF ESQ
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION D/B/A NATIONAL (
C/O HISCOCK & BARCLAY LLP
ONE PARK PLACE 300 SOUTH STATE STREET
ATTN: SUSAN R. KATZOFF, ESQ.
SYRACUSE, NY 13202

NIAGARA MOHAWK POWER CORPORATION DBA NATIONAL GI
C/O HISCOCK & BARCLAY LLP
ATTN SUSAN R KATZOFF ESQ
ONE PARK PLACE 300 SOUTH STATE STREET
SYRACUSE, NY 13202

NIBLETT, LENA J
585 DONNA MARIE DR
WENTZVILLE, MO 63385-6900

NICASTRO, ALINA V
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

NICE, CHALANSE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICE, ERNEST L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICELY, CLINTON W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NICELY, OBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICELY, WAYNE
DANIEL, DIRK A
PO BOX 6
RUTLEDGE, TN 37861-0006

NICELY, WILSON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLAS BECKER
220 S ALDER CREEK DR
ROMEOVILLE, IL 60446

NICHOLAS BILOWSKY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

NICHOLAS BOICOURT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NICHOLAS CASALE AND ROSEMARIE CASALE JTWROS
(SB ADVISOR)
11 GREENWAY LANE
HUNTINGTON, NY 11743

NICHOLAS DETORE II
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NICHOLAS DRUDE
GEORGENSTRASE 26
D-80799 MUNICH GERMANY

NICHOLAS F. STARACE II
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
9 FIELDING RD
SHORT HILLS, NJ 07078-1121

NICHOLAS FIORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NICHOLAS GIGLIOTTI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NICHOLAS J FULGINITI
138 SUBURBAN TER
STRATFORD, NJ 08084

NICHOLAS J MICELI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NICHOLAS J PERSICH MD
219 ARIS AVE
METAIRIE, LA 70005

NICHOLAS JOSEPH LOVAGLIO
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62052

NICHOLAS KOZAK
C/O COONEY & CONWAY
120 NORTH LASALLE, 30TH FL
CHICAGO, IL 60602

NICHOLAS LUISI
1520 S FAIRWAY ST
VISALIA, CA 93277

NICHOLAS MARTIN
CGM IRA ROLLOVER CUSTODIAN
6100 SOUTHWEST BLVD STE 501
FORT WORTH, TX 76109-3985

NICHOLAS MATICH
790 GALLANT FOX LN
UNION, KY 41091-9055

NICHOLAS P ANTONELLI JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NICHOLAS P ANTONELLI JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NICHOLAS PLASTICS LLC
3755 36TH ST SE
STE 200
GRAND RAPIDS, MI 49512-3143

NICHOLAS REDILLA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NICHOLAS SILVERSTEIN, PAMELA G
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

NICHOLAS SZABO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NICHOLAS V SALCE SR
7720 SW 143 ST
PALMETTO BAY, FL 33158-1517

NICHOLAS, CHERYL
BOHRER LAW FIRM LLC
8712 JEFFERSON HWY STE B
BATON ROUGE, LA 70809-2001

NICHOLAS, CHERYL
KEOGH KEOGH COX & WILSON
POB 1151, 701 MAIN STREET
BATON ROUGE, LA 70821-1151

NICHOLAS, CHIRSTINA
822 W CLARK BLVD
MURFREESBORO, TN 37129-2345

NICHOLAS, JOHNNY
PO BOX 218
PAINCOURTVILLE, LA 70391-0218

NICHOLAS, LARRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NICHOLAS, STEPHEN F
4813 DEVONHURST WAY
POWDER SPRINGS, GA 30127-1295

NICHOLAS, THOMAS A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

NICHOLAS, TONY E
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

NICHOLE BROWN
6551 ROAD 44
BAYARD, NE 69334

NICHOLICH, ANTON
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NICHOLS ADVENTURES LLC
CONSUMER LEGAL SERVICES PC
4707 W GANDY BLVD STE 8
TAMPA, FL 33611-3310

NICHOLS, ALFORD (ESATE OF),
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

NICHOLS, ARTHUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, CHRISTINE
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

NICHOLS, CHRISTINE
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

NICHOLS, DALE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, DONALD ALFRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, EDWIN P
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

NICHOLS, HAROLD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NICHOLS, JAKE L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NICHOLS, JOHN
2305 RICHMOND ROAD
STATEN ISLAND, NY 10306

NICHOLS, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, LARRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NICHOLS, LESTER
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

NICHOLS, LOUIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NICHOLS, MARION
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, NORMAN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

NICHOLS, PHILLIP
CONSUMER LEGAL SERVICES PC
4707 W GANDY BLVD STE 8
TAMPA, FL 33611-3310

NICHOLS, RABERTA LENNONA
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

NICHOLS, RICHARD G
2022 W WALNUT ST
MARION, IN 46952-3202

NICHOLS, RICHARD G
3206 ALLEN RD
ORTONVILLE, MI 48462-8434

NICHOLS, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, ROLAND H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, RONALD
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

NICHOLS, RONALD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, THIRMON
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

NICHOLS, THOMAS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

NICHOLS, WESLEY O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLS, WILLIAM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NICHOLS, WILLIAM O
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NICHOLS, WILLIAM RAY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

NICHOLSON GEAR TECHNOLOGY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 832
MEDINA, OH 44258-0832

NICHOLSON, CLIFFORD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICHOLSON, FLOURENCE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NICHOLSON, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NICHOLSON, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NICHOLSON, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NICHOLSON, LYN
17700 BRAD LN
THREE RIVERS, MI 49093-1059

NICHOLSON, MELVIN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

NICHOLSON, NIKKI
33 TUSCALOOSA AVE
SYLACAUGA, AL 35150-1423

NICHOLSON, THOMAS
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

NICHOLSON, TONY T
LUX & LUX ATTORNEYS AT LAW
101 S HARRISON STREET SUITE B PO BOX 262
SHELBYVILLE, IN 46176

NICHOLSON, TRAVIS
90 HILLSIDE TRL
MAHOPAC, NY 10541-4416

NICHOLSON, WILLIAM KENNETH
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

NICK ALEXANDER JORZIK
IM HOELTERFELD 29
58285 GEVELBERG GERMANY

NICK COSTELLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NICK DOMINICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NICK ELIADES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NICK EPISCOPO
8646 BROOKFIELD AVE
BROOKFIELD, IL 60513

NICK FERNANDEZ
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

NICK GAREPALOS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

NICK GLIATTA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NICK GORANITIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NICK KOINOGLOU
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NICK MARQUARDT
VOR DEM QUEENBRUCH 22
38122 BRAUNSCHWEIG GERMANY

NICK POPOVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NICK PUMA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NICK VAN EYNDT
MOLENSTRAAT 54/A
2290 VORSELAAR BELGIUM

NICK ZUNICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NICKCHEN, ROY P
648 OBERLIN DR
CLEARWATER, FL 33765-2314

NICKEL, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICKELL, GERALD EDMOND
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

NICKELL, GLENN C
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

NICKELL, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICKELS,SHELDON
3809 TAIT RD
DAYTON, OH 45439-2537

NICKERSON, JIMMY L
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

NICKERSON, RONALD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

NICKLES, LAWRENCE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

NICKOLICH, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NICO GENTNER
DORFWIESEN 13
72270 BAIERSBRONN GERMANY

NICOLA DEL GAUDIO
9 RUE AMBROISE PARE
PARIS 75010 FRANCE

NICOLA LIVIO SCARAFIA MARIA
VIA MANERO 74
12030 CARDE CN ITALY

NICOLA MODUGNO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NICOLA SCHNITZLER
PONGSER KAMP 17
41239 MÖNCHENGLADBACH GERMANY

NICOLA SOLFRINI
VIA GRAZIA DELEDDA 11
47025 MERCATO SARACENO FC ITALY

NICOLA STOCK
STEINWEG 1
D-41564 KAARST GERMANY

NICOLA, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NICOLAAS VANDE VEERDONK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NICOLAIDES, RITA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NICOLAS PATRICK HARNIST
MARIA HARNIST JT TEN
901 BRICKELL KEY BLVD APT 304
MIAMI, FL 33131-3512

NICOLASORA, ANDREA
RR 1 BOX 1
ST GEORGE, GA 31562-9700

NICOLE CRAIG PERSONAL REPRESENTATIVE FOR PAMELA M
NICOLE CRAIG
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NICOLE GARMISE
ATTN EDWARD A GENZ ESQ
C/O MONTENEGRO THOMPSON MONTENEGRO & GENZ PC
531 BURNT TAVERN RD
BRICK, NJ 08724

NICOLE GRUBE
BLUMENSTR 3
86500 KUTZENHAUSEN GERMANY

NICOLE KRAUSE
FLEESTEALFER STR 4A
HAMBURG 21079 GERMANY

NICOLE L. MYLES
1826 CURTIS STREET
BATON ROUGE, LA 70807

NICOLE NEITZEL
EISWEG 12
HALLE  33790  GERMANY

NICOLE OUDINOT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NICOLE PEREZ DE HAMMERLE
PO BOX 2461
WILSONVILLE, OR 97070-2461

NICOLE RAMSCH GUNTHER CHRISTIAN RAMSCH
DORFSTRASSE 85
D 25436 GROSS NORDENDE  GERMANY

NICOLE RAMSCH-GUNTHER, CHRISTIAN RAMSCH
DORFSTRASSE 85
D-25436 GROSS NORDENDE GERMANY

NICOLE RETTELBUSCH
BIRKENWEG 9
09648 MITTWEIDA GERMANY

NICOLE SAVINO
C/O BISNAR/CHASE LLP
1301 DOVE ST, SUITE 120
NEWPORT BEACH, CA 92660

NICOLICH ANTON
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

NICOSIA, JAMES
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

NICOSIA, JOHN A
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

NICOTRA, FRANK
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
LLP
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

NICOTRA, THOMAS
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
L.L.P.
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

NIDEC MOTORS & ACTUATORS
C/O DAVID M EISENBERG, ESQ
ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN
400 GALLERIA OFFICENTRE, STE 444
SOUTHFIELD, MI 48034

NIDEC MOTORS & ACUATORS
C/O DAVID M EISENBERG
ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC
400 GALLERIA OFFICENTRE SUITE 444
SOUTHFIELD, MI 48034

NIDEC MOTORS & ACUATORS
C/O DAVID M EISENBERGY
ERMAN TEICHER MILLER ZUCKER & FREEDMAN PC
400 GALLERIA OFFICENTRE SUITE 444
SOUTHFIELD, MI 48034

NIDEC MOTORS & ACUATORS
C/O DAVID M. EISENBERG
ERMAN, TEICHER, MILLER, ZUCKER & FREEDMAN, P C
400 GALLERIA OFFICENTRE, SUITE 444
SOUTHFIELD, MI 48034

NIEBAUER, ROBERT
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

NIEBAUER, ROBERT A
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

NIEBELING, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIEDENTOHL, HARRY J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

NIEDERRITER, DENNIS
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

NIEDINGER FRITZ U KRISTINA
14 DOUGLAS RD
3610 COWIES HILL SOUTH AFRICA

NIEDINGER FRITZ U KRISTINA
14 DOUGLAS ROAD
3610 COWIES HILL
SOUTH AFRICA

NIEHAUS, DANNY LYNN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

NIEHAUS, RALPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIEL O'DONNELL
LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE 13TH FLOOR
NEW YORK, NY 10022

NIELD, THOMAS
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

NIELS HUNSCHE
HOLSTEINANGER 44
ESSEN 45259 GERMANY

NIELS SCHROETER
KRONBERGER STR 5
D-65812 BAD SODEN AM TAUNUS, GERMANY

NIELS VOGEL
C/O ANDREAS VOGEL
JAGDWEG 1
D-91336 HEROLDSBACH GERMANY

NIELSEN ONLINE
ATTN: RYAN RAMDASS
770 BROADWAY
8TH FLOOR
NEW YORK, NY 10003

NIELSEN, DARALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIELSEN, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIELSEN, WILLIAM K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIELSON SHIRLEY E
2130 PRINCETON RD
BERKLEY, MI 48072-3019

NIEMACKL, DONALD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

NIEMAN, GERALD R
3055 WILDWOOD DR
SAGINAW, MI 48603-1638

NIEMELA, PATRICK WAYNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

NIEMEYER, HAROLD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIEMEYER, HENRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIEMIEC, CASIMER J
WEITZ & LUXENBERG
51 HADDONFIELD RD STE 160
CHERRY HILL, NJ 08002-4804

NIEMIEC, MARIA
2035 KEHOE RD
CLAYVILLE, NY 13322-1309

NIEMISTO, DIANNE
3521 LINWOOD AVE
ROYAL OAK, MI 48073-2353

NIENHAUS, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIES, GARY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

NIESEN, ANDREA
HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

NIETSCKE, BRENDA
42 PEARL ST
MERIDEN, CT 06450-4507

NIEUBUURT, EDWARD JOHN
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

NIEVES, FRANCES
SUTTON DAVID J LAW OFFICES OF
1205 FRANKLIN AVENUE
GARDEN CITY, NY 11530

NIEVES, INES
1001 ANCESTRY DR APT 3
FAYETTEVILLE, NC 28304-3440

NIEVES, RAMON
CALLE GUARAGUAO VISTA DEL MORRO
TACANO, PR 00962

NIEWOIT, LEON F
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

NIGAM, ASHOK
SQUITIERI & FEARON LLP
521 FIFTH AVENUE 26TH FLOOR
NEW YORK, NY 10175

NIJECT SERVICES COMPANY
1 W 3RD ST STE 1005
TULSA, OK 74103-3500

NIJECT SERVICES COMPANY
C/O HEATHER L FORAN ESQ
ASSOCIATE GENERAL COUNSEL - LITIGATION
INGERSOLL - RAND
100 CENTENNIAL AVENUE
PISCATAWAY, NJ 08854

NIJECT SERVICES COMPANY
C/O RIKER DANZIG SCHERER HYLAND & PERRETTI LLP
ATTN J ALEX KRESS ESQ   HEADQUARTERS PLAZA
ONE SPEEDWELL AVENUE
MORRISTOWN, NJ 07962-1981

NIKKILA, PETER
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

NIKLAS BLOEDORN
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

NIKO PIMA
AM STADTWALD 3
45894 GELSENKIRCHEN GERMANY

NIKOLAS TSIOULLIS
GUERTLERSTR 8A
MAINZ 55128 GERMANY

NIKOLAS TSIOULLIS
GUERTLERSTR. 8A
MAINZ 55128

NIKOLAUS ANTONIUS HEPPNER
IN DEN BENDEN 2
53894 MECHERNICH GERMANY

NIKOLAUS ANTONIUS HEPPNER
IN DEN BENDEN 2
53894 MERCHERNICH GERMANY

NIKOLAUS ARTONIUS HEPPNER
INDEN BENDEN 2
53894 MECHERNICH GERMANY

NIKOLSKY, OLGA A
1118 E ROWLAND ST
FLINT, MI 48507-4147

NILA SANFORD
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NILAND, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NILEEN COPEMAN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

NILS BURGGRAF
WALESSIEFEN 8
53902 BAD MUENSTEREIFEL GERMANY

NILS JOHNSON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

NILS LENHOFF
HAINALLEE 13
44139 DORTMUND GERMANY

NILS SCHUSTER
BIRKBUSCHSTR 25
BERLIN 12167 GERMANY

NILSEN, JOHN
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

NILSSON, SVEN ELOF
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NIME, TED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NIMETH, RICHARD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

NIMMO, EDGAR T
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NINA ASTAN AND SAM ASTAN
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364

NINA DUNCAN
367 NICHOLS RD
NAUVOO, AL 35587

NINA I ANDERSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

NINA PIAZZA LIVING TRUST
UAD 03/19/08
NINA PIAZZA TTEE
1123 MIRIMAR DR
DELRAY BEACH, FL 33483-6929

NINE, WILLIAM
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

NINGBO AUTO CABLE CONTROLS CO LTD
DONGQIAN LAKE INDUSTRIAL ZONE
NINGBO ZHEJIANG CN 315121 CHINA (PEOPLE'S REP)

NINGBO JIEBAO GROUP CO LTD
NO 39 MEILIN DONG LU NINGHAI
NINGBO ZHEJIANG CN 315609 CHINA (PEOPLE'S REP)

NINGBO JOYSON INVESTMENT HOLDING CO
NO 1958 JIANGNAN RD
NINGBO 315040 CHINA (PEOPLE'S REP)

NINGBO SWELL AUTOMOBILE DECORATION
KUANGYAN TOWN CIXI
ZHEJIANG PROVINCE,   31533 CHINA

NINGBO TUOPU VIBRATION CONTROL SYS
NO 666 HENGSHAN WEST RD DAG CITY
NINGBO ZHEJIANG,   31580 CHINA

NINO ORTIZ, ANGELICA MARIA
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

NINO ORTIZ, ROSA ELENA
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

NINO, ARCHIBALDO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NINO, MATILDE
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

NIPASSA, KODZOVI
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

NIPPER, JOHNNIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIPPON SHEET GLASS CO LTD
SUMITOMO FUDOSAN MITA TWIN BLDG
MITA  MINATO KU  TOKYO 108-0073 JAPAN

NIPPON SHEET GLASS CO LTD
SUMITOMO FUDOSAN MITA TWIN BLDG
MITA  MINATO KU, TO 108-0 JAPAN

NIPSCO  MEMBER CAM OR SITE EXTENDED GROUP (SEE ATT
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

NISCAYAH, INC
2400 COMMERCE AVE
BLDG 1100 STE # 500
DULUTH, GA 30096

NISCAYAH, INC
PO BOX 905539
CHARLOTTE, NC 28290-5539

NISI, LOIS JEAN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

NISKANEN, OLAVI
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

NISLEY, FALTON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

NISM - ONSTAR - ANALOG TO DIGITAL TRANS
WINNE, BRUCE C
1565 SPRUCE CANYON DR
PRESCOTT, AZ 86303-7258

NISM 2007 NO PHYSICAL FILES ARE CREATED
REN, JIANWEI
543 ETHAN DR
WESTLAND, MI 48185-9642

NISM 2008 NO PHYSICAL FILES ARE CREATED
WEBB, BILLY
8836 EVANSTON WAY
RAYTOWN, MO 64138-4759

NITE HAWK FREIGHT WAREHOUSE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 41143
PROVIDENCE, RI 02940-1143

NITTO DENKO AUTOMOTIVE MISSOURI
8485 PROSPECT AVE
KANSAS CITY, MO 64132-2376

NITTO DENKO AUTOMOTIVE MISSOURI INC
C/O FRANK W DICASTRI
FOLEY & LARDNER LLP
777 E WISCONSON AVENUE
MILWAUKEE, WI 53202

NITTO DENKO CORP
HERBIS OSAKA BLDG 20F 2-5-25
KITA-KU  OSAKA 530-0001 JAPAN

NITTO DENKO CORP
HERBIS OSAKA BLDG 20F 2-5-25
KITA-KU, OS 530-0 JAPAN

NITTO MISSOURI ACQUISITION CORP
1218 CENTRAL INDUSTRIAL DR
SAINT LOUIS, MO 63110-2308

NIVEN D MCINNISH
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA
SUITE 612
BIRMINGHAM, AL 35209

NIVER, THEODORE J
2096 TIMBER TRL
NATIONAL CITY, MI 48748-9513

NIVES DRAGOZETIC &
ROBERT DRAGOZETIC JT TEN
6610 W 87TH PL
OAK LAWN, IL 60453-1008

NIX, BOYCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NIX, CLYDE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NIX, GERALD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

NIX, GLENN HAYWARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NIXON PEABODY
ATTN:  RONALD LOPEZ, ESQ.
1 EMBARCADERO CTR FL 18
SAN FRANCISCO, CA 94111-3716

NIXON PEABODY LLP
ATTN:  RONALD LOPEZ, ESQ.
1 EMBARCADERO CTR FL 18
SAN FRANCISCO, CA 94111-3716

NIXON PEABODY LLP
CHEM TROL SETTLEMENT
ONE EMBARCADERO CENTER, 18TH FL.
ATTN LOUIS J. CISZ, III, ESQ.
SAN FRANCISCO, CA 94111-3600

NIXON, ALLEN G
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

NIXON, DAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NIXON, JOHN L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

NIXON, LINDA M
234 HOYER CT
WILMINGTON, DE 19803-2362

NJ DEPARTMENT OF ENVIRONMENTAL PROTECTION
RACHEL JEANNE LEHR, DAG
DIVISION OF LAW
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET STREET, PO BOX 093
TRENTON, NJ 08625-0093

NJM INSURANCE CO
NJM
301 SULLIVAN WAY
WEST TRENTON, NJ 08628

NL INDUSTRIES INC
ATTN TRACEE THOMAS
5430 LBJ FREEWAY
DALLAS, TX 75240

NL INDUSTRIES INC
TRACEE THOMAS
5430 LBJ FREEWAY SUITE 1700
DALLAS, TX 75240

NL INDUSTRIES INC
TRACEE THOMAS
NL INDUSTRIES INC
5430 LBJ FREEWAY SUITE 1700
DALLAS, TX 75240

NL INDUSTRIES INCORPORATED
C/O TRACEE THOMAS
5430 LBJ FREEWAY, SUITE 1700
DALLAS, TX 75240

NL INDUSTRIES INCORPORATED
TRACEE THOMAS
5430 LBJ FREEWAY SUITE 1700
DALLAS, TX 75240

NMHG FINANCIAL SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10 RIVERVIEW DR
DANBURY, CT 06810-6268

NMHG FINANCIAL SERVICES, INC.
42 OLD RIDGEBURY RD
DANBURY, CT 06810-5129

NOAH DENT BENNETT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NOAH J IRBY, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

NOAH, MIKHAL
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

NOAHS TOWING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7900 OLD YORK RD
ELKINS PARK, PA 19027-2321

NOAKES, OWEN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOBBE BONNIE TTEE  NOBBE JAMES TTEE
JAMES AND NOBBE TRUST DTD 02/10/07
NOBBE BONNIE
217 THOMAS LN
WATERLOO, IL 62298-5511

NOBBE, BRENT
NESSLER FREDERIC W LAW OFFICES OF
536 N BRUNS LN STE 1
SPRINGFIELD, IL 62702-6651

NOBBE, MICHAEL
NESSLER FREDERIC W LAW OFFICES OF
536 N BRUNS LN STE 1
SPRINGFIELD, IL 62702-6651

NOBEL AUTOMOTIVE MEXICO S DE RL DE
AV CFE NO 800 CIRCUITO INT 105
SAN LUIS POTOSI SL 78395 MEXICO

NOBEL AUTOMOTIVE MEXICO S DE RL DE
AV CFE NO 800 CIRCUITO INT 105
SAN LUIS POTOSI, SL 78395 MEXICO

NOBEL AUTOMOTIVE OHIO LLC
2120 S DEFIANCE ST
ARCHBOLD, OH 43502-9326

NOBEL AUTOMOTIVE TENNESSEE LLC
190 COUNTY HOME RD
PARIS, TN 38242-6625

NOBLE INTERNATIONAL LTD
28213 VAN DYKE AVE
WARREN, MI 48093-2713

NOBLE INTERNATIONAL LTD
C/O HARRINGTON DRAGICH PLLC
ATTN DAVID DRAGICH
21043 MACK AVENUE
GROSSE POINTE, MI 48236

NOBLE LEE SMITH
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

NOBLE METAL PROCESSING-WEST MICHIGA
201 RE JONES RD
BUTLER, IN 46721-9570

NOBLE PRITCHETT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

NOBLE, CHARLES E
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NOBLE, DANIEL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NOBLE, HENRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NOBLE, IRENE
1597 HASTUBGS ROAD
ATHENS, AL 35611

NOBLE, JAMES W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NOBLE, JOE E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NOBLE, JOHNNIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NOBLE, VERNON J
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

NOBLE, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NOBLES, HOLLY
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

NOBLES, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NOBLES, JAMES R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NOBLES, LUCIOUS JILES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

NOBLES, PAUL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NOCE, GEORGE K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOCK, ARTHUR W
ANGELOS PETER G LAW OFFICES
4061 POWDER MILL RD STE 315
BELTSVILLE, MD 20705-3149

NOE RAMIREZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

NOE, BRIAN SR
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

NOE,DOUGLAS A
6571 FOUNTAINHEAD DR
DAYTON, OH 45424-8133

NOEBEL, ERNEST F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOEL ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NOEL MARCEL
RUE LA SEUWE 24
6061 MONTLIGMES SPAMBRE BELGIUM

NOEL SUGUIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH 44236

NOEL, ERROL
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

NOEL, HARRISON
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

NOELIA MEDINA GONZALEZ
NOELIA MEDINA GONZALEZ
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

NOGGLE, CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOHEL, CHARLES N
618 W LANSING RD
MORRICE, MI 48857-9760

NOLA JAMES V
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

NOLA M COLLINS-BELLO
3610 N HOLMES ST
KANSAS CITY, MO 64116-2732

NOLAN A HILLS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

NOLAN BRADFORD WILLIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NOLAN CORNETT
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

NOLAN, BENNIE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOLAN, MYRA J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

NOLAN,DERRICK LEE
4404 DAYTON LIBERTY RD
DAYTON, OH 45417-5904

NOLAND, ALVIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOLAND, HARRY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

NOLD, BRET
10812 NE 90TH ST
VANCOUVER, WA 98662-2187

NOLEN, DOLSON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NOLF, ROBERT A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NOLFI, JOHN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

NOLIE V BURTON
1002 N WARD RD
RAYMORE, MO 64083-9601

NOLL, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOLL, WILLIAM E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

NOLLMAN, JACK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NOLOT, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NON FERROUS MATERIALS TECHNOLOGY DEVELOPMENT CE
DR K ALASUBRAMANIAN, DIRECTOR
NON FERROUS TECHNOLOGY DEVELOPMENT CENTER
HYDERABAD 500 058 INDIA

NONE
1650 RESEARCH DR STE 300
TROY, MI 48083-2159

NON-PUBLIC-THIRD-PARTY JOINT DEFENSE GROUP IN NJDEF
ERIC B ROTHENBERG, ESQ
O'MELVENY & MYERS, LLP
TIMES SQUARE TOWER
7 TIMES SQUARE
NEW YORK, NY 10036

NOODY, ROBERT B
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

NOON, MARY L
1219 E PERKINS AV.
SANDUSKY, OH 44870-5031

NORA JEANNETTE AUSTIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NORA PANKOKE
BAUSTRASSE 10
46446 EMMERICH AM RHEIN GERMANY

NORAIR, RICHARD
PARKER DUMLER & KIELY
111 S CALVART ST STE 1705
BALTIMORE, MD 21202-6137

NORBAC III INTERNATIONAL CO
4175 FREIDRICH LN STE 100
AUSTIN, TX 78744-1013

NORBAC III INTERNATIONAL CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4175 FREIDRICH LN STE 100
AUSTIN, TX 78744-1013

NORBERT AND MAGDALENA PROSKE
STORCHENWEG 6
90522 OBERASBACH GERMANY

NORBERT BECK
REGERSTR 3
74906 BAD RAPPENAU GERMANY

NORBERT BIEN
NIKOLAUS-EHLEN-STRASSE 33
45475 MUELHEIM AN DER RUHR GERMANY

NORBERT CHARLES DREHER
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

NORBERT CLEVER
WEIDENWEG 20
41515 GREVENBROICH  GERMANY

NORBERT DENNERSMANN
AM MERGELSBERG 53
40699 ERKRATH GERMANY

NORBERT DERNER
SIEBENBURGENSTR 27
D 74081 HEILBRONN  GERMANY

NORBERT FABER-MONETA JACQUELINE
19 RUE ERNEST BERES
L 1232 HOWALD  LUXEMBOURG (EUROPE)

NORBERT FREISLEBEN
HAUPTSTRASSE 31C
85716 UNTERSCHLEISSHEIM, GERMANY

NORBERT HOLL
ZOLLTURMSTRASSE 7
51143 KOLN GERMANY

NORBERT KINTSCHER
HAGEBUTTENWEG 15
D63225 LANGEN GERMANY

NORBERT KUNKEL
OBERPETTERWEILER WEG 24
KARBEN 61184 GERMANY

NORBERT LOCK
NEUGASSE 4
D 65719 HOFHEIM  GERMANY

NORBERT LOSCHMIDT
LETTENWEG 12
91710 GUNZENHAUSEN  GERMANY

NORBERT MARTIN
RA FRANZ BRAUN
CLLB RECHTSANWALTE
LIEBIGSTRABE 21
D 80538 MUENCHEN  GERMANY

NORBERT OWENS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

NORBERT PACKBIER
CARLO-MENSE-STR 34
53117 BONN GERMANY

NORBERT PAUL
PAUL-KLEE-STR 12
76227 KARLSRUHE GERMANY

NORBERT ROTHER
LUTTHAMP 64
22547 HAMBURG GERMANY

NORBERT SCHMIDT
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

NORBERT SCHMIDT
FLIEDERSTRASSE 31
82110 GERMERING GERMANY

NORBERT TRENKLE
MUHLWEG 38
D76779 SCHEIBENHARDT GERMANY

NORBERT VANDENBOOM
SCHARHOERNSTR 21
D-22880 WEDEL GERMANY

NORBERT VOSS
ALTER TEICHWEG 187
22049 HAMBURG GERMANY

NORBERT WARNECKE
PARADIESWEG 26
27239 TWISTRINGEN, GERMANY

NORBERT WERNER BINKE
FREUDENTAL 18
D-25746 HEIDE GERMANY

NORBERTO CORTEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

NORBERTO VASQUEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

NORBUT, JOSEPH J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

NORCH, ERIC
5072 WHIPPOORWILL ST NW
NORTH CANTON, OH 44720-6823

NORD EUROPE PRIVATE BANK
4A RUE HENAI SCHNADT
2530 LUXEMBOURG

NORD, FRANK F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORD, RAYMOND C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NORDQUIST, MARVIN
HAROWITZ & TIGERMAN
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

NORDQUIST, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORDSELL, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NORDSTROM, GILBERT V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORDSTROM, KENNETH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOREEN DONAT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NOREEN GLASPIE
196 PARKWAY DR
DAVISON, MI 48423-9131

NOREEN M FLETCHER &
DENNIS J & KEVIN L FLETCHER
TRUSTEES U/A/D 7/23/01
NOREEN M FLETCHER LIVING TRUST
26643 WILTON COURT
NEW HUDSON, MI 48165-8078

NORELL, CHARLIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NOREM JAMES (625300)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

NOREN, ARLENE
LEMBERG & ASSOCIATES LLC
1100 SUMMER ST
STAMFORD, CT 06905-5534

NORFLEET, BROWN & PETKEWICZ, INC.
228 BYERS RD STE 301
MIAMISBURG, OH 45342-3675

NORFOLK SOUTHERN CORPORATION
4100 SPRINGBORO PIKE
MORAINE, OH 45439

NORFOLK SOUTHERN CORPORATION C/O MET FAB=METAL F.
300 36TH ST SW
GRAND RAPIDS, MI 49548-2107

NORFOLK SOUTHERN RAILWAY CO.
ATTN: DIRECTOR, CONTRACT SERVICES
600 WEST EACHTREE STREET, N.W., SUITE 1650
ATLANTA, GA 30308

NORFOLK SOUTHERN RAILWAY CO.
ATTN: RAY RUCKS
1324 RANKIN DRIVE
TROY, MI 48083-2826

NORFOLK SOUTHERN RAILWAY COMPANY
600 W PEACHTREE ST NW
ONE GEORGIA CENTER-SUITE 1650
ATLANTA, GA 30308

NORFOLK SOUTHERN RAILWAY COMPANY
ANDREW C CORKERY ESQ
BOYLE BRASHER LLC
5000 WEST MAIN STREET
PO BOX 23560
BELLEVILLE, IL 62223-0560

NORFOLK SOUTHERN RAILWAY COMPANY
ATTN: JOHN A .KELLY
8000 RAVINES EDGE CT STE 300B
COLUMBUS, OH 43235-5428

NORFUL, JAMES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NORGREN LTD
PO BOX 22 EASTERN AVE
LICHFIELD STAFFORDSHIRE , GB WS13 GREAT BRITAIN

NORGREN, GERALD D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NORIEGA, MARCIANO
12406 AHTANUM RD
YAKIMA, WA 98903-9163

NORL ELLIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NORLEASE, INC.
ATTENTION: GLENN P. DAVIS, VICE PRESIDENT
50 SOUTH LASALLE STREET
CHICAGO, IL 60603

NORLING, CLIFFORD W
JOYCE MICHAEL P
201 DEVONSHIRE ST STE 407
BOSTON, MA 02110-1416

NORM KERNELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NORMA ANN WYNKOOP
REVOCABLE TRUST UAD 01/16/03
THOMAS E WYNKOOP JR TTEE
507 DUNKIRK RD
BALTIMORE, MD 21212-2014

NORMA BARTO
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH PL
NEW YORK, NY 10022-4213

NORMA COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NORMA DANIELSON
216 LEGACY PARK DR. #2
CHARLOTTE, MI 48813

NORMA E EDWARDS
2407 OAK PARK COURT
RICHMOND, IN 47374

NORMA E RENICK
1008 ELMONT ROAD
SULLIVAN, MO 63080

NORMA J LISTING REV TRUST
UA DTD 8/17/93
4650 DONCASTER AVE
HOLT, MI 48842

NORMA K JACOBSON
3323 BAYFIELD BLVD
OCEANSIDE, NY 11572-4621

NORMA KNOWLES-LEWIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

NORMA M RENTSCH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

NORMA SUNKEL / MARIO CORREA
NORMA GABRIELA SUNKEL WINKLER
MARIO MARCELO CORREA PIWONKA
LUIS MATTE LARRAIN NO 9818
SANTIAGO CHILE

NORMA WEISBERG
ONE WASHINGTON SQ VLG
APT 16A
NEW YORK, NY 10012

NORMA WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NORMAL L SCROGGINS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NORMAN A BUSSARD
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

NORMAN B SCHEFFEL
CGM IRA ROLLOVER CUSTODIAN
12372 N. FOREST CANYON DRIVE
PARKER, CO 80138-8210

NORMAN B THOT
ANGERSTRASSE 11A
40878 RATINGEN GERMANY

NORMAN B. THOT
ANGERSTRASSE 11A
40878 RATINGEN GERMANY

NORMAN BEKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NORMAN BERG REV TRUST
UAD 11/11/88
NORMAN BERG & DAVID C
SPRAFKIN CO-TTEES
3610 GARDENS PARKWAY  APT 501A
PALM BCH GDNS, FL 33410-2771

NORMAN BLACKWOOD & TRACEY BLACKWOOD
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD
STE 700
MIAMI, FL 33146

NORMAN BRANDENBURG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NORMAN BULLARD CHILDERS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

NORMAN C EDGAR
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

NORMAN C POLES
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
7770 TAHITI LN APT 308
LAKE WORTH, FL 33467-4949

NORMAN C SHAFER  MARGARET L SHAFER
100 S 18TH STREET
EASTON, PA 18042

NORMAN CAPPITTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NORMAN CLAERR
12956 HUMMINGBIRD RIDGE
DAVISBURG, MI 48350

NORMAN D FINKEL
203 N LASALLE ST
CHICAGO, IL 60601

NORMAN D FINKEL
FINKEL MARTWICK & COLSON PC
203 N LASALLE ST, 15TH FL
CHICAGO, IL 60601-1293

NORMAN DOUGLAS DAVIS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

NORMAN E BRENNAN SR
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

NORMAN E JUELCH SR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

NORMAN F PARMELEE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NORMAN FEIGEL
25000 MESA GRANDE RD
SANTA YSABEL, CA 92070

NORMAN FINKEL
C/O LAW OFFICES
FINKEL, MARTWICK & COLSON, PC
203 NORTH LA SALLE ST 15TH FLOOR
CHICAGO, IL 60601-1293

NORMAN FORESTER
ATTN: J KENT EMISON, LANGDON & EMISON
P O BOX 220, 911 MAIN
LEXINGTON, MO 64067

NORMAN FYE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NORMAN G MORRIS TRUSTEE
U/A DTD 7-28-98
FBO NORMAN G MORRIS
REVOCABLE LIVING TRUST
1901 TAYLOR ROAD
COLUMBUS, IN 47203-3908

NORMAN G TILLMAN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

NORMAN GUSSE
1405 LAUREL DRIVE
MACEDONIA, OH 44056-1431

NORMAN HENRY NELSON
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

NORMAN HOLBERT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NORMAN HUNTER
940 RIDGEPOINTE PLACE CIR
LAKE ST LOUIS, MO 63367

NORMAN HUNTER
940 RIDGEPOINTE PLACE CIRCLE
LAKE ST.LOUIS, MO 63367

NORMAN KEARNEY SHELTON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

NORMAN KVETENSKY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NORMAN L CORENON
6145 N SHERIDAN RD
CHICAGO, IL 60660

NORMAN L FLENER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NORMAN L LAMM
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

NORMAN L PILCHER
108 CANAL DRIVE
PRUDENVILLE, MI 48651

NORMAN L WAGNER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NORMAN L WAGNER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NORMAN M RUBENSTEIN
1 MCKNIGHT PL #221
ST LOUIS, MO 63124-1982

NORMAN MANSSUR
2025 BAGLEY ST
FLINT, MI 48504-4659

NORMAN MCFERRON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

NORMAN MEINTS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NORMAN MILLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NORMAN N BERKSON
540 CHERBOURG CT S
BUFFALO GROVE, IL 60089

NORMAN N SPANN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

NORMAN NALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NORMAN NISENBAUM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NORMAN POROSTOVKSY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NORMAN R HEESE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NORMAN R POWELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NORMAN R RANDALL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

NORMAN ROSS BJORNDALEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

NORMAN SINRICH CGM IRA ROLLOVER CUSTODIAN
NORMAN SINRICH
200 DEER RUN ROAD
WILTON, CT 06897

NORMAN T HERMAN IRA
3350 FRYMAN RD
STUDIO CITY, CA 91604

NORMAN THOMAS C
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

NORMAN WADE DOYLE
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

NORMAN WAYNE MADDEN
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

NORMAN, ADRIENNE
THE COCHRAN FIRM
ONE COMMERCE SQUARE 26TH FLOOR
MEMPHIS, TN 38103

NORMAN, ARTHUR
CATHCART AND DOOLEY
2807 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106-5419

NORMAN, EDWIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORMAN, HUGH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NORMAN, JOHN ALLEN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NORMAN, JOHNNIE R
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

NORMAN, KENNETH D
928 PRATT RIDGE CT
ANN ARBOR, MI 48103-1402

NORMAN, LLOYD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORMAN, MATTHEW
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

NORMAN, MORRIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NORMAN, OLIVER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORMAN, ROBERT ANTHONY
ROUSSEL GEROLYN P
1710 CANNES DR
LA PLACE, LA 70068-2407

NORMAN, SUSAN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

NORMAN, THOMAS C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NORMAN, VALERIE D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NORMAN, VICTOR R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NORMAN,ANGELA L
6734 DURYEA CT
DAYTON, OH 45424-1865

NORMAN-BLACKMON MOTOR COMPANY INC
C/O P RICHARD HARTLEY ESQ
PO BOX 583
GREENVILLE, AL 36037

NORMAND A COEN
C/O SIEBEN POLK P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

NORMAND LAFLEUR & DEAN LAFLEUR
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD
STE 700
MIAMI, FL 33146

NORMENT, JEFFREY
1804 MAYFIELD DR
GOSHEN, IN 46526-1318

NORPLAS
7825 CAPLE BLVD
NORTHWOOD, OH 43619-1070

NORPLAS INDUSTRIES INC
7825 CAPLE BLVD
NORTHWOOD, OH 43619-1070

NORRELL, VIRGINIA B
12809 COUNTY ROAD 1222
TYLER, TX 75709-6127

NORRELLS, J.P.
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

NORRIS DOUGLAS JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

NORRIS JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

NORRIS, ALEXANDER D
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

NORRIS, CARL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

NORRIS, CLYDE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NORRIS, CLYDE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORRIS, COLUMBUS
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

NORRIS, CONNIE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

NORRIS, CONNIE S
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

NORRIS, DANNY E
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

NORRIS, DAVID C SR
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

NORRIS, DURRELL
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

NORRIS, GARTH G
GEORGE & SIPES
151  N  DELAWARE  ST STE 1700
INDIANAPOLIS, IN 46204-2503

NORRIS, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NORRIS, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORRIS, JOANN
MARKESBERY & RICHARDSON CO
PO BOX 6491
CINCINNATI, OH 45206-0491

NORRIS, JOHN
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

NORRIS, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORRIS, KENNETH
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

NORRIS, KENNETH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORRIS, MARLENE
4965 VERMONT ST
GARY, IN 46409-2958

NORRIS, MARVIN L
3406 NICHOLS RD
AUBURN HILLS, MI 48326-3834

NORRIS, OLIVER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NORRIS, RAY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORRIS, REX S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORRIS, VERA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

NORSTONE GROUP LIMITED
VANDERPOOL PLAZA, 2ND FLOOR
WICKHAMS CAY 1
ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS

NORTH ADAMS AMBULANCE SERVICE INC
GLATFELTER CLAIMS
PO BOX 5126
YORK, PA 17405-5126

NORTH AMERICAN LIGHTING
1875 W MAIN ST
SALEM, IL 62881-5839

NORTH AMERICAN PRODUCTS CORP
1180 WERNSING RD
PO BOX 647
JASPER, IN 47546-8171

NORTH AMERICAN PRODUCTS CORP
LOCK BOX # 1396
1396 PAYSPHERE CIR
CHICAGO, IL 60674-0013

NORTH AMERICAN REAL ESTATE MANAGEMENT
1 E OAKHILL DR STE 100
WESTMONT, IL 60559-5540

NORTH AMERICAN SPECIALTY INSURANCE COMPANY
SLIWA & LANE
840 MAIN SENECA BUILDING - 237 MAIN STREET
BUFFALO, NY 14203

NORTH AMERICAN TRUCK GROUP
7600 GENERAL MOTORS BLVD
SHREVEPORT, LA 71129-9426

NORTH CAROLINA DENR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1601 MAIL SERVICE CTR
RALEIGH, NC 27699-1600

NORTH CAROLINA DEPARTMENT OF REVENUE
ATTN: ANGELA FOUNTAIN, SUPERVISOR
BANKRUPTCY
P.O. BOX 25000
RALEIGH, NC 27640-0001

NORTH CAROLINA DIVISION OF MOTOR VEHICLE ENFORCEMI
3125 MAIL SERVICE CENTER
ATTN: DIANE
RALEIGH, NC 27699-3125

NORTH CAROLINA SEC OF STATE
EDMINSTEN, RUFUS L
ANNUAL REPORT SECTION
PO BOX 29525
RALEIGH, NC 27626

NORTH CENTRAL TECH COLLEGE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2441 KENWOOD CIR
PO BOX 698
MANSFIELD, OH 44906-1546

NORTH DELAWARE PRINTING INC
645 DELAWARE ST
TONAWANDA, NY 14150-5352

NORTH FORK BUSINESS CAPITAL CORPORATION
AS ADMINISTRATIVE AGENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9025 MAIN RD
MATTITUCK, NY 11952-1525

NORTH HILLS SCHOOL DISTRICT
ROSS TOWNSHIP
TAX OFFICE
P.O. BOX 360063
PITTSBURGH, PA 15251

NORTH JERSEY MEDIA GROUP
CHARLES GIBNEY
150 RIVER ST
HACKENSACK, NJ 07601-7110

NORTH POINT BOILER & COMBUSTIO
206 E 12TH AVE
PO BOX 12520
KANSAS CITY, MO 64116-4148

NORTH POINT BOILER & COMBUSTION CO
P O 12520
NORTH KANSAS CITY, MO 64116

NORTH SHORE GAS COMPANY
C/O STEPHEN H ARMSTRONG
UNGARETTI & HARRIS LLP
3500 THREE FIRST NATIONAL PLAZA
CHICAGO, IL 60602

NORTH SHORES INC
GORDON & KARR LLP
150 S WACKER DR STE 1650
CHICAGO, IL 60606-4220

NORTH SHORES INC - GMC ADD POINTS
NORTH SHORES INC
150 NORTH WACKER DRIVE SUITE 1650
CHICAGO, IL 60610-1622

NORTH, JEROME T
305 SASSAFRAS RD
BALTIMORE, MD 21221-3024

NORTH, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORTHCUTT, PAUL WILLIAM
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

NORTHEAST FILTER & EQUIP INC
135 PARKER CT
PO BOX 1070
CHARDON, OH 44024-1162

NORTHEAST UTILITIES SVCS CO
DAVID GONBACH
PO BOX 2242
141 EAST MAIN ST
WATERBURY, CT 06722-2242

NORTHERN INDUSTRIAL PRODUCTS CORP
20380 CORNILLIE DR
ROSEVILLE, MI 48066-1779

NORTHERN INDUSTRIAL SERVICES I
1206 COLUMBUS AVE
BAY CITY, MI 48708-6646

NORTHERN INSURANCE COMPANY OF NEW YORK
COZEN OCONNOR
301 S COLLEGE ST STE 2100
CHARLOTTE, NC 28202-6051

NORTHERN INSURANCE COMPANY OF NEW YORK
PATRICK M KENNELL
COZEN OCONNOR
16TH FLOOR 45 BROADWAY
NEW YORK, NY 10006

NORTHERN MICHIGAN MOVING & STO
4662 JOSLYN RD
LAKE ORION, MI 48359-2230

NORTHERN MICHIGAN MOVING & STORAGE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4662 JOSLYN ROAD
LAKE ORION, MI 48359

NORTHERN STAMPING INC
6600 CHAPEK PKWY
CLEVELAND, OH 44125-1049

NORTHEY, RICHARD A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

NORTHLAND EQUIPMENT CO
95 NEWFIELD AVE STE C
EDISON, NJ 08837-3824

NORTHROP GRUMMAN CORPORATION
BRIAN J HUFNAGEL ESQ & AARON GERSHONOWITZ ESQ
FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO &
TERRANA, LLP
333 EARLE OVINGTON BLVD, STE 1010
UNIONDALE, NY 11553

NORTHROP GRUMMAN CORPORATION
C/O BRIAN J HUFNAGEL ESQ & AARON GERSCHONOWITZ
ESQ
FORCHELLI CURTO DEEGAN SCHWARTZ MINEO COHN &
TERRANA LLP
333 EARLE ORINGTON BLVD SUITE 1010
UMONDALE, NY 11553

NORTHROP GRUMMAN CORPORATION
C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ
FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN &
TERRANA LLP
333 EARLE OVINGTON BLVD, STE 1010
UNIONDALE, NY 11553

NORTHROP GRUMMAN CORPORATION
C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ
FORCHELLI, CURTO, DEEGAN, SCHWARTZ, MUNCO, COHN &
PURANA LLP
333 EARLE OVINGTON BLVD, STE 1010
UNIONDALE, NY 11553

NORTHROP GRUMMAN CORPORATION
C/O BRIAN J HUFNAGEL ESQ, AARON GERSHONOWITZ ESQ
PORCHELLI, CURTO, DEEGAN, SCHWARTZ, MINEO, COHN &
TERRANA LLP
333 EARLE OVINGTON BLVD SUITE 1010
UNIONDALE, NY 11553

NORTHROP GRUMMAN OHIO CORPORATION
ATTN KENNETH M REISS ESQ
M/S C-4S1
7555 COLSHIRE DRIVE
MCLEAN, VA 22102

NORTHROP GRUMMAN OHIO CORPORATION
HUNTON & WILLIAMS LLP
ATTN D ALAN RUDLIN ESQ
951 E BYRD ST
RICHMOND, VA 23219

NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP.
C/O GABRIEL CALVO
7555 COLSHIRE DRIVE
M/S C-4S1
MCLEAN, VA 22102

NORTHROP GRUMMAN SPACE & MISSION SYSTEMS CORP.
JOSEPH P KWAN, CORP DIRECTOR
NORTHROP GRUMMAN CORP, ENCIRONMENTAL
REMEDIATION
1840 CENTURY PARK EAST
LOS ANGELES, CA 90067

NORTHROP, BYRON SYLVANUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORTHRUP, ODIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NORTHSIDE SANITARY LANDFILL TR
C/O BARNES & THORNBURG
ATTN JOHN KYLE
11 S MERIDIAN STREET
INDIANAPOLIS, IN 46204-3506

NORTHSTAR TRUCKING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13135 OLD GLENNHIGHWAY, SUITE 220
EAGLE RIVER, AK 99577

NORTHUP, KAREN L
GARY BLACK
140 E 3RD ST
WILLIAMSPORT, PA 17701-6636

NORTHUP, MICHAEL A
ZAJAC & ARIAS LLC
1818 MARKET ST FL 30
PHILADELPHIA, PA 19103-3653

NORTHWEST NATURAL GAS
PO BOX 6017
PORTLAND, OR 97228-6017

NORTHWEST NATURAL GAS OR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 6017
PORTLAND, OR 97228-6017

NORTHWOOD DOOR
30733 DROUILLARD ROAD
PO BOX 563
WALBRIDGE, OH 43465

NORTHWOOD DOOR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 563
WALBRIDGE, OH 43465-0563

NORTON, DUANE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NORTON, EDWARD M
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

NORTON, ERICKA
25316 SAINT CLEMENT DR
WARREN, MI 48089-3578

NORTON, JEANETTE
212 S COLFAX ST
WEST POINT, NE 68788-1813

NORTON, JENE EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NORTON, LEE C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

NORTON, ROBIN
27520 VALLEY WEST RD
TAFT, CA 93268-9604

NORTON,MICHAEL D
1868 NORTH BLVD
FAIRBORN, OH 45324-3138

NORVAL WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

NORVELL, MORAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NORVILLE, DONALD D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NORWOOD PROMOTIONAL PRODUCTS LLC
10 W MARKET ST SUITE 1400
INDIANAPOLIS, IN 46204-2909

NORWOOD, PATRICK FRANCIS
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE
1355 PEACHTREE ST NE STE 1600
ATLANTA, GA 30309-3276

NORWOOD, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NORWOOD, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOTENBAUM, RUSSELL J
5276 SNYDER DRIVE SOUTHWEST
WYOMING, MI 49418-9514

NOTHROP, EARL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NOTHWEHR MEAGHAN
ATTN: THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 WEST MADISON STREET SUITE 5500
CHICAGO, IL 60602

NOTHWEHR, CHRISTINE
THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 5500
CHICAGO, IL 60602-4212

NOTHWEHR, LARRY
THOMAS G SIRACUSA
C/O POWER ROGERS & SMITH
70 W MADISON ST STE 5500
CHICAGO, IL 60602-4212

NOTO, LAWRENCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NOTRE DAME
NOTRE DAME, IN 46556

NOTTER, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOTTINGHAM, DONNIE
HUMPHREYS WALLACE HUMPHREYS
1724 E 15TH ST
TULSA, OK 74104-4609

NOTTINGHAM, ISAIAH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOTTINGHAM, WADE H
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

NOURSE, MARK A
ROSNER & LAW
2643 4TH AVE
SAN DIEGO, CA 92103-6514

NOVA CONSULTANTS
21580 NOVI ROAD
SUITE 300
NOVI, MI 48375-5600

NOVA CONSULTANTS INC
21580 NOVI ROAD #300
NOVI, MI 48375-5600

NOVA CONSULTANTS, INC
21580 NOVI ROAD, #300
NOVI, MI 48375

NOVA L BROWN, TTEE
FBO BROWN FAMILY TRUST
U/A/D 10/06/89
2100 E WASHINGTON ST #233
PETALUMA, CA 94954-3880

NOVA PACKAGING GROUP
2409 W 2ND ST
PO BOX 338
MARION, IN 46952-3248

NOVA TOOL & MOLD INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RR 1
WINDSOR  ON N9A 6J3 CANADA

NOVACK, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOVAK CHARLES J
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

NOVAK EUGENE
392 W BOYLSTON ST
WORCESTER, MA 01606-3223

NOVAK, BILL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NOVAK, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOVAK, CHARLES J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

NOVAK, DANIEL W
1238 PORT AUSTIN RD
PORT AUSTIN, MI 48467-9633

NOVAK, EUGENE
121 KING PHILIP RD
WORCESTER, MA 01606-2371

NOVAK, HARRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NOVAK, MARILYN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

NOVAK, RAYMOND S
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

NOVARIA, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NOVARTIS PHARMACEUTICALS CORPORATION
IRVIN M FREILICH
ROBERTSON FREILICH BRUNO & COHEN LLC
1 GATEWAY CENTER 17TH FL
NEWARK, NJ 07102

NOVECK, IRINA
DANKNER & MILSTEIN
41 EAST 57TH STREET
NEW YORK, NY 10022

NOVECK, MARK
DANKNER & MILSTEIN
41 EAST 57TH STREET
NEW YORK, NY 10022

NOVELL FRANCISCO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NOVELL, FRANCISCO
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

NOVELLI, FELIX A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

NOVELLO, FRANK
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

NOVICK, WILLIAM JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOVICKI, KENNETH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NOVINSKI, DONNA
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

NOVISKI THOMAS L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NOVISKI, THOMAS L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

NOVODOR, PAIGE
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

NOWACZYK, BONNIE J
GOTTLIEB GARY E
6225 GRATIOT RD STE B
SAGINAW, MI 48638-5999

NOWAK JAMES F
2359 BULLOCK RD
BAY CITY, MI 48708-9666

NOWAK JR  STANLEY J
13030 AMESBURY CT
FENTON, MI 48430-2502

NOWAK JR, STANLEY J
13030 AMESBURY CT
FENTON, MI 48430-2502

NOWAK, DONALD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

NOWAK, GERALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

NOWAK, JAMES F
2359 BULLOCK RD
BAY CITY, MI 48708-9666

NOWELL, MARGARET STANCIL
F HALL BAILEY
617 RENAISSANCE WAY STE 100
RIDGELAND, MS 39157-6066

NOWLIN, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

NOWLIN, WILLIAM B
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

NOWOSIADLY, JOYCE R
2996 SHANNON DR
OAKLAND, MI 48363-2852

NOXON, ROBERT E
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

NOYER, LAWRENCE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

NOYES, RALPH B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NOYES, ROGER
155 HYONNA HILL DR
BUSY, KY 41723-8625

NRD, MICHIGAN DEPARTMENT OF ATTORNEY GENERAL
G. MENNEN WILLIAMS BUILDING 7TH FLOOR
525 W OTTAWA ST
P.O. BOX 30212
LANSING, MI 48933-1067

NRD, MICHIGAN DEPARTMENT OF ATTORNEY GENERAL
G. MENNEN WILLIAMS BUILDING 7TH FLOOR
525 WEST OTTAWA STREET, P.O. BOX 30212
LANSING, MI 48909

NS-1500 MARQUETTE MC, LLC
MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO
GARY M. GOTSDINER
11404 W DODGE RD STE 500
OMAHA, NE 68154-2584

NS-200 CABOT PA, LLC
MCGILL GOTSDINER, WORKMAN & LEPP, PC LLO
GARY M. GOTSDINER
11404 W DODGE RD STE 500
OMAHA, NE 68154-2584

NS-200 CABOT PA, LLC
MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO
GARY M. GOTSDINER
11404 W DODGE RD STE 500
OMAHA, NE 68154-2584

NS-608 CAPERTON WV, LLC
MCGILL, GOTSDINER, WORKMAN & LEPP, PC LLO
GARY M. GOTSDINER
11404 W DODGE RD STE 500
OMAHA, NE 68154-2584

NS-608 CAPERTOWN WV, LLC
MCGILL, GOTSDINER, WORKMAN & LEPP, P.C. LLO
GARY M. GOTSDINER
11404 W DODGE RD STE 500
OMAHA, NE 68154-2584

NTN CORP
1-3-17 KYOMACHIBORI NISHI-KU
OSAKA JP 550-0003 JAPAN

NTN DRIVESHAFT INC
8251 S INTERNATIONAL DR
COLUMBUS, IN 47201-9329

NU PHUNG
KIESWEG 7
GEORGSMARIENHUETTE 49124 GERMANY

NUAIR FLUID POWER INC
4372 PINEVIEW DR
PO BOX 157
COMMERCE TOWNSHIP, MI 48390-4128

NUCAR CONNECTION, INC.
DAVID GREYTAK
174 N DUPONT PKWY
NEW CASTLE, DE 19720-3125

NUCCIE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE  039392

NUECES COUNTY
DIANE W. SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
1949 SOUTH I.H. 35 (78741)
P.O. BOX 17428
AUSTIN, TX 78741

NUECES COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2810
CORPUS CHRISTI, TX 78403-2810

NUEVA ROMA INTERNATIONAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

NUGAR SA DE CV
AV 4 #12 PARQUE IND CARTAGENA
TULTITLAN EM 54900 MEXICO

NUGAR SA DE CV
PLANO REGULADOR NO 8 COLONIA
TLALNEPANTLA EM 54080 MEXICO

NUGENT PAUL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NUGENT, CARLYLE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NUGENT, CHRISTOPHER
21413 NW 13TH CT APT 307
MIAMI, FL 33169-2797

NUGENT, HOWARD C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

NUGENT, SELLAR B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NUGIE BENOIT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

NULL, CHARLES T
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

NULL, CHRISTOPHER
1303 15TH ST
VIENNA, WV 26105-2235

NULL, CLEONA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NULL, ROBERT E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NULL, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NUMMER, WALTER RUSSELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NUNEZ, CHARLES R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

NUNEZ, ERNEST R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NUNEZ, FERNANDO
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

NUNEZ, FERNANDO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NUNEZ, GILBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NUNEZ, JOEL TORRES
MORENO BECERRA & GUERRERO P.L.C.
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

NUNEZ, JOSE C
GONZALEZ GIL
300 E MAIN DR STE 1040
EL PASO, TX 79901-1350

NUNEZ, LUZ HELENA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

NUNLEY, ALVIN H
5200 TUCSON DR
DAYTON, OH 45418-2250

NUNN KENNETH
C/O GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204

NUNN, EDDIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NUNNALLY, DOROTHY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

NUNNERY, ALTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

NUNNERY, JIMMIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NUNNERY, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

NUNNING, WILLIAM T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NUNN-SCOTT, TASHIA
7410 N CENTRAL AVE
TAMPA, FL 33604-4804

NUNO MIGUEL OLIVEIRA BARROSA PEREIRA
AV DA BOAVISTA Nº 1837 12 PISO
EDF BURGO
4100-133 PORTO  PORTUGAL

NUNO MIGUEL OLIVEIRA BARROSO PEREIRA
AV DA BOAVISTA Nº 1837 12 PISO
EDF BURGO
4100-133 PORTO PORTUGAL

NUNZIO J SALVATE
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

NUODUM BUSINESS INVESTIGATION
BEJING INC - POSTMODERN CITY
16 BAIZIWAN RD RM12B-04 BLDG3D
BEIJING 100000 CHINA

NURSE, HENRY
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

NUSBAUM, HAROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NUSBAUM, TOSHIA
115 N 1ST ST
MARSHALLTOWN, IA 50158-5803

NUSE, ERNEST LINWOOD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NUSE, LAWRENCE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NUSE, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NUSPIRE CORPORATION
3155 DALLAVO CT
COMMERCE TWP, MI 48390

NUSS, RONALD E
C/O GOLDENBERG HELLER ANTOGNOLI &ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

NUSS, RONALD E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

NUTT, WILLIAM FRANCIS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

NUTTER, ALBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NUTTER, RALPH E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

NUTTER, RALPH E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

NUTTER, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NUTTIN DUFRESNE CHRISTINE
157  AVENUE DE LA LANTERNE
06200 NICE FRANCE

NUTTIN DUFRESNE CHRISTINE
157 AVENUE DE LA LANTERNE
NICE FRANCE

NWABUGWU, MARIA
688 TAUNTON PL
BUFFALO, NY 14214-1024

NY INTERCONNECT
PO BOX 19252
NEWARK, NJ 07195-0252

NYBOER CHARLES A
284 ROSARIO LN
WHITE LAKE, MI 48386-3464

NYBOER, CHARLES A
284 ROSARIO LN
WHITE LAKE, MI 48386-3464

NYC DEPT OF FINANCE PARKING VIOLATIONS
CITY OF NEW YORK, DEPT OF FINANCE
59 MAIDEN LANE, 28TH FL
NEW YORK, NY 10038

NYC FIRE DEPARTMENT CHURCH STREET STATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 840
NEW YORK, NY 10008-0840

NYCE JOSEPHINE ANNA (630853)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

NYDEGGER PAUL & CHARLOTTE NYDEGGER
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

NYDEGGER, ERNEST G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NYDEGGER, PAUL
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

NYE, CATHERINE A
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

NYGARD, HJALNER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NYLA R EDGARS REV LIVING TRUST NE TTEE
NYLA R EDGAR TRUSTEE FOR THE
NYLA R EDGAR REV LIVING TRUST
28222 VIA HERRERA
MISSION VIEJO, CA 92692-1721

NYLANDER, FRED E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

NYLONCRAFT INC
616 W MCKINLEY AVE
MISHAWAKA, IN 46545-5597

NYMAN, RAYMOND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

NYMAN, ZACHARY
440 BOWEN ST
SAVANNA, IL 61074-2106

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
ENVIRONMENTAL PROTECTION BUREAU - OFFICE OF THE
ATTORNEY GENERAL
ATTN MAUREEN F LEARY ESQ ASSISTANT ATTORNEY
GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ
ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ
ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL, THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ
ASSISTANT ATTORNEY GENERAL, ENVIRONMENTAL
PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITAL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ
ASSTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY, ESQ
ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL, THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY, ESQ, ASSISTANT ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY, ESQ, ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS DEPARTMENT OF TAXATION AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205-0300

NYS DEPT OF ENVIRONMENTAL CONSERVATION
MAUREEN F LEARY ESQ, ASST ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION BUREAU
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
ALBANY, NY 12224

NYS PROMPTAX - SALES TAX
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4130
BINGHAMTON, NY 13902-4130

NYS PROMPTAX - SALES TAX
PO BOX 4130
BINGHAMTON, NY 13902-4130

NYS SALES TAX PROCESSING
JAF BUILDING
P.O. BOX 1208
NEW YORK, NY 10116

NYS SALES TAX PROCESSING
JAF BUILDING
PO BOX 15172
ALBANY, NY 12212-5172

NYX INC
1000 MANUFACTURERS DR
WESTLAND, MI 48186-4064

NYX INC
13179 W STAR DR
SHELBY TOWNSHIP, MI 48315-2736

NYX INC
28100 PLYMOUTH RD
LIVONIA, MI 48150-2328

NYX INC
30111 SCHOOLCRAFT RD
LIVONIA, MI 48150-2006

NYX INC
38700 PLYMOUTH RD
LIVONIA, MI 48150-1055

NYX INC
5295 BURKE DR
WINDSOR ON N9A 6 CANADA

O BOYD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

O BRIEN, ELEANOR C
304-1561 STOCKTON CRES
VICTORIA BC CANADA V8P-3B9

O C OLDS
119 CAMBRIDGE DR APT #115
DAVISON, MI 48423

O C WILEY
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

O CONNELL, BRENDAN D
17192 MERRYWEATHER ST
CLINTON TWP, MI 48038-2839

O CONNOR, DANIEL T
162 ROYAL DR
BRICK, NJ 08723-6733

O CONNOR, KATHLEEN L
601 VIA PRESA
SAN CLEMENTE, CA 92672-9479

O MALLEY, PATRICK W
2814 MILLBROOK RD
LITTLE ROCK, AR 72227-3038

O NEILL, EDWARD M
PO BOX 232
GROVER, MO 63040-0232

O. ALPAY ANKARA
C/O MET . E.DEPT
MIDDLE EAST TECH. UNIV.
ANKARA 06531 TURKEY

OACAR W LARSON NMA COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10080 DIXIE HWY
CLARKSTON, MI 48348-2412

OACHS, PATRICIA
620 AVON ST
WISCONSIN RAPIDS, WI 54494-4438

OAK BROOK BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1400 SIXTEENTH STREET
OAK BROOK, IL 60523

OAKES, ROBERT
116 ORANGE ST
GALLIANO, LA 70354-3566

OAKES, VAN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OAKLAND COUNTY INTERNATIONAL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6500 HIGHLAND RD
WATERFORD, MI 48327-1607

OAKLAND COUNTY MICHIGAN
1200 N TELEGRAPH ROAD
PONTIAC, MI 48341

OAKLAND COUNTY TREASURER
CHIEF TAX ADMINISTRATOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1200 N TELEGRAPH RD
PONTIAC, MI 48341

OAKLEY SPENCER (ESTATE OF)
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022

OAKLEY SUB ASSEMBLY INC
7199 AL BOURLAND DR
SHREVEPORT, LA 71129-9412

OAKLEY, B FRANK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OAKLEY, HARLEY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

OAKLEY, SPENCER
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

OAKLEY,MICHAEL D
1093 NASH RD
XENIA, OH 45385-9432

OAKS BRAEMAR APARTMENTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7150 CAHILL RD
EDINA, MN 55439-2025

OAKS, WILLARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

OAKWOOD CORPORATE HOUSING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4217 COLLECTION CENTER DR
CHICAGO, IL 60693-0042

OAKWOOD ENERGY MANAGEMENT INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 OAKWOOD BLVD
DEARBORN, MI 48124-2820

OAKWOOD ENERGY MANAGEMENT, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9755 INKSTER RD
TAYLOR, MI 48180-3048

OAKWOOD ENERGY MANAGMENT INC
9755 INKSTER RD
TAYLOR, MI 48180-3048

OAKWOOD METAL FABRICATING COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
110 FORTON COURT
CLINTON TOWNSHIP, MI 48035

OAKWOOD METAL FABRICATING COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 OAKWOOD BLVD
DEARBORN, MI 48124-2820

OATES, CHARLES W
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

OATES, CHARLES WILLIAM
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

OATES, JOSEPH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OATES, MELVIN A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

OATES, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

O'BANNER, COLUMBUS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

OBARA CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1346 JAMIKE AVE
ERLANGER, KY 41018-3114

OBEL, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OBER, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OBERA C WELLBORN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

OBERBANK BRAUNAU AUSTRIA
WILLFRIED & ANITA OSSWALD
THILLSTR 22
74336 BRACKENHEIM GERMANY

OBERG JOHN
741 BEAVER ST
ROCHESTER, PA 15074-1144

OBERG, JOHN
741 BEAVER ST
ROCHESTER, PA 15074-1144

OBERHOLTZER, DALTON
336 BROAD ST
EAST EARL, PA 17519-9333

OBERHOLZER, BYRON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OBERMIRE, GARY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OBERSTADT, WILLIAM B
10143 W BOLIVAR DR
SUN CITY, AZ 85351-2304

OBIE K NOLAND
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

OBIREK, JOSEPH W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OBOYLE, ROBERT N
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

OBOYLE, TIM L
5302 KYSER RD
LOWELL, MI 49331-9217

O'BRIEN & GERE ENGINEERS
37000 GRAND RIVER AVENUE
FARMINGTON HILLS, MI 48335

O'BRIEN & GERE ENGINEERS, INC.
DEPT. NO. 956, P.O. BOX 8000
BUFFALO, NY 14267

O'BRIEN MARTIN
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

OBRIEN TERRENCE M,
ILLINOIS STATE ATTORNEY GENERAL
100 WEST RANDOLPH STREET 12TH FLOOR
CHICAGO, IL 60601

O'BRIEN, AUBREY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OBRIEN, BEATRICE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

O'BRIEN, CHARLES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

O'BRIEN, DON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OBRIEN, ELLEN M
19302 SPANISH NEEDLE DR
HOUSTON, TX 77084-4344

O'BRIEN, GREG
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

O'BRIEN, HERBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OBRIEN, JAMES
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

OBRIEN, JENNIFER
C/O EDELMAN KRASIN & JAYE PLLC
1 OLD COUNTRY RD STE 210
CARLE PLACE, NY 11514-1845

OBRIEN, JOHN
223 WOODBRIDGE RD
CLIFTON HTS, PA 19018-1225

OBRIEN, JOHN J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

O'BRIEN, JOSEPH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

O'BRIEN, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

O'BRIEN, MALCOLM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OBRIEN, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

OBRIEN, MICHAEL L
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

OBRIEN, MORRIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

OBRIEN, PAUL E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

OBRIEN, PAUL V
EDELMAN KRASIN & JAYE PLLC
1 OLD COUNTRY RD STE 210
CARLE PLACE, NY 11514-1845

OBRIEN, SHANNON
1804 39TH ST S APT 303
FARGO, ND 58103-7403

OBRIEN, STEVEN
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

OBRIEN, THOMAS
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

OC OLDS
119 CAMBRIDGE DRIVE APT #115
DAVISON, MI 48423

OCANAS, ROBERTO MEZQUITI
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

OCCHIOLINI, VINCENT
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

OCCUPATIONAL LICENSING
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
P.O. BOX 932342 L224
SACRAMENTO, CA 94232-3420

OCE FINANCIAL SERVICES INC
ATTN LEGAL DEPT
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

OCE FINANCIAL SERVICES INC
ATTN: LEGAL DEPT
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

OCE FINANCIAL SERVICES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5450 N CUMBERLAND AVE
CHICAGO, IL 60656-1469

OCE NORTH AMERICA INC
ATTN  LEE ANN PETERICK
5600 BROKEN SOUND BLVD
BOCA RATON, FL 33487

OCE NORTH AMERICA, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5450 N CUMBERLAND AVE
CHICAGO, IL 60656-1469

OCELEE ADKINS
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

OCE-USA INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5450 N CUMBERLAND AVE
CHICAGO, IL 60656-1469

OCF SUBSID 1
520 MADISON AVE 18TH FLOOR
NEW YORK, NY 10022

OCHOA, JULIAN NINO
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

OCHOA, MARIA
3500 MCKINNEY RD TRLR 21
BAYTOWN, TX 77521-4751

OCHOA, PEDRO NINO
L. MATTHEW DOTIN
900 FROST BANK PLAZA 802 N. CARANCAHUA
CORPUS CHRISTI, TX 78470

OCHS, DAVID JOHN
MONSEES MILLER MAYER PRESLEY & AMICK
4717 GRAND AVE STE 820
KANSAS CITY, MO 64112-2258

OCHS, EDWARD D
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

OCHS, ROBERTO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

OCHSTEIN, JENNIFER
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

OCHSTEIN, SAM
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

OCIE L BURTON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

OCIE W BRYANT JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

OCONNELL BRENDAN D
17192 MERRYWEATHER ST
CLINTON TWP, MI 48038-2839

OCONNELL MICHAEL J & LORNA J OCONNELL
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

OCONNELL, ALBERT L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

O'CONNELL, MYRON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OCONNELL, PATRICK JOSEPH
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

OCONNELL, WILLIAM A
C/O COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114-1721

OCONNOR, DENNIS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

O'CONNOR, FRANK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OCONNOR, JAMES
18830 JORDAN LN
GRANGER, IA 50109-5514

OCONNOR, JAMES D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OCONNOR, JERRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

O'CONNOR, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

OCONNOR, JOHN GREGORY
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

OCONNOR, MELODY
KEMNITZER ANDERSON BARRON & OGILVIE
445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING
SAN FRANCISCO, CA 94108

O'CONNOR, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

O'CONNOR, MICHAEL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OCONNOR, MINNIE FRANCES
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

OCONNOR, RICHARD J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

O'CONNOR, ROLIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OCONNOR, WILLIAM
KEMNITZER ANDERSON BARRON & OGILVIE
445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING
SAN FRANCISCO, CA 94108

OCONNOR, WILLIAM K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

O'CONNOR,MARK A
4790 N UNION RD
TROTWOOD, OH 45426-3712

OCTAVIANO RECIO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

O'DAY, STANLEY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ODEA, BEATRICE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

ODEA, EDMOND
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

ODELL JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ODELL, BRIAN E
HAMILTON BURGESS YOUNG & POLLARD PLLC
PO BOX 959
FAYETTEVILLE, WV 25840-0959

ODELL, EARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ODELL, LINDA D
HAMILTON BURGESS YOUNG & POLLARD PLLC
PO BOX 959
FAYETTEVILLE, WV 25840-0959

ODELL, PHILLIP
PO BOX 431
GAULEY BRIDGE, WV 25085-0431

ODELL, TAMMY
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

O'DELL, WILLIAM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ODEN, HOWARD PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ODEN, WILLIE A
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ODER,CHARLES D
1715 HUFFMAN AVE
DAYTON, OH 45403-3109

ODES CARTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ODIE L MARTIN
ODIE MARTIN
3188 KEARNS CORNER
THE VILLAGES, FL 32162

ODIS GEORGE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77701

ODIS JACKSON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ODIS ROGERS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ODISHAW & ODISHAW
ATTN: BEN GUIDO
2200 SUNLIFE PL
10123 99 ST NW
EDMONTON AB CANADA T5J 3H1

ODOL, WALTER J
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

ODOM, CHARLES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ODOM, CHARLES L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

ODOM, DON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ODOM, EDWARD MORGAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ODOM, ELLEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ODOM, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ODOM, JONATHAN
11810 ALGONQUIN DR APT 216
HOUSTON, TX 77089-6266

ODOM, MARTY LLOYD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ODOM, MARVIN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ODOM, PAIGE
102 GAYOSO DR
CARUTHERSVILLE, MO 63830-1232

ODOM, PATRICIA
850 COUNTY RD 57
HALEYVILLE, AL 35565-6233

ODOM, TAMERA
2348 MAGNOLIA DR
LITTLE ELM, TX 75068-5679

ODOM, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ODOMS, KENNETH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ODOMS, MUDLIA LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ODONNELL, ALICIA
LINDA WILLIAMSON
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

ODONNELL, CHARLES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

O'DONNELL, DENNIS
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

ODONNELL, ELLEN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

ODONNELL, HARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ODONNELL, JACK G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ODONNELL, JOHN
LUCIA STARK WILLIAMSON LLP
2700 N CENTRAL AVE STE 1400
PHOENIX, AZ 85004-1176

O'DONNELL, RAYMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OELZE, LESTER C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OERLIKON LEYBOLD VACUUM USA IN
5700 MELLON RD
EXPORT, PA 15632-8900

OERTHER, WALTER G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OERTLI, GERALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OESTRATEGIES, INC.
PO BOX 190721
MIAMI BEACH, FL 33119-0721

OESTREICH, BRET
GUIDE ONE INS.
PO BOX 14543
DES MOINES, IA 50306-3543

OFFICE OF FAYETTE COUNTY SHERIFF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 34148
PERSONAL PROPERTY
LEXINGTON, KY 40588-4148

OFFICE OF ND STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
600 E BOULEVARD AVE DEPT 120
STATE CAPITOL - 3RD FLOOR
BISMARCK, ND 58505-0602

OFFICE OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 23050
JACKSON, MS 39225-3050

OFFICE OF STATE TAX COMMISSIONER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
600 E. BOULEVARD AVE.
BISMARCK, ND 58505

OFFICE OF TAX AND REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
941 NORTH CAPITOL STREET, NE
WASHINGTON, DC 20002

OFFICE OF THE MISSISSIPPI
STATE TREASURER
PO BOX 201
JACKSON, MS 39205-0201

OFFICE OF THE RHODE ISLAND GENERAL TREASURER
FRANK CAPRIO, GENERAL TREASURER
82 SMITH ST STE 102
PROVIDENCE, RI 02903-1121

OFFICE OF THE SECRETARY OF STATE
VEHICLE SERVICES DEPARTMENT
501 SOUTH SECOND STREET
SPRINGFIELD, IL 62756-7000

OFFICE OF THE STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
24 BEACON ST STE 227
BOSTON, MA 02133-1099

OFFICE OF THE STATE TREASURER
JACK MARKELL
820 SILVER LAKE BLVD STE 100
DOVER, DE 19904-2464

OFFICE OF THE STATE TREASURER MICHAEL J. MURPHY
LEGISLATIVE BUILDING
PO BOX 5089
OLYMPIA, WA 98504-0200

OFFICE OF THE TREASURER
364 W LANE AVE
RIVERWATCH TOWER, SUITE B
COLUMBUS, OH 43201-4350

OFFICE OF THE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
364 W LANE AVE
RIVERWATCH TOWER, SUITE B
COLUMBUS, OH 43201-4350

OFFICE OF THE TREASURER CARY KENNEDY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
140 STATE CAPITOL
DENVER, CO 80203

OFFICEMAX
ATTN: CREDIT
263 SHUMAN BLVD
NAPERVILLE, IL 60563-1255

OFFICER,JOHN L
816 RIDGE RD
ENGLEWOOD, OH 45322-2209

OFFICINE MOLLO DI MOLLO ANTONIO E C
VIA CATTANEO 4-10048
NICHELINO TO-ITALIA ITALY

OFFUTT, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OFI SUBSID 3
520 MADISON AVENUE 18TH FLOOR
NEW YORK, NY 10022

OGANESYAN, ARUTYAN
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

OGANYAN, VAAG
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

OGARA, JAMES
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

OGDEN NEWSPAPERS
1500 MAIN ST
WHEELING, WV 26003-2826

OGDEN, EARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OGDEN, GEOFFREY J
2128 E GONDOLA LN
GILBERT, AZ 85234-2836

OGG, DAVID
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

OGIHARA AMERICA CORP
1480 MCPHERSON PARK DR
HOWELL, MI 48843-3997

OGIHARA CORP
891-1 MINAMIYAJIMA
OTA  GUNMA 373-0861 JAPAN

OGILVY RENAULT LLP
200 BAY ST STE 3800
SOUTH TOWER
TORONTO CANADA ON M5J 2Z4 CANADA

OGLE, CLARK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

OGLE, DONALD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

OGLE, EARNEST
733 ELLIS OGLE RD
GATLINBURG, TN 37738-5035

OGLESBY, ANTWIN
601 SLEEPY HOLLOW RD
OLIVER SPRINGS, TN 37840-2343

OGLETREE DEAKINS NASH SMOAK & STEWART P C
ATTN: MARSHA PHILLIPS
918 S PLEASANTBURG DR
PO BOX 167
GREENVILLE, SC 29602

OGLETREE, ABRAHAM
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

OGLETREE, ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

OGLETREE,DORIAN G
1131 CLAYBOURNE RD
KETTERING, OH 45429-4440

OGLINA MICHELE
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

OGUINN WILLIE EARL
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

OGUINN, WILLIE EARL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

O'HAGAN SPENCER
ATTN: CHRISTOPHER C. SPENCER ESQ.
6806 PARAGON PL STE 200
RICHMOND, VA 23230-1824

O'HAGAN SPENCER
CHRISTOPHER C. SPENCER, ESQ.
6806 PARAGON PL STE 200
RICHMOND, VA 23230-1824

O'HAGAN SPENCER
CHRISTOPHER C. SPENCER
6806 PARAGON PL STE 200
RICHMOND, VA 23230-1824

OHANESSIAN, GINA
1N510 MAIN ST
GLEN ELLYN, IL 60137-3566

O'HARA, JACK JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OHEARN ALFRED T (ESTATE OF) (651429)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

OHEARN, ALFRED T
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

OHI CO
PSP & TRUST DTD 7-1-80
ATTN: TOM HUBBARD
PO BOX 622
STOCKTON, CA 95201-0622

OHIO BELL TELEPHONE COMPANY
GENERAL MOTORS CORPORATION
45 ERIEVIEW PLZ
CLEVELAND, OH 44114-1801

OHIO BELL TELEPHONE COMPANY
GENERAL MOTORS CORPORATION
DIRECTOR GM FACILITIES
3044 W GRAND BLVD
DETROIT, MI 48202

OHIO BUREAU OF MOTOR VEHICLES
DEALER AND SALESPERSON LICENSING UNIT
P.O. BOX 16520
COLUMBUS, OH 43216-6520

OHIO CONCRETE SAWING AND DRILLING OF AKRON INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 EVANS AVE
AKRON, OH 44305-1023

OHIO DEPARTMENT OF COMMERCE, DIVISION OF STATE FIRE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
8895 E MAIN ST
REYNOLDSBURG, OH 43068-3340

OHIO DEPARTMENT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229-5404

OHIO DEPARTMENT OF TAXATION
ATTN REBECCA L DAUM
ATTY - BANKRUPTCY DIVISION
P O BOX 530
COLUMBUS, OH 43216-0530

OHIO DEPARTMENT OF TAXATION
ATTN:  REBECCA L DAUM
ATTY BANKRUPTCY DIVISION
P O BOX 530
COLUMBUS, OH 43216-0530

OHIO DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229-5404

OHIO DEPARTMENT OF TAXATION
BANKRUPTCY DIVISION
30 EAST BROAD STREET
23RD FLOOR
COLUMBUS, OH 43216

OHIO DEPARTMENT OF TAXATION
C/O LUCAS C. WARD
OFFICE OF THE OHIO ATTORNEY GENERAL
150 EAST GAY STREET, 21ST FLOOR
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TAXATION
OHIO DEPARTMENT OF TAXATION, BANKRUPTCY DIVISION
30 EAST BROAD STREET, 23RD FLOOR
COLUMBUS, OH 43216

OHIO DEPARTMENT OF TAXATION
PO BOX 16561
COLUMBUS, OH 43216-6561

OHIO DEPARTMENT OF TAXATION
PO BOX 27
COLUMBUS, OH 43216-0027

OHIO DEPT OF COMMERCE DIVN OF FIRE MARSHAL
BUR OF UNDERGROUND STORAGE TANKS
MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO DEPT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 182101
COMMERCIAL ACTIVITY TAX REGISTRATION
COLUMBUS, OH 43218-2101

OHIO DEPT OF TAXATION
PO BOX 182101
COMMERCIAL ACTIVITY TAX REGISTRATION
COLUMBUS, OH 43218-2101

OHIO DEPT. OF TAXATION
COMMERCIAL ACTIVITY TAX
P.O. BOX 16158
COLUMBUS, OH 43216

OHIO EDISON COMPANY
47 N MAIN ST
AKRON, OH 44308-1925

OHIO EDISON COMPANY
76 S. MAIN STREET
AKRON, OH 44308

OHIO ENVIRONMENTAL PROTECTION AGENCY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2110 E AURORA RD
TWINSBURG, OH 44087-1924

OHIO ENVIRONMENTAL PROTECTION AGENCY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
50 W TOWN ST STE 700
COLUMBUS, OH 43215-4173

OHIO ENVIRONMENTAL PROTECTION AGENCY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1049
COLUMBUS, OH 43216-1049

OHIO ENVIRONMENTAL PROTECTION AGENCY
C/O MICHELLE T SUTTER ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBIA, OH 43215

OHIO ENVIRONMENTAL PROTECTION AGENCY
MICHELLE T SUTTER, ASSISTANT ATTORNEY GENERAL
30 EAST BROAD STREET 25TH FLOOR
COLUMBUS, OH 43215

OHIO ENVIRONMENTAL PROTECTION AGENCY
P.O. BOX 1049
COLUMBUS, OH 43216-1049

OHIO ENVIRONMENTAL PROTECTION AGENCY, SW DISTRICT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
401 E 5TH ST
DAYTON, OH 45402-2911

OHIO EXCISE TAX AND ASSESSMENT UNIT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 530
COLUMBUS, OH 43216-0530

OHIO EXCISE TAX AND ASSESSMENT UNIT
PO BOX 530
COLUMBUS, OH 43216-0530

OHIO GEAR & TRANSMISSION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33050 LAKELAND BLVD
EASTLAKE, OH 44095-5203

OHIO STATE UNIVERSITY, THE
ENGR RESEARCH SVCS
ATTN CYNDY
2036 NEIL AVE
224B BOLZ HALL
COLUMBUS, OH 43210-1226

OHIO TRANSMISSION & PUMP CO OF
6500 DAVIS INDUSTRIAL PKWY
CLEVELAND, OH 44139-3562

OHIO TRANSMISSION CORP
1900 JETWAY BLVD
COLUMBUS, OH 43219

OHIO WELDED BLANK DIVISION
MIKE MOLINSKY
5569 INNOVATION DR
VALLEY CITY, OH 44280-9369

OHLSON, COREY
340 W SCHOOL ST
COLUMBUS, WI 53925-1455

OHM SERVICE
903 S LATSON RD 110
HOWELL, MI 48843

OHM SERVICE LLC
903 S LATSON RD #110
HOWELL, MI 48843

OHM, CURTIS
LANE, JANET M
119 RACINE ST STE 200C
MEMPHIS, TN 38111-2726

OHMART/VEGA CORPORATION
ATTN NATALIE R SCHMIDT
4241 ALLENDORF DRIVE
CINCINNATI, OH 45209

OHRAN HOLDING AS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
611 WOODWARD AVE
DETROIT, MI 48226-3408

OHRAN HOLDING AS
NO 65 YENI YALOVA
OVAAKCA  BURSA 16335 TURKEY

OHRAN HOLDING AS
NO 65 YENI YALOVA
OVAAKCA, BU 16335 TURKEY

OHWELL CAROL GENE
C/O G PATERSON KEAHEY  PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

OIL STEERING COMMITTEE
C/O ALLAN H ICKOWITZ ESQ
NOSSAMAN LLP
445 S FIGUEROA STREET 31ST FLOOR
LOS ANGELES, CA 90071

OILGEAR CO, THE
2300 S 51ST ST
PO BOX 343924
MILWAUKEE, WI 53219-2340

OKA, ALFRED
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

OKA, FRANCES
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

OKAIN, GEORGE
209 SMOKEY DR
COLUMBIA, TN 38401-6125

OKALOOSA COUNTY FLORIDA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1390
TAX COLLECTOR
NICEVILLE, FL 32588-1390

OKALOOSA COUTNY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1387
TAX COLLECTOR
NICEVILLE, FL 32588-1387

OKAMOTO, KATHY
GRIFFIN FIRM LLC
136 N MAIN ST
ANDERSON, SC 29621-5609

OKAN ALTAY
DITZINGER STR. 21
70839 GERLINGEN GERMANY

OKANE, BRIAN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

OKANE, FRANCIS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

O'KANE, HARRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

O'KANE, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OKASINSKI, THEODORE T
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

OKD FOUR, LTD
250 EAST FIFTH STREET, SUITE 1200
CINCINNATI, OH 45202

OKD FOUR, LTD.
55 TRI-COUNTY PKWY.
CINCINNATI, OH 45246

OKD FOUR, LTD.
TARGET MANAGEMENT & LEASING, INC.
PO BOX 1250
WEST CHESTER, OH 45071-1250

OKEEFE, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

OKEEFE, MICHAEL J
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

OKEY CRITES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

OKEY PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OKLAHOMA CENTENNIAL COMMEMORATION FUND INC
133 W MAIN ST STE 10
OKLAHOMA CITY, OK 73102-9036

OKLAHOMA CENTENNIAL COMMEMORATION FUND INC
C/O KRISTEN SIMPSEN ESQ
10TH FLOOR TWO LEADERSHIP SQUARE
211 N ROBINSON AVE
OKLAHOMA CITY, OK 73102

OKLAHOMA COUNTY TREASURER
ATTN: GRETCHEN CRAWFORD
320 ROBERT S KERR AVE STE 307
ASSISTANT DISTRICT ATTORNEY
OKLAHOMA CITY, OK 73102-3441

OKLAHOMA COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 268875
OKLAHOMA CITY, OK 73126-8875

OKLAHOMA DEPARTMENT OF ENVIRONMENTAL QUALITY
ATTN: PAM DIZIKES
707 N ROBINSON AVE
OKLAHOMA CITY, OK 73102-6010

OKLAHOMA MOTOR VEHICLE COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4334 NW EXPRESSWAY, SUITE 183
OKLAHOMA CITY, OK 73116-1515

OKLAHOMA PUBLISHING COMPANY
DAVID THOMPSON
9000 BROADWAY EXT
OKLAHOMA CITY, OK 73114-3799

OKLAHOMA STATE HEALTH DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1000 NE 10TH ST
CONSUMER PROTECTION
OKLAHOMA CITY, OK 73117-1207

OKLAHOMA STATE TREASURER
STATE CAPITOL STE. 217
2300 N. LINCOLN BLVD.
OKLAHOMA CITY, OK 73105

OKLAHOMA TAX COMMISSION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2501 LINCOLN BLVD
OKLAHOMA CITY, OK 73194-1001

OKLAHOMA TAX COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 26850
BUSINESS TAX DIVISION
OKLAHOMA CITY, OK 73126-0850

OKLAHOMA, SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2300 N LINCOLN BLVD RM 101
ANNUAL AFFIDAVIT
OKLAHOMA CITY, OK 73105-4801

OKUN, JIMMY A
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

OLAF KEXEL
EN DE SIEP 62
47802 KREFELD, GERMANY

OLAH QASEM AND JIHAD QASEM, AS PARENTS AND NATURAL
GUARDIANS OF MINOR, MOHAMMED QASEM
GUNN LAW GROUP P A
400 N ASHLEY DR
STE 2050
TAMPA, FL 33602-4344

OLANDER, ARLENE E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

OLANDER, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLANDER, RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLAV RECKER & ANGELA RECKER
ROSENTHALERSTRASSE 45
41849 WASSENBERG GERMANY

OLAVI W NISKANEN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

OLAWSKY NORBERT, OLAWSKY BRIGITTE
BACHSTR.22
12623 BERLIN GERMANY

OLD DOMINION ENVIRONMENTAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 341
MIDLOTHIAN, VA 23113-0341

OLD SECOND NATIONAL BANK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
37 S RIVER ST
AURORA, IL 60506-4172

OLDAKER, WALTER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLDEN, RUBY
19444 KLINGER ST
DETROIT, MI 48234-1771

OLDHAM JR, THOMAS W
4121 SPRUCE PINE CT
DAYTON, OH 45424-4653

OLDHAM, RALPH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLDHAM, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLDIGES, ANTHONY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLEARY, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLEG BRODSKI
AM EICHELKAMP 105
40723 HILDEN GERMANY

OLEN LEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

OLER, CLARENCE EDGAR
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OLESCZUK, FRANK P
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

OLESEN, GERALD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

OLESTON, JEROME C
4128 EASTRIDGE DR
JANESVILLE, WI 53546-1724

OLESZKOWICZ, KEITH
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

OLGA D STRID & LADONNA GAIL TTEES
F/T JOHN C & OLGA D STRID LIVING
TRUST DTD 5/12/98
677 E ALLUVIAL
FRESNO, CA 93720-2513

OLGUIN, RONALD
3924 LA SOMBRA RD SW
ALBUQUERQUE, NM 87105-6135

OLIER, CORA I
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

OLIN W PHILLIPS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

OLIND, TYLER
2901 MONAD RD APT 94
BILLINGS, MT 59102-6128

OLINDE, DARYL L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

OLINGER, RONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLIVARES, WILLIE
11671 COUNTY ROAD 461
TYLER, TX 75706-4821

OLIVAREZ, RENE
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

OLIVAS, CONSEPCION
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD STE 800
HOUSTON, TX 77056-3851

OLIVAS, CONSEPCION
SILVA LAW FIRM
1100 S GRANT AVE
ODESSA, TX 79761-6614

OLIVE MURPHY (ESTATE OF)
ATTN AARON J DELUCA
DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DR SUITE 150
SPRING, TX 77379

OLIVE, GENE W
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

OLIVE, WENDELL K
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OLIVEIRA MAFRA, ANDREZZA FREIRE
OSMAR BRINA CORREA LIMA
2583 CURITIBA STREET
LOURDES BELO HORIZONTE MG BRAZIL

OLIVER A & LAVETA P BLACKBURN
1834 JEFFERSON DR
MOUNT VERNON, IN 47620

OLIVER ALTIG
GARTENWEG 7
76707 HAMBRÜCKEN GERMANY

OLIVER ARNOLD
KARL-THEODOR-STRASSE 85
MUENCHEN 80796 GERMANY

OLIVER BALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

OLIVER BRAUN
AUSTR 14
96047 BAMBERG GERMANY

OLIVER HOLMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

OLIVER HOLMES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

OLIVER HUMPHREYS
600 BELLWOOD DR
PARAGOULD, AK 72450

OLIVER JASCHOB
WORMERSDORFER STR. 9
MECKENHEIM 53340  GERMANY

OLIVER JOHNSON
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

OLIVER L BATIESTE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

OLIVER LAMPERT
ANNOSTR 6
41462 NEUSS GERMANY

OLIVER MATTISSECK
BEETHOVENSTRASSE 20A
12307 BERLIN GERMANY

OLIVER MOELLER
AUF DEM MUEHLENBUNGERT 53
D-53347 ALFTER GERMANY

OLIVER MUELLER
VIRGINIASTRASSE 10
66482 ZWEIBRUCKEN GERMANY

OLIVER WANTIN
1001 ERIE ST
PORT HURON, MI 48060-3605

OLIVER WEISS
BERGHOELZLEWEG 12
78357 MUEHLINGEN GERMANY

OLIVER WICKLUND
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

OLIVER WILLIAM LARSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

OLIVER, DANA M
1070 PATIENCE DR
FLORISSANT, MO 63034-2060

OLIVER, DAVID
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

OLIVER, DONALD
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

OLIVER, ERNEST WAYNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

OLIVER, EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLIVER, JOSE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

OLIVER, JOSEPH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

OLIVER, LARRY C
HARRIS PENN & LOWRY LLP
405 E PERRY ST
SAVANNAH, GA 31401-4000

OLIVER, MELVIN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

OLIVER, RICHARD
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

OLIVER, ROBERT R
PERSKY JOEL
4901 TOWNE CENTRE ROAD, STE 310
SAGINAW, MI 48604

OLIVER, WAYNE
2450 WERBE LN APT 190
CARMICHAEL, CA 95608-4951

OLIVER, WILLIAM GEORGE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

OLIVER,CHRISTOPHER J
12415 STATE ROUTE 774
BETHEL, OH 45106-8641

OLIVERA VIVAN, FELICIANO
D. KIRK JOYCE, ESQUIRE
440 N COLLEGE AVE STE 2
FAYETTEVILLE, AR 72701-4275

OLIVERA, DAVID
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

OLIVERA, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

OLIVERIO, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OLIVETAN BENEDICTINE SISTERS
INC  GENERAL FD
WARREN B SHULL - BUSINESS MGR
PO DRAWER 130
JONESBORO, AR 72403-0130

OLIVETAN BENEDICTINE SISTERS INC
GENERAL FUND
WARREN B SHULL - BUSINESS MANAGER
PO DRAWER 130
JONESBORO, AR 72403-0130

OLIVETTI, NORMAN
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

OLIVIA MEYER
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

OLIVIA MOORE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OLIVIA PALMER
348 HIGHLAND RD
PITTSBURGH, PA 15235

OLIVIER GILBERT
RUE DU WAINAGE 81
6220 FLEURUS BELGIUM

OLIVIERI, NICOLETTA F
FATONE TIMOTHY F
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

OLIVIO BUSCARINI & CARLA BARTOLI
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA NO 7
00192 ROME ITALY

OLKO, FREDERICK
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

OLLER, CHERYL
705 E 4TH ST
PANA, IL 62557-1661

OLLES JOSEPH C & WANDA MARGERET OLLES
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

OLLICK, CARL A
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

OLLIE B PEARSON
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

OLLIE DONOVAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

OLLIE LEE LANDON
5819 S DAMEN
CHICAGO, IL 60636

OLLIE P ASHLEY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

OLLIE PIPPEN JR
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

OLLIE RAINGE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

OLLIE SANDERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OLLIE WILLIAMS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

OLLIS E FOMBY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

OLLIS R IRELAND
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

OLLIS WRIGHT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OLLISON CLEROY
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

OLLISON, CLEROY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

OLLIVIER, DAVID F
452 STOKES RD
SHAMONG, NJ 08088-8414

OLMSTEAD, DAVID J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OLMSTEAD, LANA
24832 JOHN SUTTON LN
ASTATULA, FL 34705-9480

OLMSTEAD, ROBERT WAYNE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OLMSTED, THOMAS W
2560 SCHOOL ST
BALLARD, CA 93463-9754

OLOFSON, ROLAND EUGENE
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSEN, CHARLES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OLSEN, EDWIN O
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OLSEN, GUY W
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

OLSEN, GUY W
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

OLSEN, ROY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

OLSEN, SCOTT
1797 SERPENTINE DR
EAGAN, MN 55122-1630

OLSEN, STEPHEN
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

OLSEN, STEVEN P
CONSUMER LEGAL SERVICES
649 N YORK ST
ELMHURST, IL 60126-1604

OLSON ROSEMARY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
20131 NORTHWEST 15TH AVE
MIAMI, FL 33016

OLSON, BERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

OLSON, BRUCE A
1714 WOODGATE DR
TROY, MI 48083-5525

OLSON, CASEY
110 5TH ST
TROY, MO 63379-1154

OLSON, CHARLES O
927 COVERT RD
LESLIE, MI 49251-9330

OLSON, CHESTER R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, CLARENCE R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

OLSON, DAVID
THALER STEVEN
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

OLSON, DONALD D
3677 CHATHAM WAY
ANN ARBOR, MI 48105-2873

OLSON, EARLE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, ERIC H
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

OLSON, FLOYD C
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, HARLAN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, JACK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

OLSON, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, KENDALL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

OLSON, KENNETH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OLSON, KENNETH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, LEANNE
411 S FORK DR
HUDSON, WI 54016-8042

OLSON, LELAND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, LEONARD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, MIKE
452 BONIFAY DR
HAMPTON, VA 23666-2838

OLSON, ORIEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, PAUL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, RALPH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OLSON, REGINALD
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

OLSON, RODNEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLSON, STEPHEN
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

OLSON, TABITHA A
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

OLSON, THEODORE
131 W SAGEBRUSH ST
ROCKPORT, TX 78382-9536

OLSON, WALTER MARVIN
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

OLSZEWSKI GERALD
4093 WESTERN AVE
WESTERN SPRINGS, IL 60558-1045

OLSZEWSKI, JAMES P
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202

OLSZEWSKI, WILLIAM EDWARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OLTMAN, ANTHONY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OLTRAMARI PAOLA
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO ITALY

OLUREMI ADEYEYE
208 HICKORY TRL
RIVERDALE, GA 30274-3326

OLUREMI, ADEYEYE
208 HICKORY TRL
RIVERDALE, GA 30274-3326

OLVERA, JIMMY LOU
AMMONS & AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

OLVERA, NICHOLAS A
HORIZONS LAW GROUP LLC
7400 W STATE ST
WAUWATOSA, WI 53213-2736

OLWINE, DEBORAH
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

OLYMPUS NDT CORP
48 WOERD AVE
PO BOX 822196
PHILADELPHIA, PA 19182-0001

OLZIE IVORY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

OMAHONEY CHARLES L SR (472554) - O'MAHONEY CHARLES L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

O'MAHONEY, CHARLES L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

OMALLEY, PENNY
6306 VINCENT RD
JEDDO, MI 48032-3907

OMAR, ABDULKADIR
PO BOX 11326
ALEXANDRIA, VA 22312-0926

OMAS HOLDINGS LTD
UBS (LUXEMBOURG) S A
33A AVENUE J F KENNEDY
L-1855 LUXEMBOURG

OMEGA CAPITAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

O'MELIA, CAROL K
1985 BRITTAINY OAKS TRL NE
WARREN, OH 44484-3959

OMNI CONTROLS INC
23192 COMMERCE DR
FARMINGTON HILLS, MI 48335-2722

OMNI CONTROLS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
23192 COMMERCE DR
FARMINGTON HILLS, MI 48335-2722

OMNIBUS BB TRANSPORTES, S.A.
CARRETERA PANAMERICANA NORTE KM 5.5 Y JOSE DE LA
REA
JOSE DE LA REA,  Q ECUADOR

OMNITURE INC
STEPHEN C TINGEY
36 SOUTH STATE STREET
PO BOX 45385
SALT LAKE CITY, UT 84145-0385

OMRON (GUANGZHOU) AUTOMOTIVE ELECTR
NANXIANG NO 1 RD SOUTH OF SCIENCE
HI-TECH INDUSTRIAL DEVELOPMENT
GUANGZHOU, CN 51073 CHINA

OMRON AUTOMOTIVE ELECTRONICS INC
3709 OHIO AVE
SAINT CHARLES, IL 60174-5437

OMRON CORP
SHIOKOJIDORI HORIKAWA
HIGASHIIRU, SH 600-8 JAPAN

OMRON DUALTEC AUTOMOTIVE ELECTRONIC
2291 WINSTON PARK DR
OAKVILLE ON L6H 6 CANADA

OMRON SCIENTIFIC TECHNOLOGIES
6550 DUMBARTON CIR
FREMONT, CA 94555-3605

ON WHEELS INC
RANDI PAYTON
1522 POINTER RIDGE PLACE
SUITE 1
BOWIE, MD 20716

ONA ALYNE GRIGGS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ONE BEACON INSURANCE GROUP LLC
THE LAW OFFICES OF KEVIN F GILLIS
323 WASHINGTON ST STE 1
WESTWOOD, MA 02090-1801

ONEAL BOSLEY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ONEAL, ANGELA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

O'NEAL, ANGELA
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

O'NEAL, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

O'NEAL, CHARLES D
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

ONEAL, JOHNNY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

O'NEAL, RAYMOND
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ONEIDA, TONY
SAYRE SCOTT A LAW OFFICE OF
2003 WESTERN AVE STE 203
SEATTLE, WA 98121-2162

ONEIL, EDWARD PAUL
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ONEIL, JACK P
WELLBORN HOUSTON ADKISON MANN SADLER & HILL
PO BOX 1109
HENDERSON, TX 75653-1109

ONEIL, KAREN DENISE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ONEIL, RICHARD
917 CLOVER ST
LAKE GENEVA, WI 53147-1013

O'NEILL METAL FORMING INC
1098 RIG ST
COMMERCE TOWNSHIP, MI 48390-2264

ONEILL, ISABLE
CHAMBERLAIN LAW OFFICE LLC
92 S BROAD ST
NORWICH, NY 13815-1737

ONEILL, MARY P
CLIFFORD LAW OFFICES PC
120 N LASALLE STREET 31ST FLOOR
CHICAGO, IL 60602

ONEILL, PAUL
CHAMBERLAIN LAW OFFICE LLC
92 S BROAD ST
NORWICH, NY 13815-1737

ONEILL, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ONEK, SABRINA
12081 WALNUT HILL DR
ROCKVILLE, VA 23146-1852

ONETTA BUSH
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

ONEX DEBT OPPORTUNITY FUND, LTD
C/O ONEX CREDIT PARTNERS, LLC
ATTN MICHAEL I GELBLAT
910 SYLVAN AVENUE SUITE 100
ENGLEWOOD CLIFFS, NJ 07632

ONEY, FLOYD
DODD RICHARD A LC
312 S HOUSTON AVE
CAMERON, TX 76520-3935

ONIE DIPPER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ONIEL, PATTY
ONIEL, PATTY (PATTI)
839 PINEWOOD CIR
PRICE, UT 84501-2016

ONLEY, WILLIAM JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ON-LINE ADMINISTRATORS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4539
CHATSWORTH, CA 91313-4539

ONNIS ILARIA ONNIS DAVIDE
5042646
PIAZZA SAN GIOVANNI 6
8029 SINISCOLA ITALY

ONOFRI AGOSTINO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ONOFRI FRANCESCA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ONOFRIO, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ONOFRIO, LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ONONDAGA COUNTY NEW YORK
KEVIN C MURPHY ESQ
THE WLADIS LAW FIRM PC
5795 WIDEWATERS PKWY, PO BOX 245
SYRACUSE, NY 13214

ONONDAGA COUNTY NEW YORK
LUIS MENDEZ SR DEPUTY COUNTY ATTORNEY
JOHN H MULROY CIVIC CENTER 10TH FLOOR
421 MONTGOMERY STREET
SYRACUSE, NY 13202

ONONDAGA COUNTY WATER AUTHORITY
1240 WOLF STREET
SALINA, NY

ONONDAGA COUNTY WATER AUTHORITY
200 NORTHERN CONCOURSE
P.O. BOX 9
SYRACUSE, NY 13212-4048

ONSITE ENERGY CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
701 PALOMAR AIRPORT RD STE 200
CARLSBAD, CA 92011-1027

ONSTAR
NOT AVAILABLE

ONSUREZ, SILVIA
PO BOX 452
LOVING, NM 88256-0452

ONTEGRA-BRIGHTON
ERICA COMISKEY
INTIER AUTOMOTIVE
100 BRIGHTON INTERIOR DR
BRIGHTON, MI 48116-7469

ONTEGRA-BRIGHTON
ERICA COMISKEY
INTIER AUTOMOTIVE
100 BRIGHTON INTERIOR DRIVE
SOMERSET, KY 42503

ONUEL DELEON
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

OP DEVELOPMENT CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10TH FLOOR 460 PARK AVENUE
NEW YORK, NY 10022

OPAL D CURRY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

OPAL I HOPKINS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

OPCZYNSKI, LINDA M
4443 COURTNEY RD
MONTROSE, MI 48457-9606

OPEN GATE CAPITAL
1999 AVENUE OF THE STARS | SUITE 1830
DIONISIO LUCCHESI
LOS ANGELES, CA 90067

OPERATING ENGINEERS LOCAL 139 HEALTH BENEFIT FUND
FIRST ALBRECHT & BLONDIS
BROADWAY THEATRE CENTER 158 N BROADWAY SUITE 600
MILWAUKEE, WI 53202

OPERTI VALERIO & MERLO LUCIANA
P CARDUCCI 10
12042 BRA, CN, ITALY

OPESKY,EDWARD S
6614 W ALEXANDRIA RD
MIDDLETOWN, OH 45042-8910

OPHELIA KEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

OPHUS, VERNON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OPIE, JOHN D
930 TROMBLEY RD
GROSSE POINTE PARK, MI 48230-1860

OPPIDO, MICHAEL
CUNNINGHAM BOUNDS YANCE CROWDER & BROWN
PO BOX 66705
MOBILE, AL 36660-1705

OPPIDO, MICHAEL
LEVY RAM & OLSON
555 MONTGOMERY ST STE 820
SAN FRANCISCO, CA 94111-2560

OPTIMA USA INC
PO BOX 615
3680 N 126TH ST
ELM GROVE, WI 53122-0615

OPTION CARE TROY LLC DBA ACTIVE INFUSION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25219 DEQUINDRE RD
MADISON HEIGHTS, MI 48071-4211

OPTIONS PRICE REPORTING AUTHORITY
ATTN: JULIE MENTON
400 S LA SALLE
CHICAGO, IL 60605

OPUS SOUTH CORPORATION
OPUS CORPORATION
ATTN: LAW DEPARTMENT
10350 BREN RD W
MINNETONKA, MN 55343-9014

OQUINN, EDDIE
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

O'QUINN, LARRY N
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ORA B WOOLUMS
6456 W FRANWOOD CIRCLE
YORKTOWN, IN 47396

ORA KAZEE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ORACLE
500 ORACLE PKWY
REDWOOD CITY, CA 94065-1675

ORACLE CORP
12320 ORACLE BLVD
COLORADO SPRINGS, CO 80921-3660

ORACLE CORP
3290 W BIG BEAVER RD STE 300
TROY, MI 48084-2910

ORACLE CORPORATION
10 TWIN DOLPHIN DR
REDWOOD CITY, CA 94065-1035

ORACLE CORPORATION
500 ORACLE PKWY
REDWOOD CITY, CA 94065-1675

ORACLE CORPORATION
ATTN: GENERAL COUNSEL
500 ORACLE PKWY
REDWOOD CITY, CA 94065-1675

ORACLE CORPORATION
NOT AVAILABLE

ORACLE USA, INC.
1001 SUNSET BLVD
ROCKLIN, CA 95765-3702

ORACLE USA, INC.
1910 ORACLE WAY
RESTON, VA 20190-4735

ORAL WILLIAM MILLER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

ORAN P BAUMGARDNER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ORANGE COUNTY TREASURER - TAX COLLECTOR
CHRISS W STREET
ATTN: BANKRUPTCY UNIT
PO BOX 1438
SANTA ANA, CA 92702-1438

ORANGE CTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2551
ORLANDO, FL 32802-2551

ORANGERS, RICHARD
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

ORANGLE COLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ORAPELLO, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ORASCHIN, PAMELA
GUTMAN HOWARD A
10 ROOSEVELT RD
WHITEHOUSE STATION, NJ 08889

ORAZIO NASTASI
STRADA ORTANA 21
01100 VITERBO ITALY

ORBE, ASHLEY
2359 WALTERS RD
MIDDLEBURG, FL 32068-4445

ORBE, CHEYANNE
2359 WALTERS RD
MIDDLEBURG, FL 32068-4445

ORBE, CYNTHIA
2359 WALTERS RD
MIDDLEBURG, FL 32068-4445

ORBEN, COE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ORBIN, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ORBITAL ENTERPRISES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 849
ODESSA, FL 33556-0849

ORCHARD DONALD F
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ORCHARD VISTA PROPERTIES, LLC
161 OTTAWA AVE NW STE 104
GRAND RAPIDS, MI 49503-2713

ORCHID INTERNATIONAL GROUP INC
94 BELINDA PKWY
MOUNT JULIET, TN 37122-3600

ORCHULEK, RICHARD E
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

ORDAZ, FRANCISCO MENDOZA
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

ORDAZ, MARIA ELENA
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

ORE HILL CREDIT HUB FUND LTD
C/O ORE HILL PARTNERS LLC
ATTN CLAUDE A BAUM ESQ
650 FIFTH AVENUE 9TH FLOOR
NEW YORK, NY 10019

ORE, JOSEPH
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

ORE, LEANNE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

OREAR, J D
HANLEY DEAN A LAW OFFICES
5430 CERRO SUR
EL SOBRANTE, CA 94803-3873

OREGEL, JACQUELINE
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

OREGEL, MARIA DELORES
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

OREGEL, VICTOR
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

OREGEL, VICTORIA
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

OREGON DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
955 CENTER ST NE
SALEM, OR 97301-2553

OREGON DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 14777
SALEM, OR 97309-0960

OREGON SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 4353
CORPORATION DIVISION
PORTLAND, OR 97208-4353

OREGON STATE TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
350 WINTER ST NE STE 100
SALEM, OR 97301-3896

OREILLEY, DONALD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

OREILLY, PETER
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

OREM, CALVIN E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

OREN APPLEQUIST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

OREN D STUTES
ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

OREN MITCHELL MONCEAUX
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ORENDER, KENT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ORFF, JOHN M
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ORIN EDWIN BOYINGTON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ORLANDI, CHARLES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ORLANDO J PERLA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ORLANDO, ANTHONY J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ORLANDO, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ORLANDO, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ORLANDO, JOSEPH
1147 HW P
OFALLON, MI 63366

ORLANDO, JOSEPH D
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

ORLEN PATTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ORLEY WILLIAM BICCUM SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ORLOSKI, LEO
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

ORLOWSKI, RONALD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ORLOWSKY, STEFAN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ORMAN, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ORMSBY, WILLIAM J
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

ORNAGHI UMBERTO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ORNAT, STANLEY
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

ORNE, LONNIE H
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ORNE, OTIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ORNELAS, RAYMOND
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

ORNER, HAROLD R
130 ERVIN AVE
LINWOOD, PA 19061-4314

OROS, LAWRENCE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

OROSCO, ARNULFO
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

OROSZCO, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

OROURKE, WILLIAM O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

OROZCO, SYLVIA
3750 NUTTREE LN
RIVERSIDE, CA 92501-1630

OROZCO, VERONICA P
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

ORPHI, WILLIE
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

ORR, JOHN
GRANT & EISENHOFER PA
45 ROCKEFELLER CENTER 650 FIFTH AVENUE
NEW YORK, NY 10111

ORR,JAMES A
119 BRADLEY DR
GERMANTOWN, OH 45327-8330

ORRILL,RICKY D
3862 ARK AVE
DAYTON, OH 45416-2006

ORRIN FRITZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ORRIN RECTOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ORS, CARLOS
5564 S ROME WAY
CENTENNIAL, CO 80015-7508

ORSCHELN PRODUCTS LLC
1177 N MORLEY ST
MOBERLY, MO 65270-2736

ORSINI, FELICE
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

ORSO, VIDMER
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX
13823
SAVANNAH, GA 31416

ORT TOOL & DIE CORP
PO BOX 5008
6555 S DIXIE HWY
TOLEDO, OH 43611-0008

ORTA, PEDRO
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ORTEGA, AARON
408 E ORANGE ST
ANGLETON, TX 77515-4969

ORTEGA, IVELISSA
C/O WILLCUTTS LAW GROUP LLC
PO BOX 320625
HARTFORD, CT 06123-0625

ORTEGA, JOSE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ORTEGA, JOSE I
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ORTEGA, JOSHUA
3121 SE WISCONSIN AVE
TOPEKA, KS 66605-2667

ORTEGA, PETE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ORTELLI FRANCO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ORTELLI MARIA STELLA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ORTELLI PAOLO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ORTIZ, ASHLEY
5294 REGIMENTAL BANNER DR
GRAND BLANC, MI 48439-8731

ORTIZ, BALEMAR
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

ORTIZ, BERTA
KENNEDY LAW OFFICE OF WILLIAM E
2797 PARK AVE STE 201
SANTA CLARA, CA 95050-6063

ORTIZ, DANIEL LOPEZ
WEINSTEIN SCHLEIFER & KUPERSMITH PC
1835 MARKET ST STE 2700
PHILADELPHIA, PA 19103-2929

ORTIZ, DANIEL LOPEZ
ZAJAC & ARIAS LLC
1818 MARKET ST FL 30
PHILADELPHIA, PA 19103-3653

ORTIZ, DOMINGO
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

ORTIZ, EDITH
BOONE & STONE
3166 MATHIESON DRIVE
ATLANTA, GA 30305

ORTIZ, EFREN NINO
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

ORTIZ, ERIBERTO NINO
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

ORTIZ, ESTEBAN R
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ORTIZ, MANUEL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ORTIZ, MARTIN NINO
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

ORTIZ, MITTSE
145 MECCA ST
PORT CHARLOTTE, FL 33954-1545

ORTIZ, NICOLETTE
BOONE & STONE
3166 MATHIESON DRIVE
ATLANTA, GA 30305

ORTIZ, NICOLETTE
STONE WILLIAM S
P O DRAWER 70
BLAKELY, GA 39823

ORTIZ, NICOLETTE BY GUARDIAN/PARENT EDITH ORTIZ
2310 NW 120TH TER
PEMBROKE PINES, FL 33026-1439

ORTIZ, PATRICIA
202 N HAMPTON RD
DALLAS, TX 75208-5603

ORTIZ, PEDRO
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ORTIZ, PEDRO NINO
BELLAS & WACHOWSKI
15 N NORTHWEST HWY
PARK RIDGE, IL 60068-3339

ORTIZ, RAMON
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ORTOFF, ANDREW
45 VINE ST
BINGHAMTON, NY 13903-1840

ORTRUD & FELIX KLAMMER
ALEXANDERSFELD 42 A
D 26127 OLDENBURG  W GERMANY

ORTRUD & FELIX KLAMMER
ALEXANDERSFELD 42A
26127 OLDENBURG / GERMANY

ORTT, JANICE
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

ORVAL PARKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ORVAL SINNETT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ORVEL BALLARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ORVILLE E BRIDGES
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

ORVILLE FONSTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ORVILLE JACOB LEWIS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ORVILLE NICKELAS MUETH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ORVILLE PEIGUM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ORVILLE T ABBOTT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ORVILLE TIDWELL
BEVAN AND ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ORWIG, RICHARD
THE AVELINO LAW FIRM
225 BROADWAY STE 2500
NEW YORK, NY 10007-3724

ORWIG, RICHARD
THE AVELINO LAW FIRM
V SUITE 2500
NEW YORK, NY 10007

ORY PENNY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ORYE, CLEMENT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSANI JONATHON (667803)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

OSANI, JONATHON
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

OSBIE PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OSBORN, CLIFFORD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSBORN, GLENN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

OSBORN, GLENN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

OSBORN, JIMMIE L
DUKE LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

OSBORNE GRUNDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

OSBORNE, CARINGTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSBORNE, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSBORNE, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSBORNE, EWELL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

OSBORNE, GLENITH R
26290 VAN HORN RD
FLAT ROCK, MI 48134-9545

OSBORNE, HARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSBORNE, JESSICA
109 FIRE TOWER RD
BALD KNOB, AR 72010-9735

OSBORNE, JOHN
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

OSBORNE, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSBORNE, KEVIN
STATE FARM INSURANCE COMPANY
PO BOX 122
CONCORDVILLE, PA 19331-0122

OSBORNE, KIMBERLY
ELLEM LAW OFFICE
PO BOX 322
914 MARKET STREET SUITE 207
PARKERSBURG, WV 26102-0322

OSBORNE, PAUL ISAAC
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSBORNE, ROLAND
ELLEM LAW OFFICE
PO BOX 322
914 MARKET STREET SUITE 207
PARKERSBURG, WV 26102-0322

OSBORNE, SAMUEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OSBORNE, SW
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

OSBORNE,JAMES L
55 HEMPLE RD
FARMERSVILLE, OH 45325-1205

OSBORNE,SHARON P
6237 OVERTURE DR
W CARROLLTON, OH 45449-3340

OSBURN, CLARENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

OSBURN, GREGORY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

OSBURN, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

OSCAR A. SCHIERLINGER
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

OSCAR BAZLLE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

OSCAR BROWN
C/O THE MADEKSHO LAW FORM
8866 GULF FREEWAY STE 440
HOUTSON, TX 77017

OSCAR HEIDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

OSCAR HENRY BLAKELY
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

OSCAR L PERRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

OSCAR PARRISH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

OSCAR PRUITT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OSCAR SHARPE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OSCAR STALLA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

OSCAR TARVER JR
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

OSCAR THOMAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OSCAR W LARSON CO
10100 DIXIE HIGHWAY
CLARKSTON, MI 48348

OSCAR W LARSON NMA COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
10080 DIXIE HWY
CLARKSTON, MI 48348-2412

OSCAR WASHINGTON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

OSCAR WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OSHEA, KEVIN
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

OSHELL, TAMMY
2305 HAZELWOOD TER APT B
LAKE VIEW, NY 14085-9791

O'SHIELDS, GARY H
4956 GLENN DR
NEW PORT RICHEY, FL 34652-4459

OSHINSKY, THOMAS S
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

OSHIP, ELLIOTT G
TREVETTE LENWEAVER & VAN STRYDONCK
700 REYNOLDS ARCADE, 16 EAST MAIN ST
ROCHESTER, NY 14614

OSKAR GRUBER
WURZACHER STR 14
88299 LEUTKIRCH GERMANY

OSKAR KORATH
LEOBERSDORFERSTR 7
2552 HIRTENBERG AUSTRIA

OSKAR LTD
60 MARKET SQUARE
PO BOX 364
BELIZE CITY  BELIZE

OSKAR LTD
60 MARKET SQUARE
PO BOX 364
BELIZE CITY BELIZE

OSKAR ZOLLER
FORSTSTR 70 A
13467 BERLIN GERMANY

OSKAR-GOTTFRIED HOFFMANN
HOHERODSKOPFSTR 8
60435 FRANKFURT/MAIN GERMANY

OSMAK, PHILIP
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

OSMULSKI ROBERT/MARIE OSMULSKI
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

OSMULSKI, LARRY
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

OSO TRADITION SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

OSOWSKI, EUGENE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

OSPINA, NELSON
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

OSPINA, NELSON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

OSSMAN, ANN D
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

OST, LEO R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSTEEN, BRITTANY
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

O'STEEN, HAROLD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSTENDORF, JOSEPH A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

OSTER, JAMES JAMIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

OSTERTAG WILHELM
AN DEN WEIDEN 5
60433 FRANKFURT/M GERMANY

OSTERTAG-HOPPE MARLIES
HINTER DEN HOEFEN 9A
21272 EGESTORF GERMANY

OSTES SIMONE
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

OSTES SIMONE
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

OSTHEIMER, WILLIAM D
36146 ALLISON DR
STERLING HTS, MI 48310-4601

OSTI GEORGE F (469562)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

OSTI, ANTHONY J
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

OSTI, GEORGE F
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

OSTING, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSTRANDER, CONNER
MCELROY B THOMAS
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

OSTRANDER, CORDELL
MCELROY B THOMAS
3333 LEE PKWY
STE 600
DALLAS, TX 75219-5117

OSTRANDER, DANIEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSTRANDER, DUNCAN
MCELROY B THOMAS
4809 COLE AVE STE 212
DALLAS, TX 75205-5598

OSTRANDER, JANA
MCELROY B THOMAS
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

OSTRANDER, KENNITH
MCELROY B THOMAS
4809 COLE AVE STE 212
DALLAS, TX 75205-5598

OSTROWSKI, ALICE
C/O GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

OSTROWSKI, ALICE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

OSWALD DEAN SCHMIDT
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

OSWALD KELM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

OSWALD, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OSWALD, JAMES N
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

OSWALD, WILLIAM
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

OSWALT, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

OSWALT, ROXANNE
LAMARCA & LANDRY PC
1820 NW 118TH ST STE 200
DES MOINES, IA 50325-8266

OSWALT, WALTER
LAMARCA & LANDRY PC
1820 NW 118TH ST STE 200
DES MOINES, IA 50325-8266

OTA PEKLO
ZAHRADNICKOVA 1220/20C
15000 PRAHA 5, CZECH REBPULIC

OTA, MARTIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OTERO, JOSE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OTERO, ROBERT
2216 RIO PINAR LAKES BLVD
ORLANDO, FL 32822

OTFRIED KINZEL
SCHLEHENSTRASSE 1
MOERS GERMANY 47445

OTHA L HARGROVE SR
C/O WILLIAMS KHERKHER HART BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

OTHA LEE MCCOY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

OTHELL R LEE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

OTHELL R LEE
C/O WETIZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

OTHIC, MICHAEL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OTHMAN, MAHMOUD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

OTHO JEAN MARLAR
1005 WEST A AVE
NORTH LITTLE ROCK, AR 72116

OTIS BRYANT
PO BOX 370154
DECATUR, GA 30037-0154

OTIS BYRD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

OTIS BYRD ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC
NEW HAVEN, CT 06510

OTIS CAUTHEN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

OTIS CORTHELL
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13 FLOOR
NEW YORK, NY 10022-4213

OTIS D HENDRICK
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFILED, TX 75638

OTIS DALE MCCLAMROCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OTIS E MORTON
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

OTIS ELEVATOR COMPANY
OTIS ELEVATOR COMPANY, ET AL
ATTN:  TREASURY SERVICES - T WIAFE 3RD FLOOR
1 FARM SPRINGS
FARMINGTON, CT 06032

OTIS G LAWRENCE
3210 N 11TH ST
MILWAUKEE, WI 53206

OTIS GLOVER II
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

OTIS GULLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

OTIS GULLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

OTIS HAMON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

OTIS MCDANIEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OTIS MCNABB
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

OTIS PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

OTIS SPURLING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

OTMAN ZIEGER
TAUKA 117/1
A-8384 MINIHOF-LIEBAU AUSTRIA

OTMAR SPALT
PESTALOZZISTR 76
D-66578 SCHIFFWEILER GERMANY

OTMAR SPALT
PESTALOZZISTRASSE 76
D 66578 SCHIFFWEILER DE  GERMANY

O'TOOLE, JOSEPH JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OTS SIGNS LP
C/O HERRICK FEINSTEIN LLP
ATTN GLORIA HUANG
2 PARK AVENUE
NEW YORK, NY 10016

OTT ROSEMARIE
OTT ROSEMARIE
GORLITZER STR 49
10997 BERLIN GERMANY

OTT, CHARLES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

OTT, CHARLES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

OTT, DAVID
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

OTT, FILLMORE
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

OTT, GEORGE
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

OTT, JOHN WARREN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

OTT, RICHARD CASPER
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OTT, WERNER
165 KOEPENICKER STR
12355 BERLIN GERMANY

OTT, WILLIAM E
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

OTT,JOSEPH E
3020 RUSHLAND DR
KETTERING, OH 45419-2138

OTTAWA PLACE ASSOCIATES
13155 CLOVERDALE ST
OAK PARK, MI 48237-3205

OTTAWA PLACE ASSOCIATES
3001 WEST BIG BEAVER RD.
SUITE 230
TROY, MI 48084

OTTAWA PLACE ASSOCIATES
3155 W BIG BEAVER RD STE 218
TROY, MI 48084-3007

OTTAWA PLACE ASSOCIATES
ARGONAUT REALTY
DIRECTOR, GM FACILITIES
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

OTTAWA PLACE ASSOCIATES
THE HAYMAN COMPANY
22255 GREENFIELD RD.
SOUTHFIELD, MI 48075

OTTAWA PLACE ASSOCIATES F/K/A DOWNTOWN PONTIAC DE
3155 W BIG BEAVER RD STE 218
TROY, MI 48084-3007

OTTAWA PLACE ASSOCIATES LIMITED PARTNERSHIP
20500 CIVIC CENTER DR.
SUITE 3000
SOUTHFIELD, MI 48076

OTTAWA PLACE ASSOCIATES LLC
C/O RICHARD KRUGER ESQ
JAFFE RAITT HEUER & WEISS PC
27777 FRANKLIN RD STE 2500
SOUTHFIELD, MI 48034

OTTAWA PLACE ASSOCIATES, LLC
20500 CIVIC CENTER DR.
SUITE 3000
SOUTHFIELD, MI 48076

OTTAWA PLACE ASSOCIATION D/B/A DOWNTOWN PONTIAC D
3155 W BIG BEAVER RD STE 218
TROY, MI 48084-3007

OTTAWA RIVER GROUP
C/O RALPH E CASCARILLA ESQ
WALTER & HAVERFIELD LLP
1301 E 9TH STREET STE 3500
CLEVELAND, OH 44114

OTTAWA RUBBER CO
1600 COMMERCE RD
HOLLAND, OH 43528-8689

OTTERBERG, BRUCE A
N5215 WOODPECKER LN
IRMA, WI 54442-9631

OTTERBLAD, ANTON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OTTIS WILSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

OTTMAR & GERTRUD BRENNER
C/O JULIA B KLEIN ESQ
225 W 14TH STREET
19801 WILMINTON DE GERMANY

OTTMAR PREUSSINGER
OTTMAR PREUSSINGER & HELGA PREUSSINGER
SCHLOSSSTR. 20
NUERNBERG 90478 GERMANY

OTTO AND CHRISTEL ROHDE
FRANK-OTTO ROHDE
AM ROTHBUSCH 16
34497 KORBACH-LELBACH GERMANY

OTTO BIDEN
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

OTTO KOZMA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

OTTO KUNSTSTOFFVERARBEITUNG CROCK GMBH
FRIEDRICH-BUCKLING STRABE 8
16816 NEURUPPIN GERMANY

OTTO LANGELS
RAMPENWEG 1
31860 EMMERTHAL GERMANY

OTTO LAWRENCE SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

OTTO LOGH
HASBACHSTR 7
D 55743 IDAR OBERSTEIN GERMANY

OTTO LORINCZ
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

OTTO NATHEN
GNOBEMZELLERSTR 29
D 82178 PUCHHEIM GERMANY

OTTO UND HELGA FURTH
RA FRANZ BRAUN
GLLS RECHTSANWAELTE
LIEBIGSTR. 21
80538 MUENCHEN GERMANY

OTTO, CHARLES DENNIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OTTO, DEAN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

OTTO, DEAN
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

OTTO, LOWELL EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OTTORINO ZAMPARINI E PELLEGRINI ROLANDA
VIA MARTIRI DELLA LIBERTA' 81
FABRIANO 60044 (ANCONA) ITALY

OTTS, WILLIAM DELTON
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

OUACHITA TAXATION AND REVENUE DEPT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 123
MONROE, LA 71210-0123

OUDENSHA AMERICA INC
1894 S ELMHURST RD
MOUNT PROSPECT, IL 60056-5711

OUDINOT, WARREN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OUELLETTE, MARGARET
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

OUELLETTE, MARTIN
GRANT LAURIE
PO BOX 231
DUXBURY, MA 02331-0231

OUELLETTE, RANDOLPH A
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

OUELLETTE, TRACY
GRANT LAURIE
PO BOX 231
DUXBURY, MA 02331-0231

OURS, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OUTING, BERNICE
197 OZZIE ST
ALLENDALE, SC 29810-6001

OUTLAW, BUFUS
BLANK ROME COMISKY & MCCAULEY
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA 19103

OVAL HARDWICK SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

OVEIDO, WEIZMAN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

OVERBAUGH, GARY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

OVERBY, CLARENCE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OVERBY, GORDON
1050 101ST AVE NE
BINFORD, ND 58416-9316

OVERLAND, OTTIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

OVERLANDER, HARRY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

OVERLANDER, KELLY S
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

OVERLY, LLOYD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

OVERSON, WARREN G
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

OVERSTREET, CATHY SUE
CORKERN & CREWS
PO BOX 1036
NATCHITOCHES, LA 71458-1036

OVERSTREET, CATHY SUE
HARRINGTON BILLY JOE LAW OFFICES OF
PO BOX 603
NATCHITOCHES, LA 71458-0603

OVERSTREET, KATLYN
HARRINGTON BILLY JOE LAW OFFICES OF
PO BOX 603
NATCHITOCHES, LA 71458-0603

OVERSTREET, LUBIE C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OVERSTREET, MEGAN
HARRINGTON BILLY JOE LAW OFFICES OF
PO BOX 603
NATCHITOCHES, LA 71458-0603

OVERTON ROBERT N
14470 HORSESHOE TRCE
WELLINGTON, FL 33414-8227

OVERTON, EUGENE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

OVERTON, HERBRET E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OVERTURF, ROBERT L
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

OVIATT, CHAD
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

OVICK, STEVE
635 NORTHRIDGE DR NW STE 100
PINE CITY, MN 55063-5981

OVID, CHARLES
250 SOUTH PLUM STREET
BATON ROUGE, LA 70819

OVIDA HALL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

OWEN AND JOYCE JOHNSON TRUSTEES
OWEN AND JOYCE JOHNSON
4386 DUBLIN ROAD
COLUMBUS, OH 43221

OWEN AND WANTA HANKS
C/O JASON A ITKIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET STE 2550
HOUSTON, TX 77010

OWEN BRISCOE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

OWEN MCNAMARA
2080 BARCELONA DRIVE
FLORISSANT, MO 63033

OWEN MCNAMARA
JESSICA HAWKINS, ATTORNEY
800 MARKET ST STE 2300
ST LOUIS, MO 63101

OWEN ONEILL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

OWEN STERNER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

OWEN, BRANDON
8307 UNDERWOOD ARBOR PL
CARY, ND 27518-7131

OWEN, CHRISTOPHER
3082 N GRAVEL RD
MEDINA, NY 14103-9414

OWEN, DAVID
7930 272ND ST NW APT 213
STANWOOD, WA 98292-7487

OWEN, LEONARD FRANKLIN
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

OWEN, PALMER
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

OWEN, RONALD W
PO BOX 585
HALE, MI 48739-0585

OWENS CORNING
KELLEY JASONS MCGUIRE & SPINELLI
ONE PENN CENTER - SUITE 1400, 1617 JFK BLVD
PHILADELPHIA, PA 19103

OWENS CORNING FIBERGLAS CORP
TYDING & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE, MD 21202

OWENS DESSIE MAE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

OWENS ILLINOIS INC
TYDING & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE, MD 21202

OWENS, ALFRED C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, BARBARA
COOK YSURSA BARTHOLOMEW BRAUER & SHEVLIN LTD
12 W LINCOLN ST
BELLEVILLE, IL 62220-2085

OWENS, BARBARA
SIMMONSCOOPER
PO BOX 521
EAST ALTON, IL 62024-0519

OWENS, CANEY
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

OWENS, CANEY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

OWENS, CHARLES
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

OWENS, CLARENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, CURTIS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

OWENS, CURTIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, DAVID
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

OWENS, DAVID
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

OWENS, DAVID
PRITCHARD MCCALL JONES SPENCER & O'KELLEY
901 BROWN-MARX BUILDING
BIRMINGHAM, AL 35203

OWENS, FRED
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

OWENS, FREDERICK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, GARY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, HAROLD
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

OWENS, IVARNA BRIDGET
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

OWENS, JASMIN
3318 ASH DR APT 11308
ORION, MI 48359-1067

OWENS, JESSE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

OWENS, JOHN
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

OWENS, JOHN
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

OWENS, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

OWENS, JOHN B
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

OWENS, JOHNNY RAY
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

OWENS, JOHNNY RAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

OWENS, KATHLEEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

OWENS, KENNETH
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

OWENS, LESLIE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, MYRON V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, NATHAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

OWENS, OTTO
PO BOX 8542
SPRINGFIELD, MO 65801-8542

OWENS, PATRICK
103 BRANDY RUN RD
BRANDON, MS 39047-6645

OWENS, RICHARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, ROBERT
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

OWENS, ROBERT L
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

OWENS, RONALD LEE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

OWENS, ROOSEVELT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

OWENS, TASHA
KROHN & MOSS - MN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

OWENS, TIMOTHY
1100 HIP POCKET RD
PEACHTREE CITY, GA 30269-2025

OWENS, TOMMIE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

OWENS, TOMMY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, VIOLA R
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

OWENS, WALTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS, WILLIAM
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

OWENS, WILLIAM
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

OWENS, WILLIAM
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

OWENS,CYNTHIA L
909 SHROYER RD
DAYTON, OH 45419-3633

OWENS,MARK ALAN
2713 WILLOWRIDGE DR
DAYTON, OH 45414-2839

OWENS,MICHAEL R
5587 PLUM RUN CT
MILFORD, OH 45150-9791

OWENS,WILMA LEE
2713 WILLOWRIDGE DR
DAYTON, OH 45414-2839

OWENSBY, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OWENS-ILLINIOS INC
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

OWENS-ILLINOIS INC
RONALD E BAYLOR ESQ
MILLER CANFIELD PADDOCK AND STONE PLC
277 SOUTH ROSE STREET STE 5000
KALAMAZOO, MI 49007

OWENS-ILLINOIS, INC
C/O SUSAN L SMITH
ONE MICHAEL OWENS WAY, PLAZA 3
PERRYSBURG, OH 43551

OWENS-ILLINOIS, INC.
C/O SUSAN SMITH
THREE O-I PLAZA
ONE MICHAEL OWENS WAY
PERRYSBURG, OH 43551

OWNES, WARD E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

OXBOW CARBON & MINERALS LLC
1601 FORUM PL STE 1400
WEST PALM BEACH, FL 33401-8104

OXBOW CARBON & MINERALS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1601 FORUM PL STE 1400
WEST PALM BEACH, FL 33401-8104

OXBOW CARBON & MINERALS LLC
MS JAN PATTEN
1601 FORUM PLACE 12TH FL
WEST PALM BEACH, FL 33401

OXENDINE, LAWTON
9621 ENDICOTT RD
TOMAH, WI 54660-4346

OXENRIDER, JOHN
DONEGAL INSURANCE GROUP
PO BOX 302
MARIETTA, PA 17547-0302

OYLER, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

OYLER, MARGARET
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

OYSTER, MEGAN
STATE FARM
PO BOX 3020
NEWARK, OH 43058-3020

OZAYDIN, DAN
PETERS LAW FIRM PC
PO BOX 1078
COUNCIL BLUFFS, IA 51502-1078

OZAYDIN, DEANN
PETERS LAW FIRM PC
PO BOX 1078
COUNCIL BLUFFS, IA 51502-1078

OZGA, LAWRENCE M
3338 PALM AIRE CT
ROCHESTER HILLS, MI 48309-1038

OZIE PAGE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

OZMENT, VIRGINIA
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

OZRE GREENVILLE LLC
150 EXECUTIVE CENTER DRIVE, #B10
GREENVILLE, SC 29615

OZRE GREENVILLE LLC
NAI EARLE FURMAN, LLC
101 E WASHINGTON ST STE 400
GREENVILLE, SC 29601-4815

OZUNA ABEL A (440325)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

OZUNA, ABEL A
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

OZUNA, JOSE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

OZUNA, VIVIANO
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

OZZIE B SMITH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

OZZIE B SMITH
WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

P E & K E SMITH TTEE
FBO SMITH REV LIVING TRUST
U/A/D 02-02-2005
17 LAKERIDGE DRIVE
ADRIAN, MI 49221-8202

P JOHN BRADY
SHUGHART THOMSON & KILROY PC
TWELVE WYANDOTTE PLAZA
120 W 12TH ST
KANSAS CITY, MO 64105-1922

P KRAFCZYK
PETER KRAFCZYK
HINDEMITHWEG 3
50829 KOLN, GERMANY

P&R FASTENERS INC
325 PIERCE ST
SOMERSET, NJ 08873-1229

PAAL, DENNIS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PABLO AVILES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PABLO MORALEZ
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PABLO OSVALDO COPPOLA & MABEL ALICIA VALDERREY DE
C/O PABLO O COPPOLA
6286 SEABOURNE DR
HUNTINGTON BEACH, CA 92648

PAC PROJECT ADVISORS INTERNATI
1957 CROOKS RD
TROY, MI 48084-5504

PACE GLOBAL ENERGY SERVICES LLC
4401 FAIR LAKES COURT
FAIRFAX, VA 22033

PACE, BILLY D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PACE, BRANDT
THORNTON AND NAUMES LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

PACE, CONSTANCE
TRAVELERS
PO BOX 3022
FALL RIVER, MA 02722-3022

PACE, JONATHAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PACE, MICHAEL
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

PACE, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PACELT, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PACER TRANSPORTATION
BYRON DOSS
1229 EAST PLEASANT RUN ROAD
DESOTO, TX 75115

PACETTI, ANDREW
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PACETTI, COY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PACHECO, ALEX VELAZQUEZ
DEGRO LEIDA GONZALEZ
1295 AVE MUNOZ RIVERA STE 3
PONCE, PR 00717-0793

PACHECO, BLANCA
13104 STAFFORD COLONY LN
STAFFORD, TX 77477-4569

PACHECO, CASSANDRA
AMABILE & ERMAN
1000 SOUTH AVENUE
STATEN ISLAND, NY 10314

PACHECO, CASSANDRA
RHEINGOLD VALET & RHEINGOLD
113 EAST 37TH ST
NEW YORK, NY 10013

PACHECO, DEBBIE
1309 QUAIL RUN
SAN MARCOS, TX 78666-9468

PACHECO, MARCELINO
2449 APPLEGLEN
SPRINGDALE, AR 72764-5959

PACHECO, MAURICIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PACHECO, RADAMES
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

PACIFIC GAS & ELECTRIC COMP
PO BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC GAS & ELECTRIC COMP CA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 997300
SACRAMENTO, CA 95899-7300

PACIFIC OCEAN AUTO PARTS CO (PAPCO)
PETER FRANK
1895 S 10TH ST
SAN JOSE, CA 95112-4100

PACIFIC RIM CAMPITAL, INC.
ATTN: MARC MILLS
15 ENTERPRISE, STE 4
ALISO VIEJO, CA 92656

PACIFIC RIM CAPITAL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE JENNER, STE 170
IRVINE, CA 92618

PACIFIC RIM CAPITAL INC
15 ENTERPRISE STE 400
ALISO VIEJO, CA 92656-2655

PACIFIC RIM CAPITAL INC EFT C/O WELLS FARGO BANK NW N
CORP TRUST SVCS
MAC U1228-120
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

PACIFIC RIM CAPITAL, INC
15 ENTERPRISE STE 400
ALISO VIEJO, CA 92656-2655

PACIFIC RIM CAPITAL, INC
MMILLS@PACRIMCAP.COM
15 ENTERPRISE STE 400
ALISO VIEJO, CA 92656-2655

PACIFIC RIM CAPITAL, INC.
1 JENNER
SUITE 170
IRVINE, CA 92618

PACIFIC RIM CAPITAL, INC.
15 ENTERPRISE STE 400
ALISO VIEJO, CA 92656-2655

PACIFIC RIM CAPITAL-SPLR DVSRT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 802585
CHICAGO, IL 60680-2585

PACIFIC SELECT MANAGED BOND
C/O CHAPMAN & CUTLER LLP
ATTN JAMES E SPIOTTO
111 W MONROE ST
CHICAGO, IL 60603

PACIFIC SELECT MANAGED BOND
C/O PIMCO
SANDY BENSON VICE PRESIDENT LEGAL & COMPLIANCE
840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

PACIFICI VINCENZO D'ANTONIO ROSA
VIA VINCENZO TIZZANI 94
151 ROMA RM ITALY

PACK, ACIE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PACK, GREGG
5804 BITTERWOOD DR
AUSTIN, TX 78724-5246

PACK, JERRY LYNN
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

PACK, JERRY LYNN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PACKAGE DESIGN & SUPPLY INC
1014 NORTHAMPTON ST
BUFFALO, NY 14211-1535

PACKETT, MARION G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PACKING MATERIAL CO INC
PO BOX 252
SOUTHFIELD, MI 48037-0252

PACZAK, MICHAEL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PADALECKI, ALFRED
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

PADCO FINANCIAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 W MONROE ST STE 706
CHICAGO, IL 60603-1960

PADDOCK, GEORGE MELVIN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PADEN, DONNEL V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PADEZANIN, AMIL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PADGETT, JAMES R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PADGETTE, GERI
110 GREEN ACRES LN
SPRINGHILL, LA 71075-5030

PADIA, RAMON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PADILLA, ANTONIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PADILLA, EULALIO H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PADILLA, FELIX
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PADILLA, JOSE
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

PADILLA, LEE ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PADOVA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

PADRICK, CHARLES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAEME JEAN MARIE
MEENSESTEENWEG 365
8800 ROESELARE BELGIUM

PAETOW, ROLAND C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PAEZ, NIURKA
ALTERS BOLDT BROWN RASH & CULMO PA
MIAMI DESIGN DISTRICT 4141 NE 2ND AVENUE SUITE 201
MIAMI, FL 33137

PAFFEL, NANCY
1634 KEELER AVE
BELOIT, WI 53511-4767

PAFLAS, NICHOLAS W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PAGAN, CYNTHIA
3422 W CHICAGO AVE
CHICAGO, IL 60651-4030

PAGAN, E C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAGANI LUIGI
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PAGANI MARTINA
LA SCALA STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO ITALY

PAGANO, ANGELO
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PAGANO, GIUSEPPE
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

PAGANO, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PAGE BILLY W
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PAGE HENRY EDWARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PAGE JR, OWEN S
1630 INDIANA AVE
FLINT, MI 48506-3522

PAGE, BILLY W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PAGE, BOYD EDMUND
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

PAGE, CHARLES
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PAGE, CHARLES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PAGE, DONALD C
2045 PLATTIN RD
FESTUS, MO 63028-3965

PAGE, FREDERICK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAGE, GORDON A
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

PAGE, JOLENE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PAGE, JR, TROY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PAGE, LARRY D
401 OSAGE ST
HARRISONVILLE, MO 64701-2915

PAGE, LOYD DALE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PAGE, MARGARET I
1630 INDIANA AVE
FLINT, MI 48506-3522

PAGE, MERLIN F
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PAGE, OREN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAGE, OZIE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PAGE, PETER JACK
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

PAGE, TROY
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

PAGEN, MICHAEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAGGETT, DON E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PAGLIA BENITO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PAGLIA LIBERATA
38250835
VIA BONCOMPAGNI 6 CAS POS
187 ROMA RM ITALY

PAGLIA MAURO
38161402
VIA COLLE PUPAZZO 45
3025 MONTE S GIOVANNI CAMPANO FR ITALY

PAGLIA MONIA
38250362
V DI ACQUA BULLICANTE 57
177 ROMA RM ITALY

PAGLIA RINALDINA
38250834
V DI ACQUA BULLICANTE 57
177 ROMA RM ITALY

PAGLIA, DANIEL
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

PAGLIA, KIMM R
PILLEMER & PILLEMER
14724 VENTURA BLVD STE 401
SHERMAN OAKS, CA 91403-3504

PAGLIA, VINCE T AS SUBROGOR TO STATE FARM MUTUAL A
STATE FARM MUTUAL AUTO INS CO
C/O PILLEMER & PILLEMER
14724 VENTURA BLVD STE 401
SHERMAN OAKS, CA 91403-3504

PAGLIARINI, FRANCESCO
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

PAGLIARO GIUSEPPA
VIALE G B BOLDRINI 114
44100 FERRARA ITALY

PAGLIARO GIUSEPPA
VIALE G.B. BOLDRINI 114
44100 FERRARA FE ITALY

PAHIGIAN, PHILIP A
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

PAHL, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PAHLKE, ALBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAIGE LOUISE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PAIGE, ALLIE T
1599 OLD CHATHAM DR
BLOOMFIELD HILLS, MI 48304-1041

PAIGE, GEORGE W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PAIGE, HENRY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PAIGE, KERVIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PAIGE, LINDA
105 PRIVATE ROAD, UNIT 13987
HOOKS, TX 75561

PAIGE, LOUISE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PAIGE, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

PAIGE, WILLIAM H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PAIKAI, JOHN
KEMNITZER ANDERSON BARRON & OGILVIE
445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING
SAN FRANCISCO, CA 94108

PAINEPR LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
19000 MACARTHUR BOULEVARD
8TH FLOOR
IRVINE, CA 92612

PAINEWEBBER PREFERRED YEILD FUND LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7175 W JEFFERSON AVE STE 3000
LAKEWOOD, CO 80235-2320

PAINT PLAS (1989) INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1739 ORANGEBROOK COURT
PICKERING, ON L1W 3G8 CANADA

PAINTER, JIMMIE
STATE FARM INSURANCE
PO BOX 149273
AUSTIN, TX 78714-9273

PAINTER, WAYNE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

PAINTER, WAYNE L SR,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAIR, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAITL, WILLIAM
CITIZENS INSURANCE
PO BOX 15149
WORCESTER, MA 01615-0149

PAITSEL, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAKAKAWA, DELANA
1984 PRAIRIE MIST DR
ROUND LAKE, IL 60073

PAKENHAM JAMES
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

PALACIOS, EDGARDO
CALLE 5 #172
FLAMINGO HILLS, PR 00957

PALACIOS, USVALDO
14149 S WESTERN STREET LOT 543
HARVEY, IL 60426

PALAFOX, ESMERALDA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PALAGONIA, JOSEPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PALASOX FELIX, MIGUEL
629 N MESA DR APT 32
MESA, AZ 85201-5118

PALASZYNSKI, JOHN G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PALCOVICH, JOSEPH E
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PALELLA GIUSEPPE
VIA MODUGNO 28
70128 PALESE-BARI (BA) ITALY

PALELLA, FRANCIS
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

PALERMO CONSTRUCTION COMPANY INC
DENTON AUBREY E
400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110
LAFAYETTE, LA 70505-2110

PALERMO PASQUALE A (ESTATE OF) (508500)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

PALERMO, ANTHONY
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

PALERMO, ANTHONY J
DENTON AUBREY E
400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110
LAFAYETTE, LA 70505-2110

PALERMO, DANIELLE S
DENTON AUBREY E
400 EAST KALISTE SALOOM ROAD - SUITE 3250 - P O BOX 52110
LAFAYETTE, LA 70505-2110

PALERMO, PASQUALE A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

PALESTRO, LINDA
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

PALICKI, JOHN
ROSNER & MANSFIELD LLP
10085 CARROLL CANYON RD STE 100
SAN DIEGO, CA 92131-1100

PALIKAVAS, JOHN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PALLADINO, JENINE
LENORD WEISS
344 MAIN ST
METUCHEN, NJ 08840-2432

PALLARES, ERNESTO
10425 VIA APOLINA
MORENO VALLEY, CA 92557-2717

PALLAS, STANLEY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PALLAY, JOHN S
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PALLONE CHEVROLET GEO MIKE
ATHEY, CLIFFORD L
PO BOX 395
35 N ROYAL AVENUE
FRONT ROYAL, VA 22630-0008

PALLONE, CARL
9 TIPTON DR
ALBANY, NY 12211

PALM BEACH COUNTY FLORIDA
TAX COLLECTOR
OCCUPATIONAL LICENSE SECTION
PO BOX 3353
WEST PALM BEACH, FL 33402

PALM CHEVROLET OF GAINESVILLE, LLC
SHANNON DAVIS
2600 N MAIN ST
GAINESVILLE, FL 32609-3003

PALM TELEVISION
1450 SCALP AVENUE
JOHNSTOWN, PA 15904

PALM, WAYNE F
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PALMA, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PALMA, OLIVIA
348 HIGHLAND RD
PITTSBURGH, PA 15235-3011

PALMA, SAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PALMA, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PALMER  RONALD
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST
3RD FL
SAN FRANCISCO, CA 94111-3311

PALMER PHYLLIS E
125 E NORTHRUP ST
LANSING, MI 48911-3717

PALMER, ALICE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PALMER, ANITA A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PALMER, APRIL
MERKEL & COCKE
PO BOX 1388
CLARKSDALE, MS 38614-1388

PALMER, ARTHUR G
7595 WENTWORTH LN
MENTOR, OH 44060-7273

PALMER, CARL E
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

PALMER, CAROL, LOSS OF CONSORTIUM
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

PALMER, CLINT
MERKEL & COCKE
PO BOX 1388
CLARKSDALE, MS 38614-1388

PALMER, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PALMER, GEORGE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PALMER, HAROLD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PALMER, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PALMER, JARED
511 S 660 E
IVINS, UT 84738-5011

PALMER, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PALMER, JOYCE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PALMER, LEO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PALMER, MACK C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

PALMER, MELVIN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PALMER, NICOLE
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

PALMER, RAINEY
MERKEL & COCKE
PO BOX 1388
CLARKSDALE, MS 38614-1388

PALMER, ROBERT
17018 MCELROY RD
ARLINGTON, WA 98223-7474

PALMER, RONALD
HAROWITZ & TIGERMAN
450 SANSOME ST FL 3
SAN FRANCISCO, CA 94111-3311

PALMER, SHARON
7058 SHENANDOAH TRL
AUSTELL, GA 30168-6699

PALMER, STORME (AGE 5 YRS),
MERKEL & COCKE
PO BOX 1388
CLARKSDALE, MS 38614-1388

PALMER, SUSAN
3357 W MULLINS LN
THATCHER, AZ 85552-5464

PALMER, TERRY
1413 DAGMAR AVE
PITTSBURGH, PA 15216-3712

PALMER, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PALMER, WILLIAM
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

PALMER,BARBARA ANN
11 SPARKS ST
TROTWOOD, OH 45426-3014

PALMER,REBECCA A
210 LYLBURN RD
MIDDLETOWN, OH 45044-5045

PALMERI, LOUIS
105 W 6TH ST
BAY MINETTE, AL 36507-4446

PALMIERI, JAMES E
1131 W CENTER ST EXT
SOUTHINGTON, CT 06489-2144

PALMIERI, JAMES E
17701 HERON LN
FORT MYERS, FL 33908-6179

PALMQUIST, LLOYD
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

PALOMINO FUND LTD
C/O APPALOOSA MANAGEMENT LP
ATTN: KENNETH MAIMAN
51 JOHN F KENNEDY PKWY
SHORT HILLS, NJ 07078

PALOMINO FUND LTD
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

PALOMINO FUND LTD
C/O GREENBERG TRAURIG LLP
ATTN: BRUCE R ZIRNSKY ESQ & NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

PALOMINO FUND LTD
C/O GREENBERG TRAURIG, LLP
ATTN: B.R. ZIRINSKY & N.A. MITCHELL, ESQ
200 PARK AVENUE
NEW YORK, NY 10166

PALOMINO FUND LTD
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

PALOS, HAIDA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PALOS, MICHAEL
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PALS INTL
900 WILSHIRE DR STE 105
TROY, MI 48084-1600

PALUMBO, MICHELE
C/O CHARLES HESS, ATTORNEY
7211 SAWMILL ROAD, SUITE 200
DUBLIN, OH 43016

PALYS, JOSEPH
131 QUEEN ST
NEW BRITIAN, CT 06053-3529

PAM DENNI
3523 W MUNGALL DR APT 1
ANAHEIM, CA 92804

PAM GENENDER
124 HOLIDAY LANE
HAINESVILLE, IL 60073

PAM MADER
2601 W STROOP RD
MC 7026
MORAINE, OH 45439-1929

PAM MADER
THE DAYTON POWER AND LIGHT COMPANY
COURTHOUSE PLAZA SOUTHWEST
DAYTON, OH 45402

PAMAL BROADCASTING
6 JOHNSON RD
LATHAM, NY 12110-5641

PAMARGAN HUTCHINSON
47 MOCHDRE ENTERPRISE PARK
NEWTOWN,  SY16 GREAT BRITAIN

PAMARK INC
2700 LITTLEFIELD DR NE
GRAND RAPIDS, MI 49506-1231

PAMBIANCO, DONALD G
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PAMELA HARVEY ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE200
DALLAS, TX 75231

PAMELA HULL, OHIO ENVIRONMENTAL PROTECTION AGENCY
401 E 5TH ST
DAYTON, OH 45402-2911

PAMELA TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAMELA WEBB HUNT
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PAMELA WILLIFORD
8361 YOLANDA
DETROIT, MI 48234

PAMPER, GEORGE
4848 1/2 MCCONNELL AVE
LOS ANGELES, CA 90066-6712

PAN AMERICAN ENVIRONMENTAL
950 N RAND RD STE 120
WAUCONDA, IL 60084-1197

PANAROTTO LINO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PANASIUK, LUBOMIR M
25447 CURIE AVE
WARREN, MI 48091-1548

PANASONIC
GRAY NELSON
20 OKASAKI
KOSAI SHIZUOKA 431 0422 JAPAN

PANASONIC AUTOMOTIVE SYSTEM DALIAN
NO 300 HONGGANG RD
DALIAN LIAONING CN 116033 CHINA (PEOPLE'S REP)

PANASONIC AUTOMOTIVE SYSTEM DALIAN
NO 300 HONGGANG RD
DALIAN LIAONING,  11603 CHINA

PANASONIC CORP
1006 KADOMA
KADOMA OSAKA 571-0050 JAPAN

PANASONIC ELECTRIC WORKS CORP OF AMERICA
629 CENTRAL AVE
NEW PROVIDENCE, NJ 07974

PANASONIC EV ENERGY CO LTD
20 OKASAKI
KOSAI SHIZUOKA 431 0422 JAPAN

PANASONIC EV ENERGY CO LTD
20 OKASAKI
KOSAI SHIZUOKA JP 431 0422 JAPAN

PANASONIC EV ENERGY CO LTD
GARY NELSON
555 SAKAIJUKU
INDIANAPOLIS, IN 46204

PANASONIC MANUFACTURING XIAMEN CO
NO 17 CHUANGXIN RD HULIN DISTRICT
XIAMEN FUJIAN CN 361006 CHINA (PEOPLE'S REP)

PANATO ALBERTO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILONO ITALY

PANATO LUIGINO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PANCARI, PETE
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

PANCHER, EUGENE H
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

PANCHER, EUGENE H
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PANDA PRECISION INC
6909 E 11 MILE RD
WARREN, MI 48092-3907

PANDA, RONALD J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PANDOLFI PAOLO
VIA DIAN CARLO SISMONDI 67
20133 MILANO  ITALY

PANDOLFINI, PAUL
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES STREET, ONE CHARLES CENTER, 22ND FL
BALTIMORE, MD 21202

PANDOLFO, RONALD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

PANE ANTHONY (475487)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PANE, ANTHONY
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PANE, GAETANO L
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PANEL CO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT SINGAPORE 039392

PANFILI, GERALD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

PANGEO CABLE INDUSTRIES LTD
2005 BLACKACRE DR
OLDCASTLE ON N0R 1L0 CANADA

PANGIARELLA, ENRICO
9 APPLEBY WAY
TOMS RIVER, NJ 08757-6620

PANITZKE WILLIAM (491270)
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HTS, OH 44236

PANNO, JOSEPH
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

PANNONE, FIORE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PANNUNZIO, WILLIAM
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PANOZZO, VINCENT
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

PANSY ANDREWS IRA
512 COUNTY ROAD 563
MIDLAND CITY, AL 36350-3468

PANSY DANIELS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PANSY PORTERFIELD
1623 CHECOLA DR
NAMPA, ID 83686

PANTALONE THOMAS R
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH ST
NEW HAVEN, CT 06508-1866

PANYON, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PANZER, ANDREW J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PANZER, FRANCIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAOLA DALESSANDRO/GIOVANNI FANTASIA
VIA DONATO IAIA 18
70014 CONVERSANO (BA) ITALY

PAOLA FILIE
RUE DE LA MARLIERE 28 B 7
7190 ECAUSSINNES BELGIUM

PAOLA UGOLINI
VIA SAN MAURO 300
CAP 47522 CESENA FC ITALY

PAOLA UGOLINI
VIA SAN MAURO 300
CAP 47522 CESENA FC ITALY

PAOLERCIO, HARRY F
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PAOLINELLI, VITTORIO
3937 FOREST AVE
BROOKFIELD, IL 60513-2121

PAOLO BIANCHI
ERSEL SIM S P A C/O JOHN E JURELLER JR
KLESTADT & WINTERS LLP
292 MADISON AVE 17TH FL
NEW YORK, NY 10017

PAOLO BORRA
VIA A. DEPRETIS 28
VOGHERA (PV) 24058 ITALY

PAOLO CHICCA - PARDINI MARIA TERESA
VIA DELLO ZILLORO 277
55040 CORSANICO - MASSAROSA ITALY

PAOLO MODESTINI
PIAZZA DEL COMBATTENTE
11 GROSSETO ITALY

PAOLO MORSOLETTO
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA NO 7
00192 ROME ITALY

PAOLO MORSOLETTO
C/O AVV. PIETRO PAOLO MENNEA
VIA SILLA NO 7
00192 ROME ITALY

PAOLO NAVACCHIA
VIA SACILE 3
48100 RAVENNA ITALY

PAOLO ROCCHI
C/O BANCA CRV CAS16
VIA CLAUDIA 3621
41056 SAVIGNANO S/P (MO) ITALY

PAOLO TERENZI
VIA PER SORIA NO 32
61121 PESARO (PU) ITALY

PAOLO TERENZI
VIA: PER SORIA NO 32
61121 PESARO (PU) ITALY

PAOLOCCI PAOLO
VIA CIMABUE, 15
48015 CERVIA (RAVENNA) ITALY

PAPA, CHRISTOPHER
ATTN: LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

PAPA, VINCENT
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PAPA, VINCENT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PAPAGANO RAYMOND A (ESTATE OF) (655714)
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

PAPAGANO, RAYMOND A
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

PAPALE, DAVID R
PAPALE LAWRENCE G LAW OFFICES
1308 MAIN ST STE 117
SAINT HELENA, CA 94574-1947

PAPALE, DOMINIC G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PAPALE, STEPHEN
PATANE JOSEPH M LAW OFFICES
2280 UNION ST
SAN FRANCISCO, CA 94123-3902

PAPANTONIO, ALFRED
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

PAPESH, STEPHEN
3359 S OAKLEY AVE
CHICAGO, IL 60608-6024

PAPILLI CARLO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PAPINEAU, CHERYL Y
1110 38TH AVE APT 315
MENOMINEE, MI 49858-1500

PAPKE, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAPP JR,CHARLES M
2336 CORNWALL DR
XENIA, OH 45385-4714

PAPP, KIRSTINE
PO BOX 1054
WARWICK, NY 10990-8054

PAPPAS, HARRY
15382 PAGE ST
OMAHA, NE 68154-1840

PAPROCKI, SYLIVIA
525 S EDGEMERE DR
ALLENHURST, NJ 07711-1413

PAPSON, JOHN A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PAQUETTE, LEON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAQUIN, LAURA
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PAQUIN, RONALD L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PAQUITA RODRIGUEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PARADA, JOE P
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

PARADIS, EDMUND
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PARAFIN, CHESTER F
46467 WINSTON DR
SHELBY TOWNSHIP, MI 48315-5622

PARAGON MOLDS CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
33997 RIVIERA
FRASER, MI 48026-1670

PARAGON PATTERN & MFG. CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4187
MUSKEGON, MI 49444-0187

PARAMOUNT SATURN
CROCKER, WILLIAM R
PO BOX 1418
807 BRAZOS SUITE 1014
AUSTIN, TX 78767-1418

PARAMOUNT TOOL & DIE, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13864 EAGLE RIDGE DR
KENT CITY, MI 49330-9123

PARASCHOS FRANGOUDAKIS
FRIEDBERGER LANDSTRASSE 179
60389 FRANKFURT GERMANY

PARCESEPE, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PARCHES LEYLON, S.L.
C/ JAUME CANCER, 34
08022 - BARCELONA SPAIN

PARDI, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARDO SOPHIA
SUITE 270 SKYLIGHT OFFICE TOWER
R 1660 WEST SECOND STREET
CLEVELAND, OH 44113-1454

PARDO, SOPHIA
NOVAK ROBENALT PAVLIK & SCHARF
SUITE 270, SKYLIGHT OFFICE TW, R 1660 WEST SECOND ST
CLEVELAND, OH 44113

PARDUE, A J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PARDUE, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAREJKO, HEATHER M
JACOBS LAW OFFICES OF JON
3031 STANFORD RANCH RD #2-150
ROCKLIN, CA 95765

PARENTI LUIGI
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PARHAM, HERBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARHIALA, PETER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PARIKH, NIRAV
9495 STONEY RIDGE LN
ALPHARETTA, GA 30022-7687

PARILLO, DENNIS
7 WILSON AVE
JOHNSTON, RI 02919

PARINO, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PARIS KATHY FISHER
DBA PARIS CONSULTING
1112 N GALE RD
DAVISON, MI 48423-2505

PARIS, DANNY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARIS, KATHY F
1112 N GALE RD
DAVISON, MI 48423-2505

PARIS, RICHARD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PARIS, THOMAS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARISH OF SAINT TAMMANY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 808
SLIDELL, LA 70459-0808

PARISH OF ST. BERNARD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 168
CHALMETTE, LA 70044-0168

PARISH OF ST.MARY
PO DRAWER 1279
MORGAN CITY, LA 70381

PARISH OF TERREBONNE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 670
HOUMA, LA 70361-0670

PARISH TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 95290
LAFAYETTE, LA 70509

PARISH, EARL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PARISH, KENNETH
6236 BARLEY AVE
LOUISVILLE, KY 40218-3979

PARISI PAOLO AND PRINZI GIOVANNA
VIA DI MONTE PELLEGRINO 11
00060 SACROFANO RM ITALY

PARISI, JAMES
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

PARISI, JOHN
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PARISIAN, JACK MARVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARISSE JEAN ELIE
RUE CORELLE 7
B-6724 RULLES BELGIUM

PARIZEK, JAMES R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PARK NATIONAL BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
28 W MADISON
OAK PARK, IL 60302

PARK NATIONAL BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3555 PARK PL W STE 100
MISHAWAKA, IN 46545-3587

PARK, ALLISON
659 S HUCKLEBERRY AVE
BEAR, DE 19701-1340

PARK, FRED
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PARK, JOSEPH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKE, CARLTON
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PARKER ALICE R
4190 BERKFORD CIR NE
ATLANTA, GA 30319-1702

PARKER DONALD D
2931 WARNER DR
WEST BLOOMFIELD, MI 48324-2450

PARKER GROUP LTD
LOMBARD ODIER DARIER HENTSCH & CIE
ATTN CHRISTIAN WIDMER
RUE DE 10 CORRATERIE 11
1204 GENEVA SWITZERLAND

PARKER HANNIFIN CORP
1300 N FREEDOM ST
RAVENNA, OH 44266-8405

PARKER HANNIFIN CORP
1525 S 10TH ST
GOSHEN, IN 46526-4505

PARKER HANNIFIN CORP
300 PARKER DR
OTSEGO, MI 49078-1431

PARKER HANNIFIN CORP
3885 GATEWAY BLVD
COLUMBUS, OH 43228-9723

PARKER HANNIFIN CORP
6035 PARKLAND BLVD
CLEVELAND, OH 44124-4141

PARKER HANNIFIN CORPORATION
ATTN T MEYER
5035 PARKLAND BLVD
CLEVELAND, OH 44124

PARKER HANNIFIN CORPORATION
ATTN: THOMAS L MEYER
6035 PARKLAND BLVD
CLEVELAND, OH 44124

PARKER HANNIFIN DE MEXICO SA DE CV
CALLE 2A AV ORIENTE NO 101
APODACA NL 66600 MEXICO

PARKER HANNIFIN DE MEXICO SA DE CV
SEXTA Y VIZCAYA 95
MATAMOROS TM 87370 MEXICO

PARKER HERBERT
5919 ENCORE DR
DALLAS, TX 75240-4759

PARKER LAKE APARTMENTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
15390 18TH AVE.
PLYMOUTH, MN 55447

PARKER RAYMOND B (463774)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PARKER, AARON M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PARKER, BEATRICE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PARKER, BENNIE
15327 EVERS ST
DOLTON, IL 60419-2624

PARKER, BETTY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PARKER, BILL A
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

PARKER, BILL A.
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

PARKER, BOYD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PARKER, BREAVETTE V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKER, BRITTANY
JAMES KING
PO BOX 1688
JASPER, AL 35502-1688

PARKER, BRYAN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

PARKER, CHARLES L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

PARKER, CHARLES L
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PARKER, CHARLES M
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

PARKER, CLARENCE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PARKER, DANTE
3000 N 62ND ST
MILWAUKEE, WI 53210-1424

PARKER, DAVID
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

PARKER, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKER, DENZIL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PARKER, DONALD D
2931 WARNER DR
WEST BLOOMFIELD, MI 48324-2450

PARKER, ESPY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKER, FRANK M
PARKER BRIAN P
30800 TELEGRAPH ROAD, SUITE 2985
BINGHAM FARMS, MI 48025

PARKER, FREDDIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PARKER, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKER, GLENN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PARKER, GUY
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

PARKER, HERBERT
5919 ENCORE DR
DALLAS, TX 75240-4759

PARKER, HOMER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKER, INGRID
PO BOX 1041
HURLOCK, MD 21643-1041

PARKER, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKER, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PARKER, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PARKER, JAMES EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PARKER, JAMES T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PARKER, JAMES W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PARKER, JASPER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PARKER, JEFF
KING WILEY & WILLIAMS
PO BOX 1688
JASPER, AL 35502-1688

PARKER, JEFFREY
501 BUICK AVE. ROOM 234 H
FORT STEWART, GA 31315

PARKER, JEREMY
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

PARKER, JERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PARKER, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PARKER, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKER, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PARKER, JOHN REID
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PARKER, JOSEPH
3136 SWEET GUM DR
HARVEY, LA 70058-1627

PARKER, KENNETH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PARKER, KENNETH H, JR & KATHLEEN H PARKER
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PARKER, LARRY JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKER, LASHONDA
1754 SWAN AVE
BATON ROUGE, LA 70807-4960

PARKER, LEONARD E
PATTEN WORNOM & WATKINS
12350 JEFFERSON AVE STE 360
NEWPORT NEWS, VA 23602-6956

PARKER, MARVIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PARKER, MEMORY ANN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PARKER, MOSE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PARKER, PAMELA
RUNDLETT J KEVIN
PO BOX 2791
JACKSON, MS 39207-2791

PARKER, RAY G
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PARKER, RAYMOND B
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PARKER, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PARKER, ROBERT V
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PARKER, ROBERT W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PARKER, RON
3094 COUNTY ROAD 121
SENECA FALLS, NY 13148

PARKER, ROOSEVELT
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

PARKER, TERRY L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PARKER, THOMAS
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

PARKER, VERNON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PARKER, VICKI
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

PARKER, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PARKER, WILLIAM J
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

PARKER, WILLIAM OLIVER
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PARKER, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKER,DARRELL L
9009 GRATIS JACKSONBURG RD
CAMDEN, OH 45311-9709

PARKHURST, ROY A
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

PARKINS, HENRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PARKINSON, DONALD H
4223 GULL CV
NEW SMYRNA BEACH, FL 32169-4141

PARKINSON, OTIS
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PARKINSON, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKMAN, AUGUSTA
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PARKMAN, EARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PARKS, FELIX ALEXANDER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKS, HENRY E
GAVIN WILLIAM P
23 PUBLIC SQ STE 415
BELLEVILLE, IL 62220-1627

PARKS, HOWARD M
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

PARKS, JACK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARKS, JEAN AND PARKS GARY
4325 W DAYBREAK
JOPLIN, MO 64801-7705

PARKS, KIMBERLY
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

PARKS, NICHOLAS R
PROGRESSIVE DIRECT INSURANCE
PO BOX 31260
TAMPA, FL 33631-3260

PARKS, ROBERT E
10729 NE 19TH ST
OKLAHOMA CITY, OK 73141-6001

PARKS, WAYNE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PARKS, WILLIAM THOMAS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PARKSON CORP
1401 W CYPRESS CREEK RD
STE 100
FORT LAUDERDALE, FL 33309-1969

PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC.
P. BAKSHI
24075 MAGIC MOUNTAIN PARKWAY
VALENCIA, CA 91355-0950

PARKWAY OLDSMOBILE-CADILLAC-GMC TRUCK, INC.
PARKWAY OLDSMOBILE CADILLAC GMC PONT
P. BAKSHI
24055 CREEKSIDE RD
VALENCIA, CA 91355-1727

PARKWAY PRODUCTS INC
51 CAVALIER BLVD STE 200
FLORENCE, KY 41042-3967

PARLER, JANET
126 OAKRIDGE DR
MC CORMICK, SC 29835-6223

PARLEY WORTHEN
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

PARLIER, DONNIE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARMELE, DOUGLAS J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PARMELEE, NORMAN F
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PARMENTER, BUFORD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARMETER, ERIC
MARKOWITZ STUART D LAW OFFICE OF
575 JERICHO TPKE STE 210
JERICHO, NY 11753-1847

PARNABY, LOLITA M
2444 PRATT ST APT 233
LONGMONT, CO 80501-1172

PARNASS, LUIS
1272 BONSAI CIR
CORONA, CA 92882-8346

PARNELL, ALVIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARNELL, FRED
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PARNELL, FRED E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PARNELL, TOLBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARRA, LAZARO
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

PARRAMORE, ROSS
J. SCOTT NOONEY & ASSOCIATES
1680 EMERSON ST
JACKSONVILLE, FL 32207-6104

PARRIGAN, LEON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PARRILLO, DOMINIC F
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PARRISH, CURTIS
6994 BROADWAY APT 2A
MERRILLVILLE, IN 46410-3896

PARRISH, CYNTHIA A
234 W. JEFFERSON ST
TIPTON, IN 46072

PARRISH, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARRISH, DOYLE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PARRISH, JEANETTE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PARRISH, JIM D
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PARRISH, JOE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PARRISH, KRYSTAL
LANDER JOSEPH
PO BOX 2007
CROSS CITY, FL 32628-2007

PARRISH, LOWE
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

PARRISH, NORMAN B
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PARRISH, OSCAR
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PARRISH, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PARRISH, WILLIAM
HAINES BRUCE S
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103-6933

PARROTT, JOHN WALTER
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PARROTT, JOHN WALTER
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

PARROTT, JOHN WALTER
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

PARROTT, ROBERT
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PARROTTA ANTONIO
VIA T CLAUDIO N 18-38023 CLES
TRENTO  ITALY

PARRY, JOHN C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PARSE, ROBERT
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

PARSON, RAY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PARSONS ROBERT J
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PARSONS, AVELENIA
BERTRAM, COX & MILLER
PO BOX 1155
CAMPBELLSVILLE, KY 42719-1155

PARSONS, CHRISTOPHER
BONCORE LAW OFFICE
1140 SARATOGA ST
EAST BOSTON, MA 02128-1228

PARSONS, DANIEL
BRENNAN LAW OFFICE
3541 45TH AVE S
MINNEAPOLIS, MN 55406-2926

PARSONS, DAVID
LOCKS LAW FIRM
170 S INDEPENDENCE MALL W STE 720
PHILADELPHIA, PA 19106-3315

PARSONS, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARSONS, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARSONS, JOSEPH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARSONS, RICHARD
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

PARTEE, CHARLES
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PARTICK MCKEOWN
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

PARTINGTON,RACHEL L
603 ANN PL
SIDNEY, OH 45365-1127

PARTLOW, HELEN N
224 MCKINLEY ST
ELBERTON, GA 30635-2210

PARTLOW, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PARTNER, ARTHUR L
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

PARTON, ELWOOD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PARTON, EVERETT
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

PARTRIDGE, JUBAL L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PARTS FINISHING GROUP INC DBA AUTOMATED DEBURRING
13251 STEPHENS RD
WARREN, MI 48089-4377

PARVEY, EINER ALBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PARZIALE, PHILIP
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PASANELLO, JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PASAS, JESSIE
1445 E ALMERIA RD
PHOENIX, AZ 85006-2246

PASCAL B TRIOLA
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

PASCAL SCHWINN
KRAHENWEG 16
D66740 SAARLOUIS, GERMANY

PASCAL VAN DEN BOSSCHE
KLEEMPUTTENSTRAAT 3
1770 LIEDEKERKE  BELGIUM

PASCAL VAN DEN BOSSCHE
KLEEMPUTTENSTRAAT 3
1770 LIEDEKERKE BELGIUM

PASCALE VAN HECKE BERGIERS
KRUISSTRAAT 2
B 3090 OVERIJSE  BELGIUM

PASCALE, MICHAEL
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

PASCALINE COBAUX
RUE DES DEPORTES 27 B
7070 MIGNAULT BELGIUM

PASCHAL, JEREMY
7562 ISABELLA DR APT K
PORT RICHEY, FL 34668-7053

PASCHALL & ASSOCIATES
BILL PASCHALL
2300 COTTONDALE LN STE 200
LITTLE ROCK, AR 72202-2054

PASCHALL, ALFRED LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PASCO COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 276
DADE CITY, FL 33526-0276

PASCONE, SUSAN
307 PAMLICO AVE
RONKONKOMA, NY 11779-5130

PASEK JAMES E
MARION T PASEK
821 STANFORD CIRCLE
ROCHESTER HILLS, MI 48309-2331

PASEK JAMSE E
821 STANFORD CIR
ROCHESTER HLS, MI 48309-2331

PASEK, JAMES E
821 STANFORD CIR
ROCHESTER HLS, MI 48309-2331

PASHUCCO, FRANK
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

PASILLAS, ANTONIO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PASKELL, FLORENCE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PASKELL, FLORENCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PASKO, EDWARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PASQUALE ACCARDO & CONCETTA PELLEGRINO
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO 290
80035 NOLA NAPLES (ITALY)

PASQUALE ACCARDO AND CONCETTA PELLEGRINO
C/O DIALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZO NO 290
80035 NOLA NAPLES ITALY

PASQUALE ACCARDO, CONCETTA PELLEGRINO
C/O D'ALESSANDRO & PARTNERS - SGE
VIA ANFITEATRO LATERIZIO NO. 290
80035 NOLA NAPLES ITALY
80035

PASQUALE CARBONE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PASQUALE G CANTONE
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

PASQUALE J GUIDICE JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PASQUALE MASTRICCI
BSI 5A
VIA MAGATTI 2
CH 6901 LUGANO (SWITZERLAND)

PASQUALI GIORGIO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PASQUALINA BERNARDO
RUDOWER STR. 99
BERLIN 12351 GERMANY

PASQUARELL, KENNETH L
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PASQUINI RATENA SIGNORASTRI PIERGIOVANNI
VIA GREGORI 01
43043 BORGO VAL DI TARO PR ITALY

PASSARELLI WILLIAM
CASCINO MICHAEL P
220 S ASHLAND
CHICAGO, IL 60607

PASSARINHO, NUNO MANUEL SOUSA M
KIMMEL & SILVERMAN PC
10451 MILL RUN CIR STE 400
OWINGS MILLS, MD 21117-5594

PASSARINHO, TERESA MARQUES
KIMMEL & SILVERMAN PC
10451 MILL RUN CIR STE 400
OWINGS MILLS, MD 21117-5594

PASSMORE, LEBACCA
1924 HIGHWAY 356
BEE BRANCH, AR 72013-9402

PASSMORE, WILLIAM T
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PASTA, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PASTER, DAMON
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PASTOE, VERLEE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PASTORINI, LOUIS
STATE FARM INSURANCE
PO BOX 8022
BALLSTON SPA, NY 12020-8022

PAT & TED CHAPMAN
865 YENOWINE LN
GEORGETOWN, IN 47122

PAT IACOBELLI
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PAT NASTRO TTEE
FBO PAT NASTRO REV LIV TR
U/A/D 09/11/2006
5150 NW 88TH LN
CORAL SPRINGS, FL 33067-1966

PAT SACKS
513 GEORGETOWN PL
SAFETY HARBOR, FL 34695-4434

PATAGONIA CAPITAL SA
GUALTIERO GIRIBALDI
39 AVENUE DES PAPALINS
MC 98000 MONACO PRINCIPALITY

PATALANO, DIANE
819 W 15TH ST APT 4D
NEWPORT BEACH, CA 92663-2759

PATANE, MARIO C
TRUMP ALIOTO TRUMP & PRESCOTT LLP
2280 UNION ST
SAN FRANCISCO, CA 94123-3902

PATCASA, SA.
VENTURE FINANZIAS SV., SA.
CL/DR FLEMING 21 ESC B BAJOS
08017 BARCELONA SPAIN

PATE, C DAVID
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

PATE, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PATE, SAMUEL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATEL, BALKRISHNA R
4277 17 MILE RD
STERLING HEIGHTS, MI 48310-6839

PATELLI GIANLUCA
VIA BELLOMOMBRA 9
40136 BOLOGNA   ITALY

PATER, KIM
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

PATHFINDER CAPITAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

PATINO, ZOLA
49084 MOJAVE DR
MORONGO VALLEY, CA 92256-9746

PATNI COMPUTER SYSTEMS LTD
B-43 PHASE II
ELECTRONICS CITY HOSUR RD
BANGALORE,  560100 INDIA

PATRICIA A BARBOUR-HOWZE
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

PATRICIA A FITZGERALD
10117 ABERDEEN DR
GRAND BLANC, MI 48439

PATRICIA A FLETCHER
270 E. WILSON STREET
STRUTHERS, OH 44471-1645

PATRICIA A FLOWERS
5569 SAINT ANDREW DR
CLARKSTON, MI 48348-4833

PATRICIA A GUSTAFSON
PO BOX 831
FARIBAULT, MN 55021

PATRICIA A HINTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PATRICIA A LOGAN
3125 N BUFFALO DR #1130
LAS VEGAS, NV 89128-7832

PATRICIA A MARKELEWICZ
1617 SHARPHILL ROAD
PITTSBURGH, PA 15215-1260

PATRICIA A POWERS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PATRICIA A SCHMIDT
2271 PALO DURO BLVD
NORTH FORT MYERS, FL 33917

PATRICIA ALEXANDER
7 CABOT LN
GLOUCESTER, MA 01930-1578

PATRICIA ANN CAMPANA
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PATRICIA ANN CHAPMAN
P.O. BOX 283
COTTAGEVILLE, WV 25239

PATRICIA ARNOLD
2368 GREENWOOD RD
LAPEER, MI 48446-9466

PATRICIA ATKINSON
12195 LAKEFRONT DR
HILLSBORO, OH 45133-8352

PATRICIA AUCHTER ON BEHALF OF LAWRENCE J MCTAGGAR
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

PATRICIA B BURKHART
9 FENNWOOD DR
CROMWELL, CT 06416

PATRICIA B HALL
1045 SADDLECREEK PKWY
BIRMINGHAM, AL 35242-6212

PATRICIA B. HALL
1045 SADDLECREEK PKWY
BIRMINGHAM, AL 35242-6212

PATRICIA BARTO
1524 MARYLAND AVE
SPRINGFIELD, IL 62702

PATRICIA BEALL AND
ADRIENNE BEALL JTWROS
221 SW 43RD STREET
CAPE CORAL, FL 33914-5953

PATRICIA BRACKETT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PATRICIA BROWN PERSONAL REPRESENTATIVE FOR EMMET
PATRICIA BROWN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PATRICIA BULLOCK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PATRICIA BUSHEY
W422 MOCCASIN TR
MONTELLO, WI 53949

PATRICIA C BURNAM
7273 DELWOOD DRIVE
BOISE, ID 83709-4928

PATRICIA C LANGENBACH
CGM IRA CUSTODIAN
207 KLINGER HILL ROAD
BENTON, PA 17814-7931

PATRICIA C PARK
5940 NE ARROWHEAD DR
KENMORE, WA 98028-5806

PATRICIA C WEINGART-DIAZ
TOD NAMED BENEFICIARIES
SUBJECT TO STA TOD RULES
2958 SADDLEWOOD DRIVE
BONITA, CA 91902-2003

PATRICIA CARTER
23771 PARK ISLAND TRL
ATLANTA, MI 49709

PATRICIA CHAPIN
563 SMITHFIELD PL
THE VILLAGES, FL 32162-3316

PATRICIA CLINE
2343 OLD POLK CITY RD
LAKELAND, FL 33809

PATRICIA COOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PATRICIA CRAIG
C/O SAM MORGAN ESQ
GASIOREK MORGAN & GRECO PC
30500 NORTHWESTERN HWY SUITE 425
FARMINGTON HILLS, MI 48334

PATRICIA DANIEL
8852 ASBURY PARK
DETROIT, MI 48228-2006

PATRICIA DANIELS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PATRICIA EISENBEISS
C/O KATHLEEN DE MARTINI
335 E 51 ST APT 4C
NEW YORK, NY 10022

PATRICIA EISENBEISS
CHATEAU PERIGORD I
6, LACETS SAINT-LEON
9800 MONTE CARLO MONACO

PATRICIA FERRARO
13366 ANGLER ST
SPRING HILL, FL 34609

PATRICIA FERRARO
13366 ANGLER STREET
SPRING HILL, FL 34609

PATRICIA FINNEY
1320 PALM LN
BOWIE, MD 20716

PATRICIA FLETCHER
270 WILSON ST
STRUTHERS, OH 44471-1645

PATRICIA FRUTOS
LAW OFFICES OF FEDERICO C SAYRE
C/O JAMES RUMM ATTORNEY AT LAW
900 N BROADWAY 4TH FLOOR
SANTA ANA, CA 92701

PATRICIA HALL
1045 SADDLECREEK PKWY
BIRMINGHAM, AL 35242-6212

PATRICIA HELEN BLAKE
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

PATRICIA HELGASON
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

PATRICIA J CLELAND
5897 E LAKE DR
HASLETT, MI 48840-8936

PATRICIA JACKSON
36564 DEERHURST COURT
WESTLAND, MI 48185

PATRICIA JANUSINSKI
102 GREENOCK CT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376-9613

PATRICIA JARUSINSKI
102 GREENOCK COURT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376

PATRICIA JOHNSON
PO BOX 36226
RICHMOND, VA 23235-8005

PATRICIA K PISTILLI, PERSONAL REPRESENTATIVE FOR ALFF
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PATRICIA KATHLEEN ALLAN
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 QAK LAWN AVE
DALLAS, TX 75219-4281

PATRICIA KENT
PO BOX 05538
DETROIT, MI 48205-0538

PATRICIA KOPIE
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

PATRICIA L LORENZO
1080 E LAKE DR
TRANSFER, PA 16154

PATRICIA L. DENNETT, TRUSTEE
FBO THE DENNETT FAMILY TRUST
U/A/D 06/25/99
17940 ESCALON DRIVE
SONOMA, CA 95476-3748

PATRICIA LANGDON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PATRICIA LAREE GARLING
CGM IRA CUSTODIAN
2135 WHITLEY AVE.
LOS ANGELES, CA 90068-2738

PATRICIA LYNCH ASSOCIATES, INC.
CHRIS GRIMALDI
677 BROADWAY STE 1105
ALBANY, NY 12207-2989

PATRICIA M. SKINNER
3689 BRIARWOOD COURT

PATRICIA MALLORY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PATRICIA MARIE MELLINGER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

PATRICIA MEYER
2469 WILEY ST
HOLLYWOOD, FL 33020

PATRICIA MEYER
2469 WILEY STREET
HOLLYWOOD, FL 33020-5825

PATRICIA MEYER
BOX 112
WEST OLIVE, MI 49460-0112

PATRICIA PASCALE, PERSONAL REPRESENTATIVE FOR MICH
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PATRICIA R BRIGHAM
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARI
ANGELIDES & BERNARD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PATRICIA R ISAACSON
6809 E LAKE BLUFFS DRIVE
TRAVERSE CITY, MI 49684

PATRICIA R JEFFERSON
4718  PRESCOTT
DAYTON, OH 45406-2442

PATRICIA R LANKER
583 SNOWMASS DR
ROCHESTER HILLS, MI 48309-1378

PATRICIA RACHECK
1838 LEXINGTON AVE NW
NW
WARREN, OH 44485-1725

PATRICIA RAICHERT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PATRICIA RAST
5938 THORNTON RD
OSCODA, MI 48750-9276

PATRICIA RILLY
25732 ISLAND LAKE DR
NOVI, MI 48374-2174

PATRICIA S CARDINALE
MARY ANNE PERKS TTEE
U/W/O ROBERT MAC CALLUM
TRUST B 11/23/1990
4 WOODSTOCK COURT
NEW HARTFORD, NY 13413-2711

PATRICIA SAGSTETTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PATRICIA SEALS AS WRONGFUL DEATH BENEFICIARY OF
DECEDENT KAREN BETH SEALS ETAL
C/O CHAD D POINTS AT DENENA & POINTS PC
1776 YORKTOWN, SUITE 340
HOUSTON, TX 77056

PATRICIA SECEN
49517 KEYCOVE ST
CHESTERFIELD, MI 48047-2360

PATRICIA SMITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PATRICIA SNYDER
WILLIAM W SNYDER
42 IRENE CT
BROOMFIELD, CO 80020-1141

PATRICIA STOKES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PATRICIA TAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PATRICIA TAYLOR EX OF THE EST OF FLOYD TAYLOR
THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

PATRICIA TROOPAN PERSONAL REPRESENTATIVE
FOR NICOLAC TROOPAN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PATRICIA TUR
231 LOSSON RD
CHEEKTOWAGA, NY 14227-2357

PATRICIA WELLS
2535 STEVENS HWY
CHARLOTTE, MI 48813-9130

PATRICIA WILLIAMS
2322 PAULS PATH RD
KINGSTON, NC 28504-9033

PATRICIA WILLIAMS
2322 PAULS PATH RD
KINSTON, NC 28504-9033

PATRICIA Y CROZIER
PATRICIA Y CROZIER TTEE
CROZIER LIVING TRUST
2602 2ND ST
MOLINE, IL 61265

PATRICIO BOYLE
1508 BAY RD
APT 965
MIAMI BEACH, FL 33139

PATRICK A HALL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PATRICK ARNET
OBERWANNERN
CH-6142 GETTNAU SWITZERLAND

PATRICK ARNOLD JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PATRICK BOYER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

PATRICK COCHRANE
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

PATRICK DE RYCK
POPULIERENLAAN 56
9470 DENDERLEEUW - BELGIUM

PATRICK DHAESE
JEAN FOBELAAN 8
B-9031 GENT BELGIUM

PATRICK DOUGHERTY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PATRICK FINN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

PATRICK FLETCHER
270 WILSON ST
STRUTHERS, OH 44471-1645

PATRICK FOLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

PATRICK FRANKLIN
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PATRICK GEORG
50 RUE DE STERPENICH
KLEINBETTINGEN 8379 LUXEMBOURG

PATRICK H COLEMAN
C/O  NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

PATRICK HARRISON
905 SHILOH CIR
NAPERVILLE, IL 60540-7113

PATRICK HUNZIKER
DORFSTRASSE 41
5054 KIRCHLEERAU SWITZERLAND

PATRICK J GILCHRIST
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PATRICK J HOGAN
C/O WEITZ & LUXEMBERG P C
700 BROADWAY
NEW YORK, NY 10003

PATRICK J HOLDRIETH
PO DRAWER 50025
DALLAS, TX 75250

PATRICK J KAVANAGH
19901 GALLAHAD DR
MACOMB, MI 48044

PATRICK JULIAN DAMM
WILHELM KALLE STRASSE 2
65203 WIESBADEN GERMANY

PATRICK K RILEY
6208 SONORA DR
GRANBURY, TX 76049

PATRICK KELLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PATRICK KELLY E (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FL 265 CHURCH ST
NEW HAVEN, CT 06510

PATRICK LEIGHTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

PATRICK LEIGHTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PATRICK M CARROLL
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

PATRICK M CARROLL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PATRICK MARCIANO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PATRICK MENTEN
PFARRER-EGEN-WEG 18
72169 HORB-MUEHLEN GERMANY

PATRICK MICHAEL MCGRATH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PATRICK MYERS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PATRICK N FAGNANI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PATRICK O WILSON
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29645

PATRICK O'CONNELL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

PATRICK OKOPNY
5262 COPLEY SQUARE
GRAND BLANC, MI 48439

PATRICK PUHANI
FR-PIETZSCH-STR 12
D-67159 FRIEDELSHEIM GERMANY

PATRICK R DUGAN
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PATRICK RAFFERTY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PATRICK RICHARDS M (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

PATRICK SCHMIDT
HUMMELSBERG 3
36151 BURGHAUN, GERMANY

PATRICK SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

PATRICK SULLIVAN (IRA)
FCC AS CUSTODIAN
7729 DRAKE COURT
DES MOINES, IA 50325-1259

PATRICK T MORAN
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

PATRICK T OMALLEY
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

PATRICK T. KEARNS
24 GROVE AVE.
LOCPORT, NY 14094-2510

PATRICK UND SYBILLE ARNET
OBERWANNERN
GETTNAU 6142  SWITZERLAND

PATRICK VOGEL
MARKT 21
KREISSPARKASSE MITTWEIDA
D-09306 ROCHLITZ GERMANY

PATRICK VRONTOS
4473 CLOVER LN NW
WARREN, OH 44483

PATRICK W FURAY
109 TURNAGAIN PL
SEQUIM, WA 98382

PATRICK WANK
MENDELSSOHNSTR. 11
59075 HAMM GERMANY

PATRICK WARNER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PATRICK WELCH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PATRICK WILT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PATRICK, BRIAN WILLIAM
PARKER BRIAN P
30700 TELEGRAPH RD STE 1580
BINGHAM FARMS, MI 48025-5801

PATRICK, CARLOS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PATRICK, CECIL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATRICK, GERALD CHEYENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PATRICK, JERRY
MCNERNEY, PAGE, VANDERLIN & HALL
PO BOX 7
WILLIAMSPORT, PA 17703-0007

PATRICK, JOHN
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

PATRICK, KERRY B
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PATRICK, LEONARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATRICK, LESTER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PATRICK, LEVANDER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PATRICK, RAY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATRICK, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATRON TAXI LLC
CHARLES E DORKEY III ESQ, ALAN I KAUFMAN ESQ,
TIMOTHY I PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PATRON TAXI LLC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

PATRONAS, CARY Q
O'BRIEN ANDERSON BURGY GARBOWICZ AND BROWN
PO BOX 639
EAGLE RIVER, WI 54521-0639

PATRONE, WENDY
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

PATSY BARKER
10408 LA MIRAGE CT
TAMPA, FL 33615-4211

PATSY DANGELO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PATSY F ROOD, PERSONAL REPRESENTATIVE
FOR NORMAN W ROOD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PATSY FRANCIS, PERSONAL REPRESENTATIVE FOR ROBERT
PATSY FRANCIS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PATSY J PEACE
PO BOX 2858
SHOW LOW, AZ 85902

PATSY R GRAY
507 WARREN ROAD
COCKEYSVILLE, MD 21030

PATSY S MOORE
BARON & BUDDS PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

PATSY SPICER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PATT, CHRISTOPHER
EDWARDS LAW FIRM
PO BOX 480
CORPUS CHRISTI, TX 78403-0480

PATT, DOREEN
COCHRAN FIRM HOUSTON
1001 TEXAS ST STE 1400
HOUSTON, TX 77002-3194

PATT, DOREEN
COCHRAN FIRM LOUISIANA
1580 LL&E TOWER 909 POYDRAS STREET
NEW ORLEANS, LA 70112

PATT, DOREEN
EDWARDS LAW FIRM
PO BOX 480
CORPUS CHRISTI, TX 78403-0480

PATT, ROBERT L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PATTEN ADRIEN
PATTEN, ADRIEN
STATE FARM
147 WASHINGTON POINT DR
INDIANAPOLIS, IN 46229-2636

PATTEN, ADRIEN
STATE FARM
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

PATTEN, DUANE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTEN, JOSEPH F
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

PATTEN, LOYD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PATTEN, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTEN, WILLIAM
DELUCA AND NEMEROFF, LLP
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379-5299

PATTERSON PAUL DOUGLAS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PATTERSON, ADAM
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

PATTERSON, ANDREW
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PATTERSON, BRADFORD
22 TUDOR RD
FARMINGDALE, NY 11735-3320

PATTERSON, BRADLEY BUCHANAN
BLACKMON BLACKMON & EVANS
907 W PEACE ST
CANTON, MS 39046-4126

PATTERSON, BRADLEY BUCHANAN
WINFIELD PAUL E ESQ
1900 CHERRY STREET SUITE B
VICKSBURG, MS 39180

PATTERSON, CHARLES VICTOR
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PATTERSON, CHARLES W
CHARLES W PATTERSON
1722 E CRABTREE ROAD
HIXSON, TX 37343

PATTERSON, CHARLES W
FITZGERALD J ARNOLD
PO BOX 227
DAYTON, TN 37321-0227

PATTERSON, CHARLIE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTERSON, CHRISTINE
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

PATTERSON, CLIFFORD R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PATTERSON, DANIEL L
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

PATTERSON, DANNY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PATTERSON, DAWN
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

PATTERSON, EDDIE
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

PATTERSON, EDWARD V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTERSON, ELVY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PATTERSON, FLOYD
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

PATTERSON, GARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PATTERSON, GORDON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PATTERSON, GREGORY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PATTERSON, HARLEY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTERSON, HEBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PATTERSON, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PATTERSON, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PATTERSON, JAMES HAROLD
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

PATTERSON, JESSE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PATTERSON, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTERSON, JOHN F
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PATTERSON, JOHN L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PATTERSON, KIMBERLY
911 BILLS LN
SAINTJOHNS, MI 48879-1101

PATTERSON, LAWRENCE W
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

PATTERSON, LEDORA
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PATTERSON, MARY T
7806 ANDOVER WOODS DR APT 304
CHARLOTTE, NC 28210-6641

PATTERSON, PATRICK
LUXENBURG & LEVIN LLC
23240 CHAGRIN BLVD STE 601
BEACHWOOD, OH 44122-5452

PATTERSON, PHYLLIS
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PATTERSON, RICHARD D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PATTERSON, ROBERT E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PATTERSON, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTERSON, RODERICK
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

PATTERSON, RONALD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTERSON, SIBONEY
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

PATTERSON, STEVEN L
SIEGEL MORENO & STETTLER
39938 BARBARA ST
FREMONT, CA 94538-2902

PATTERSON, STEVEN R
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

PATTERSON, TANYA S
BLACKMON BLACKMON & EVANS
907 W PEACE ST
CANTON, MS 39046-4126

PATTERSON, TERRI
LUXENBURG & LEVIN LLC
23240 CHAGRIN BLVD STE 601
BEACHWOOD, OH 44122-5452

PATTERSON, VELMA
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PATTERSON, WILLIAM R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PATTERSON,CRAIG S
9212 MINTCREEK CT
WASHINGTO TWP, OH 45458-9445

PATTERSON,DWAYNE
2457 TARPON BAY DR
MIAMISBURG, OH 45342-7852

PATTERSON,JAMES O
728 DENNISON AVE
DAYTON, OH 45417-3221

PATTESON, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTON BOGGS LLP
2550 M ST NW
WASHINGTON, DC 20037-1309

PATTON CAKE, ERNAL
4006 FLEMING RD
FLINT, MI 48504-2183

PATTON, BILLY JOE
LEVY RAM & OLSON
555 MONTGOMERY ST STE 820
SAN FRANCISCO, CA 94111-2560

PATTON, BRENDA
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

PATTON, CONNIE
86 MATILDA BR
HUEYSVILLE, KY 41640

PATTON, DANNY
1023 WAMPLER BR
GREENUP, KY 41144-8890

PATTON, ESTHER L
8004 STILLWELL RD
CINCINNATI, OH 45237-1116

PATTON, FLOSSIE
345 N UPLAND AVE
DAYTON, OH 45417-1661

PATTON, JAMES
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

PATTON, JOHNNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PATTON, LEROY
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PATTON, MARY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTON, MICHAEL
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

PATTON, RALPH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTON, RICHARD LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PATTON, VIRGIL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PATTY CERVENKA PERSONAL REPRESENTATIVE FOR PERRY
PATTY CERVENKA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PATTY L COPE, PERSONAL REPRESENTATIVE FOR FLOYD S (
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PATTYN GARY A
200 W STERNE PKWAY #721
LITTLETON, CO 80122

PATTYN, KATHRYN D
28915 LINCOLN RD
BAY VILLAGE, OH 44140-1940

PAUL & MARIANNE MICHAELIS
C/O PAUL MICHAELIS & MARIA MARIANNE MICHAELIS
EIFELSTR 12
50677 KOLN GERMANY

PAUL & SANDRA MANSKE LIVING TRUST
6443 WYDOWN BLVD
ST LOUIS, MO 63105-2214

PAUL A GARGANO
15 MILE COMMON RD
EASTON, CT 06612-1509

PAUL A HOHMAN
4837 SPRUCE PINE WAY
NORTH RIDGEVILLE, OH 44039-2341

PAUL ABERNATHY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL ALBERT BAESKENS
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

PAUL ALLEN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PAUL ASHLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL B GLISSEN
1661 CR 410
RIPLEY, MS 38663

PAUL BIBAUW
RUE BASSE 6
1640 RHODE-ST-GENESE BELGIUM

PAUL BJORNSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PAUL BONDREAU
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

PAUL BOOKER
7307 GRAYDON DR
NORTH TONAWANDA, NY 14120-1494

PAUL BOUDREAU
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

PAUL BOYLAN
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL BRACKLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PAUL BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL BROWN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL CARLSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL CARR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL CHEMA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL CHEVROLET-OLDS-PONTIAC-BUICK
PAUL ORKIN
321 S HOFFMAN BLVD
ASHLAND, PA 17921-1909

PAUL CISCO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL CLATTERBUCK JR
5128 SOMERSET DR
PRAIRIE VLG, KS 66207-2234

PAUL COOK
9175 VALETTA DR
TEMPERANCE, MI 48182-3312

PAUL COOPER & LAURA COOPER
3306 JAMES ST
PARKERSBURG, WV 26104

PAUL CRAFTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL CUBELLIS
4986 EAST RADIO ROAD
YOUNGSTOWN, OH 44515

PAUL CURLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL D & DORTHY J HOEFLING
5412 CALEB AVE
SACRAMENTO, CA 95819

PAUL D HOLLAND
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PAUL D MOMAN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PAUL D PIEPKOW
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62052

PAUL D STEWART
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

PAUL DAVISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL DAY
7922 JENNIFER LN
BROWNSBURG, IN 46112-8599

PAUL DEMPSEY BOWEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PAUL DI PAOLA
131 STEIN WAY AVE
STATEN ISLAND, NY 10314

PAUL DICKERSON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

PAUL DWAINE NOFIELD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PAUL DWAYNE DICKERSON
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

PAUL E BARKER
C/O MCKENNA & ASSOCIATES PC
438 BOULEVARD OF THE ALLIES-SUITE 500
PITTSBURG, PA 15219-1331

PAUL E HOWELL ADM OF ESTATE OF WILLIAM BRAUN DEC'D
ATTN MICHAEL B LEH ESQ
LOCKS LAW FIRM
601 WALNUT STREET STE 920 EAST
PHILADELPHIA, PA 19106

PAUL E SMITH
17 LAKERIDGE DR
ADRIAN, MI 49221

PAUL E SNYDER
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PAUL E STALTER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PAUL EDWARD HIVES ESTATE OF SHARON DENISE HIVES DE
STEPHANIE DANIELLE HIVES
ATTN R GRAHAM ESDALE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES PC
PO BOX 4160
MONTGOMERY, AL 36103-4160

PAUL EDWARD HURST
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

PAUL EDWARD STAUFFER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

PAUL ELLYSON  PERSONAL REPRESENTATIVE FOR JOHN ELL
PAUL ELLYSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PAUL ELSWORTH BROWN
MOTLEY RICE LLC
28 BRIDGESTONE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PAUL EREMUS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

PAUL F COUPLAND
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

PAUL F GEYER
PO BOX 749
ROYAL OAK, MI 48068

PAUL FABRY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL FATIGUSO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL FISHINGHAWK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

PAUL FLEMING
12189 ROSELAWN ST
DETROIT, MI 48204-1989

PAUL FLUENT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL FORD
PO BOX 504
HELTONVILLE, IN 47436-0504

PAUL FREIHOFER
STAMITZWEG 10
D-46282 DORSTEN GERMANY

PAUL FRIIS
13201 PINEHURST LANE
GRAND BLANC, MI 48439

PAUL G GEFELL
3782 RTE 14 A
PENN YAN, NY 14527-9541

PAUL G SLAUGHTER
1434 JOHN WESLEY CIRCLE
BIRMINGHAM, AL 35210

PAUL GALLAGHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL GALLES
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

PAUL GAMBER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

PAUL GAYDOS
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

PAUL GEORGE BEARD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PAUL GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL GRASTY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PAUL GREENLEE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

PAUL GRIFFITH
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

PAUL GRIMMETT
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

PAUL H CRIBBS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PAUL H PRATT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PAUL HAAS
2623 S 12TH ST
IRONTON, OH 45638

PAUL HANSEN
8980 ASHWOOD COURT
OLMSTED FALLS, OH 44138

PAUL HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL HARVEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL HATCHER
1616 LAKESIDE DR
MISSION, TX 78572

PAUL HERALD ATMAJIAN
2363 W MUSCAT
FRESNO, CA 93706-9748

PAUL HERMANNS
E-LUDWIG-KIRCHNER-STR. 56
51375 LEVERKUSEN GERMANY

PAUL HERMANNS
ERNST-LUDWIG-KIRCHNER-STR 56
51375 LEVERKUSEN - GERMANY

PAUL HERSHBERGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PAUL HORN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

PAUL HOY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL HYLTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL J AND ALMA G HALLER TTEE
U/A/D 10/18/85
PAUL J HALLER REVOCABLE TR
8220 NATURES WAY
APT# 119
LAKEWOOD RCH, FL 34202-4207

PAUL J DANKO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

PAUL J LANGENBACH
CGM IRA CUSTODIAN
207 KLINGER HILL ROAD
BENTON, PA 17814-7931

PAUL J MACONAGHY &
SHARON R MACONAGHY
JT TEN
85 YVETTE DR
CHEEKTOWAGA, NY 14227-3417

PAUL J MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL J NENNO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PAUL J SANDACZ AND MARY T SANDACZ
JT TEN
2920 EVENING DEW DR
WOODSTROCK, MD 21163-1498

PAUL JAMES PRATT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PAUL JOKIEL
BITZIWEG 9
CH-9466 MONTLINGEN

PAUL JORDAN
361 ANGELA LN
MARY ESTHER, FL 32569

PAUL JORDAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PAUL JOSEPH
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PAUL JOSEPH BUTZEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PAUL K SELF   AND
LA DEAN SELF
JT TEN
143 SPRINGDALE DRIVE
HODGENVILLE, KY 42748-1838

PAUL KENNEDY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL KLEIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL KLINER
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL KOHLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL KOOGLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL KOVACS JR
1652 HARTLEY AVE
AURAUR
HENDERSON, NV 89052-6899

PAUL LACH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PAUL LAIBLE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PAUL LANGENBACH AND PATRICIA LANGENBACH JTWROS
207 KLINGER HILL ROAD
BENTON, PA 17814-7931

PAUL LANGER
8891 SW 57TH COURT RD
OCALA, FL 34476

PAUL LENNARTZ
BESSENBACHER WEG 76C
D-63739 ASCHAFFENBURG GERMANY

PAUL LEON LAZANIS
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

PAUL M DAVENPORT & PAUL K DAVENPORT
DRIVE 122 RIDGEDALE DR
WARNER ROBINS, GA 31088

PAUL M MCCALL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PAUL MAESER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PAUL MALM
THE FERRARO LAW FIRM P A
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

PAUL MCCABE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL MCFALL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PAUL MCINTOSH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL MCKEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL MEYERS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PAUL MICHAEL KAUFMANN
IN DEN BURGGÄRTEN 20
72622 NÜRTINGEN GERMANY

PAUL MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PAUL MILLER
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

PAUL MILONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL MOTOLA
421 KENNEDY DR
FAIRVIEW, NJ 07022-1607

PAUL MÜLLER
SCHAALSTR 3
72351 GEISLINGEN  GERMANY

PAUL NEHLEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL NIESSEN
ELSUMER WEG 23
41849 WASSENBERG GERMANY

PAUL NOLEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL O. AND SHANDA SPEARS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES, SUITE 500
PITTSBURGH, PA 15219-1331

PAUL OLLVER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL ONG
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PAUL PEARMAN
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

PAUL PODCLAK
2525 WEST FOURTH ST.
ROOM 134
ONTARIO, OH 44906

PAUL PRESTON HILLARD
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

PAUL R FRANK CO - TTEE
MARY FRANK CO - TTEE
U/A/D 07-13-2007
FBO PAUL FRANK & MARY FRANK TR
226 W LASALLE
ROYAL OAK, MI 48073-2587

PAUL R SEABAUGH
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PAUL REINHOLD
AM STADTRANDE 6
31515 WUNSTORF GERMANY

PAUL RIPPLINGER
AMERICAN FAMILY INSURANCE
CLAIM 181-495315
PO BOX 3328
ENGLEWOOD, CO 80155

PAUL ROBBINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PAUL ROBERTS SR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

PAUL ROBERTSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL ROSS PHILLIPS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PAUL RUDD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL S EDELMAN & ROSEMARY EDELMAN
ROSEMARY EDELMAN JTWROS
57 BUENA VISTA DR
HASTINGS HDSN, NY 10706-1103

PAUL S LABOSSIERE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
ME PLEASANT, SC 29465

PAUL SABO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL SAHUALLA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PAUL SALMINEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

PAUL SANDOVAL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PAUL SCAFFIDI
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL SCHLUNEK
OBERE BERGSTR 30
90607 RUECKERSDORF GERMANY

PAUL SCHMEICHEL
NONNENSTROMBERGSTR. 21
D-53757 SANKT AUGUSTIN, GERMANY

PAUL SCHMIDT, SR
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL SCHNEIDER
NIBELUNGENSTR. 8
14109 BERLIN

PAUL SCHNIEWIND AND EVANGELINE SCHNIEWIND-SECRETA
ALTE KIRCHSTR 4
79282 BALLRECHTEN-DOTTINGEN GERMANY

PAUL SEJPNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL SEMON
7095 ELMWOOD DR
GRAND BLANC, MI 48439

PAUL SEMON
7095 ELMWOOD DR.
GRAND BLANC, MI 48439

PAUL SESTILL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL SHEEDY
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

PAUL SHORT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL SILBERMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

PAUL SIMPSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL SMANS & EMA VAN DEN ELSKEN
DEUTSCHE BANK SA/NV
AVENUE MARNIX 13-15
1000 BRUXELLES  BELGIUM

PAUL SMITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL SMITH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PAUL SMITH
C/O WEITZ LUXENBERG PC
700 WEST BROADWAY
NEW YORK, NY 10003

PAUL SOLTIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL STARCHER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAN PARKWAY
BOSTON HTS, OH 44236

PAUL STEFANKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL STEINBERG, SEP IRA
38 SE 16TH AVENUE
OCALA, FL 34471-2521

PAUL STEPHENS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL STIERHOF
WEGFELD 10
91459 MARKT ERLBACH GERMANY

PAUL STOCKER
PROELLHOFSTRASSE 52
5411 OBERALM AUSTRIA

PAUL T HARVEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAUL T LANG
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PAUL TEICHMANN
MAUERKIRCHERSTRASSE 177
D-81925 MÜNCHEN  GERMANY

PAUL TEICHMANN
MAUERKIRCHSTR 177
81925 MUNCHEN GERMANY

PAUL TEMELKOFF
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

PAUL THOMAS HANDY
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

PAUL THOMAS NICKS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

PAUL THOMAS SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL TYZNAR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

PAUL TYZNAR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PAUL U HELLA SCHWARZ
OSCAR-WILDE STR 5
50858 KOLN GERMANY

PAUL USYAK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PAUL UTZ
2017 HOMESITE DR
DAYTON, OH 45414-4019

PAUL V HARDY
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PAUL VAZUR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL VINZENZ
NIDDASTR. 59
63329 EGELSBACH GERMANY

PAUL W MARINO GAGES INC
ATTN ROBERT M SOSIN ESQ
30100 TELEGRAPH RD STE 302
BINGHAM FARMS, MI 48025

PAUL W MILLER
TOD REGISTRATION
2951 NW 209TH TERRACE
MIAMI GARDENS, FL 33056-1446

PAUL WALSH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL WANDA M ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

PAUL WATSON SR.
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PAUL WAUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PAUL WESLEY JACKSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PAUL WILLIAM NORTHCUTT
PAUL WILLIAM NORTHCUTT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

PAUL WILLIAMS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL WOODRUM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL WOODSON ROBERTS JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

PAUL YACKELL
14517 E DESERT PLUME COURT
VAIL, AZ 85641

PAUL YACKELL
14517 E. DESERT PLUME COURT
VAIL, AZ 85641

PAUL YARWICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PAUL Z BIANCO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

PAUL, EDGAR B
1 QUAIL HOLLOW RD
MURFREESBORO, NC 27855-2115

PAUL, FLORENCE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAUL, GEORGE
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PAUL, GEORGE P
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

PAUL, GERRALYNN
1745 ROCKY CREEK RD APT G4
MACON, GA 31206-3572

PAUL, GLEN A
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

PAUL, HARCE B
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

PAUL, JACK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PAUL, JAMES LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PAUL, KATHLEEN
8 NAVESINK AVE
ATLANTIC HIGHLANDS, NJ 07716-1654

PAUL, MARCUS H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PAUL, MERLE
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

PAUL, MICHAEL
9495 JOSEY ST
BEAUMONT, TX 77707-1126

PAUL, MICHELLE
2734 ROSARITA ST
SAN BERNARDINO, CA 92407-6870

PAUL, RAYMOND W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PAUL, ROBERT I
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PAUL, TERRY L
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

PAUL, THOMAS J
3741 LAUREL DR NW
ACWORTH, GA 30101-3830

PAUL, VICTOR T
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PAUL, WANDA
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

PAULA BOHMIG
MICHAEL AND MAREN BOHMIG
DU PONT STR 22
D-61352 BAD HOMBURG GERMANY

PAULA KERR
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

PAULA KERR K
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FL 265 CHURCH ST
NEW HAVEN, CT 06510

PAULA MARTIN
1654 MALDON LANE
SAINT LOUIS, MO 63136

PAULA TRAVENIA
5638 NE COUNTY RD 1040
RICE, TX 75155

PAULETTE FRANSSEN
RUE DU FAUBOURG 31
BE-6110 MONTIGNY LE TILLEUL, BELGIUM

PAULETTE SILER WILSON
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

PAULEY, RAY J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

PAULEY, RAY J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PAUL-HEINZ ZEBROWSKI
TRIFTSTRASSE 1
33378 RHEDA-WIEDENBRUECK, GERMANY

PAUL-HEINZ ZEBROWSKI
TRIFTSTRASSE 1
RHEDA-WIEDENBRUECK 33378 GERMANY

PAULI, MARIA
14850 SW 297TH ST
HOMESTEAD, FL 33033-3804

PAULINE ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAULINE DEMASSI
C/O JAN ALAN BRODY ESQ
CARELLA, BYRNE, BAIN, GILFILLIAN, ET AL.
5 BECKER FARM ROAD
ROSELAND, NJ 07068

PAULINE E PORTER
5009 SHARON RD APT A
CHARLOTTE, NC 28210-0071

PAULINE H DARROW, PERSONAL REP FOR HAROLD R DARROW
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PAULINE HURT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PAULINE KARAS
7913 SCHOONER LN
STANWOOD, MI 49346-9228

PAULINE L THOMPSON PERSONAL REP FOR NORMAN L THOMPSON
PAULINE L THOMPSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PAULINE R MAHONEY
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PAULINE SIROTA
20 NORTHWOODS LANE
BOYNTON BEACH, FL 33436-7404

PAULINO AND SONIA MARQUES
1109 HARDING ROAD
ELIZABETH, NJ 07208

PAULLADA, ALFREDO
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PAULLIN, JOHN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAULLUS, ARTHUR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PAULSDEN, ELAINE ESTHER
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PAULSON, CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAULSTRA
SCOTT WISE
1060 CENTRE RD
AUBURN HILLS, MI 48326-2600

PAULSTRA CRC
460 FULLER AVE NE
GRAND RAPIDS, MI 49503-1912

PAULSTRA CRC CORP
460 FULLER AVE NE
GRAND RAPIDS, MI 49503-1912

PAULSTRA SNC
ROUTE D'AVIRE BP 50308
SEGRE CEDEX,  49503 FRANCE

PAULTRE, FERNANDE
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

PAULUS, RICHARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PAVEL, MARKETTA
9030 SUNRISE DR
LARGO, FL 33773-4808

PAVELSCHAK, DALE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PAVELSCHAK, MIKE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PAVESE, ROBERT A
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

PAVIOTTI LORENZA
ALESSANDRO SCARLATTI STREET 1A
37131 VERONA ITALY

PAVLIK, ALBERT H SR
GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

PAVLINAC ROBERT A (ESTATE OF) (480104)
C/O EARLY LUDWIG SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PAVLINAC, ROBERT A
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PAVLINAC, ROBERT A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PAVLOS, KAREN
278 LOWELL STREET APT 2
SOMERVILLE, MA 02145

PAWELEK, LAMBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAXTON, MELVIN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PAXTON, STEVEN
VENABLE BAETJER HOWARD & CIVILETTI
1201 NEW YORK AVE NW
WASHINGTON, DC 20005-6191

PAXTON, THOMAS BOLIVAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAYMON, WILMER
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

PAYNE JOHN EDWARD
BRYN JOHNSON
1019 S STAPLEY DR
MESA, AZ 85204-5013

PAYNE JOHN EDWARD
SUBIA, KATHY SUSAN
1019 S STAPLEY DR
MESA, AZ 85204-5013

PAYNE, CHARLES WILLIAM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PAYNE, CHARLOTTE
PALMEROLIVER LAW OFFICES OF
205 PARK CENTRAL EAST SUITE 511 P O BOX 5720
SPRINGFIELD, MO 65801

PAYNE, CHARLOTTE
RR1 BOX 276
BUTLER, MO 64730

PAYNE, CHRIS
517 N MATUBBA ST
ABERDEEN, MS 39730-2437

PAYNE, CLIFFORD E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PAYNE, CORRINE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PAYNE, DANIEL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAYNE, DONALDSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAYNE, GEORGE S
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PAYNE, IDA MAE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PAYNE, JAMES
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

PAYNE, JAY
PALMEROLIVER LAW OFFICES OF
205 PARK CENTRAL EAST SUITE 511 P O BOX 5720
SPRINGFIELD, MO 65801

PAYNE, JOHN GORDON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAYNE, KEVIN
6533 STONE VALLEY DR
EDMOND, OK 73034-9559

PAYNE, LAVIDA
PO BOX 281314
NASHVILLE, TN 37228-8503

PAYNE, LAWRENCE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PAYNE, LEE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAYNE, LYNN
701 CM JONES RD
GREENEVILLE, TN 37745-4507

PAYNE, MARSHALL
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

PAYNE, MONICA M
60920 ROMEO PLANK RD
RAY, MI 48096-3537

PAYNE, PATRICIA A
3090 RHODA ST
FLINT, MI 48507-4555

PAYNE, RALPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAYNE, SHIRLEY C
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PAYNE, THOMAS E
3090 RHODA ST
FLINT, MI 48507-4555

PAYNE, TOM J
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

PAYNE, VICKIE
701 CM JONES RD
GREENEVILLE, TN 37745-4507

PAYNTER, KENNETH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PAYSON CASTERS INC
2323 N DELANY RD
GURNEE, IL 60031-1287

PAYTON, JAMES S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PAZZAGLINI ANTONIO
VIA PIANVENTENA 1400
47842 S GIOVANNI IN M (RN) ITALY

PCB PIEZOTRONICS INC
3425 WALDEN AVE
DEPEW, NY 14043-2495

PCS PHOSPHATE COMPANY INC.
ATTN: DANIEL DARRAGH ESQ, COHEN AND GRIGSBY
WARD REMOVAL ACTION PARTIES
825 LIBERTY AVE
PITTSBURGH, PA 15222-3152

PEA, NATHAN
452 WALNUT RIDGE DR
GLENWOOD CITY, WI 54013-8559

PEA, RYAN
452 WALNUT RIDGE DR
GLENWOOD CITY, WI 54013-8559

PEA, TERESA
452 WALNUT RIDGE DR
GLENWOOD CITY, WI 54013-8559

PEACH, GEORGE J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PEACH, WILLIAM J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PEACHOCK, FRANK
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PEACOCK, ALBERT S
18 MORRISON LAKE GDNS
SARANAC, MI 48881-9705

PEACOCK, BARBARA R
5276 CRESTWAY DR
BAY CITY, MI 48706-3328

PEACOCK, FREDDIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEACOCK, GEORGE HERMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEACOCK, JEANNETTE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PEACOCK, ROY NORMAN
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PEAK MEDIA
1450 SCALP AVENUE
JOHNSTOWN, PA 15904

PEAK TECHNOLOGIES INC
10330 OLD COLUMBIA RD, SUITE 200
COLUMBIA, MD 21046-2306

PEAKE, MELISSA
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

PEAKE, SONNY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEANEY, ALFRED P
ATTN: LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

PEARCE, EARNEST
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PEARCE, ELGIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEARCE, JESSICA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

PEARCE, JIMMY LEE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PEARCE, NATHAN
720 FOREST DR SE
CLEVELAND, TN 37323-0317

PEARCE, ROCKY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PEARCE, WADE W
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

PEARCE, WILLIAM
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

PEARL DEZARN
C/O COONEY & CONWAY
120 NORTH LASALLE, 30TH FL
CHICAGO, IL 60602

PEARL LENIGAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PEARL PIFER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

PEARL UNDERWOOD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PEARL WEINBERG
TOD REGISTRATION
0-45 PINE AVENUE
FAIRLAWN, NJ 07410-3730

PEARL, ARTHUR W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEARL, PATRICIA
ADAMS LAW FIRM
3036 BRAKLEY DR STE C
BATON ROUGE, LA 70816-2694

PEARLY JONES
168 BRANCH ST
LOCKPORT, NY 14094-8930

PEARN, JACK
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

PEARN, JACK
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

PEARRELL, OWEN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEARSALL, FRANK C
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

PEARSON DORIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PEARSON, ANNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PEARSON, BERNICE
1800 GRAND AVE APT 43
WEST DES MOINES, IA 50265-5008

PEARSON, BILLY JOE
RICHARDSON PATRICK WESTBROOK & BRICKMAN
218 N JEFFERSON ST STE 400
CHICAGO, IL 60661-1306

PEARSON, DONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PEARSON, DONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PEARSON, DORIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PEARSON, GABRIELLE MORAE
BOLEN ROBINSON & ELLIS LLP
202 S FRANKLIN ST FL 2
DECATUR, IL 62523-1364

PEARSON, GABRIELLE MORAE
ROBB GARY CHARLES
12OO MAIN ST - STE 3900
KANSAS CITY, MO 64105

PEARSON, GABRIELLE MORAE
TABOR LAW FIRM LLP
151 N DELAWARE ST STE 1990
INDIANAPOLIS, IN 46204-2519

PEARSON, GARRETT RIGDON
BOLEN ROBINSON & ELLIS LLP
202 S FRANKLIN ST FL 2
DECATUR, IL 62523-1364

PEARSON, GARRETT RIGDON
ROBB GARY CHARLES
12OO MAIN ST - STE 3900
KANSAS CITY, MO 64105

PEARSON, GARRETT RIGDON
TABOR LAW FIRM LLP
151 N DELAWARE ST STE 1990
INDIANAPOLIS, IN 46204-2519

PEARSON, HUGH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PEARSON, JACK B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEARSON, JAMES HENRY
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

PEARSON, JAMES HENRY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PEARSON, MELVIN
PO BOX 207
STERLING HTS, MI 48311-0207

PEARSON, SANDRA
BOLEN ROBINSON & ELLIS LLP
202 S FRANKLIN ST FL 2
DECATUR, IL 62523-1364

PEARSON, SANDRA
ROBB GARY CHARLES
12OO MAIN ST - STE 3900
KANSAS CITY, MO 64105

PEARSON, SANDRA
TABOR LAW FIRM LLP
151 N DELAWARE ST STE 1990
INDIANAPOLIS, IN 46204-2519

PEARSON, WARREN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEARSON, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PEARSON,FLORA G
4117 CAUDELL DR
BELLBROOK, OH 45305-1104

PEART, GLORIA DOREEN
64 BELMONT PARK
OLD HARBOUR POST OFFICE
ST CATHERINE JAMAICA

PEAS, ARTHUR
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PEASE, HERBERT
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

PEASEL, MICHAEL G
14001 S HARVEY AVE
OKLAHOMA CITY, OK 73170-6868

PEAVEY, ELTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEAVLER, ALBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEAVY, DANNY D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PECHETTE KENNETH (641772)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

PECHETTE, KENNETH
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

PECK BERNARD J (471633)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PECK, BERNARD J
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PECK, LEO M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PECK, RICHARD A
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

PECK, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PECK, WILLIAM H
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PECK,GARY L
48 APPLE DR
FARMERSVILLE, OH 45325-1001

PECKAT, JONATHAN R
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

PECKHAM VOCATIONAL INDUSTRIES
ZONA FRANCA ISIDRO KM 17
DOMINGO, DO 11111 DOMINICAN REPUBLIC

PECKTOL, LAVERN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PECO
PECO ENERGY COMPANY
ATTN MICHAEL P MURPHY S222-1
2301 MARKET STREET
PHILADELPHIA, PA 19103

PECORARO, ANTHONY S
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

PECUCH, STEPHEN A
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

PEDDICORD, HAROLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PEDDICORD, MIKE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PEDDICORD, TERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PEDDYCOART, MARK
12 POND LN
RIDGE, NY 11961-2602

PEDEN VIRGIL
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

PEDERSON, EDWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEDERSON, GORDON E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PEDERSON, ROGER
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PEDONE, ANTHONY
ATTN: LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

PEDONE, ANTHONY
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

PEDOTO, JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PEDREGON RACING
TONY PEDREGON
462 SOUTHPOINTE CIRCLE
BROWNSBURG, IN 46112

PEDREGON RACING TONY PEDREGON
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
462 SOUTHPOINT CIRCLE
BROWNSBURG, IN 46112

PEDRO CAMPOS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PEDRO CUELLAR
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PEDRO FLORES JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PEDRO GARCIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PEDRO GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PEDRO NINO ORTIZ AS SPECIAL ADMIN ESTATE OF
MARIA DEL SOCORRO ORTIZ GUAJARDO DECEASED
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

PEDRO NINO ORTIZ AS SPECIAL ADMIN THE ESTATE
OF PEDRO NINO NINO OCHOA DECEASED
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

PEDRO NINO ORTIZ, INDIVIDUALLY
ATTN:  JOSH W HOPKINS
SICO, HOPKINS, HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA, SUITE 900
CORPUS CHRISTI, TX 78470

PEDRO NODA
430 NW 136TH AVE
MIAMI, FL 33182-1954

PEDRO NODA
430 NW 136TH AVENUE
MIAMI, FL 33182

PEDRO PELZ & ANKE PELZ
SCHAUINSLANDWEG 9
JESTETTEN DEUTSCHLAND
79798

PEDRO RODENAS
CALLE BAHIA DE CADIZ 11, 1ºA
MADRID ESPAÑA SPAIN

PEDRO SOTO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PEDRONCELLI, FRANK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEDROZA, JOSE
PEJMAN & RAHNAMA
11801 W WASHINGTON BLVD
LOS ANGELES, CA 90066-5920

PEDROZA, JOSE JR
PEJMAN & RAHNAMA
11801 W WASHINGTON BLVD
LOS ANGELES, CA 90066-5920

PEEBLES, AFTON D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PEEBLES, FRANCESSCA
PITMAN KYLE & SICULA
1110 N OLD WORLD THIRD ST.
MILWAUKEE, WI 53203

PEEBLES, ROBERT E
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PEEK, DONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEEK, THOMAS G
PO BOX 806268
SAINT CLAIR SHORES, MI 48080-6268

PEELE, HUBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEELE, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEELE, WAYNE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEELE, WILLIAM SELLERS
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

PEELER, DONALD L
290 COBLE DR
CATHEDRAL CITY, CA 92234-6610

PEELER, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEELER, GRADY L
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

PEEPLES, JACKIE
8713 BROWNING GATE RD
VARNVILLE, SC 29944-8154

PEEPLES, ROBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PEEPLES, TOMMY CLYDE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PEERA, SARGON
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

PEERY, TRACY
31 BROWN RD
CONROE, TX 77304-2208

PEET, DEVELIN
227 CRYSTAL LAKE DR
PONTIAC, MI 48341-2408

PEFFER, RUSSELL S
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

PEGG, KENNETH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PEGGY AND JERRY BOOK
1814 BLUE CANE RD
JONESVILLE, LA 71343

PEGGY ARLENE DEIN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PEGGY BRINKLEY O/B/O BRITTANY BAKER
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET
SUITE 2750
NEW ORLEANS, LA 70130

PEGGY BRINKLEY O/B/O CAMERON CRAFTS
MICHAEL J. MESTAYER, ESQ.
MICHAEL J. MESTAYER, A PLC
601 POYDRAS STREET SUITE 2750
NEW ORLEANS, LA 70130

PEGGY CULPEPPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PEGGY L DUNSKY
41378 NORTHWIND DR
CANTON, MI 48188-3117

PEGGY L JERNIGAN
9738 STATE HWY 104
FAIRHOPE, AL 36532

PEGGY LAMB PERSONAL REPRESENTATIVE FOR WILLIAM D L
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PEGGY M ROMAN
26215 POWER RD
FARMINGTN HLS, MI 48334-4357

PEGGY NEELY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PEGISH, EUGENE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PEGRAM, WILLIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PEGUES, JOAN
5063 W VAN BUREN ST
CHICAGO, IL 60644-4857

PEIFFER, CAROLYN
27206 ISANTI ST NE
ISANTI, MN 55040-5283

PEIRCE PHILLIPS, KIMBRA
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

PEIZHONG WEI
ZHIQIANG NANYUAN TALOU 2  12-8
XIAO XI TIAN,HAI DIAN DIST
100082 BEIJING CHINA

PEKALA, FRANK J
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

PELICAN METAL PRODUCTS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 668
MOUNT CLEMENS, MI 48046-0668

PELL, RAIFORD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PELLEGRINI JOHN
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

PELLERITO, ANTHONY
23036 RAUSCH AVE
EASTPOINTE, MI 48021-1840

PELLES, MARGARET B
1139 HUBBARD THOMAS RD
HUBBARD, OH 44425-3039

PELLETIER,  ROGER
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

PELLETIER, ROBERT J
315/271 ROYAL PK VLG M0012
JOMTIEN BEACH, 20260 THAILAND

PELLICCIA BRUNO
C/O BNI
VIA LEPETIT 8/10
MILANO 20124  ITALY

PELLICCIA MAURO
C/O BNI
VIA LEPETIT 8/10
MILANO 20124  ITALY

PELLICORE, MARTIN
13039 S MONITOR AVE
PALOS HEIGHTS, IL 60463-2438

PELLIGRINI, ANGELO
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

PELLIGRINO, HALLI
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PELLO, DAVID
320 W HAYA ST
TAMPA, FL 33603-1937

PELLOT, ISRAEL
PO BOX 1008
AGUADILLA, PR 00605-1008

PELTIER, WILFRED
CESARIO RICHARD
SUITE 800, 1550 EAST 79TH STREET
BLOOMINGTON, MN 55425

PELTON, WILMA CHARLENE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

PELTON, WILMA CHARLENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PELUFFO GIOVANNI MONTALDO CATERINA
V MADRID 16
09131 CAGLIARI CA ITALY

PELZ, STEVE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PELZER DE MEXICO SA DE CV
KM 14.5 AUT PUNLE ORIZABA
PUEBLA 72990 MEXICO

PELZER DE MEXICO SA DE CV
KM 14.5 AUT PUNLE ORIZABA
PUEBLA,  72990 MEXICO

PELZER, HP AUTOMOTIVE SYSTEMS INC
1201 CARDINAL DR
EUDORA, KS 66025-9566

PELZER, HP AUTOMOTIVE SYSTEMS INC
2415 DOVE ST
PORT HURON, MI 48060-6716

PELZER, HP AUTOMOTIVE SYSTEMS INC
8281 COUNTRY RD 245
HOLMESVILLE, OH 44633

PEMBER JR HARRY N
3823 AMHERST AVE
LORAIN, OH 44052-5364

PEMBER JR HARRY N
3823 AMHERST AVE
LORAIN, OH 44052-5364

PENA, ALEX
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PENA, CECILIA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PENA, LUZ MARIA
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

PENA, LUZ MARIA
FURTH FIRM LLP
201 SANSOME STREET SUITE 1000
SAN FRANCISCO, CA 94104

PENA, LUZ MARIA
HANCOCK ROTHERT & BUNSHOFT
4 EMBARCADERO CTR FL 10
SAN FRANCISCO, CA 94111-4168

PENA, MINOSKA
PO BOX 41268
PROVIDENCE, RI 02940-1268

PENA, NARCISO A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PENBERTH, ROY
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

PENCE, DELBERT DAULTON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PENCE, JAMES F
4074 JENNIE LN
SWARTZ CREEK, MI 48473-1541

PENCEK, EDWARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PENCOLA, CHARLES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PENDA CORP
2344 W WISCONSIN ST
PORTAGE, WI 53901-1008

PENDA HOLDINGS INC
2344 W WISCONSIN ST
PORTAGE, WI 53901-1008

PENDARVIS CHEVROLET-OLDS COMPANY, INC.
RICHARD PENDARVIS
650 AUGUSTA RD
EDGEFIELD, SC 29824-1508

PENDARVIS, JERRI
STATE FARM
PO BOX 799011
DALLAS, TX 75379-9011

PENDER, KAREN D
STATE FARM
PO BOX 82613
LINCOLN, NE 68501-2613

PENDER, WILLIE
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PENDERGAST, THEODORE EDWARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PENDERGRASS, GRADY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PENDLETON, EMMETT DELL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PENDLETON, F.L.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PENDLETON, LARRY J
8411 W SMITH RD
MEDINA, OH 44256-9151

PENDLETON, WALLACE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PENDLEY, DENVER
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

PENDYALA, SAM
925 MICARTA DR
MESQUITE, TX 75181-1263

PENINSULA PLASTICS CO
2800 AUBURN CT
AUBURN HILLS, MI 48326-3203

PENINSULAR CYLINDERS CO LLC
27650 GROESBECK HWY
ROSEVILLE, MI 48066-2759

PENINSULAR INC
27650 GROESBECK HWY
ROSEVILLE, MI 48066-2759

PENN CENTRAL COMPANY
ATTN: OFFICE OF THE SECRETARY
SIX PENN CENTER PLAZA
PHILADELPHIA, PA 19104

PENN CENTRAL COMPANY
CONSOLIDATED RAIL CORPORATION
PO BOX
PHILADELPHIA, PA 19178-0001

PENN CENTRAL COMPANY
PO BOX 8333
PHILADELPHIA, PA 19101-8333

PENN CENTRAL TRANSPORTATION COMPANY
BENZ REALTY, INC.
111 WEST WASHINGTON ST.
CHICAGO, IL 60602

PENN CENTRAL TRANSPORTATION COMPANY
OFFICE OF THE SECRETARY
SIX PENN CENTER PLAZA
PHILADELPHIA, PA 19104

PENN CENTRAL TRANSPORTATION COMPANY
SIX PENN CENTER PLAZA
PHILADELPHIA, PA 19104

PENN CENTRAL TRANSPORTATION COMPANY
UNION STATION
ROOM 482
CHICAGO, IL 60654

PENN HARRIS SMITH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PENN NATIONAL INSURANCE - RECOVERY UNIT
ATTN LEGAL DEPT
PO BOX 2361
HARRISBURG, PA 17105-1670

PENN NATIONAL INSURANCE COMPANY
ATTN: LEGAL DEPT.
PO BOX 2361
HARRISBURG, PA 17105

PENN NATIONAL INSURANCE COMPANY
PO BOX 2361
ATTN: LEGAL DEPT
HARRISBURG, PA 17105

PENN POWER A FIRST ENERGY COM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3687
AKRON, OH 44309-3687

PENN POWER A FIRST ENERGY COM
PO BOX 3687
AKRON, OH 44309-3687

PENN, LEROY N
EARLY & STRAUSS
250 LEXINGTON AVENUE - 20TH FLOOR
NEW YORK, NY 10017

PENNA, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PENNACCHIO, DENNIS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

PENNACCHIO, DENNIS A
ATTN: LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

PENNERSTORFER SABINE
BIRKENWEG 1
3550 LANGEN LOIS AUSTRIA

PENNEY, JAMES T
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

PENNINGTON ROBERT
PENNINGTON, ROBERT
STATE FARM INSURANCE
147 WASHINGTON POINTE DRIVE
INDIANAPOLIS, IN 46229-2636

PENNINGTON, ALLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PENNINGTON, APRIL
3687 OLD ORCHARD DR
ASHLAND, KY 41102-6143

PENNINGTON, CHRISTINE
120 LINDA DR
ROSEVILLE, CA 95678-2617

PENNINGTON, HARRY W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PENNINGTON, HENRY BRITTON
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PENNINGTON, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PENNINGTON, JAMES H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PENNINGTON, JOHN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PENNINGTON, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PENNINGTON, ROBERT
STATE FARM INSURANCE
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

PENNISON, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PENNSAUKEN SOLID WASTE MANAGEMENT AUTHORITY
TOWNSHIP OF PENNSAUKEN, NJ 08109

PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECT
RACHEL CARSON
STATE OFFICE BUILDING
400 MARKET ST
HARRISBURG, PA 17101-2301

PENNSYLVANIA DEPARTMENT OF ENVIRONMENTAL PROTECT
SOUTHEAST REGIONAL OFFICE
2 E MAIN ST
NORRISTOWN, PA 19401-4915

PENNSYLVANIA DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 280407
HARRISBURG, PA 17128-0407

PENNSYLVANIA STATE BOARD OF VEHICLE ACCOUNTANCY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
P.O. BOX 2649
HARRISBURG, PA 17105-2649

PENNSYLVANIA STATE UNIVERSITY PENNSYLVANIA TRANSPO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
201 TRANSPORTATION RESEARCH B
UNIVERSITY PARK, PA 16802-4710

PENNSYLVANIA-AMERICAN WTR COMP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 371412
PITTSBURGH, PA 15250-7412

PENNSYLVANIA-AMERICAN WTR COMP
PO BOX 371412
PITTSBURGH, PA 15250-7412

PENNSYLVANIA-AMERICAN WTR COMP
PO BOX 578
ALTON, IL 62002

PENNY LONG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PENNY, AMANDA
6118 WAKE FOREST RD
DURHAM, NC 27703-9782

PENNY, JAMES
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

PENNZOIL QUAKER STATE CANADA INC.
RACHEL AGNEW
1101 BLAIR RD
BURLINGTON ON L7M 1T3 CANADA

PENNZOIL QUAKER STATE CO
KELSEY MOORE
685 HAINING ROAD
CHERAW, SC 29520

PENROD, MORRIS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PENROD, MORRIS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PENROD, RICHARD DEAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PENROD, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PENSKE CORP
2555 S TELEGRAPH RD
BLOOMFIELD HILLS, MI 48302-0974

PENSKE CORPORATION
2550 TELEGRAPH ROAD
BLOOMFIELD HILLS, MI 48302

PENSKE CORPORATION
920 HAMPSHIRE/A-19
WESTLAKE VILLAGE, CA 91361

PENSKE LEASING COMPANY
255 PENSKE PLZ
READING, PA 19602-1872

PENSKE LOGISTICS
15301 MERCANTILE DR
DEARBORN, MI 48120-1265

PENSKE LOGISTICS
TIM FLUCHT
RT. 10 GREEN HILLS
READING, PA 19603

PENSKE LOGISTICS LLC
MARK RAGNOLLI
ROUTE 10 GREEN HILLS
READING, PA 19603

PENSKE TRANSPORTATION SERVICES
1 KANSAS AVE
KANSAS CITY, KS 66105-1406

PENSKE TRANSPORTATION SERVICES
501 KINDLEBERGER RD
KANSAS CITY, KS 66115-1226

PENSKE TRANSPORTATION SERVICES INC
1 KANSAS AVE
KANSAS CITY, KS 66105-1406

PENSKE TRUCK LEASEING
PO BOX 563
ROUTE 10 PHEASANT RD.
READING, PA 19603-0563

PENSKE TRUCK LEASING CO LP
PO BOX 563
READING, PA 19603-0563

PENSKE TRUCK LEASING CORP
536 W 26TH ST
NEW YORK, NY 10001

PENSKE TRUCK LEASING CORP  80
PENSKE TRUCK LEASING CORP 80
2300 E OLYMPIC BLVD
LOS ANGELES, CA 90021-2537

PENTON, REX
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PENTZ, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEONE, REGINALD CHARLES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PEOPLES, JAMES E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PEPCO ENERGY SERVICES, INC.
MARK KOPPELMAN
1300 17TH ST N STE 1600
ARLINGTON, VA 22209-3807

PEPER, KEITH
5012 BROADMOOR BLVD
LOUISVILLE, KY 40218-3308

PEPIN, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEPIN-LAUX THERESE
38 RUE DU KIEM
L-8030 STRASSEN, LUXEMBOURG

PEPPER DONALD WILLIAM (658789)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

PEPPER HAMILTON LLP
LAURA LINN NOGGLE
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE 37TH FLOOR
NEW YORK, NY 10018

PEPPER MERL L
PO BOX 445
8500 FAIRWAY DR
BEULAH, MI 49617-9127

PEPPER, DONALD WILLIAM
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

PEPPER, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PEPPER, MERL L
PO BOX 445
8500 FAIRWAY DR
BEULAH, MI 49617-9127

PEPPER, ROBERT
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

PEPPER, SHAWNA
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

PEPPER, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PEPPERDAY, RONALD G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PEPPER-HAMILTON LLP
LAURA LINN NOGGLE
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE 37TH FLOOR
NEW YORK, NY 10018

PEPPLE, GALEN
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PEPSI BOTTLING GROUP THE
1 PEPSI WAY
ATTN LOUISE FERRARA
MAILDROP 3S18
SOMERS, NY 10589

PERA UGO
VIA SARZANESE 356 INT. A
CAMAIORE LUCCA 55041 ITALY

PERA, PATRICIA, WRONG DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

PERA, VINCENT
HAROWITZ & TIGERMAN
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

PERAGLNO, MICHAEL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

PERALTA, ALICE E
499 S KALISHER ST APT 110
SAN FERNANDO, CA 91340-3576

PERALTA, FLORENIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERALTA, HERIBERTO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERCHY, JOHN K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERCIVAL, MADELIN
35 WILDWOOD CIR
FLETCHER, NC 28732-9546

PERCIVALDI VALENTINO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PERCIVALO, VALENTINO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PERCY APPLEBET
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

PERCY GIROIR JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PERCY HOWARD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

PERCY JACKSON
C/O COONEY & CONWAY
120 N LA SALLE, 30TH FL
CHICAGO, IL 60602

PERCY L BRYANT
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

PERCY L EVANS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PERCY L MOULTRIE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PERCY MCINTYRE
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PERCY MOORE
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

PERCY SMITH JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PERCY TINGLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PERDICARO CARMELO
VIA TOSCANA 10/A
41057 SPILAMBERTO (MO) ITALY

PERDICARO KATIA
VIA GIUSEPPE MARTUCCI 12
40136 BOLOGNA ITALY

PERDOMO, GUSTAVO
12907 EDWARDS RD
LA MIRADA, CA 90638-1714

PERDUE, DAVID LEON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERE MARQUETTE RAILWAY CO.
CSX TRANSPORTATION, INC.
1225 W WASHINGTON ST STE 400
TEMPE, AZ 85281-1240

PERE MARQUETTE RAILWAY CO.
NOT AVAILABLE

PEREA, EULOGIO A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEREA, FILIBERTO G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEREGO ENRICO CARLO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PEREGRINA, BRIANA
1168 BIRKS LN
VIRGINIA BEACH, VA 23464-5830

PEREIRA, FRANK W
C/O STONE LION PORTFOLIO L.P.
ATTN: CLAUDIA BORG
461 FIFTH AVENUE, 14TH FLOOR
NEW YORK, NY 10017

PEREZ JR PEDRO
13079 BRYCE ROAD
EMMETT, MI 48022-2804

PEREZ RODRIGUEZ, RAMIRO
4370 OGBURN AVE
WINSTON SALEM, NC 27105-2756

PEREZ, ADRIANA
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

PEREZ, BARBARA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

PEREZ, CARMEN
CALLE DE LA ARENA #14-2-F
CEDEIRA CORLINA 15350 SPAIN

PEREZ, EDWARD P
1432 YOUNG LN
LOCKHART, TX 78644-4093

PEREZ, GENARO
STATE FARM INSURANCE COMPANIES
PO BOX 2350
BLOOMINGTON, IL 61702-2350

PEREZ, GONZALO
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

PEREZ, HERIBERTO
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

PEREZ, ISABEL
BICKEL LAW FIRM
100 E SAN MARCOS BLVD STE 400
SAN MARCOS, CA 92069-2988

PEREZ, JOSEPH
SAFECO INSURANCE
PO BOX 515097
LOS ANGELES, CA 90051-5097

PEREZ, JUAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PEREZ, KARINA
MORENO BECERRA & GUERRERO PLC
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

PEREZ, KATHY ANN
AGUILAR LAW FIRM
403 N TANCAHUA ST
CORPUS CHRISTI, TX 78471-2736

PEREZ, LOUIS A
KAHN & ASSOCIATES LLC
16133 VENTURA BLVD STE 700
ENCINO, CA 91436-2406

PEREZ, MANUEL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

PEREZ, OLGA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

PEREZ, OLGA
KAHN & ASSOCIATES LLC
16133 VENTURA BLVD STE 700
ENCINO, CA 91436-2406

PEREZ, ROSALIE
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PEREZ, ROSALIE
LANIER LAW FIRM PLLC
126 E 56TH ST FL 6
NEW YORK, NY 10022-3087

PEREZ, ROY
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

PEREZ, ROY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PEREZ, SANTIAGO
PO BOX 147
PHOENIX, AZ 85001-0147

PEREZ, VICTORANO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PEREZ, VIDAL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PERFECT PREFORMANCE PRODUCTS INC
2501 LUDELLE ST
FORT WORTH, TX 76105-1036

PERFECT SERVICES GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25513 MCALLISTER ST
SOUTHFIELD, MI 48033-5230

PERFETTI, ARTHUR PETER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERFETTI, JAMIE
MITCHELL & BOLLIGER PLLC,
106 S ARMENIA AVE
TAMPA, FL 33609-3308

PERFORMANCE AUTOMOTIVE GROUP, LLC
EDWARD WIGGINS
PO BOX 1098
MACON, GA 31202-1098

PERFORMANCE DO BRASIL S/C LTDA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13615 S DIXIE HIGHWAY
#366
MIAMI, FL 33176-7254

PERFORMANCE MANUFACTURING GROUP LLC
1425 AERIAL VIEW DR
GRAND HAVEN, MI 49417-9400

PERFORMANCE MANUFACTURING GROUP LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
699 JAMES L HART PKWY
YPSILANTI, MI 48197-9791

PERFORMANCE SITE ENVIRONMENTAL & OHIO BUREAU OF W
OHIO BUREAU OF WORKERS' COMP
2323 PERFORMANCE PARKWAY
COLUMBUS, OH 43207

PERIARI VITTORIO
VIA PIETRO GIARDINI 78
41124 MODENA (MO) ITALY

PERILLO, JOSEPH
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

PERISA, JOHN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PERISE, FREDERICK
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

PERKINELMER LAS INC
710 BRIDGEPORT AVE
SHELTON, CT 06484-4794

PERKINS COIE LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1201 3RD AVE STE 40
SEATTLE, WA 98101-3099

PERKINS, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PERKINS, CLINTON
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PERKINS, CRAIG
PERLMAN PETER LAW OFFICES PSC
388 S BROADWAY
LEXINGTON, KY 40508-2512

PERKINS, DAVID E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PERKINS, FRANK
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

PERKINS, GEORGE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERKINS, JAMES P
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

PERKINS, JERRY M
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

PERKINS, KADDIE
3710 WARSAW CT
AUGUSTA, GA 30906-9545

PERKINS, KENNETH ODELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERKINS, LINDA
325 WILLIS FLAT RD
GLENMORE, LA 71433-6829

PERKINS, MARTIN H
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PERKINS, MICHAEL
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PERKINS, MOSE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PERKINS, OLIN JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERKINS, OLLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PERKINS, ROBERT
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PERKINS, RUFUS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERKINS, SCOTT
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

PERKINSON, BERNARD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PERKS, ELDON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PERLIN L JOHNSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PERMACEL
45880 DYLAN DR
NOVI, MI 48377-4905

PERMACEL, A NITTO DENKO COMPANY
ATTN: LOUIS A EVANS ESQ
EVANS & SMITH LAW GROUP LLP
555 MADISON AVE
NEW YORK, NY 10022

PERNA, PATRICK S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERNELL JAMES
1233 FRANKLIN LN
HENDERSON, NC 27537-6270

PERNELL, GWENDOLYN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PERNELL, JAMES
1233 FRANKLIN LN
HENDERSON, NC 27537-6270

PEROUTKY, ROBERT
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PERRAS, EDWARD T
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PERRELLI, FRANK N
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PERREY, CHARLES V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PERRI, NICK
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

PERRI, NICK
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PERRIZO, TIM
HASTINGS MUTUAL INS
404 E WOODLAWN AVE
HASTINGS, MI 49058-1005

PERRON, ADRIAN F
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PERRON, JOHNNY
106 N TANGLEWOOD DR
EUNICE, LA 70535-6814

PERRONE, ANDREW
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

PERRONE, ELIZABETH
ENTERPRISE
PO BOX 19339
ATLANTA, GA 31126-1339

PERRY A HARRIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PERRY ALAN TONEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

PERRY C MANN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PERRY CARLTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PERRY CHARLTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PERRY D KYKENDALL
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PERRY DRUG STORES, INC.
5400 PERRY DRIVE
PONTIAC, MI 48056

PERRY F VICK
9717 STEPHEN DR
MINERVA, OH 44657

PERRY G WATLINGTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

PERRY J GUERRY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PERRY KOEPKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PERRY LEONARD WALLACE
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

PERRY LEWIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

PERRY M GARNER JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PERRY NATION
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PERRY PARTNERS INTERNATIONAL INC
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

PERRY PARTNERS INTERNATIONAL INC
C/O CITIGROUP GLOBAL MARKETS INC.
ATTN: KEN ZINGALE
CORP. ACTIONS 4TH FLOOR
111 WALL STREET
NEW YORK, NY 10005

PERRY PARTNERS INTERNATIONAL INC
C/O KNIGHTHEAD MASTER FUND, L.P.
C/O KNIGHTHEAD CAPITAL MANAGEMENT
623 FIFTH AVENUE, 29TH FLOOR
ATTN: LAURA TORRADO
NEW YORK, NY 10033

PERRY PARTNERS INTERNATIONAL INC
C/O LMA SPC FOR & OBO THE MAP 84 SGRT
PORTFOLIO C/O KNIGHTHEAD CAPITAL MNGT.
ATTN: LAURA TORRADO
623 FIFTH AVENUE, 29TH FLOOR
NEW YORK, NY 10033

PERRY PARTNERS INTERNATIONAL INC
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

PERRY PARTNERS INTERNATIONAL INC
C/O MORRISON FOERSTER LLP
ATTN CHARLES M COLE
2000 PENNSYLVANIA AVE NW SUITE 6000
WASHINGTON, DC 20006

PERRY PARTNERS INTERNATIONAL INC
PERRY CORP
ATTN  MICHAEL NEUS GENERAL COUNSEL
767 FIFTH AVENUE 19TH FLOOR
NEW YORK, NY 10153

PERRY PARTNERS LP
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

PERRY PARTNERS LP
C/O CITIGROUP GLOBAL MARKETS INC.
ATTN: KEN ZINGALE
CORP. ACTIONS 4TH FLOOR
111 WALL STREET
NEW YORK, NY 10005

PERRY PARTNERS LP
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

PERRY PARTNERS LP
C/O MORRISON & FOSTER LLP
ATTN: CHARLES M COLE
2000 PENNSYLVANIA AVE NW SUITE 6000
WASHINGTON, DC 20006

PERRY PARTNERS LP
C/O SG AURORA MASTER FUND L.P.
825 THIRD AVENUE, 34TH FLOOR
NEW YORK, NY 10022

PERRY PARTNERS LP
PERRY CORP
ATTN  MICHAEL NEUS GENERAL COUNSEL
767 FIFTH AVENUE 19TH FLOOR
NEW YORK, NY 10153

PERRY SHIP BUILDING CORPORATION
C/O MARYBETH HOWARD
1202 WEST 12TH STREET
ERIE, PA 16501

PERRY TURNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PERRY, ANTHONY A
20 W CENTER ST
SOUTHINGTON, CT 06489-3532

PERRY, BENJAMIN J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PERRY, BYZIZILAR
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PERRY, CECIL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERRY, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERRY, DAVID E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PERRY, DONALD EDWARD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PERRY, DONALD EDWARD
BARON & BUDD PC
9015 BLUEBONNETT BLVD
BATON ROUGE, LA 70810-2812

PERRY, DONALD EDWARD
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

PERRY, EULA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PERRY, EVELENE
2058 PIPELINE LN
SONTAG, MS 39665-7038

PERRY, FRED D.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PERRY, GEORGE LEE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PERRY, JAMES A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

PERRY, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERRY, KATHRYN A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PERRY, KATHRYN ANN
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

PERRY, LANCE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PERRY, LAVADA
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

PERRY, MICHAEL
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

PERRY, MICHAEL A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

PERRY, MIKE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PERRY, MOZETTA
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

PERRY, MOZETTA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PERRY, NOVIE C/PATRICIA ALENE PERRY
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PERRY, RALPH
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PERRY, ROBERT
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PERRY, SAMUEL L
CLIFFORD 7 STANDIFER
2655 NE LOOP 286
PARIS, TX 75460-3444

PERRY, SCOTT
2064 BANGOR RD
CLINTON, ME 04927-3038

PERRY, STANLEY E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PERRY, STEVE
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

PERRY, TERESA
4106 OLD MINERAL SPRINGS RD
LA FAYETTE, GA 30728-6845

PERRY, THEODORE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PERRY, THEODORE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PERRY, WILLIAM E
ANGELOS PETER G LAW OFFICES OF
2643 KINGSTON PIKE, STE 101
KNOXVILLE, TN 37919-3334

PERRY,JASON E
2953 JAYSVILLE SAINT JOHNS RD
ARCANUM, OH 45304-9261

PERRY,LEONARD T
2601 S CLAYTON RD
FARMERSVILLE, OH 45325-9230

PERRY,SAMUEL B
PO BOX 87
W ALEXANDRIA, OH 45381-0087

PERRYMEN LARRY
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

PERSECHINI LETIZIA(ESTATE OF) (653321)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

PERSECHINI, ROBERT D
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

PERSEGHIN, DAVID L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PERSEGHIN, THOMAS L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

PERSINGER, JR, WILLIAM
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PERSIK TAXI INC
CHARLES E DORKEY ESQ, ALAN F KAUFMAN ESQ, TIMOTHY
J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

PERSIK TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

PERSIN, RAYMOND E
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

PERSINGER, CLARENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PERSINGER, SEAN
STATE FARM
PO BOX 82613
LINCOLN, NE 68501-2613

PERSINGER, WILLIAM A
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

PERSIS THOMAS
145 RAILROAD AVE
ARIMO, ID 83214

PERSONS, JULIUS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PERTEE, REBECCA
114 MARTIN DR
BARBOURSVILLE, WV 25504-1220

PERTEE, WILLIS
114 MARTIN DR
BARBOURSVILLE, WV 25504-1220

PERTELESI, QUINTO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PERTIS RANDER WATTS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

PERTUSINI ARMANDO
VIA ROZZO NO 5
22025 LEZZENO COMO ITALY

PERUNKO, EMIL
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

PESARESI, RENO J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

PESCATELLO, ANTHONY
EMBRY AND NEUSSNER
118 POQUONNOCK RD
GROTON, CT 06340-4408

PESCETTA, AMERICO
C/O THORNTON & NAUMES LLP
100 SUMMER STREET 30TH FLOOR
BOSTON, MA 02110

PESCH STIFTUNG
UNIVERSITAT ZU KOLN
DEZERNAT  6
ALBERTUS MAGNUS PLATZ 6
D 50931 KOLN  GERMANY

PESHEK, NORTON G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PESTER EDWIN H JR
C/O GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204

PET EXPRESS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 282715
SAN FRANCISCO, CA 94128-2715

PETAR HEYKEN
GOETHESTR 18
89165 DEITENHEIM GERMANY

PETE CHIODO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PETE CLEAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PETE GIAQUINTO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PETE JOHN GEORGE SEPER
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

PETE KROLCZYK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PETE MACALUSO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETE MIDENOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETE MILLER
4600 ST GEORGE CT
FLOYD KNOBS, IN 47119

PETE NICOLAOU
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETE PFEIFFER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETE R MARTINEZ
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PETE SEGEDY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETE SHREINER
NOT AVAILABLE

PETE ULICHNEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETER  BOLCIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PETER & BETTY DYKSTRA
843 TEAL PT RD
MTN HOME, AR 72653-7152

PETER A HURWITZ TTEE
FBO PETER A. HURWITZ REV. TRUS
U/A/D 11-02-2004
P.O. BOX 227
EAST WALPOLE, MA 02032-0227

PETER AND GUNILLA REMY
NIKOLAUSSTRASSE 9
65343 ELTVILLE GERMANY

PETER AND SYBILLE DAHM
BADEGASSE 16
36199 ROTENBURG GERMANY

PETER ANDRÄ
SCHAAFENSTRAßE 10
KÖLN 50676 GERMANY

PETER AVARAS
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PETER BACHMANN
ERLENRAIN 2
6020 EMMENBRUCKE  SWITZERLAND

PETER BAESLER
BLARERPLATZ 4
ESSLINGEN DE 73723 GERMANY

PETER BERKHOUT
DOROTHEASTR. 32
D-10318 BERLIN GERMANY

PETER BINNEMANS
KARDINAAL CARDIJNLAAN 35/4
2640 MORTSEL

PETER BODNARUK
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PETER BOVE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

PETER BRUMM
TUCHOLSKYSTRASE 30
FRANKFURT AM MAIN 60598 GERMANY
60598

PETER BURGGRAF
ODINSTR 11
53902 BAD MUENSTEREIFEL GERMANY

PETER C TORTORICI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PETER CANNELLA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PETER CARAMELI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PETER CETOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PETER CHUDOBA
PETER CHUDOBA & MARGIT CHUDOBA
WEIHERWIESEN 5
90559 BURGTHANN GERMANY

PETER COLON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

PETER DAISS
GRAVENSTEINER STR. 10
74626 BRETZFELD GERMANY

PETER DITZEL
RECHTSANWALTE DR HERZOG BREJSCHKA SCHWAGERL
DR BOHNENBERGER DR GRUN DR R HERZOG
DOMSTR 1
97070 WURZBURG GERMANY

PETER DROSTE
KATERINIWEG 52
63477 MAINTAL GERMANY

PETER E GUILLORY SR
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

PETER E MANZANARES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PETER EIGENDORF
RINGSTRASSE 52
D - 56564 NEUWIED GERMANY

PETER ELDRED
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PETER ERBSLOEH
MASTWEG 155
42349 WUPPERTAL  GERMANY

PETER F BERTOLLINI &
GLORIA BERTOLLINI JT WROS
21113 YALE ST
ST CLR SHORES, MI 48081-1870

PETER FICKLER
SUDETEN STR 1
D 68519 VIERNHEIM GERMANY

PETER FRIESE
GLOERFELD 1
D-58553 HALVER GERMANY

PETER FRITZ
HEINGARTENWEG 22
76185 KARLSRUHE GERMANY

PETER GASDE
MEYERSWEG 15
D-28857 SYKE GERMANY

PETER GASSER
WEHRSTRASSE 4
8570 WEINFELDEN SWITZERLAND

PETER GRAF
ALTE HEERSTR 3
46459 REES  GERMANY

PETER HAEUPTLI
BUECHZELGLISTRASSE 24
WUERENLOS 5436  SWITZERLAND

PETER HAMMOND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PETER HILLE
OTTWEILER STR. 8C
HANNOVER  30559 GERMANY

PETER HOULE
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

PETER HUBERT & ANNE-MARIE SCHOEFFEL
ERNST-LUDWIG-STRASSE 12
D - 55257 BUDENHEIM GERMANY

PETER J GRABER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PETER K WEBB, MD

PETER JACOBY
CORONEL DIAZ 2089
1425 BUENOS AIRES ARGENTINA

PETER KASPER
12480 WOLF RUN
GLEN ELLEN, CA 95442

PETER JOERSS
KRUMMSTICKEN 6
22043 HAMBURG GERMANY

PETER KEZER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PETER KLEIN
RIETERSTRASSE 30
8002 ZURICH, SWITZERLAND

PETER KNOBLING
WIESENWEG 5
D-61476 KRONBERG GERMANY

PETER KNORPP
LEIERWIESEN 24
70180 STUTTGART GERMANY

PETER KOCUR
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PETER KOLB
VON-DER-TANN-STRABE 38
86159 AUGSBURG GERMANY

PETER KONO PATSKI
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

PETER KOSTIUK
ATTEN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

PETER KOVACS
LUDWIG - FEUERBACH - STR 30
D-90489 NUREMBERG GERMANY

PETER KOVACS
LUDWIG - FEUERBACH - STR 30
GERMANY
D-90489 NUREMBERG GERMANY

PETER KREBS
OFFENBACHSTR. 8
53173 BONN GERMANY

PETER KROHA
CHAMISSOSTR 3
DUESSELDORF D-40237 GERMANY

PETER L MARASCO (IRA)
FCC AS CUSTODIAN
3214 SW MAISH AVE
DES MOINES, IA 50321-1942

PETER LANDGRAF
SCHIRNBORNWEG 8
61476 KRONBERG, GERMANY

PETER LANDGRAF
SCHIRNBORNWEG 8
61476 KRONBERG
GERMANY

PETER LANIECKI
MAX-STROMEYER-STR 11
78467 KONSTANZ GERMANY

PETER LENZ
WARTWEG 12
97199 OCHSENFURT GERMANY

PETER LUDWIGS
BUSSARDWEG 24
50389 WESSELING GERMANY

PETER MACISAAC
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PETER MAJOR
FUHLROTTSTR. 14
40699 ERKRATH GERMANY

PETER MARAS
GOETHESTRASSE 03
15848 BEESKOW GERMANY

PETER MARASCO
3214 SW MAISH AVE
DES MOINES, IA 50321

PETER MAZZOLA
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

PETER MESCHEDE
EGENHOFENSTR 39C
82152 PLANEGG GERMANY

PETER MIRICH JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETER MOOS VON SEILLER
SEISERLEITE 7
39040 VAHRN BOZEN ITALY

PETER NEMCEVIC
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PETER NEUMANN
ROITH 29
A-4820 BAD ISCHL AUSTRIA

PETER NEUMANN
THIERSCHSTRASSE 19
MUENCHEN 80538 GERMANY

PETER NIEDT
NEUE REIHE 14
38448 WOLFSBURG GERMANY

PETER NIKKILA P
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

PETER NOTTUMO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETER ODER MARLIES NASS
LEHMWEG 68
GIFHORN 38519 GERMANY

PETER OFFERMANNS
DELLSTRA E 15
52072 AACHEN GERMANY

PETER ONDISH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETER P BRADLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PETER P BRADLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PETER PEYTCHEV & MARIE-MICHELE VAN LINDT
WIENER WEG  10
KOELN 50858 GERMANY

PETER PEYTCHEV AND MARIE-MICHELE VAN LINDT
WIENER WEG 10
KOELN 50858  GERMANY

PETER PICHLER
OLIVENWEG 12
4481 ASTEN  AUSTRIA

PETER PILLAT
WARTBURGSTR 25
01309 DRESDEN GERMANY

PETER PITTELLI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PETER PUCHERT
KUESSELSTR 5
14473 POTSDAM GERMANY

PETER REINHARD
EICHWASENRING 23
72654 NECKARTENZLINGEN GERMANY

PETER S REDDING
CGM IRA ROLLOVER CUSTODIAN
6470 MONTREUX LANE
RENO, NV 89511-5054

PETER SAGEL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PETER SANICOLA
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PETER SAURICKI
C/O BEVAN & ASSOCIATES LPA
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETER SCHALLES
Z.H. PETER BOK
H.U. HOHENLOHL STR. 7
D97980 BAD MENGENTHEIM, GERMANY

PETER SCHLUTTER
C/O HANS & KARIN SCHLUTTER
KNAUPSCHER WEG 3 B
21244 BUCHHOLZ, GERMANY

PETER SCHMIDT
AM ROTT 8 GRABOW
D-29439 LUCHOW GERMANY

PETER SCHNEIDER
SOLITUDESTR. 235
70499 STUTTGART, GERMANY

PETER SCHRECKLINGER
DR. JAKOB-WITTEMANN STR. 3
65527 NIEDERNHAUSEN GERMANY

PETER SCHUCHMANN
ERFURTER STR 11A
64372 OBER-RAMTADT GERMANY

PETER SCHULZE
CANISIUSWEG 33
A6020 INNSBRUCK AUSTRIA EUROPE

PETER SCHWEDT
AUENSTR 13
72351 GEISLINGEN GERMANY

PETER SPANN
HOHE STEIGE 9
71229 LEONBERG GERMANY

PETER SPOHR
SODERBLOMSTRASSE 25
HAMBURG 1 GERMANY 22045

PETER STOCKHARDT
PARKSTRASSE 15
D 65189 WIESBADEN GERMANY

PETER STOLLE
FLACHSROESTSTR 78E
90475 NURNBERG GERMANY

PETER TAMARRI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PETER TIEDEMANN
LA XENNA 42
URB. LA GALERA DE LAS PALMERAS BUZON 86
E-03590 ALTEA-ALICANTE SPAIN

PETER TOLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PETER TRNIAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETER U MARIANNE FLECHSIG
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART  GERMANY

PETER UND ALEXANDRA KOCH
GUELLSTR 8
80336 MUENCHEN GERMANY

PETER UND HELEN JAKOBY
47 ANDREW AVENUE, REXFORD
KNYSNA 6571  SOUTH AFRICA

PETER UND HELEN JAKOBY
PT ASSET MANAGEMENT AG
PF 1341
72544 METZINGEN

PETER UND KAREN FRANZ
POMMERNSTRAßE 38
D-64297 DARMSTADT GERMANY

PETER UND PETRA LAURENT
PAIKSTR 32
BAD BIEISIG GERMANY 53498

PETER UND SONJA KRAWAT
BERLINERSTRASSE 2
35239 STEFFENBERG GERMANY

PETER VAKELLCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETER VAN AUTRYVE
SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

PETER VAN COTT
12389 AVENIDA CONSENTIDO
SAN DIEGO, CA 92128-3284

PETER VIEHOFF
AM BONNESHOF 30
D-40474 DUESSELDORF GERMANY

PETER W LANZILOTTA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PETER W LANZILOTTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PETER WALTER
DACHSSTR 23
47800 KREFELD GERMANY

PETER WANDERER
AM KIRCHBERG 4
07646  LIPPERSDORF GERMANY

PETER WANNER
APARTADO 70512
CARACAS 1071 A VENEZUELA

PETER WEBB MD
PROFIT SHARING PLAN
505 SAN MATEO DR #350
SAN MATEO, CA 94401

PETER WEISSMUELLER
WEISSENSTEINSTR 8
81249 MUENCHEN  GERMANY

PETER WILDIERS
BERLAARBAAN 304
OLV WAVER 2861 BELGIUM

PETER ZAJAC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PETER, JAMES MARTIN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PETER.W.A.M.C. LAARAKKER
WESTKANAALDIJK  4
WEURT 6551AA NETHERLANDS

PETER-FRIEDRICH UND RUTH BODE
EINTRACHTSTRASSE 20
LEVERKUSEN 51375 GERMANY

PETERKIN, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PETERMAN, FRANCIS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERS HORACE J
809 WILKINS DR
MONROE, GA 30655-2450

PETERS VERNON R
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PETERS, CARL
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

PETERS, CHAD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

PETERS, DENICE
1039 J C LEWIS DR
MCCOMN, MS 39648-8310

PETERS, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERS, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERS, HENRY H
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

PETERS, HENRY R
CAREY & DANIS LLC
8235 FORSYTH BLVD STE 1100
SAINT LOUIS, MO 63105-1643

PETERS, HORACE J
809 WILKINS DR
MONROE, GA 30655-2450

PETERS, MERLE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PETERS, RAYMOND
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PETERS, RAYMOND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERS, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERS, RICHARD M
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

PETERS, RONALD E
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

PETERS, SANDY
6120 126TH AVE SE
LAKE LILLIAN, MN 56253-9648

PETERS, THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PETERS, THOMAS R
1345 FARMINGTON DR
TRAVERSE CITY, MI 49686-8803

PETERS, VERNON
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

PETERS, VERNON R
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

PETERS, VOLKERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PETERSEN, CHARLES J
BERGMAN & FROKT
705 2ND AVE STE 1601
SEATTLE, WA 98104-1711

PETERSEN, EUGENE N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSEN, GEORGE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PETERSEN, GLENN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSEN, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON AMERICAN CORP
16805 HEIMBACH RD
THREE RIVERS, MI 49093-9622

PETERSON SYSTEMS INTERNATIONAL
2350 CENTRAL AVE
PO BOX 1557
DUARTE, CA 91010-2984

PETERSON TOOL COMPANY INC
739 FESSLERS LN
PO BOX 100830
NASHVILLE, TN 37210-4300

PETERSON WILLIAM L
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PETERSON, ALBERT JR
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

PETERSON, ALLEN
BERGMAN & FROKT
705 2ND AVE STE 1601
SEATTLE, WA 98104-1711

PETERSON, CALVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, CARL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, CHARELS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, CHRIS
MORRIS & ASSOCIATES
401 W A ST STE 2200
SAN DIEGO, CA 92101-7918

PETERSON, DANIEL J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PETERSON, DANIEL L
GILREATH & ASSOCIATES
PO BOX 1270
550 MAIN ST, STE 600,
KNOXVILLE, TN 37901-1270

PETERSON, DANIEL L
LOGAN THOMPSON
PO BOX 191
CLEVELAND, TN 37364-0191

PETERSON, DONALD L
6824 FAIRVIEW RD
YOUNGSTOWN, OH 44515

PETERSON, DUANE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, ERNEST
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, EVERETT
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PETERSON, FARRELL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, FRANK E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PETERSON, GARY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, GEORGE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, HENRY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PETERSON, JACK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, JANE
JOHNSON EDWARD L
725 S ADAMS RD STE L-124
BIRMINGHAM, MI 48009-6998

PETERSON, JESSICA
615 W 300 N
RICHFIELD, UT 84701-2018

PETERSON, JOHN A
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

PETERSON, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PETERSON, KRISTOFFER
7 GREENHAVEN CT
STAFFORD, VA 22554-5140

PETERSON, LOREN
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PETERSON, MASON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PETERSON, MERLE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, RALPH E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PETERSON, RANDALL J
3398 STONEYRIDGE DR
HUDSONVILLE, MI 49426-9092

PETERSON, RANDY
HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

PETERSON, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PETERSON, ROBERT R
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PETERSON, ROBERT W
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

PETERSON, ROBERT W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PETERSON, RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, RONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, RUNYON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, STEVEN
1918 BLANDING DR
HARTSVILLE, SC 29550-5931

PETERSON, STEVEN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PETERSON, WARREN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, WILLIAM
6369 GENERALS CT
CENTREVILLE, VA 20121-2652

PETERSON, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, WINAFRED W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETERSON, WONDA
6992 RICHFIELD DR
REYNOLDSBURG, OH 43068-5029

PETERSO-PELKOLA, MARGARETH
899 W BIJIKI RD
GWINN, MI 49841-9424

PETHERBRIDGE, RICHARD L
10411 TAMRYN BLVD
HOLLY, MI 48442-8615

PETHO, ERNEST
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PETILLO, SEBASTIANO
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

PETINO, JOHNNY
1142 N MATTHEW AVE
FARMERSVILLE, CA 93223-1068

PETIT MOULIN I
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG

PETIT MOULIN II
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG

PETIT, CARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PETITO, GEORGE D
GORBERG & ASSOCIATES PC DAVID J
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

PETLEWSKI, PAUL J
14272 ARCOLA ST
LIVONIA, MI 48154-4691

PETLIKOWSKI, WALTER
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

PETOSKEY PLASTICS INC
4226 US HIGHWAY 31 S
PETOSKEY, MI 49770-9723

PETRA BORGSTAEDT
AN DER ALTEBURGER MUHLE 4
50568 KOELN  GERMANY

PETRA KRUCHEN
DORFER FELDWEG 30
KORSCHENBROICH 41352 GERMANY

PETRA LEPPELT
AN DER LEILE 1
96215 LICHTENFELS  GERMANY

PETRA SCHMIDT
C STMARKSTR 9
83378 RHEDA GERMANY

PETRA SCHMIDT
OSTMARKSTR 9
33378 RHEDA-WIEDENBRUCK GERMANY

PETRALIA, ANGELO
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

PETRASANTA, CARLO P
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PETREA, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PETREE, HAROLD
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

PETRELLA, FRANK M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PETRELLI, JESSICA
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

PETRELLI, NORMAN
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

PETRICK, VICTOR G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETRIE, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PETRILLO, STEFANO
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

PETRITA LLAMAS
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH
BROWNSVILLE, TX 78520

PETROCCI, DANE
ALI PAPPAS & COX P.C.
614 JAMES ST STE 100
SYRACUSE, NY 13203-2683

PETROCELLI, DAVID P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PETROLEUM TANK CLEANERS INC
236 BUTLER ST
BROOKLYN, NY 11217

PETROLEUM TANK CLEANERS INC
C/O BEVERIDGE & DIAMOND PC
ATTN MICHAEL MURPHY ESQ
477 MADISON AVENUE 15TH FLOOR
NEW YORK, NY 10022

PETROLEUM TANK CLEANERS, INC
BEVERIDGE & DIAMOND, PC
ATT  MICHAEL MURPHY ESQ
477 MADISON AVENUE 15TH FLOOR
NEW YORK, NY 10022

PETROLEUM TANK CLEANERS, INC
BEVERIDGE & DIAMOND, PC
ATT MICHAEL MUPHY, ESQ
477 MADISON AVENUE 15TH FLOOR
NEW YORK, NY 10022

PETROLEUM TANK CLEANERS, INC
BEVERIDGE & DIAMOND, PC
ATT MICHAEL MURPHY, ESQ
477 MADISON AVENUE, 15TH FLOOR
NEW YORK, NY 10022

PETROLEUM TANK CLEANERS, INC
C/O BEVERIDGE & DIAMOND PC
ATTN MICHAEL MURPHY ESQ
477 MADISON AVE 15TH FLOOR
NEW YORK, NY 10022

PETROWSKY, HERMAN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETRUCCI ANTHONY J SR (450559)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PETRUCCI, ANTHONY J
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PETRUZZI,  JOHN JULIAN
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

PETTERMON, RANSOM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETTERSON, FRED E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

PETTERWAY, CAROLYN COLEMAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PETTERWAY, CAROLYN COLEMAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PETTIBONE, LEONA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PETTIE, EARL
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

PETTIES, LITTLE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PETTIES, OLIVET
PO BOX 426
LEGGETT, TX 77350-0426

PETTIFORD, GAIL L
18506 WESTMORELAND RD
DETROIT, MI 48219-5000

PETTIGREW, HERN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETTIS, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETTIS, WILLIAM
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

PETTIT, CLARENCE E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

PETTIT, CLARENCE E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PETTIT, JOHN WAYNE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PETTIT, MICHAEL
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

PETTUS, DIANE FAY
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PETTUS, DIANE FAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PETTUS, FLORA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PETTUS, JAMES C
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PETTUS, LETA
7060 COUNTY ROAD 36
KILLEN, AL 35645-4228

PETTUS, MIKE
7060 COUNTY ROAD 36
KILLEN, AL 35645-4228

PETTUS, ROBERT L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

PETTY, BOBBY W
158 EXETER DR
CROSSVILLE, TN 38558-8683

PETTY, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETTY, ROBERT
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

PETTY, TERESA
238 HIGHWAY 15 S
PONTOTOC, MS 38863-3523

PETTY, TOMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PETTY, WILLIAM G
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

PETWAY TUCKER & BARGANIER LLC
ATTN D BRUCE PETWAY ESQ-ATTORNEY FOR CREDITORS
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

PETWAY, GEORGE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PETZEL, WILLIAM
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

PEUGEOT SA
75 RUE DE LA GRANDE ARMEE
PARIS ,  75116 FRANCE

PEUGEOT SA
75 RUE DE LA GRANDE ARMEE
PARIS 75116 FRANCE

PEUGEOT SA
75 RUE DE LA GRANDE ARMEE
PARIS FR 75116 FRANCE

PEURIFOY HENRY A (625064)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PEVEY, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PEYREK RICHARD R (477797)
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

PEYREK, RICHARD R
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

PEYTON FORESTER SMITH
C/O COWAN LAW FIRM
209 HENRY STREET
DALLAS, TX 75226

PEYTON, BRIAN T
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PEZZOLA GABRIELLA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PF MARKEY INC
2880 UNIVERSAL DR
PO BOX 5769
SAGINAW, MI 48603-2411

PFADT, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PFAFF, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PFAFF, HYLANT L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PFAFF, TERESA
5757 WHISPERING WAY
LOVES PARK, IL 61111-7644

PFAHLER, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PFALZGRAF, IRVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PFANNENSTEIN, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PFAU LEONARD (655715)
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PFAU, LEONARD
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PFEFFER, KENNETH R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PFEFFER, MITCHELL
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

PFEFFER, WOODROW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PFEIFER, JACK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PFEIFER, LEONARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PFEIFFER, HAROLD EDWARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PFEIFFER, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PFENNINGER MICHAEL
NEUGUT
CH-8932 METTMENSTETTEN SWITZERLAND

PFISTER, WILLIAM G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PFIZER, INC., SUCCESSOR TO PHARMACIA/UPJOHN COMPAN
C/O JOHN DUNN
WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER
111 LYON ST. NW
GRAND RAPIDS, MI 49503

PFLEGER, MARYANN
4433 MCCASLIN ST
PITTSBURGH, PA 15207-1259

PFROGNER, KRISTEN
POWER AND GERBER P.C.
203 WILMINGTON PIKE, SUITE 101A
GLENN MILLS, PA 19342

PFROGNER, MARY ELLEN
POWER AND GERBER P.C.
203 WILMINGTON PIKE, SUITE 101A
GLENN MILLS, PA 19342

PGW LLC
424 E INGLEFIELD RD
EVANSVILLE, IN 47725-9356

PGW LLC
6251 LAUMAN RD
EVART, MI 49631-9367

PGW LLC
69000 AL HIGHWAY 77
TALLADEGA, AL 35160-6382

PGW LLC
850 SOUTHERN AVE
CHILLICOTHE, OH 45601-9123

PGW LLC
RT 220
TIPTON, PA 16684

PH DELFORGE
C/O NATIXIS PRIVATE BANNING
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG EUROPE

PHARES, DORIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PHARMACIA CORPORATION BY ITS ATTORNEY IN FACT MONS
C/O JONATHAN ERIC BERRY ESQ
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA SUITE 600
ST LOUIS, MO 63105

PHAROS FINANCIAL SERVICES L.P.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 CRESCENT CT STE 1740
DALLAS, TX 75201-1892

PHAROS FINANCIAL SERVICES L.P. C/O DELL FINANCIAL SERV
GENERAL COUNSEL
12234 N. IH-35
ROUND ROCK, TX 48753

PHARR, ILENE P
2028 PRINCE HALL DR
DETROIT, MI 48207-3363

PHARR, OSCAR G
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

PHASON, MELVIN
2705 1/2 ORCHARD AVE
LOS ANGELES, CA 90007-2300

PHAYBOURN, KONGKEO
8008 32ND AVE
SACRAMENTO, CA 95824-2208

PHD MOTORS, INC.
DAN CUTRUBUS
843 W RIVERDALE RD
OGDEN, UT 84405-3716

PHEABUS, THOMAS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHEBUS, BILL
STATE AUTO INSURANCE
PO BOX 182822
COLUMBUS, OH 43218-2822

PHELBERT LAWSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PHELEY, GARY N
3662 HONORS WAY
HOWELL, MI 48843-7498

PHELPS JOHN W
C/O GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204

PHELPS, EDWIN P
ACKERSON MOSLEY & YANN
ONE RIVERFRONT PLAZA, SUITE 1210
LOUISVILLE, KY 40202

PHELPS, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PHELPS, LANDON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PHELPS, PATRICK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PHELPS, PHILLIP C
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

PHELPS, ROBERT
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

PHENOMENEX INC
2320 W 205TH ST
TORRANCE, CA 90501-1436

PHENOMENEX INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
411 MADRID AVE
TORRANCE, CA 90501-1430

PHIEL, JACOB
847 N WEBSTER AVE
HASTINGS, NE 68901-4358

PHIFER, HEATH TRAYWICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHIL BODINET
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PHIL DANDRIDGE
6076 BARRY DR
CYPRESS, CA 90630

PHIL GRAY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PHIL HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PHIL LUKEGORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHIL RANGEL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILADELPHIA MEDIA HOLDING
PO BOX 8527
PHILADELPHIA, PA 19101

PHILADELPHIA NEWSPAPERS LLC
C/O MORRIS & ADELMAN PC
PO BOX 30477
PHILADELPHIA, PA 19103

PHILADELPHIA PARKING AUTHORITY
ATTN: NORMA FOGEL
3101 MARKET STREET
PHILADELPHIA, PA 19104

PHILBURN, PEARL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILIP & ASTRID MUELLER-GERBES
MAINZER STR 26
D-10715 BERLIN GERMANY

PHILIP A REISENLEITER
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

PHILIP ALBENZE
3270 LORI LANE
NEW PORT RICHEY, FL 34655

PHILIP BERNARD FROHNMAYER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

PHILIP BUSH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PHILIP CHU
11318 N SILVER PHEASANT LOOP
TUCSON, AZ 85737

PHILIP COSENTINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

PHILIP COSTELLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PHILIP DOANE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

PHILIP DONAHUE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

PHILIP ELLIOTT
7725 CABIN CREEK COURT
CUMMING, GA 30028

PHILIP HALEEN
POESELDORFER WEG 16A
20148 HAMBURG GERMANY

PHILIP HENRY BURRUS III
P O BOX 1539
TRYON, NC 28782-1539

PHILIP HERMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

PHILIP J LAFRAMBOISE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

PHILIP JOISTEN
STEINKLEESTRA E 20 A
60435 FRANKFURT GERMANY

PHILIP JOISTEN
STEINKLEESTRASSE 20A
FRANKFURT GERMANY 60435

PHILIP JONES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

PHILIP KOVALESKI
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

PHILIP L. MARTIN
CGM IRA ROLLOVER CUSTODIAN
1808 WINDES DR
ORANGE, CA 92869-1042

PHILIP M ANDREWS
7551 SANDPIPER TRAIL
GAYLORD, MI 49735

PHILIP PARZIALE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PHILIP R CIESLEK
ATTNROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

PHILIP RICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILIP RIEGEL
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

PHILIP SCAFETTA
626 10TH COURT
VERO BEACH, FL 32962

PHILIP SCHMITZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILIP SERVICES PRP GROUP
ATTN WILLIAM W TOOLE
ROBINSON BRADSHAW & HINSON
101 N TRYON ST
CHARLOTTE, NC 28246-0106

PHILIP SERVICES PRP GROUP
ATTN WILLIAM W TOOLE
ROBINSON BRADSHAW & HINSON PA
101 N TRYON ST
CHARLOTTE, NC 28246-0106

PHILIP TOENNIES
LIEBIGSTR 55
35392 GIESSEN GERMANY

PHILIP VAN LIERDE
C/O SG PRIVATE BANKING
ATTN ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

PHILIP WILLIAM SULARZ
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PHILIP, JAMES
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

PHILIPP BIEBERSTEIN
GRUNDWEG 2B
97816 LOHR GERMANY

PHILIPP DAMBACH
KIRSCHBLUETENWEG 9
BAD HOMBURG  GERMANY

PHILIPP ECKEL
STRASSBURGER RING 43
D-97084 WURZBURG  GERMANY

PHILIPP EISENBARTH
ZUM SALVUSBRUNNEN 16
KUTZENHAUSEN 86500 GERMANY

PHILIPP HAUG
LINDENBUCH 1/1
72290 LOSSBURG, GERMANY

PHILIPP HEITZER
ERNST-REUTER-STR. 26
33104 PADERBORN GERMANY

PHILIPP TROJAHN
AM HEGEWINKEL 109
14169 BERLIN GERMANY

PHILIPP, TIMOTHY
3801 MCKELVEY RD STE 200
BRIDGETON, MO 63044-4082

PHILIPPE PERRENOUD
SCHULERSTRASSE 3A
D 75180 PFORZHEIM GERMANY

PHILIPPE RENCUREL
64 RUE EDOUARD HENNOT
F 77420 CHAMPS SUR MARNE  FRANCE

PHILIPS, JOHN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PHILIPSEK, TONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILIPSON, EUGENE G
6600 LYNDALE AVE S APT 1503
RICHFIELD, MN 55423-3397

PHILLABAUM,MICHAEL L
262 STATE ROUTE 503
ARCANUM, OH 45304-9458

PHILLIP A PROPHET
C/O ROBINSON BROG LEINWAND GREENE GENOVESE  &
GLUCK P.C., LOCAL COUNSE
ATTN: ROBERT M. SASLOFF, ESQ.
1345 AVENUE OF THE AMERICAS, 31ST FLOOR
NEW YORK, NY 10105

PHILLIP A PROPHET
C/O WILLIAM N IVERS
HARRISON & MOBERLY, LLP
10 W MARKET STREET   SUITE 700
INDIANAPOLIS, IN 46024

PHILLIP AMBROSE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PHILLIP BARKER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PHILLIP C MURRAY
ATTN ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

PHILLIP CORACCIO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PHILLIP CUTALA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PHILLIP D PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PHILLIP DARWIN CLARDY
C/O WEITZ & LUXEMBURG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PHILLIP DARWIN CLARDY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PHILLIP DE POALO AND
JOAN DE POALO TEN IN COM
6 MARGAUX DRIVE
MANCHESTER, NJ 08759-8102

PHILLIP DORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PHILLIP E WILLIAMS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PHILLIP EUGENE ADAMS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

PHILLIP GABBARD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

PHILLIP H BRUNJES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PHILLIP H BRUNJES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PHILLIP KELLEY
717 BENDERLOCK WAY
FORT WAYNE, IN 46804-3510

PHILLIP KRSTICH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP KUBER
538 N NEGLEY AVE
PITTSBURGH, PA 15206

PHILLIP L BLUE
5185 WHEELOCK RD
TROY, OH 45373

PHILLIP LEITNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

PHILLIP M TOOMBS
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

PHILLIP M TOOMBS
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
1345 AVENUE OF THE AMERICAS 31ST FLOOR
ATTN ROBERT M SASLOFF ESQ
NEW YORK, NY 10105

PHILLIP MCNEAL
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP METZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP MUSOLINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP OSCAR GRAVELINE
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

PHILLIP PAPPAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

PHILLIP PARKER, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

PHILLIP PAWLAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP PLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP R OTWELL SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

PHILLIP ROSSI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

PHILLIP S GARZA
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

PHILLIP STEFFANI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP TESNER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP WARREN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIP WILSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

PHILLIPP HARB
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

PHILLIPS
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

PHILLIPS & TEMRO INDUSTRIES LTD
100 PAQUIN RD
WINNIPEG  MB R2J 3 CANADA

PHILLIPS & TEMRO INDUSTRIES LTD
100 PAQUIN RD
WINNIPEG MB R2J 3V4 CANADA

PHILLIPS ALTON B
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PHILLIPS DANNY
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

PHILLIPS DAVIS, CONNIE
COSKY FRANCIS A
214 W MAIN ST STE 104
MOORESTOWN, NJ 08057-2345

PHILLIPS JAMES B (662168)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

PHILLIPS LYNETTE
PHILLIPS, LYNETTE
920 LIDO LN
BLYTHE, CA 92225-2882

PHILLIPS PEGGY R (664239)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

PHILLIPS ROBERTA
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

PHILLIPS TEMRO INDUSTRIES INC
9700 W 74TH ST
EDEN PRAIRIE, MN 55344-3515

PHILLIPS TOMMY LEE
491 CINNAMON RDG
LAKE ORION, MI 48362-3365

PHILLIPS, ADAM
853 BELLARD LOOP
OPELOUSAS, LA 70570-2448

PHILLIPS, ALLEN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, ARTHUR L
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PHILLIPS, BILLIE
556 HOMEVILLE RD
JEFFERSON, PA 15344-4073

PHILLIPS, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PHILLIPS, CANDICE
WESTCLIFF COURT
ALBANY, GA 31705-1047

PHILLIPS, CHARLES A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

PHILLIPS, CHARLES A
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS, IN 46240

PHILLIPS, CHARLES MITCHELL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PHILLIPS, CHARLES MITCHELL
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

PHILLIPS, CHARLES MITCHELL
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

PHILLIPS, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, CHLOE
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

PHILLIPS, CHRISTINA
5716 FISHER DR
HUBER HEIGHTS, OH 45424-5500

PHILLIPS, DEWEY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, DUANE A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PHILLIPS, EDDIE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PHILLIPS, ELIMISH
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PHILLIPS, EMMISH
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PHILLIPS, ESSIE B
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PHILLIPS, ESSIE B
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PHILLIPS, FRANCIS
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

PHILLIPS, FRANCIS C
7832 WENDOVER AVE
BALTIMORE, MD 21234-5418

PHILLIPS, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PHILLIPS, FREIDA L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PHILLIPS, GARLAND E
3302 TIMBERVIEW ST
FLINT, MI 48532-3755

PHILLIPS, GENE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PHILLIPS, GLENN M
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PHILLIPS, HARLEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, HELEN
4815 NEW ORLEANS ST
HOUSTON, TX 77020-4622

PHILLIPS, HERBERT L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PHILLIPS, HOWARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PHILLIPS, HOWARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PHILLIPS, JAMES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PHILLIPS, JAMES
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PHILLIPS, JAMES
PO BOX 1451
INDIANOLA, MS 38751

PHILLIPS, JAMES B
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

PHILLIPS, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, JAMES R
802 WINDER CT
WINCHESTER, VA 22601-6740

PHILLIPS, JAMES THOMAS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PHILLIPS, JAMES THOMAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PHILLIPS, JANET
BLANK ROME COMISKY & MCCAULEY
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA 19103

PHILLIPS, JERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PHILLIPS, JERRY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PHILLIPS, JUDY BOLTON
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PHILLIPS, JUDY BOLTON
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

PHILLIPS, JUDY BOLTON
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

PHILLIPS, KEYANNE
7670 PINERIDGE ST
NEW ORLEANS, LA 70128-3316

PHILLIPS, KIOSHA
3355 MAPLEWOOD LN
BEAUMONT, TX 77703-2631

PHILLIPS, LISA
6700 BRACE ST
DETROIT, MI 48228

PHILLIPS, LUTHER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, LUTHER THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, LYNETTE
920 LIDO LN
BLYTHE, CA 92225-2882

PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP
1 HSBC CTR STE 3400
BUFFALO, NY 14203-2887

PHILLIPS, LYTLE, HITCHCOCK, BLAINE & HUBER, LLP
TOWN OF TONAWANDA
2919 DELAWARE AVENUE
ROOM 3
KENMORE, NY 14217

PHILLIPS, MARK STEVEN
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PHILLIPS, MORRIS
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PHILLIPS, OLIN
CAW 199
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

PHILLIPS, OLIN
HENDLER LAW FIRM
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

PHILLIPS, PAUL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PHILLIPS, PAUL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, PEGGY
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

PHILLIPS, PEGGY R
C/O GORI JULIAN & ASSOCIAATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

PHILLIPS, PRESTON D
BLANK ROME COMISKY & MCCAULEY
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA 19103

PHILLIPS, RA INDUSTRIES INC
12012 BURKE ST
SANTA FE SPRINGS, CA 90670-2676

PHILLIPS, RANDEL
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

PHILLIPS, RAY
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

PHILLIPS, RICHARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PHILLIPS, ROBERT
BARRON BARRON & TUCKER PA
212 CENTER ST STE 600
LITTLE ROCK, AR 72201-2437

PHILLIPS, ROBERT
GEORGE & SIPES
151  N  DELAWARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

PHILLIPS, ROBERT C
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PHILLIPS, ROBERT E
2231 FORT WORTH HWY 0
WEATHERFORD, TX 76086

PHILLIPS, ROBERT EARL
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PHILLIPS, ROBERT EARL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PHILLIPS, ROBERT L
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

PHILLIPS, ROBERT P
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PHILLIPS, ROBERTA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PHILLIPS, ROLLAND MCPINKY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, RONALD DAVID
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, ROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PHILLIPS, RUSSELL B
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PHILLIPS, RUSSELL F
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

PHILLIPS, SIOBHAN M
553 STOWELL DR APT 6
ROCHESTER, NY 14616-1821

PHILLIPS, TERRY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PHILLIPS, THOMAS J
OBRIEN LAW FIRM
906 OLIVE STREET - SUITE 1150
ST LOUIS, MO 63101

PHILLIPS, TOMMY LEE
491 CINNAMON RDG
LAKE ORION, MI 48362-3365

PHILLIPS, URBAN KEITH
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, VERDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PHILLIPS, WENDELL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PHILLIPS, WILLIAM T
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PHILLIPS, WILMER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHILLIPS, WYMAN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PHILLIS, BLAINE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PHIL-LUIS JUNGBLUT
AM WIESENGRUND 6
49565 BRAMSCHE GERMANY

PHILOMENE M KING
3041 GLENMERE CT
DAYTON, OH 45440-1312

PHILPOT, BERT
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

PHILPOT, TROY D
MANN COWAN & POTTER PC
2000B SOUTHBRIDGE PKWY STE 601
BIRMINGHAM, AL 35209-7744

PHILPOT, TROY D
THOMAS KEITH ESQ
PO BOX 830899
TUSKEGEE, AL 36083-0899

PHIPPS, CINDY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PHIPPS, ISAAC
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PHIPPS, KATHY
629 W GARLAND ST APT 1
PARAGOULD, AR 72450-4204

PHIPPS, LEE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

PHIPPS, O.W.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PHIPPS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PHOENIX AG
HANNOVERSCHE STRASSE 88
HAMBURG, HH 21079 GERMANY

PHOENIX, MICHAEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PHYLLIS A PLATE
2213 NE 40TH AVE
OCALA, FL 34470

PHYLLIS B. FEREK
TOD REGISTRATION
432 TOLLIS PKWY
BROADWAY HTS, OH 44147-1808

PHYLLIS C HERLIHY &
LORRAINE GABLER &
GEORGE B HERLIHY &
MICHAEL C HERLIHY JT TEN
514 50TH STREET W
BRADENTON, FL 34209-3846

PHYLLIS DIAN KYLE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PHYLLIS DIAN KYLE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

PHYLLIS DRUCKER
1985 S OCEAN DR - 4G
HALLANDALE, FL 33009

PHYLLIS E SOHN
PO BOX 166
GROSSE ILE, MI 48138

PHYLLIS E WILLETT
PO BOX 7391
BLOOMFIELD HILLS, MI 48302

PHYLLIS FIALKOW
120 E HARTSDALE AVE
HARTSDALE, NY 10530

PHYLLIS HARDY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PHYLLIS HOWARD
33767 HUNTERS POINTE RD
FARMINGTON HILLS, MI 48332

PHYLLIS JAFFE
4424 RUM CAY CIRCLE
SARASOTA, FL 34233

PHYLLIS LAFEBER
3340 SALT LAKE RD
INDIANAPOLIS, IN 46214

PHYLLIS M THOMPSON
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

PHYLLIS MALBY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

PHYLLIS NELSON A
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR,
265 CHURCH ST
NEW HAVEN, CT 06510

PHYLLIS OLIN AND
ANN OLIN GREENFIELD-BIEBER
JTWROS
2 BROOKRIDGE RD
NEW ROCHELLE, NY 10804-3030

PHYLLIS TAYLOR
21618 W LARCH DR
PLAINFIELD, IL 60544-6341

PHYSICIANS MUTUAL INSURANCE COMPANY
2600 DODGE ST
OMAHA, NE 68131-2671

PIA ANDREA DITZER
FELDWEG 57
27474 CUXHAVEN GERMANY

PIACENTINE, EDWARD CARL
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

PIANKA, CHESTER ALEXANDER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIANTANIDA, KARA
8593 GREENBACK LN APT 7
ORANGEVALE, CA 95662-3951

PIANTONI DANIELE
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

PIANTONI VITTORIO
LA SCALA
STUDIO LEGATE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO  ITALY

PIASECKI, STEPHEN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PIASTA, MICHAEL
WEITZ & LUXENBERG P.C.
700 BROADWAY
NEW YORK, NY 10003

PIATT, DENNIS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PIATT, GEORGE S
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

PIATT, HENRY
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

PIAZZON, JOSEPH R
55 W SIDE DR
REHOBOTH BEACH, DE 19971-1301

PIBAL, BRIAN
PO BOX 102
LYTTON, IA 50561-0102

PICCA ANTONIO ISIDORO
23155
VIA ADOLFO CONSOLINI 25
9170 ORISTANO OR ITALY

PICCIONI MATTEO
VIA GROTTA 25 MISANO MONTE
47843 MISANO ADRIATICO (RN) ITALY

PICCIONI SILVANO
VIALE ABRUZZI 10
47838 RICCIONE (RN) ITALY

PICCIRILLO, BART
KORNSTEIN, IRA S
24 PARK AVENUE
WEST ORANGE, NJ 07052

PICCOLO, EUGENE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PICHLER ANDREAS
GRAFENDORF 70
9634 GUNDERSHEIM  AUSTRIA

PICHLER GERHARD
PICHELER GERHARD DIPL ING (FH)
L H JUNGNICKELSTRABE 2/2/19
9500 VILLACH  AUSTIA

PICHLER ULRICH
GRAFENDORF 70
9634 GUNDERSHEIM  AUSTRIA

PICHON, LEON ROLAND
ROUSSEL GEROLYN P
1710 CANNES DR
LA PLACE, LA 70068-2407

PICK, JASON
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

PICKEL, KORY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

PICKELL, DONALD
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

PICKELL, DONALD
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PICKENS, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PICKENS, EUGENE C
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PICKENS, GEORGE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PICKENS, RAYMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PICKENS, SYLVIA
471 E 24TH ST
HOLLAND, MI 49423

PICKER, ROY
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

PICKERILL, DALE H
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

PICKERING, GARRY
375 STELLA ST
HOT SPRINGS, AR 71901-8620

PICKERING, JOSEPH G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PICKERING, RONNY C
426 MERRICK ST
ADRIAN, MI 49221-3219

PICKETT JAMES
8601 S UNION AVE
CHICAGO, IL 60620-2138

PICKETT, BERNETT
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

PICKETT, BRUCE R
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

PICKETT, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PICKETT, JUANITA
3755 MEDICAL PARK DRIVE
APT 1231
AUXTELL, GA 30106

PICKETT, LEWIS L
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

PICKETT, MABLE DELOIS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PICKETT, MICHAEL A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PICKETT, OTIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PICKETT, THOMAS J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

PICKETT, THOMAS J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PICKETTE, JAMES
8601 S UNION AVE
CHICAGO, IL 60620-2138

PICKLESIMER, GEORGE
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

PIEDMONT NATURAL GAS COMPANY
ATTN:  CBO/BANKRUPTCY
4339 S TRYON STREET
CHARLOTTE, NC 28217-1733

PIEDMONT, ALFRED
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PIEKLO, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PIER PAOLO PONCHIA
CORSO  22 MARZO 33
20129 MILANO ITALY

PIERBURG INC
5 SOUTHCHASE CT
FOUNTAIN INN, SC 29644-9018

PIERCE MCLENNAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

PIERCE, AARON RAY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PIERCE, BURMA
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PIERCE, CHARLES
2444 W CERULEAN DR
KUNA, ID 83634-3491

PIERCE, CLARENCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIERCE, CLYDE
3969 PHOENIX RUN RD
SABINSVILLE, PA 16943-9449

PIERCE, DALE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIERCE, DEBORAH
27232 CRAWFORD ROAD
BROWNSTOWN, MI 48174-9512

PIERCE, DEWEY VERNETTE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIERCE, DORATHA R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

PIERCE, DORATHA R
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PIERCE, DOUGLAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIERCE, GINA
1007 SEBILLE DR
ALEXANDRIA, LA 71303-5707

PIERCE, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PIERCE, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PIERCE, JAMES P
KEYES LAW FIRM
PO BOX 7480
BALTIMORE, MD 21227-0480

PIERCE, JERRY W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PIERCE, JOHN
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

PIERCE, JOHN L
2485 ALTON RD
DELTONA, FL 32738-4118

PIERCE, KATHRYN
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

PIERCE, NORMAN E
3351 LASSIE DRIVE LOT #122
ALMA, MI 48801

PIERCE, RALPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PIERCE, RICHARD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIERCE, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIERCE, ROGER WALTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIERCE, TAWONE
22903 RIDGEWAY AVE
RICHTON PARK, IL 60471-2548

PIERCE, TOMMIE
1911 CENTRAL AVE
KANSAS CITY, KS 66102-4812

PIERCE, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PIERCE,JEFFERY J
2060 RUSTIC RD
DAYTON, OH 45405-3233

PIERCY, DOUG
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PIERCY, JERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PIERCY, JIMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PIERI, PHILLIP
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PIERLUIGI BRUGIOLO
VIA IV NOVEMBRE 2
35020 BRUGINE PD  ITALY

PIERLUIGI GRASSI & DONATELLA LIBRANTI JT
V. DI VIGNA MURATA N 1
00143 ROME ITALY

PIERMKOSKI, FRANK
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

PIEROG, JAMES
3644 WILDWOOD DR
ENDICOTT, NY 13760-1635

PIERORAZIO, ANTONIO D
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

PIERPAOLO MAZZA
FUERSTENBERGERSTR. 163
60322 FRANKFURT/MAIN GERMANY

PIERRE E MILORD AS PR OF ESTATE OF JEAN PAUL MILOR DI
ATTN RAYMOND R REID JR ESQ
C/O PAJCIC AND PAJCIC PA
ONE INDEPENDENT DR  STE 1900
JACKSONVILLE, FL 32202

PIERRE LOUIS, JEAN
2421 JACKSON BLUFF RD 216 B
TALLAHASSEE, FL 32304-4537

PIERRE PAROW
FRIEDENSEICHE 8
18374 ZINGST GERMANY

PIERRE THEILLOUT
BY RENE THEILLOUT
ROSENSTRASSE 11
KIRCHEN GERMANY 57548

PIERRE THEILLOUT
BY RENÉ THEILLOUT
ROSENSTRASSE 11
57548 KIRCHEN DE GERMANY

PIERRE VAN HAVERE
HOUTENKRUISSTRAAT 27
OOST-ULAANDEREN
9150 KRUIBEKE BELGIUM

PIERRE WINS
RUE ALBERT DE CUYCK L6
B-4000 LIEGE BELGIUM

PIERRE WISELER WIESE JOSEE
9 BLD JOSEPH II
L 1840 LUXEMBOURG  (EUROPE)

PIERRO, JOHN
NEIMAN JOSEPH H
17936 80TH RD
JAMAICA, NY 11432-1402

PIERSOL, DARLENE
202 PLANTATION DR
MINERAL WELLS, WV 26150-9635

PIERSON AUTOMOTIVE INC
COOPER & ELLIOTT
17 SOUTH HIGH STREET
COLUMBUS, OH 43215

PIERSON AUTOMOTIVE, INC.
JAMES PIERSON
2424 N VERITY PKWY
MIDDLETOWN, OH 45042-2466

PIERSON BILLY E
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PIERSON, BRENDA
COOPER & ELLIOTT
17 SOUTH HIGH STREET
COLUMBUS, OH 43215

PIERSON, BRUCE D
2101 STONESTHROW DR
LAPEER, MI 48446-9026

PIERSON, DAVID
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PIERSON, DOUGLAS
5080 ADRIANA CT
CENTER VALLEY, PA 18034-9328

PIERSON, JAMES
COOPER & ELLIOTT
17 SOUTH HIGH STREET
COLUMBUS, OH 43215

PIERSON, LOREL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIERUCKI, CONRAD
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

PIES, DELWIN
45187 138TH ST
WAUBAY, SD 57273-7817

PIETER GEEURICKX
NELEMOLENSTRAAT 14
DILBEEK 1700 BELGIUM

PIETRAMALA, MICHAEL A
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PIETRO BERTAGNA BARBARA BERTAGNA
VIA CAPRIGLIA 152
55045 PIETRASANTA ITALY

PIETRO, CARLYLE
FRENCH & MUDD
ONE METROPOLITAN SQUARE 211 NORTH BROADWAY #2940
ST LOUIS, MO 63102

PIETROMICA, DINO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PIETRUNTI, MICHAEL
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

PIETRYGA, NORBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIFER INC
8341 E HOLLY RD
HOLLY, MI 48442

PIFFERI WILLIAM  BERTONI ORIELLA
VIALE MONTEVERDI NO 4
41049 SASSUOLO (MODENA)  ITALY

PIGEE, PERCY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PIGFORD, HOWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIGGIE, JEFFREY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

PIGGOTT, CECIL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIGNATORE, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PIGOTT, WILLIAM
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

PIGUET TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ,
TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE STE 1700
NEW YORK, NY 10169

PIGUET TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

PIINCHER, CLIFFORD E
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PI-JUI YU
10262 JACARANDA CT
RANCH CUCAMONGA, CA 91737

PIKE, BLAIR E
23251 SHEPHERD LN
MACOMB, MI 48042-5495

PIKE, CLAUDE
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE
1355 PEACHTREE ST NE STE 1600
ATLANTA, GA 30309-3276

PIKE, JESSE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PIKE, RANDY
MEIER RICHARD A
30300 NORTHWESTERN HWY SUITE 320
FARMINGTON HILLS, MI 48334-3255

PIKORIS, JOSEPH
STROOCK & STROOCK & LAVAN
180 MAIDEN LANE
NEW YORK, NY 10038

PIKULA, KENNETH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PILAFAS, DEAN
OLTMAN & MAISEL, P.C.
77 W WASHINGTON ST STE 520
CHICAGO, IL 60602-3318

PILAFAS, GREG
7912 W 99TH ST
HICKORY HILLS, IL 60457-2319

PILAR NAVARRETE IND AND ON BEHALF OF ALL WRONGFUL [
OF JOSEFINA NAVARRETE ON ATTACHED LIST
C/O MONICA C VAUGHAN
HOUSSIERE DURANT HOUSSIERE LLP
1990 POST OAK BLVD SUITE 800
HOUSTON, TX 77056

PILARSKI, DAVID A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PILKENTON, ROBERT
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

PILKINGTON NORTH AMERICA INC
11700 TECUMSEH CLINTON RD
CLINTON, MI 49236-9541

PILKINGTON NORTH AMERICA INC
300 NORTHRIDGE DR
SHELBYVILLE, IN 46176-8954

PILLERA, MICHAEL
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

PILLOWS, UNDRA
6029 KATHRYN LN
MATTESON, IL 60443-1175

PILLSBURY, JOSHUA
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

PIMCO TOTAL RETURN FUND
C/O CHAPMAN & CUTLER LLP
ATTN JAMES E SPIOTTO
111 MONROE ST
CHICAGO, IL 60603

PIMCO TOTAL RETURN FUND
C/O PIMCO
SANDY BENSON, VICE PRESIDENT, LEGAL & COMPLIANCE
840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

PIMENTEL, HERMANO C
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

PINA, JOSE
11344 LOMA LINDA CIR
EL PASO, TX 79934-4144

PINCI, DONALD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PINCKNEY, JESSE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PINCURA, LEONARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PINCZKOWSKI, GORDON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PINDAR, OSCAR M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PINE JEFFREY
PINE, JEFFREY
699 SILVER SANDS RD
EAST HAVEN, CT 06512-4635

PINE TREE INDEPENDENT SCHOOL DISTRICT
ATTN: MICHAEL REED
MCCREARY VESELKA BRAGG & ALLEN
700 JEFFREY WAY, SUITE 100
PO BOX 1269
ROUND ROCK, TX 78680

PINE, JEFFREY
699 SILVER SANDS RD
EAST HAVEN, CT 06512-4635

PINEAU, FRANCIS
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

PINEDA, MARIA HILDA
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

PINEDA, RUBEN
12301 STUDEBAKER RD
NORWALK, CA 90650-2273

PINELLAS COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 10832
TAX COLLECTOR
CLEARWATER, FL 33757-8832

PING, DONNA
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

PINGEL, VERN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PINHOE, LILLY
214 JACKSON AVE
LAS VEGAS, NV 89106-3022

PINION, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PINION, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PINK, BENJAMIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PINKARD, ROSIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PINKEY LAWRENCE
C/O WILLIAMS KHERKHER HART & BOUNDAS
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PINKIE ROBBINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

PINKSTON, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PINNACLE MOLDED PLASTICS CORP
2170 TRAVERSEFIELD DR
TRAVERSE CITY, MI 49686-9278

PINNACLE MOLDED PLASTICS CORP.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30201 CHICAGO ROAD
WARREN, MI 48903

PINNOW, WAYNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PINO, LEONARD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PINSON, AUBREY D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PINTO-GROSS,TONNA M
6590 APPLETON CT
MIDDLETOWN, OH 45044-8841

PIO, LORENZO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PIOLAX INC
139 ETOWAH INDUSTRIAL COURT
CANTON, GA 30114-8017

PIONEER INVESTMENTS TOTAL RETURN FUND
C/O LOWENSTEIN SANDLER PC
ATTN  S JASON TEELE ESQ
65 LIVINGSTON AVE
ROSELAND, NJ 07068

PIONEER METAL FINISHING CORP
PO BOX 28440
GREEN BAY, WI 54324-0440

PIONEER-STANDARD ELECTRONICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 371287
PITTSBURGH, PA 15250-7287

PIOTROWSKI GRACE M
4115 GUNDERSON AVE
STICKNEY, IL 60402-4424

PIOTROWSKI, GRACE M
4115 GUNDERSON AVE
STICKNEY, IL 60402-4424

PIPER, ELMER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PIPER, ERNEST
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PIPES, DAVID
YOUNG DONNI E
1555 POYDRAS ST STE 1700
NEW ORLEANS, LA 70112-3706

PIPKIN, CATHERINE
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

PIPKIN, JACK A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PIPKIN, MILTON D
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PIPKIN, WILLIAM HOLLIS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PIPLICA, NICK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PIPPIN, BRENDA
JOHN MODRZEJEWSKI
431 6TH ST
ROCHESTER, MI 48307-1401

PIPPO, SHARON
PO BOX 5546
SAGINAW, MI 48603-0546

PIQUE, GODOFREDO
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PIRAS AMELIA SERRA GIOVANNI
2200180
VIA GARIBALDI 22
8040 OSINI (OG)  ITALY

PIREDDU RAFFAELE PERGOLESI MARIA
C/O LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA 42
20123 MILANO ITALY

PIRKLE, JENNICA
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

PIRNAK, JOSEPH T
HOAGLAND LONGO MORAN DUNST & DUKAS
156 WILLIAM STREET 11TH FLOOR
NEW YORK, NY 10038

PIROG, ROBERT D
72 EILEEN DR
BLOOMFIELD, MI 48302-0420

PIROMIX INVESTMENTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

PISANCHYN, DAVID
PERRY CHERNOSKY & ASSOCIATES CO LPA
30867 KILGOUR DR
WESTLAKE, OH 44145-6834

PISANCHYN, SHARON
PERRY CHERNOSKY & ASSOCIATES CO LPA
30867 KILGOUR DR
WESTLAKE, OH 44145-6834

PISANI, CAROL
42 MARIBETH DR
JOHNSTON, RI 02919-5230

PISAPIA, DOTTIE
321 W. KIMBERLY RD
DAVENPORT, IA 52806-5916

PISCITELLI, LOUIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PISELLI PATRIZIA
RASPA ALESSIO
VIA OLIVELLO 44
06089 TORGIANO PERUGIA  ITALY

PISKALDO, THEODORE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PISTONE, VINCENT D
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PISZCZEK, KAREN LYNN
1738 LAKEWOOD CIR
LAPEER, MI 48446-3228

PITAWANAKWAT, LORI
551 E SHERIDAN RD
LANSING, MI 48906-2339

PITCHER, JAMES V
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PITEL, JOHN S
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

PITNEY BOWES CREDIT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3020 OLD RANCH PARKWAY # 410
SEAL BEACH, CA 90740

PITNEY BOWES LEASING
314 HARWOOD AVE S
SUITE 200
AJAX ON L1S 2J1 CANADA

PITNEY BOWES SOFTWARE INC
PITNEY BOWES INC
27 WATERVIEW DRIVE
SHELTON, CT 06484

PITRONE, MARSHA
2560 E MAIN RD
PORTSMOUTH, RI 02871-4064

PITSCTICK, NEIL
1118 ABERCORN ST
NORMAL, IL 61761-5752

PITSINGER, JAMES A
1865 HAMBLETONIAN CT
MIAMISBURG, OH 45342-6377

PITT JURGEN VAESSEN
ILLINGHAUSER WEG 14 C
41470 NEUSS, GERMANY

PITT JURGEN VAESSEN
ILLINGHAUSER WEG 146
41470 NEUSS GERMANY

PITTELLI, PETER A
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PITTIGLIO, DAYNA
109 SUNSET CIR
NORTH WATERBORO, ME 04061-4672

PITTINGER, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PITTMAN CLAUDINE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

PITTMAN ELOUISE
PITTMAN, ELOUISE
404 GLEN IRIS DR NE
ATLANTA, GA 30308-2919

PITTMAN, CLAUDINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PITTMAN, ELOISE
404 GLEN IRIS DR NE
ATLANTA, GA 30308-2919

PITTMAN, HOWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PITTMAN, KEVIN
922 COUNTRY CLUB DR
SAINT LOUIS, MO 63121-2447

PITTMAN, ROBERT L
BEASLEY ALLEN CROW METHVIN PORTIS & MILES
PO BOX 4160
MONTGOMERY, AL 36103-4160

PITTMAN, SHAWNA L
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

PITTMAN, STEVEN
7518 W MINNEZONA AVE
PHOENIX, AZ 85033-1218

PITTROFF, CONRAD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PITTROFF, ROBERT NORMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PITTS, ARTHUR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PITTS, BOBBY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PITTS, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PITTS, DANNY T
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PITTS, DONALD JOE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PITTS, J
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PITTS, J T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PITTS, JAMES R
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

PITTS, JAMES W
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

PITTS, KENNETH
3882 TEACHERS LN APT 1
ORCHARD PARK, NY 14127-4004

PITTS, LEROY
12814 SIGNET AVE
CLEVELAND, OH 44120-3173

PITTS, LYNETTE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

PITTS, MADISON
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

PITTS, PAUL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PITTSBURG GLASS WORKS
3255 W HAMLIN RD
ROCHESTER HLS, MI 48309-3231

PITTSBURGH GLASS WORKS INC
150 FERRY ST
CREIGHTON, PA 15030-1101

PITTSBURGH GLASS WORKS INC
831 LONE STAR DR
O FALLON, MO 63366-1902

PITTSBURGH GLASS WORKS LLC
3255 W HAMLIN RD
ROCHESTER HLS, MI 48309-3231

PITTSBURGH GLASS WORKS LLC
5064 STATE RTE 30
CRESTLINE, OH 44827

PITTSBURGH GLASS WORKS LLC
5066 STATE RTE 30
CRESTLINE, OH 44827

PITTSBURGH GLASS WORKS LLC
PO BOX 269
5066 STATE RTE 30
CRESTLINE, OH 44827-0269

PITTSBURGH GLASS WORKS ULC
222 CHURCH ST S
ALLISTON ON L9R 1W1 CANADA

PITTSBURGH GLASS WORKS ULC
560 CONESTOGA BLVD
CAMBRIDGE ON N1R 7P7 CANADA

PITTSBURGH MFD OPERATIONS
DAN WELTON
1451 LEBANON SCHOOL RD
WEST MIFFLIN, PA 15122-3431

PITTSBURGH STEELERS SPORTS, INC.
MR. TONY QUATRINI
100 ART ROONEY AVENUE, PITTSBURG
PITTSBURGH, PA 15212

PITTSFORD, JAMES
GEORGE & SIPES
151  N  DELAWARE  ST  STE  1700
INDIANAPOLIS, IN 46204-2503

PITTSINGER, GENE M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PITZER INGRID
KULTURHEIMSTR 20
80939 MUNICH GERMANY

PIVAL INTERNATIONAL INC
1000 AVE ST CHARLES STE 800
CANADA
VAUDREUIL-DORION PQ J7V 8P5 CANADA

PIVETZ, GEORGE E
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST FL 17
PITTSBURGH, PA 15222-4801

PIWOWAR, HARRY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PIZZANO, ROBERTO
CABALLERO MARIO
10109 HAMMERLY BLVD
HOUSTON, TX 77080-5009

PIZZELLA, ANTHONY N
RYAN JOHN T & ASSOCIATES
GARDEN CITY CENTER - 100 QUENTIN ROOSEVELT BLVD -
SUITE 201
GARDEN CITY, NY 11530

PIZZO FRANK (456587)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PIZZO, FRANK
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PJ DECLERCQ ZUBLI & ERAMJOIE
HOGE HAAR 53
B2970 SCHILDE BELGIUM

PL MANAGED BOND FUND
C/O CHAPMAN & CUTLER LLP
ATTN JAMES E SPIOTTO
111 W MONROE ST
CHICAGO, IL 60603

PL MANAGED BOND FUND
C/O PIMCO
SANDY BENSON VICE PRESIDENT LEGAL & COMPLIANCE
840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

PLACE, DALE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PLACE, LAWRENCE E.,
SLAUGHTER EDWARD
360 PLACE OFFICE PARK - STE 145
ARLINGTON, TX 76006

PLACEK, WILLARD J
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLACER COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7790
TAX COLLECTOR
AUBURN, CA 95604-7790

PLACETES LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

PLACZEK, JOHN
20439 CATALPA CT
CREST HILL, IL 60403-0735

PLAGENS, IRVIN
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

PLAGGEMIER, JOHN F
22279 BARCLAY DR
NOVI, MI 48374-3875

PLAMONDON, JOAN E
13097 VILLAGE CT
CLIO, MI 48420-8264

PLANK, JACK
SHUMWAY G LYNN LAW OFFICES OF
4647 N 32ND ST STE 230
PHOENIX, AZ 85018-3347

PLANT, ELWOOD,
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

PLANT, LEON
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PLANTERRA TROPICAL GREENHOUSES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7315 DRAKE RD
WEST BLOOMFIELD, MI 48322-3164

PLANTZ, PERRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLAQUEMINES PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
8056 HIGHWAY 23 STE 201C
BELLE CHASSE, LA 70037-2403

PLASKETT, WILLIAM
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

PLASMA SYSTEMS INC
5452 BUSINESS DR
HUNTINGTON BEACH, CA 92649-1226

PLASTCOAT LTD.
JOE FUERST
DECOMA INTERNATIONAL
26 KENVIEW BLVD
BRAMPTON ON CANADA

PLASTCOAT LTD.
JOE FUERST
DECOMA INTERNATIONAL
26 KENVIEW BLVD
ELORA ON CANADA

PLASTECH
45000 HELM ST
PLYMOUTH, MI 48170-6040

PLASTECH
45000 HELM ST STE 100
PLYMOUTH, MI 48170-6040

PLASTECH
N/A

PLASTECH ENGINEERED PRODUCTS
4500 HELM ST STE 100
PLYMOUTH, MI 48170-6040

PLASTECH ENGINEERED PRODUCTS
MARK ROBERTSON
539 NORTH BELVEDERE ROAD
WYANDOTTE, MI 48192

PLASTECH ENGINEERED PRODUCTS I
45000 HELM ST STE 200
PLYMOUTH, MI 48170-6040

PLASTECH ENGINEERED PRODUCTS INC
45000 HELM ST STE 200
PLYMOUTH, MI 48170-6040

PLASTECH EXTERIOR SYSTEMS INC
396 STATE HIGHWAY 34 E
WINNSBORO, SC 29180-7089

PLASTECH MORAINE
MARK ROBERTSON
2350 DRYDEN RD
MORAINE, OH 45439-1736

PLASTECH MORAINE
MARK ROBERTSON
2350 DRYDEN ROAD
KOKOMO, IN 46904

PLASTIC MOLD TECHNOLOGY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4201 BROADMOOR AVE SE
KENTWOOD, MI 49512-3934

PLASTIC OMNIUM
1050 WILSHIRE DRIVE
TROY, MI 48084

PLASTIC OMNIUM AUTO EXTERIORES SA D
AV INDUSTRIA DE LA TRANSFORMATCION
NO 3150 COL PARQUE INDUSTRIAL
RAMOS ARIZPE  COAHUILA, CZ 25900 MEXICO

PLASTIC OMNIUM AUTO EXTERIORES SA DE CV
AVENIDA LAUREL #235
SILAO, GJ 36270 MEXICO

PLASTIC OMNIUM AUTO EXTERIORS LLC
5100 OLD PEARMAN DAIRY RD
ANDERSON, SC 29625-1314

PLASTIC OMNIUM AUTO EXTERIORS LLC
5100 OLD PEARMAN DAIRY RD
ANDERSON, SC 19525-1314

PLASTIC OMNIUM AUTOMOTIVE NV
GRENSSTRAAT 10
HERENTALS, BL 2200 BELGIUM

PLASTIC PLATERS LLC
9921 CLINTON RD
CLEVELAND, OH 44144-1086

PLASTIC TRIM INTERNATIONAL INC
3909 RESEARCH BLVD
DAYTON, OH 45430-2109

PLASTIC TRIM INTERNATIONAL INC
935 AULERICH RD
EAST TAWAS, MI 48730-9565

PLASTIC TRIM INTERNATIONAL, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
27611 HALSTED RD
FARMINGTON HILLS, MI 48331-3511

PLASTICOS AUTOMOTRICES DE SAHAGUN SA DE CV
DOMICLIO CONOCIDO COREDEOR INDSN CD FRAY
BERNARDINO DE
SAHAGUN MEXICO HGO CP 43990

PLATEK, JOSEPH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PLATINUM TECHNOLOGY INTERNATIONAL, INC.
DOLBY LABORATORIES
1815 SOUTH MEYERS ROAD
OAKBROOK TERRACE, IL 60181

PLATINUM WRENCH AUTOMOTIVE INC
HOWIE SACKS & HENRY LLP
SUITE 2800 - P O BOX 4 - 401 BAY STREET
TORONTO ON M5H 2Y4 CANADA

PLATT, ALLAN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLATT, CHARLES J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PLATT, ERIC
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

PLATT, RYAN
320 COLEBROOK RD
WINSTED, CT 06098-2247

PLATTE COUNTY COLLECTOR
ADMINISTRATION BUILDING
415 THIRD ST.
SUITE 40
PLATTE CITY, MO 64079

PLAUNTY, DAVID
TAPSCOTT WILLIAM K JR
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

PLAUS, DAVID
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PLAXICO, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PLAZA PONTIAC BUICK GMC, INC.
JAMES GILL
1588 COLUMBUS PIKE
DELAWARE, OH 43015-2722

PLEASANT, M L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLEASANT, PAULA
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

PLEDGE COLLATERAL FBO WF BANK
GARY WISE
7319 N GOLDER
ODESSA, TX 79764-2518

PLEHN, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PLESS, KURT
DARABI, PARVIZ
500 AIRPORT BLVD STE 100
BURLINGAME, CA 94010-1980

PLESS, LISA
DARABI, PARVIZ
500 AIRPORT BLVD STE 100
BURLINGAME, CA 94010-1980

PLETCH, BILL
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

PLETCHER MOTOR COMPANY, INC.
1001 W PIKE ST
GOSHEN, IN 46526-2035

PLETCHER MOTOR COMPANY, INC.
RODNEY PLETCHER
1001 W PIKE STREET
GOSHEN, IN 46526-2035

PLETCHER RODNEY C
1001 W PIKE ST
GOSHEN, IN 46526-2035

PLETSCHER  CLAYTON T
9048 N VASSAR RD
MOUNT MORRIS, MI 48458-9726

PLETSCHER, CLAYTON T
9048 N VASSAR RD
MOUNT MORRIS, MI 48458-9726

PLETTENBERG, BILL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PLETZ, BETTY L
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

PLETZ, WALTER L
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST FL 17
PITTSBURGH, PA 15222-4801

PLEVA, JOSEPH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLI LLC
1509 RAPIDS DRIVE
RACINE, WI 53404-2383

PLISKE, THOMAS A
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

PLOECKELMANN, SIDNEY WILLIAM
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

PLOTKIN, MURRAY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PLOUFFE, DANIEL C
70 FONTANA LN
GROSSE POINTE SHORES, MI 48236-1505

PLOWMAN, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PLUCHINSKY, BERNARD J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

PLUCHINSKY, PAUL P
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

PLUCINSKI, ANTHONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PLUE RICHARD
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

PLUMB, HOWARD G
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3804

PLUMB, WALLACE D
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

PLUMB, WALLACE D
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PLUMBING-HEATING-COOLING CONTRACTORS ASSOCAITIOI
180 S. WASHINGTON
FALLS CHURCH, VA 22046

PLUMLEY, JOHNNIE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLUMLEY, OTIS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLUMLEY, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLUMMER, CARL R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PLUMMER, GERALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLUMMER, JOHN S
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PLUMMER, MINELL D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PLUMMER, PAUL T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PLUMMER, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLUNKETT, LOIS
202 W VINE SHERIDAN
SHERIDAN, AR 72150

PLUTH, RICHARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLUTRO, JOHN K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PLYLER, BRIDGETT
CORINNE KABEL STATE FARM
PO BOX 10003
DULUTH, GA 30096-9403

PLYMALE, BENJAMIN W
4015 SW 185TH AVE
ALOHA, OR 97007-1567

PLYMOUTH PLATING WORKS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
42200 JOY RD
PLYMOUTH, MI 48170-4636

PLYMOUTH TOWNSHIP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
700 BELVOIR RD
PLYMOUTH MEETING, PA 19462-2578

PME COMPANIES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13870 E 11 MILE RD
WARREN, MI 48089-1471

PNC LEASING LLC
WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

PNC LEASING, LLC
US BANK TRUST NATIONAL ASSOCIATION
ATTN: GENERAL COUNSEL
303 N BROADWAY
BILLINGS, MT 59101

POCHOCKI, LEONARD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POCHYLSKI, JAMES
626 CINDY LN
BUFFALO, NY 14224-2403

PODANY, MIKE
82480 567 AVE
CLARKSON, NE 68529-3982

PODAWILTZ, JOHN ALBERTY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PODBIELSKI, LEONARD
HOLTH KOLLMAN & GOLEMBESKI
58 HUNTINGTON ST.
NEW LONDON, CT 06320

PODBIELSKI, THERESE
HOLTH KOLLMAN & GOLEMBESKI
58 HUNTINGTON ST.
NEW LONDON, CT 06320

PODDA MARIA PODDA VIRGILIO
50224325
V PLEBISCITO 24
8040 ULASSAI OG ITALY

PODER ENTERPRISE
EDUARDO MICHELSEN DELGADO
6355 NW 36TH ST
VIRGINIA GARDENS, FL 33166-7027

PODGORAK, THOMAS A
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PODLASEK, GIOVINA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

PODLASIAK, RICHARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PODSCHWEIT, DONALD L
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

PODSIALDO, FRANK
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

POE, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

POE, ROGER D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

POEHNER, FREDERICK
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADEPHIA, PA 19103-5446

POEHNER, FREDERICK W
347 MARGATE RD R
UPPER DARBY, PA 19082

POEPKE, PETER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POER, NED V
9745 OLYMPIA DR APT 214
FISHERS, IN 46037-9228

POETTING, MILTON R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POFFENBERGER,MARY
247 S HEINCKE RD
MIAMISBURG, OH 45342-3558

POFFENROTH, LEON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

POGACNIK, VINCENT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

POGUE, BRYAN
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

POGUE, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POGUE, JASON
1437 S WAUSAU ST
WARSAW, IN 46580-6080

POH, KRISTINA
1990 MILBORO DR
POTOMAC, MD 20854-6126

POHL, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POHLKAMP, DAVID
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

POHLKAMP, LEE
28052 93RD ST
PIERZ, MN 56364-7639

POHORESKY, WILLIAM
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

POINDEXTER, EARL BENSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POINDEXTER,ANTHONY E
87 BROOKHAVEN DR
TROTWOOD, OH 45426-3102

POINER,  SHERRY
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

POINER, DARRYL
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

POINTE COUPEE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 290
NEW ROADS, LA 70760-0290

POINTEK, THOMAS
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

POINTER, ANDREW L
FAIT MARY JANE
656 W RANDOLPJ STREET SUITE 500W
CHICAGO, IL 60661

POINTER, ANDREW L
ISQUITH FRED T
270 MADISON AVENUE 10TH FLOOR
NEW YORK, NY 10016

POIRIER, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POIRIER, MABEL A
2404 AMANDA LN
SEVIERVILLE, TN 37876-5207

POIRIER, RAYMOND N
2404 AMANDA LN
SEVIERVILLE, TN 37876-5207

POIROUX, HENRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

POIST, JEFFERY
5183 WATERTANK RD
GLENVILLE, PA 17329-8972

POJAR, CLIFFORD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

POKLEMBA, JOSEPH
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

POKOWICZ, STEVEN
ATTN: LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

POKRYWKA, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POL, RUBEN
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

POL, RUBEN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

POL, RUBEN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

POLACH, JOSEY
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

POLACK, ANDREW
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

POLACK, JOHN
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

POLAND SPRING DIV NESTLE WATERS N AMERICA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 856192
LOUISVILLE, KY 40285-6192

POLAND, GENE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POLAND, JACKIE RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

POLAND, WILLARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POLCHLOPEK, EDWARD A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

POLEET, ROBERT
3980 WASHINGTON ST
ROSLINDALE, MA 02131-1239

POLELLO, MICHAEL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

POLENAVITCH, ANDREW
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

POLENI VICTOR C
1025 ROBERTS BEND COURT
GRANBURY, TX 76048-1453

POLENI, VICTOR C
1025 ROBERTS BEND CT
GRANBURY, TX 76048-1453

POLEON, ANDERSON
ROHN LEE J LAW OFFICES OF
PO BOX 224589
7 KING ST,
CHRISTIANSTED, VI 00822-4589

POLICY IMPACT COMMUNICATIONS
MR. JOHN M. HADDOW
1401 K ST NW STE 600
WASHINGTON, DC 20005-3410

POLILLO, PASKY
KELLER FISHBACK LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

POLING, DOROTHY
814 E 29TH ST
MARION, IN 46953-3741

POLING, LOWELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

POLING, REX C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POLING, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POLING, WARREN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POLIS, NANCY E
2413 BAYSHORE BLVD APT 2102
TAMPA, FL 33629-7336

POLIT, DEVON
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 82691-2778

POLIT, JONATHAN
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

POLITES, LEON
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

POLIZZI DI SORRENTINO MASSIMO
72476931
VIA VERONA 9
161 ROMA RM ITALY

POLK COUNTY COLLECTOR
102 E BROADWAY ST STE 6
BOLIVAR, MO 65613-1687

POLK MARGIE N
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

POLK WILLIAM G
6730 SW 112TH ST
OCALA, FL 34476-3941

POLK, ALFONSO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

POLK, R L & CO
26955 NORTHWESTERN HWY
SOUTHFIELD, MI 48033

POLK, SAMMIE LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

POLK, VAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POLK, WILLIAM G
6730 SW 112TH ST
OCALA, FL 34476-3941

POLL, H ELECTRIC CO, THE
8 N SAINT CLAIR ST
PO BOX 557
TOLEDO, OH 43604-1028

POLLACK, AUDREY
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

POLLACK, AUDREY J
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

POLLACK, SUSAN
38760 N SPUR CROSS RD
CAVE CREEK, AZ 85331-8591

POLLAND, ROBERT A
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

POLLAND, ROBERT PATRICIA POLLAND
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

POLLARD, ANDREA
55 PUBLIC SQ. STE. 650
CLEVELAND, OH 44113-1909

POLLARD, ANNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POLLARD, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POLLARD, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

POLLARD, MICHAEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

POLLARD, SHANE
2664 E 400 S
LEBANON, IN 46052-9641

POLLARD, STANLEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POLLARD, STEVE
5419 E 96TH ST N
SPERRY, OK 74073-4535

POLLINS, VICKY P
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
101 MULBERRY STREET EAST
HAMPTON, SC 29924-0457

POLLMAN RICHARD
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

POLLOCK RESEARCH & DESIGN INC
1146 SALEM PKWY
SALEM, OH 44460-1063

POLLOCK, BOB
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

POLLOCK, JACK T
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

POLLOCK, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POLLOCK, ROBERT E
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

POLLOCK,RONALD R
1891 TAHOE DR
XENIA, OH 45385-1161

POLLOM, ROY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POLLY A CHESNEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

POLLY WHITE
1801 SOUTH AUSTIN BLVD
2ND FLOOR
CICERO, IL 60804-1654

POLMOTORS SP ZOO
MANZANCOWICE 57 K
JASIENICA, SL 43-39 POLAND (REP)

POLOMCHAK, ASHLEY
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

POLOMSKY, JOHN
35249 ELDER ST
NORTH RIDGEVILLE, OH 44039-4612

POLSINELLI, JOSEPH S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POLT, ANDREW
3412 N 93RD AVE
OMAHA, NE 58134-4549

POLUMBO, DOMINIC J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

POLUMBO, RICHARD
HIDAY & RICKE PA
PO BOX 550858
JACKSONVILLE, FL 32255-0858

POLYTEC HOLDINGS AG
LINZER STRASSE 50
HORSCHING  OBEROSTERREICH 4063 AUSTRIA

POLYTECH NETTING IND DE MEXICO SA D
AV UNIONES #1700
MATAMOROS , TM 87310 MEXICO

POLYTECH NETTING IND DE MEXICO SA D
AV UNIONES #1700
MATAMOROS TM 87310 MEXICO

POLZ, HENRY
SNECKENBERT, THOMPSON & BRODY
161 N CLARK ST STE 3575
CHICAGO, IL 60601-3214

POLZINETTI ANDREA
VIA LUIGI DE CRECCHIO 9/1
66034 LANCIANO (CH) ITALY

POMPA, ARMANDO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POMPEO SURIANO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

POMPEY DODGE INC
ATTN NANCY E CAMPBELL, ESQ
KENNEDY CAMPBELL LIPSKI & DOCHNEY
1818 MARKET ST STE 2510
PHILADELPHIA, PA 19103

POMRANKY, DAVID A
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

POMYKACZ, FREDERICK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

PONATH, RICHARD
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

POND, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PONDER CUMMINS GRAHAM, AMY K
HENNEN HECK LLP
PO BOX 2135
MONROE, LA 71207-2135

PONDER, ALEXIS DIANE
DENNIS HENNEN
PO BOX 2135
1505 ROYAL AVE
MONROE, LA 71207-2135

PONDER, ERIC
EAST, HOWARD
PO BOX 1092
ANNISTON, AL 36202-1092

PONDER, ROBERT H
4512 SAINT LEO LN
SAINT ANN, MO 63074-1224

PONDER, SAVANNAH
EAST, HOWARD
PO BOX 1092
ANNISTON, AL 36202-1092

PONDER, SAVANNAH KAY
HENNEN HECK LLP
PO BOX 2135
MONROE, LA 71207-2135

PONDER, WILLIAM CHRISTOPHER
HENNEN HECK LLP
PO BOX 2135
MONROE, LA 71207-2135

PONDS, HARRY N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PONINSKI, MICHAEL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PONSCHE CHARLES F
4539 HAWTHORNE AVE
LYONS, IL 60534-1721

PONSHE, CHARLES F
4539 HAWTHORNE AVE
LYONS, IL 60534-1721

PONTIAC CEILING & PARTITION
(SUBCONTRACTOR TO BRENCAL CONTRACTING)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
715 AUBURN AVE
PONTIAC, MI 48342-3306

PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY
58 EAST PIKE STREET
PONTIAC, MI 48342

PONTIAC DOWNTOWN DEVELOPMENT AUTHORITY
ARGONAUT HOLDINGS, INC.
DIRECTOR OF RETAIL REAL ESTATE
485 W MILWAUKEE ST
9TH FLOOR, ARGONAUT "A" BUILDING
DETROIT, MI 48202-3220

PONTIAC ELECTRIC MOTOR WORKS
224 W SHEFFIELD AVE
PONTIAC, MI 48340-1854

PONTIAC GENERAL BUILDING AUTHORITY
BARTON-MALOW
PO BOX 5200
DETROIT, MI 48205

PONTIAC GROWTH GROUP
HONIGMAN MILLER SCHWARTZ AND COHN LLP
660 WOODWARD AVE
2290 FIRST NATIONAL BUILDING
DETROIT, MI 48226

PONTIAC LETTER SHOP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4887 HIGHLAND RD
WATERFORD, MI 48328-1141

PONTIAC RANCH INC.
GEORGE GEE BUICK-PONTIAC-GMC
GEORGE GEE
21502 E GEORGE GEE AVE
LIBERTY LAKE, WA 99019-7623

PONTIAC, MI
47450 WOODWARD AVE
PONTIAC, MI 48342-5009

POOL, GEORGE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

POOLE, ALLEN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

POOLE, DAMIENE
5539 BRANDON RD
SHREVEPORT, LA 71107-8201

POOLE, DIANNE
KAHN & ASSOCIATES
55 PUBLIC SQ
STE 650
CLEVELAND, OH 44113-1909

POOLE, GEORGE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

POOLE, GEORGE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POOLE, GERARDO
BEASLEY ALLEN CROW METHVIN PORTIS & MILES
PO BOX 4160
MONTGOMERY, AL 36103-4160

POOLE, HARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

POOLE, JAMES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

POOLE, JOSEPH S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POOLE, KENNETH GORDON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

POOLE, ROBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

POOLE, ROBERT E
C/O PETER G ANGELOS
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

POOLE, ROBERT L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

POOLE, STEVEN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

POOLER,GRACE LYNN
429 GRAMONT AVE
DAYTON, OH 45417-2327

POOLEY INC
207 W HURON ST
BUFFALO, NY 14201-2388

POOLEY, DAWN
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

POOLEY, MARK H
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

POORBAUGH, KENNETH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

POORE, CARLOS R
706 LAWRENCE ST
NEW TAZEWELL, TN 37825-6525

POORE, JOHN C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

POORE, NELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POP, BOBBY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

POPE THOMAS LEE (665587)
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

POPE, BENNIE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POPE, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POPE, FRANKLIN
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

POPE, GEORGE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POPE, KENNETH G
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

POPE, MARGARET
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

POPE, MARY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

POPE, MICHAEL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

POPE, OLLIE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

POPE, RAYMOND
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POPE, RICHARD A
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

POPE, WILLIS HENDERSON
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202-3106

POPE,B ANDRE
10139 N WABASH AVE
KANSAS CITY, MO 64155-2965

POPEJOY, STEPHANIE
1837 HIGHWAY 69A
CAMDEN, TN 38320-1179

POPER JAMES E
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

POPICH, JOSEPH
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

POPICHAK, PETER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POPKINS, JOHN
2001 HARRISON AVE
ORLANDO, FL 32804-5447

POPLAWSKI, THOMAS J
19320 SIBLEY RD
CHELSEA, MI 48118-9440

POPP, RICHARD D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

POPP, ROBERT
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

POPPE PAUL
SCHRAM LUCIENNE
EKSTERSTR 6
B 8450 BREDENE BELGIUM

POPPEMA, JAMES
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

POPPERT, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POPULUS GROUP LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
850 STEPHENSON HWY STE 500
TROY, MI 48083-1174

POPWELL, PHILLIP LEE
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

PORATH, JODI
700 W RIDGEWAY AVE LOT 205
CEDAR FALLS, IA 50613-9578

PORCELLA, JOHN O
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PORCU VINCENZO
258063
VIA SETTEMBRINI 21
08020 GAVOI (NU) ITALY

PORDON, RONALD G
23754 BRAZIL AVE
SOUTHFIELD, MI 48033-2503

PORRAS, ISRAEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PORRAS, ISRAEL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PORRAS, MIGUEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PORRETT INVESTMENTS, LLC
GARY PORETT, SR.
5510 CLIO RD
FLINT, MI 48504-6860

PORRETT INVESTMENTS, LLC
HENNEKE, MCKONE, FRAIM, & DAWES, P.C.
ATTN: SCOTT R. FRAIM, ESQ.
2377 S LINDEN RD STE B
FLINT, MI 48532-5430

PORRETT INVESTMENTS, LLC
HENNEKE, MCKONE, FRAIM & DAWES, PC
SCOTT R. FRAIM, ESQ.
2377 S LINDEN RD STE B
FLINT, MI 48532-5430

PORTELLO LEONARD J
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

PORTELLO, ANTHONY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PORTER & MALOUF PA
PO BOX 12768
JACKSON, MS 39236

PORTER JR,CHARLES W
584 SAXONY DR
XENIA, OH 45385-1749

PORTER L BRYANT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PORTER WINSTON CARROLL
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

PORTER, AMANDA
FRISCHHERTZ & ASSOCIATES LLC
1130 SAINT CHARLES AVE
NEW ORLEANS, LA 70130-4332

PORTER, AMY
24 MICHAEL DR
CARMEL, ME 04419-3045

PORTER, ANGELIE
52418 WINSTON CT
NEW BALTIMORE, MI 48051-2293

PORTER, ARLIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PORTER, BRYAN
AVIS BUDGET GROUP
3 CENTURY DR
PARSIPPANY, NJ 07054

PORTER, CARL E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PORTER, CATHERINE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PORTER, CHARLOTTE
2851 SUNRISE AVE APT 120
LAS VEGAS, NV 89101-7734

PORTER, CLARENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PORTER, DANA SUE
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

PORTER, DANA SUE
JIM PORTER
C/O WESTERFIELD, JANOUSH & BELL
ATTN ANDREW M. W. WESTERFIELD, PO BOX 1448
CLEVELAND, MS 38732

PORTER, DAVID
12071 COWBOYS CT
FISHERS, IN 46037-7002

PORTER, FRANKLIN
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH ST
PHILADELPHIA, PA 19102

PORTER, HOWARD
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

PORTER, IRENE
MARCUS POULLIARD
11305 ST. CHARLES AVE
NEW ORLEANS, LA 70130

PORTER, JACK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PORTER, JERRY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

PORTER, JERRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PORTER, KIMBERLY
6916 QUARTERHORSE DR
SPRINGBORO, OH 45066-7782

PORTER, KRYSTAL
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

PORTER, LILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PORTER, LIONEL
FRISCHHERTZ & ASSOCIATES LLC
1130 SAINT CHARLES AVE
NEW ORLEANS, LA 70130-4332

PORTER, MICHELLE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

PORTER, MIKE
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

PORTER, NORAH
20268 AVON AVE
DETROIT, MI 48219-1555

PORTER, PAULINE E
5009 SHARON RD APT A
CHARLOTTE, NC 28210-0071

PORTER, RAYMOND LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PORTER, RICHARD H
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

PORTER, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PORTER, RICHARD W
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PORTER, RUBEN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PORTER, SAMUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PORTER, TYRA
146 S MAPLE ST
AKRON, OH 44302-1605

PORTER, WALTON P
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PORTER, WAYNE
FRISCHHERTZ & ASSOCIATES LLC
1130 SAINT CHARLES AVE
NEW ORLEANS, LA 70130-4332

PORTER, WESLEY L
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

PORTER, WILLIAM
2426 ARLINE ST
WEST COVINA, CA 91792-2164

PORTER, WILLIAM
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

PORTER, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PORTER,MARSHA S
858 E CHURCH ST
XENIA, OH 45385-3018

PORTERFIELD, CECIL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PORTERFIELD, CONNIE
JESS R. SANTIAGO
PARKER & STANBURY 444 SOUTH FLOWER STREET 19TH FLOOR
LOS ANGELES, CA 90071

PORTERFIELD, JERRY R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PORTERFIELD, LLOYD R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PORTIA A WRIGHT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PORTILLO, HARISSA
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

PORTIS, FRED
58 HARNEYWOLD DR
SAINT LOUIS, MO 63136-2402

PORTLAND GENERAL ELECTRIC
PO BOX 4438
PORTLAND, OR 97208-4438

PORTREY, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PORTUES, DONALD S
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

PORZIO NICOLA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

POSADNY, ROY S
1515 WIKEL RD
ELDORADO, OH 45321-9767

POSEDEL, JOSEPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

POSEY, JIM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

POSEY, KENNETH C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

POSEY, MICHAEL
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

POSEY, NUMON S
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

POSLEY, LEAMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POSS, AMBROSE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

POSSEE, SAMUEL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POST, LARRY A.
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

POST, MATTHEW J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

POST, NATHAN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

POST, ROBERT
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

POST, JEFFREY M
4712 AMESBOROUGH RD
DAYTON, OH 45420-3352

POSTER, STANLEY J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

POSTLEY KYOMI
2029 S MILL ST APT 12
KANSAS CITY, KS 66103-1854

POSTLEY, KYOMI
2029 S MILL ST APT 12
KANSAS CITY, KS 66103-1854

POSTON, DONALD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POSTON, SAMUEL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POSTON, THOMAS P
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

POTCHOIBA WILLIAM
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

POTE, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POTE, WILLIAM J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

POTISEK, ALBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

POTTER, CAROLE
1015 RICHVIEW CIRCLE
CAROLLTON, TX 75007

POTTER, CAROLE
1015 RICHVIEW CIRCLE
CARROLLTON, TX 75007

POTTER, ERNEST
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

POTTER, GARY W
370 LAKE AVE
BRISTOL, CT 06010-7328

POTTER, JOHN H
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

POTTER, JOSEPH G
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

POTTER, NORMOND
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

POTTER, RANDY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

POTTER, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POTTER, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

POTTS TOMMY FRANKLIN
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

POTTS, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POTTS, TED M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

POTTS, TOMMY FRANKLIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

POULIN, SHARON L
RODMAN RODMAN & SANDMAN
442 MAIN ST STE 300
MALDEN, MA 02148-5122

POULINE INVEST LTD
VANTERPOOL PLAZA PO BOX 873
WICKHAMS CAY I ROAD TOWN
TORTOLA BRITISH VIRGIN ISLANDS

POULTON, SID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

POUND MICHAEL (491672)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

POUND RUSSELL (663301)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

POUND, DANIELLE
13210 45TH AVE N
MINNEAPOLIS, MN 55442-2342

POUND, ERNEST P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POUND, KENNETH H
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

POUND, MICHAEL
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

POUND, RUSSELL
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

POUNDERS, JAMES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POUNDS, GUY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POUNDS, JACK
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

POWE, ARTHUR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

POWE, JOSEPH W
322 S 30TH ST
SAGINAW, MI 48601-6346

POWE, SHELTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

POWELL RONALD J
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRDIGE CENTER DRIVE
WOODBRIDGE, NJ 07095

POWELL, BRIAN
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

POWELL, CHAKA
12789 MANOR
MANOR, MI 48328

POWELL, CRAIG
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

POWELL, DAVID W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

POWELL, DEBORAH K
1844 ROCHESTER RD
LEONARD, MI 48367-3542

POWELL, DEMPSEY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

POWELL, EARNEST
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POWELL, EDITH MAE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

POWELL, EVAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

POWELL, FRANKLIN D
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

POWELL, JOE MACKIE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

POWELL, JOHN H
150 COTTONWOOD DR
CELINA, OH 45822-2702

POWELL, LAWRENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POWELL, LUCY
O/B/O CASSIE DIMAURO AND INDIVIDUALLY
PO BOX 1511
MERIDIAN, MS 39302

POWELL, LUCY O/B/O CASSIE DIMAURO AND INDIVIDUALLY
6282 COUNTRY RD 690
QUITMAN, MS 39355-8992

POWELL, MARLON
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

POWELL, MATTHEW ALLEN
GORBERG & ASSOCIATES PC DAVID J
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

POWELL, NEKIAL
105 EAST LOUIS
CRYSTAL SPRINGS, MS 39059

POWELL, NICOLE
1685 TALISMAN LN
SAINT LOUIS, MO 63138-1257

POWELL, ORIS C
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

POWELL, OSCAR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

POWELL, PATRICIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

POWELL, ROBERT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

POWELL, ROBERT L
4614 CLAUDIA DR
WATERFORD, MI 48328-1100

POWELL, RONALD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

POWELL, TRACEY
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

POWELL, VICTOR
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

POWELL, WAYNE EZEKIEL
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

POWELL, WILLIAM
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

POWELL,GREGORY P
5 VICKWOOD LN
TROTWOOD, OH 45426-3025

POWER & ASSOCIATES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

POWER LUBE INJECTION INC
1509 RAPIDS DR
PO BOX 044051
RACINE, WI 53404

POWER LUBE INJECTION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4051
RACINE, WI 53404

POWER, DALE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

POWER-MOTION SALES INC
C/O BLUE HERON MICRO OPPORTUNITIES FUND,
CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH,, SC 29587

POWERS ROBERT W
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

POWERS SCOTT
POWERS, SCOTT
6612 183RD ST
CHIPPEWA FALLS, WI 54729-6435

POWERS, ANTHONY
8445 E 25TH ST
C/O WILLIAM F ROBERTS
TUCSON, AZ 85710-7209

POWERS, ARTHUR O
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

POWERS, CHRIS
7500 W BROAD ST
RICHMOND, VA 23294-3608

POWERS, DAVID A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POWERS, EDWARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POWERS, HARRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POWERS, JAMES
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

POWERS, JAMES W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

POWERS, PAUL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POWERS, RUTH M
1136 SAXON COURT
THE VILLAGES, FL 32162-8693

POWERS, SCOTT
6612 183RD ST
CHIPPEWA FALLS, WI 54729-6435

POWERS, THOMAS E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

POWERS, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

POWERTECH SYSTEMS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 351507
TOLEDO, OH 43635-1507

POWERTEX SPORTSWEAR INC
5651 STATE ROAD 93
EAU CLAIRE, WI 54701-9618

POWLEDGE, ADAM
TODD TRACY
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

POWLEDGE, AMBER
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

POWLEDGE, AUSTIN
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

POWLEDGE, CHRISTIAN
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

POWLEDGE, DORIS
BUZBEE LAW FIRM
600 TRAVIS ST STE 6850
HOUSTON, TX 77002

POWLEDGE, DORIS
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

POWLEDGE, ISAAC
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

POWLEDGE, RACHAEL
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

POWLEDGE, RONALD ALTON
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

POWLEY, DANNY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

POZNANOVICH, LEO J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

POZNER, SAM
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

POZZAY, FRANK
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PPG CANADA INC
REXANNE MOORE
560 CONESTOGA BLVD
CAMBRIDGE ON CANADA

PPG CANADA INC
REXANNE MOORE
560 CONESTOGA BLVD
CORUNNA ON CANADA

PPG INDUSTRIES
HELEN VACHON
222 CHURCH STREET SOUTH
SANDUSKY, OH 44870

PPG INDUSTRIES INC
DAVID FREEMAN
PITTSBURGH PLATE GLASS
850 SOUTHERN AVENUE
DUBOIS, PA 15801

PPG INDUSTRIES INC
REXANNE MOORE
69000 AL HWY 77
SIDNEY, OH 45365

PPG INDUSTRIES INC
REXANNE MOORE
MID-OHIO SATELLITE
5064 SR 30
BOLINGBROOK, IL 60440

PPG INDUSTRIES INC
SAMUEL R GREGO ESQUIRE
DICKIE MCCAMEY & CHILCOTE P C
SUITE 400 - TWO PPG PLACE
PITTSBURGH, PA 15222

PPG INDUSTRIES, INC
REXANNE MOORE
424 E INGLEFIELD RD
UBLY, MI 48475

PPG INDUSTRIES, INC.
69000 AL HIGHWAY 77
TALLADEGA, AL 35160-6382

PPG INDUSTRIES, INC.
REXANNE MOORE
C/O EXCELL INDUSTRIES, INC
2200 HELTON DR P.O. BOX 746
O FALLON, MO 63366

PPG INDUSTRIES, INC.
REXANNE MOORE
GLASS GROUP
PO BOX 269
NEWARK, DE 19715-0269

PPG INDUSTRIES, INC.
REXANNE MOORE
GLASS GROUP OEM
831 LONE STAR DR.
TIPTON, PA 16684

PPG INDUSTRIES, INC.
REXANNE MOORE
PO BOX 307
BRUNSWICK, OH 44212-0307

PRACHICK, MICHAEL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PRADA TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMANN ESQ,
TIMOTHY L PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PRADA TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

PRADO, STEPHANIE
1030 SANDSPRINGS DR
LA PUENTE, CA 91746-1723

PRAGA TAXI INC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PRAGA TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

PRAIN,BRENT A
2700 WAYNE AVE
DAYTON, OH 45420-1835

PRANCE, THOMAS L
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

PRASAD, SIVA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PRATCHER HUBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PRATER, JENNIFER
14008 MARY DR
NORTHPORT, AL 35475-2315

PRATER, JERRY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

PRATER, JIM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PRATER, JOSEPHINE A
37740 BARTH ST
ROMULUS, MI 48174-1082

PRATER, LARRY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRATER, RANDY E
37740 BARTH ST
ROMULUS, MI 48174-1082

PRATER, ROSALIE
1455 RAY RD
FENTON, MI 48430-9716

PRATER, TRAVIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PRATHER, JERALD
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

PRATHER, KERRY R
6810 ACTON ROAD
INDIANAPOLIS, IN 46259-1218

PRATHER, LARRY JAMES
528 N CHEROKEE AVE
CLAREMORE, OK 74017-6050

PRATHER, STEVEN C
1208 NE 21ST CT
MOORE, OK 73160-6309

PRATT & MILLER CORVETTE RACING
JIM MILLER
29600 WK SMITH RD
NEW HUDSON, MI 48165-9722

PRATT & MILLER ENGINEERING SERVICES
29600 WK SMITH RD
NEW HUDSON, MI 48165-9722

PRATT & WHITNEY MEASUREMENT SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
66 DOUGLAS ST
BLOOMFIELD, CT 06002-3619

PRATT, ANNE MARIE
PO BOX 688
KALKASKA, MI 49646-0688

PRATT, FREDERICK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

PRATT, HOMER
PARKER MCCAY PA
7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE
MARLTON, NJ 08053

PRATT, HOWARD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRATT, JAMES H
6310 STONE RIVER RD
BRADENTON, FL 34203-7823

PRATT, JENNIFER
625 FULTON ST
JEFFERSONVILLE, IN 47130-4109

PRATT, JOHN WESLEY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PRATT, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PRATT, KOSHENIQUE R
FATONE TIMOTHY F
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

PRATT, MORRIS
1218 W 4800 S
TAYLORSVILLE, UT 84123-4321

PRATT, QUAVON
910 LANIER MILL CIR
OAKWOOD, GA 30566-3394

PRATT, RICHARD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PRATT, ROBERT B
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PRATT, TERRANCE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

PRATT, THOMAS N
427 N TAYLOR AVE
OAK PARK, IL 60302-2419

PRATT, URSULA
PARKER MCCAY PA
7001 LINCOLN DRIVE WEST THREE GREENTREE CENTRE
MARLTON, NJ 08053

PRAUSE, DANNY DOUGLAS
SIMON JEFFREY B
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

PRAWL, HOMER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRAXAIR, INC.
C/O WILLIAM E. COUGHLIN, ESQ.
CALFEE, HALTER & GRISWOLD LLP
800 SUPERIOR AVE., SUITE 1400
CLEVELAND, OH 44114

PRAXIS CONSULTING ASO DIRECT GENERAL
SHANE COPLEY
PO BOX 5
MUNCIE, IL 47308

PRAYOR, EDMUND
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PRECISION ABRASIVES
4583 CAMPBELLS RUN RD
PITTSBURGH, PA 15205-1313

PRECISION AUTOMOTIVE PLASTICS
2301 W BIG BEAVER RD
TROY, MI 48084

PRECISION CAST INDUSTRIES LTD
ASSIGNEE PRECISION CAST INDUSTRIES
2 EXECUTIVE DR STE 440
FORT LEE, NJ 07024-3307

PRECISION CASTPARTS CORP
4650 SW MACADAM AVE STE 240
PORTLAND, OR 97239-4263

PRECISION LABEL SPECIALIST INC
4887 HIGHLAND RD
WATERFORD, MI 48328-1141

PRECISION LAWNSCAPE CORP
KLIPFEL, REBECCA C
725 S ADAMS RD STE L-100
BIRMINGHAM, MI 48009-6999

PRECISION PLASTICS
2301 W. BIG BEAVER
TROY, MI 48084

PRECISION PLASTICS DIV. WINDSOR MOLD
2301 W. BIG BEAVER ROAD
TROY, MI 48084

PRECZEWSKI, JAMES J
PO BOX 952
PRUDENVILLE, MI 48651-0952

PREDDY, RANDOLPH H
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PREE, CLAUDE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PREE, GERALDINE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PREE, WILLIE J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PREFERRED TOOL & DIE CO., INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5400 W RIVER DR NE
COMSTOCK PARK, MI 49321-8925

PREFORM SEALANTS
2146 ENTERPRISE PARKWAY
TWINSBURG, OH 44087-2272

PREISSLER, ANTHONY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PREKLAS, TERESA L
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

PREMAAT (PREVISION MUTUA APAREJADORES Y ARQUITECT
ANA HERNANDO
PASEO DE LA CASTELLANA 51
28046 MADRID SPAIN

PREMIER AUTOWORKERS INC
PO BOX 71544
MADISON HTS, MI 48071-0544

PREMIER GROUP
1 N BROADWAY
ATTN ACCOUNTS RECEIVABLE
SUITE 704
WHITE PLAINS, NY 10601-2305

PREMIER MANUFACTURING SUPPOR SERV, INC.
9395 KENWOOD RD STE 200
CINCINNATI, OH 45242-6819

PREMIER MANUFACTURING SUPPORT
9395 KENWOOD RD STE 200
CINCINNATI, OH 45242-6819

PREMIER MANUFACTURING SUPPORT SERV INC.
9395 KENWOOD RD STE 200
CINCINNATI, OH 45242-6819

PREMIER MANUFACTURING SUPPORT SVC
9395 KENWOOD RD STE 200
CINCINNATI, OH 45242-6819

PREMIER RELOCATIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
23923 RESEARCH DR
FARMINGTON HILLS, MI 48335-2630

PREMO, DOUGLAS C
31 RIVERSIDE PKWY
MASSENA, NY 13662-1704

PRENDERGAST, JAMES
DELL & LITTLE LLP
1274 RXR PLZ
UNIONDALE, NY 11556-1200

PRENDERGAST, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRENDERGAST, LYNNE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRENDERGAST, NANCY
DELL & LITTLE LLP
1274 RXR PLZ
UNIONDALE, NY 11556-1200

PRENTIS, BILLIE JOYCE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

PRENTISS, ARTHUR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PREPUTNICK, WASSIL
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

PRESCHER KARL B
586 DORCHESTER WAY
MILFORD, MI 48381-2790

PRESCHER, ARTHUR
143 QUEEN ANNES DR
BURLESON, TX 76028-0511

PRESCHER, KARL B
586 DORCHESTER WAY
MILFORD, MI 48381-2790

PRESCO YK
5-2-1 MINAMI ISHIUCHI
HIROSHIMA 731 5108 JAPAN

PRESCO YK
5-2-1 MINAMI ISHIUCHI
HIROSHIMA JP 731 5108 JAPAN

PRESCOTT, VERA
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

PRESLAR, CARL E
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

PRESLER, JACK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRESLEY, BRIAN
5513 E 600 S
HAMILTON, IN 46742-9003

PRESLEY, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PRESLEY, ROGER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PRESMET CORP, THE
112 HARDING ST
WORCESTER, MA 01604-5020

PRESNALL, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRESS AUTOMATION INC
3120 LEXINGTON PARK DR
ELKHART, IN 46514-1167

PRESSLEY, GRANT
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

PRESSLEY, KENNETH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRESTIGE STAMPING INC
23513 GROESBECK HWY
WARREN, MI 48089-6001

PRESTLEY, LEON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PRESTO, GRACE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

PRESTON A ATTENELLO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

PRESTON AMOS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

PRESTON HAWKINS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PRESTON J JACK, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PRESTON JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

PRESTON SCROGGIN
796 PHEASANT TRAIL
ST CHARLES, IL 60174

PRESTON WILLIAMS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

PRESTON, ALFRED M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRESTON, DOUGLAS
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PRESTON, GORDON
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

PRESTON, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRESTON, JOSEPH E
1637 LONGBOW LN
W CARROLLTON, OH 45449-2344

PRESTON, ROBERT E
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

PRESTON, ROYCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PRESTON, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRESTON, WILLIAM D
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

PRESTON, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRESTON,SHARON L
4632 PALOMAR AVE
TROTWOOD, OH 45426-1943

PRESTRIDGE, RALPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRESUTTI, DOMINIC
1101 VIRGINIA AVE
MIDLAND, PA 15059-1734

PRETE, DUSTIN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

PRETTY DAVID W
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PRETTYMAN, LARRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PREVIDI MILVA
VIA MANFREDO FANTI NO 4
41012 CARPI (MO) ITALY

PREVOST, DEBORAH
SOUTHEAST LOUSIANA LEGAL SERVICES CORPORATION
PO BOX 2867
HAMMOND, LA 70404-2867

PREWITT, JOSEPHINE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PRG SCHULTZ INTERNATIONAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1488 PAYSPHERE CIR
CHICAGO, IL 60674-0014

PRIBBLE, ALAN
WATTS GUERRA CRAFT
BANK OF AMERICA PLAZA SUITE 100 300 CONVET STREET
SAN ANTONIO, TX 78205

PRIBULA, DONALD W
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

PRICE EARNESTENE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PRICE J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PRICE LOVELLA
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PRICE, ALBERT F
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PRICE, ANDREW
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PRICE, BELINDA
DEVOTO LC ROBERT L
9322 MANCHESTER RD
SAINT LOUIS, MO 63119-1450

PRICE, BILL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PRICE, BILLIE R
BRUCE CRAIG
400 S ALAMO BLVD
MARSHALL, TX 75670-4260

PRICE, BRUCE L
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

PRICE, CLIFFORD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, CLYDE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PRICE, CYNTHIA
GELB LESA S
309 WYOMING AVE
WEST PITTSTON, PA 18643-2824

PRICE, DANIEL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, DAVID M
9520 MIDLOTHIAN DRIVE
BRENTWOOD, TN 37027-3812

PRICE, DON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRICE, DONALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, DORLINDA
2800 MOUNT KENNEDY DR APT 1308
MARRERO, LA 70072-5233

PRICE, EDWARD ODELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PRICE, EUGENE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PRICE, EVAN
28964 LEONA ST
GARDEN CITY, MI 48135-2758

PRICE, EVELYN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PRICE, FLOYD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, FRANCIS
TIA KENNEDY
3625 CLAIRMONTE
BIRMINGHAM, AL 35222

PRICE, GLEN HERBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, HATTIE M
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PRICE, HELEN C
VILLA BROOK HAVEN
APT. D-205
1 COUNTRY LANE
BROOKVILLE, OH 45309-9269

PRICE, JACK E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, JAMES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

PRICE, JAMES R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

PRICE, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, JAMES R
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PRICE, JAMES R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PRICE, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRICE, JOHN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, JONI
3697 SHOCK RD
BEAVERTON, MI 48612-9164

PRICE, JUSTIN
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

PRICE, KEITH ALTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, KENNETH E
CARLILE LAW FIRM
400 S ALAMO BLVD
MARSHALL, TX 75670-4260

PRICE, KIMBERLY
161 SAINT JOHNS SCHOOL RD
QUINCY, FL 32352-8176

PRICE, LANITIA
103 BRUNSWICK BLVD
BUFFALO, NY 14208-1548

PRICE, LARRY J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PRICE, LAWRENCE J
KIMUEL WAYNE LEE, LAW OFFICES
8898 FLORIDA BLVD
BATON ROUGE, LA 70815-4024

PRICE, LOIS
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

PRICE, LONNIE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PRICE, LORRAINE
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

PRICE, LOVELLA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PRICE, MARY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRICE, MERRILL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, MICHAEL
13464 LAKE SHORE DR
FENTON, MI 48430-1024

PRICE, PHIL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRICE, RALPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRICE, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE, RONALD HAROLD
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

PRICE, ROY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRICE, SHIRLEY
207 ROSE LEA AVE
HAMILTON, OH 45011-5638

PRICE, STEVEN
CLARK DEPEW LLP
440 LOUISIANA ST STE 1600
HOUSTON, TX 77002-1638

PRICE, STEVEN CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

PRICE, SUSAN
SUSAN PRICE
624 PLYMOUTH WAY
BURLINGAME, CA 94010-2733

PRICE, THOMAS
GELB LESA S
309 WYOMING AVE
WEST PITTSTON, PA 18643-2824

PRICE, TRUMAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRICE, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRICE,KENNETH D
5630 WHISPERING WAY
SPRINGBORO, OH 45066-7407

PRICHARD HAWKINS MCFARLAND & YOUNG LLP
ATTN: DAVID M. PRICHARD, ESQ.
10101 REUNION PLACE BLVD
SUITE 600 UNION SQUARE
SAN ANTONIO, TX 78216

PRICHARD HAWKINS MCFARLAND & YOUNG, LLP
DAVID M. PRICHARD
UNION SQUARE SUITE 600
10101 REUNION PLACE BLVD.
SAN ANTONIO, TX 78216

PRICHARD HAWKINS MCFARLAND & YOUNG, LLP
DAVID PRICHARD, ESQ.
10101 REUNION PL STE 600
SAN ANTONIO, TX 78216-4162

PRICHARD HAWKINS MCFARLAND & YOUNG, LLP
KEVIN M. YOUNG
UNION SQUARE SUITE 600
10101 REUNION PLACE BLVD.
SAN ANTONIO, TX 78216

PRICHARD, HAWKINS, MCFARLAND & YOUNG
DWAYNE DAY
3401 ALLEN PKWY STE 100
HOUSTON, TX 77019-1857

PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP
DAVID M. PRICHARD
UNION SQUARE, SUITE 600
10101 REUNION PLACE BLVD.
SAN ANTONIO, TX 78216

PRICHARD, HAWKINS, MCFARLAND & YOUNG, LLP
DAVID M. PRICHARD, ESQ.
UNION SQUARE, SUITE 600
10101 REUNION PLACE BLVD
SAN ANTONIO, TX 78216

PRICHARD, OTIS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRIDDY, AUBREY P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRIDE, CHRISTOPHER
STATE FARM INSURANCE
PO BOX 3649
TULSA, OK 74101-3649

PRIDEMORE ALEXY
PRIDEMORE, ALEXY
11966 OLD MILL RD
ENGLEWOOD, OH 45322-9723

PRIDEMORE, ALEXY
11966 OLD MILL RD
ENGLEWOOD, OH 45322-9723

PRIDEMORE, ERNEST M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRIDGEON, LEROY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

PRIEM, THEODORE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

PRIER OTTO
WEIDSTRASSE NR 5
55120 MAINZ GERMANY

PRIEST, TROY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PRIESTLEY, ELLEN
22596 90TH AVE
MARION, MI 49665-8045

PRIETZ, CONRAD P
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PRIME ALLIANCE BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1868 S 500 W
WOODS CROSS, UT 84010-7453

PRIME TECH SALES INC
35 REGENCY OAKS BLVD
ROCHESTER, NY 14624-5930

PRIME WHEEL CORP
17705 S MAIN ST
GARDENA, CA 90248-3516

PRIMER, J
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PRIMETIME CONCRETE CUTTERS
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PRIMITIVO LUCIANO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

PRIMM, BETTY
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PRIMM, HERMAN HENRY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PRINCE ALVIN WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

PRINCE CORPORATION
1 PRINCE CTR
HOLLAND, MI 49423-5407

PRINCE CORPORATION
KATHIE BATES
PO BOX 919C
HOLLAND, MI 49423

PRINCE CORPORATION
KATHIE BATES
PO BOX 919C
STERLING HEIGHTS, MI 48311

PRINCE JAMES R
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PRINCE METAL PRODUCTS LTD
945 PRINCE RD
WINDSOR ON N9C 2Z4 CANADA

PRINCE METAL STAMPINGS USA
1108 AIRPORT INDUSTRIAL DR
GADSDEN, AL 35904-6201

PRINCE METAL STAMPINGS USA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1108 AIRPORT INDUSTRIAL DR
GADSDEN, AL 35904-6201

PRINCE, ANTHONY
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

PRINCE, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PRINCE, DONALD G
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PRINCE, GEORGE L
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

PRINCE, JACOB
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

PRINCE, JAMES R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PRINCE, MARJORY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PRINCE, MIKE
3370 HORSESHOE DR
KINGSPORT, TN 37663-3545

PRINCE, RALEIGH
MACLEAN LESLIE
3219 MCKINNEY AVE
DALLAS, TX 75204-2472

PRINCE, RANDALL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PRINCIPE, LORI
62 BETHANY RD
HOLMDEL, NJ 07733-1444

PRINE, CHRISTI F
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

PRINE, CLYDE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRINE, WALTER SCOTT
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

PRINGLE, CHARLES
103 CHARLES DR
DOVER, OH 44622-3159

PRINGLE, EDWARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRINGLE, JOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PRINTER SOLUTIONS PLUS
21612 BROADWAY ST
SAINT CLAIR SHORES, MI 48080-1483

PRISCILLA NEEDLE
6540 LAKESHORE ST
W BLOOMFIELD, MI 48323-1429

PRITCHARD ROBERT LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PRITCHARD, DEBORAH
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

PRITCHARD, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PRITCHARD, JERRY D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PRITCHARD, ROBERT LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PRITCHARD, SUSAN
3633 BROAD LEEWAY
N LAS VEGAS, NV 89032

PRITCHARD, SUSAN
C/O CHRISTENSEN LAW
ATTN: THOMAS CHRISTENSEN, ESQ.
1000 S. VALLEY VIEW BLVD.
LAS VEGAS, NV 89107-4448

PRITCHETT, NOBLE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

PRITCHETT, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRITT, ROY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRITZ JR, CHARLES
7715 ANDERSON AVE NE
WARREN, OH 44484-1526

PRIVATBANK IHAG ZURICH AG
BLEICHERWEG 18
POSTFACH
8022 ZURICH SWITZERLAND

PRIVETT, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRIVETTE, GERALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRIVETTE, RODNEY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRO MOLDERS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
127 INDUSTRIAL DR
FRANKLIN, OH 45005-4427

PRO SEAL
STATE FARM INSURANCE COMPANIES
PO BOX 20707
MURFREESBORO, TN 37129-0088

PRO, EVELYN
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PRO, MIGUEL
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

PROACTIVE LUBE SOLUTIONS LLC
2120 DUNWOODIE CT
PO BOX 71
ORTONVILLE, MI 48462-8564

PROBY, ANTHONY R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PROBY, JOHN HENRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PROCESS SYSTEMS INC
23633 PINEWOOD ST
WARREN, MI 48091-3196

PROCK, GEORGE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PROCTOR MARIAN ARIEULA
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

PROCTOR, ALLEN
95 BROWN RD
CORINNA, ME 04928-3549

PROCTOR, CHARLES E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PROCTOR, JOSEPH
DR
NORMAN, OK 73071

PROCTOR, MARIAN ARIEULA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

PROCTOR,DONALD A
658 MONTANA DR
XENIA, OH 45385-4453

PRODAN, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRODUCTION MODELING CORP
15726 MICHIGAN AVE
DEARBORN, MI 48126-2903

PRODUCTION PRODUCTS INC
9124 CODY ST
OVERLAND PARK, KS 66214-1732

PRODUCTION SERVICE MANAGEMENT, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1255 BEACH CT
SALINE, MI 48176-9185

PRODUCTION SOLUTIONS OF WILMIN
297 LOUISE ST
WILMINGTON, OH 45177-1717

PRODUCTION SPRING CORP
1151 ALLEN DR
TROY, MI 48083-4002

PRODUCTION TOOL CO OF CLEVELAN
9002 DUTTON DR
TWINSBURG, OH 44087-1931

PRODUCTION TOOL CO OF CLEVELAND
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9002 DUTTON DR
TWINSBURG, OH 44087-1931

PRODUCTOS DELCO DE CHIHUAHUA
LISA FILES
C/O DELPHI-E&C - EL PASO
32 CELEBRITY WAGON
TRENTON, MI 48183

PRODUCTOS DELCO DE CHIHUAHUA
LISA FILES
C/O DELPHI-E&C - EL PASO
32 CELERITY WAGON ST
EL PASO, TX 79906-5315

PRODUCTOS DELCO DE CHIHUAHUA
SUSAN MARSH
C/O DELPHI-E&C - EL PASO
32 CELERITY WAGON ST
EL PASO, TX 79906-5315

PROEZA SA DE CV
CONSTITUACION 405 PTE
MONTERREY, NL 64000 MEXICO

PROF DR GISELA SOHEELE
PROF DR JÜRGEN SCHEELE
STÜTTGERHOFWEG 40
50858 KÖLN GERMANY

PROF DR HELMURT REIHLEN & DR ERIKA REIHLEN
WUEFFSTR 12
D-12165 BERLIN GERMANY

PROF DR JAN MIKRUT
VIALE LEONARDO DA VINCI N 83 INT 19
C A P 00145 ROMA ITALY

PROF. DR PETER BURG
SCHOPPINGENWEG 49
48149 MUNSTER GERMANY

PROFESSIONAL AUTO TRANSPORT INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 646
MIRA LOMA, CA 91752-0646

PROFESSIONAL AUTOMOTIVE RELOCATION SERVICES OF CT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
83 EAST AVE STE 108
NORWALK, CT 06851-4902

PROFESSIONAL PAINTING COMPANY
SIEGEL MORENO & STETTLER
39938 BARBARA ST
FREMONT, CA 94538-2902

PROFESSIONAL PUMP INC
41300 COCA COLA DR
BELLEVILLE, MI 48111-1669

PROFFIT JR,CLAUDE P
963 BENFIELD DR
KETTERING, OH 45429-4402

PROFFITT, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PROFICE, CARL T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PROFICE, WILLIE L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PROFITT, ROSE
4705 YORK RD
KNOXVILLE, TN 37938-2428

PROGRESSIVE AMERICAN INSURANCE
ATTN: STEVEN J JACOBSON, ESQ.
5701 N PINE ISLAND RD, STE 320
TAMARAC, FL 33321-4400

PROGRESSIVE AMERICAN INSURANCE COMPANY
JACOBSON STEVEN J LAW OFFICES
5701 NORTH PINE ISLAND ROAD
FORT LAUDERDALE, FL 33321

PROGRESSIVE ARCHITECTURE INC
1811 4 MILE RD NE
GRAND RAPIDS, MI 49525-2442

PROGRESSIVE CASUALY AS SUBROGEE OF DENNIS IMBER
ATTN: PAUL JOHNSTON
207 E MAIN ST
MACUNGIE, PA 18062-1312

PROGRESSIVE CASUALTY INSURANCE COMPANY
JOHNSTON PAUL LAW OFFICES OF
207 E MAIN ST
MACUNGIE, PA 18062-1312

PROGRESSIVE CASUALTY INSURANCE COMPANY
KEIS GEORGE LLP
55 PUBLIC SQ STE 800
CLEVELAND, OH 44113-1909

PROGRESSIVE CASUALTY INSURANCE COMPANY
KEIS GEORGE LLP
55 PUBLIC SQUARE #800
CLEVELAND, OH 44113

PROGRESSIVE DIRECT INSURANCE COMPANY
KEIS GEORGE LLP
55 PUBLIC SQ STE 800
CLEVELAND, OH 44113-1909

PROGRESSIVE EXPRESS INS. CO.
ATTN: STEVEN J JACOBSON, ESQ.
5701 N PINE ISLAND RD, STE 320
TAMARAC, FL 33321-4400

PROGRESSIVE EXPRESS INSURANCE COMPANY,
JACOBSON, STEVEN J
5701 NW 88TH AVE STE 320
TAMARAC, FL 33321-4400

PROGRESSIVE GULF INSURANCE COMPANY
MCELROY THOMAS M PA
PO BOX 1450
TUPELO, MS 38802-1450

PROGRESSIVE INSURANCE COMPANY
DEUTSCHMAN AND ASSOCIATES
77 W WASHINGTON ST STE 1525
CHICAGO, IL 60602-2994

PROGRESSIVE INSURANCE COMPANY
FICKLEY R BRUCE LAW OFFICES OF
PO BOX 4005
ROANOKE, VA 24015-0005

PROGRESSIVE MAX INSURANCE COMPANY
KEIS GEORGE LLP
55 PUBLIC SQUARE #800
CLEVELAND, OH 44113

PROGRESSIVE METAL MANUFACTURING CO
1300 CHANNING ST
FERNDALE, MI 48220-2691

PROGRESSIVE METAL MANUFACTURING CO
32880 DEQUINDRE RD
WARREN, MI 48092-1063

PROGRESSIVE MOULDED PRODUCTS LTD
9024 KEELE ST
CONCORD ON L4K 2N2 CANADA

PROGRESSIVE NORTHEASTERN INSURANCE COMPANY
CARMAN CALLAHAN & INGHAM
266 MAIN ST
FARMINGDALE, NY 11735-2618

PROGRESSIVE SOLUTIONS LLC
17430 MAPLE HILL DR
NORTHVILLE, MI 48168-3222

PROGRESSIVE STAMPING CO INC
2807 SAMOSET RD
ROYAL OAK, MI 48073-1795

PROGRESSIVE TOOL & INDUSTRIES CO
1001 N HIGHWAY DR
FENTON, MO 63026-1907

PROGRESSIVE WEST INSURANCE COMPANY
CHARNESS LAW OFFICES
6700 FALLBROOK AVE STE 192
WEST HILLS, CA 91307-3562

PROMIND SORI S R L
VIA ANDREA SANSOVINO 243/40
10151 TORINO (TO) ITALY

PROMONTORY FINANCIAL GROUP LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1201 PENNSYLVANIA AVE NW STE 617
WASHINGTON, DC 20004-2443

PRO-MOTOR ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
102 S IREDELL INDUSTRIAL PARK RD
MOORESVILLE, NC 28115-7128

PROPER GROUP INTERNATIONAL, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13870 E 11 MILE RD
WARREN, MI 48089-1471

PROPST, JOHN H
AVIS WITTEN & WANDLING
111 STRATTON ST
LOGAN, WV 25601-3610

PROSERVICE MACHINE LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
444 W LASKEY RD STE N
TOLEDO, OH 43612-3467

PROSISE, ALLEN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PROSPECT MOUTAIN FUND LIMITED
C/O ORE HILL PARTNERS LLC
ATTN CLAUDE A BAUM ESQ
650 FIFTH AVENUE 9TH FLOOR
NEW YORK, NY 10019

PROSTAR PEST SVCS INC
5677 S TRANSIT RD #300
LOCKPORT, NY 14094-5842

PROTECTION ONE
C/O CREDITORS BANKRUPTCY SERVICE
P O BOX 740933
DALLAS, TX 75374

PROTECTIVE INDUSTRIES INC
2150 ELMWOOD AVE
BUFFALO, NY 14207-1910

PROTECTIVE INDUSTRIES INC
7090 EDINBORO RD
ERIE, PA 16509-4447

PROTECTIVE INDUSTRIES LLC
2150 ELMWOOD AVE
BUFFALO, NY 14207-1910

PROTHE, VERNON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PROUDFOOT, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PROULX, DONAT
C/O THORNTON & NAUMES LLP
100 SUMMER STREET 30TH FLOOR
BOSTON, MA 02110

PROUT, GEORGE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PROUT, ROBERT E
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADEPHIA, PA 19103-5446

PROUTY, LOREN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PROVENCHER, ROLAND J
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

PROVENCIO, MANUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PROVIDENT COMMERCIAL GROUP, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE EAST FOURTH STREET
CINCINNATI, OH 45202

PROVIDENT, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PROVINCIAL TREASURER
PROVINCIAL TREASURER OF ALBERTA
PO BOX 1333
EDMONTON AB T5J 2N2 CANADA

PROVORSE, GEORGE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PROVYN NATHALIE
TEN BOSSE 107
9800 DEINZE BELGIUM

PRSTAC, JOSEPH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

PRUCHA, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRUCO LIFE INSURANCE COMPANY OF NEW JERSEY
213 WASHINGTON ST
NEWARK, NJ 07102-2992

PRUDEN, LEONARD O, JR
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

PRUDENCE REID
THOMAS P SOBRAN
7 EVERGREEN LN
HINGHAM, MA 02043

PRUDHOME, OSCAR
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

PRUDHOMME, PHILLIP C
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

PRUEL, CHAD
STATE FARM
PO BOX 82613
LINCOLN, NE 68501-2613

PRUETT, OTTO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PRUITT ALMOND RAY
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

PRUITT, ALMOND RAY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PRUITT, BOBBY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PRUITT, BRUCE K
HAMMITTE & HUNT LLC
156 BEXAR AVE W
HAMILTON, AL 35570-5575

PRUITT, CHARLES A
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

PRUITT, GORDON L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

PRUITT, GORDON L
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PRUITT, JAMES R
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

PRUITT, JAMES R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

PRUITT, JIMMIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PRUITT, THOMAS JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRUITT, TOMMY
425 DIRTY ANKLE RD
CASAR, NC 28020-8733

PRUNIER, BARBARA
2696 E HUBBARDTON RD
CASTLETON, VT 05735-9755

PRUNTY, OTIS KENNY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PRUSH, JOSEPH R
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

PRVONOZAC, GEORGE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

PRYCE, LARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PRYJMAK, OLGA
22 OAK RD
WHITE HAVEN, PA 18661-3113

PRYOR, ALAN C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PRYOR, ANGELA
450 RAMSEY RD
LEBANON, TN 37087-0992

PRYOR, ANGELA
ADAMS HENRY
PO BOX 51575
LAFAYETTE, LA 70505-1575

PRYOR, DALE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PRYOR, KERI L
CONSUMER LEGAL SERVICES PC
649 N YORK ST
ELMHURST, IL 60126-1604

PRYOR, MICHELLE
WALTMAN & GRISHAM
2807 S TEXAS AVE #201
BRYAN, TX 77802-5326

PRYOR, RAYMOND ELWOOD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PRYOR, STEPHEN
2280 JERNIGAN DR SE
ATLANTA, GA 30315-7558

PRYOR, WILLIAM
ADAMS HENRY
PO BOX 51575
LAFAYETTE, LA 70505-1575

PRYOR,HENRY D
6126 TEAGARDEN CIR
DAYTON, OH 45449-3014

PRYSLOPSKI, ANDREW
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

PRZEKORA, DAVID S
61 OBTUSE RD S
BROOKFIELD, CT 06804-3669

PRZEPIORA, DANIEL
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PSE&G
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
80 PARK PLZ
NEWARK, NJ 07102-4194

PSEG POWER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
80 PARK PLZ
NEWARK, NJ 07102-4194

PSI REPAIR SERVICE INC
11878 HUBBARD ST
PO BOX 3313
LIVONIA, MI 48150-1733

PTAK, DENNIS A
3240 PALM AIRE DR
ROCHESTER HLS, MI 48309-1047

PTC CUST ROLLOVER IRA FBO ROBERT J SULLIVAN
3310 LOS NOGALES
SIMI VALLEY, CA 93063

PTI INTERNATIONAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
27611 HALSTED RD
FARMINGTON HILLS, MI 48331-3511

PTI QUALITY CONTAINMENT SOLUTIONS LLC
18615 SHERRWOD ST
DETROIT, MI 48234-2813

PUBLIC AFFAIRS ASSOCIATES, INC.
MR. TOM HOISINGTON
120 N WASHINGTON SQ
STE 1050
LANSING, MI 48933-1630

PUBLIC EMPLOYEES RETIREMENT SYSTEM OF MISSISSIPPI
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6028

PUBLIC SERVICE COMPANY
NOT AVAILABLE

PUCCI, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUCCI, ROBERT R
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

PUCCIA, VINCENT
828 EAGLESKNOLL CT
CINCINNATI, OH 45255-4312

PUCCINELLI, DON
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

PUCILLO, FRANK
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

PUCKETT, ADAM
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

PUCKETT, BILLY R
LEE, CHAD
PO BOX 966
WEDOWEE, AL 36278-0966

PUCKETT, BOBBY GENE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PUCKETT, GARNETT L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PUCKETT, GEORGE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

PUCKETT, JAMES O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUCKETT, JENNIFER
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

PUCKETT, JOSEPH H
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PUCKETT, ORVILLE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUCKETT, PALL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PUCKETT, WANDA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PUCKETT,MARCUS
7 CAMBRAY CT
MIAMISBURG, OH 45342-6614

PUDDU SIMONA
VIA DELLA QUADRIGA 6
00040 ARDEA RM ITALY

PUDNOS REV TR
STANLEY H PUDNOS TTEE
SHIRLEY M PUDNOS TTEE
U/A DTD 01/08/2001
9630 N 105TH STREET
SCOTTSDALE, AZ 85258-6048

PUENING, MICHAEL
METLIFE INSURANCE
PO BOX 1503
LATHAM, NY 12110-8003

PUERCO, MIKE
24 CANTORA
FOOTHILL RANCH, CA 92610-1853

PUERTO RICO DEPARTAMENTO DE TRANSPORTACION Y OBR
CENTRO GUBERNAMENTAL MINILLAS
EDIF. SUR, PISO 17 AVDA. DE DIEGO SANTURCE
SAN JUAN, PR 00940-1269

PUERTO RICO DEPARTMENT OF TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9024140
SAN JUAN, PR 00902-4140

PUETT, ANINO L (COOK)
1125 PELZER AVE
THE VILLAGES, FL 32162-8688

PUETT, CHARLES
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

PUETT, JIMMY D
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

PUETT, JIMMY/SHIRLEY PUETT
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

PUFALL, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUFFENBARGER, RUSSELL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUGH, BARBER L
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PUGH, CARLTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUGH, CHARLES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUGH, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUGH, GLENN ANTHONY
MICHIE HAMLETT LOWRY RASMUSSEN & TWEEL, P.C.
PO BOX 298
CHARLOTTESVILLE, VA 22902-0298

PUGH, GLENN ANTHONY
SEGAL LAW FIRM
810 KANAWHA BLVD E
CHARLESTON, WV 25301-2807

PUGH, JOHN E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

PUGH, PATRICIA
KAHN & ASSOCIATES
17295 CHESTERFIELD AIRPORT ROAD SUITE 200
CHESTERFIELD, MO 63005

PUGH, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PUGH, STANLEY
AINSMAN LEVINE & DREXLER
330 GRANT STREET - SUITE 1500
PITTSBURGH, PA 15219

PUGH, TIFFANY
3454 N 37TH ST
MILWAUKEE, WI 53216-3745

PUGH, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUGLISI, MELLO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUHALLA, JOSEPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUJAT, GERALDINE
6 KAY LN
HOWELL, NJ 07731-1106

PULASKI COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8101
COUNTY TAX COLLECTOR
LITTLE ROCK, AR 72203-8101

PULICE, ROBERT
211 ARENA DR
WEIRTON, WV 26062-3203

PULICE, ROBERT
C/O GURRERA LAW OFFICES, PLLC
ATTN: VINCENT S GURRERA ESQ
PO BOX 2308
WEIRTON, WV 26062

PULIDO, JAMIE
21706 NEVADA AVE
EASTPOINTE, MI 48021-2334

PULIDO, JESUS
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

PULL, ARLO R
8944 WABASIS SHORES DR NE
GREENVILLE, MI 48838-8376

PULLAR, LEO G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PULLEN,SHAWN
6420 WESTFORD RD
TROTWOOD, OH 45426-1121

PULLEY, JOHN
1286 W JULIAH AVE
FLINT, MI 48505-1410

PULLICIN, RICHARD J
PO BOX 126
METAMORA, MI 48455-0126

PULLIE, MELVIN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

PULLIN, CORTNEY
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

PULLMAN BANK AND TRUST COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1000 E 111TH ST
CHICAGO, IL 60628-4697

PULLMAN BANK OF COMMERCE & INDUSTRY
F/K/A BANK OF COMMERCE & INDUSTRY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6100 N NORTHWEST HWY
CHICAGO, IL 60631-2191

PULLMAN INDUSTRIES INC
100 VETERANS BLVD
SOUTH HAVEN, MI 49090-8630

PULLMATIC MANUFACTURING
430 COCHRAN DRIVE
UNIONVILLE ON L3R A CANADA

PULOS, DAVID J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PULPFREE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 13795
NEWARK, NJ 07188-3795

PULSE ENGINEERING-VANCOUVER
XIAOBIAN NO 1 INDUSTRIAL DISTRICT
DONGGUAN GUANGDONG CN 523840 CHINA (PEOPLE'S REP)

PULSE, CLEMONCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PULTORAK, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

PUMMILL,RONALD J
8201 MIDDLE ST
WAYNESVILLE, OH 45068-9725

PUMO TAXI INC
CHARLES E DORKEY III ESQ
ALAN E KAUFMAN, ESQ, TIMOTHY J PLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

PUMO TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

PUMP PRO'S INC
7601 INNOVATION WAY
MASON, OH 45040-9695

PUMPHREY, RONALD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

PUMPHREY, ROY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

PUND, LACI
7270 WILFRED ST
SORRENTO, LA 70778-3501

PUPO, OMAR A
PO BOX 2086
LOGANVILLE, GA 30052

PUPPO, PATRICK
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

PURCELL, HARVEY WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PURCELL, HELEN T
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114-1658

PURCELL, JOHN K
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

PURCELL, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PURCELL, PHYLLIS
10390 AUDIE BROOK DR
SPRING HILL, FL 34608-8424

PURDIE, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PURDUE, JEANNETTA
SHEINBEIN ROBERT ALAN
9440 SANTA MONICA BLVD STE 500
BEVERLY HILLS, CA 90210-4608

PURDY KRISTIN
1961 ARAPAHO CIR
OGDEN, UT 84403-4648

PURDY, KRISTIN M
C/O FULLER, ROBERT
1090 NORTH 5900 EAST
POST BOX 835
EDEN, UT 84310

PURE HEALTH SOL / DOLPHIN CAPITAL
PO BOX 644006
CINCINNATI, OH 64406

PURE HEALTH SOL / DOLPHIN CAPTIAL
PO BOX 644006
CINCINNATI, OH 64406

PUREWATER DYNAMICS INC
30 KALAMATH ST
DENVER, CO 80223-1550

PUREWATER DYNAMICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30 KALAMATH ST
DENVER, CO 80223-1550

PURIEFOY, RUDOLPH
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

PURKHAISER, RICAHRD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

PURNELL, CALVIN H
2090 PEAR TREE LN
OAKLAND, MI 48363-2935

PURNER, CLINTON
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202-6137

PUROLATOR COURIER LTD ETOBICOKE POST STN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1100
ETOBICOKE ON M9C 5K2 CANADA

PURPLE HILL INC
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

PURSELL, SCOTT
POWER & ASSOCIATES PC
10000 LINCOLN DR E STE 201
MARLTON, NJ 08053-3105

PURSER, DOROTHY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PURSER, JOHN WAYNE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PURSLEY, GEORGE O
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

PURVIS, CLAUDIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PURVIS, DON R
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

PURVIS, MICHAEL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

PURVIS, WILLIAM
9451 WINDERMERE LAKE DR 102
RIVERVIEW, FL 33569

PURVIS,BRADLEY D
909 PREBLE COUNTY LINE RD N
WEST ALEXANDRIA, OH 45381-9715

PURYEAR, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUSC, LEONARD J
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

PUSHWAL, CLYDE
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

PUSTARFI, ROBERT
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

PUSTARFI, SANDRA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

PUTERBAUGH,WILLIAM D
3374 DITMER RD
LAURA, OH 45337-8739

PUTKOVICH, VIOLA E
PO BOX 1636
CASHIERS, NC 28717-1636

PUTMAN, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

PUTNAM, GEORGE WASHINGTON
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

PUTNAM, OZELL
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

PUTNAM, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUTT GENE
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

PUTTS, HOWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PUTZ, FRANK
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

PUZEY, BABETTE
1623 COUNTY ROUTE 45
FULTON, NY 13069-4444

PYATT SR, JOE N
1598 S INDIAN CREEK DR
STONE MOUNTAIN, GA 30083-5422

PYATT, LARRY
804 E MAIN ST
CARMEL, IN 46032-2264

PYCHA, NORMAN
728 1ST ST
CULPEPER, VA 22701-2043

PYCHINKA, WALTER
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
1900 HAREWOOD RD
EDGEWOOD, MD 21040

PYEATT, PATRICIA
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

PYEONG HWA AUTOMOTIVE CO LTD
1032 DAECHEON DONG DALSEO GU
TAEGU KR 704-801 KOREA (REP)

PYEONG HWA AUTOMOTIVE CO LTD
1032 DAECHEON DONG DALSEO GU
TAEGU,  704-8 KOREA (REP)

PYEONG HWA AUTOMOTIVE CO LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
900 WILSHIRE DR STE 300
TROY, MI 48084-1600

PYERS, JAMES
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

PYLE, EARL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

PYLE, PARKS L
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

PYLES, H
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

PYLES, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

PYONGSAN AMERICA INC
760 W VETERANS BLVD
AUBURN, AL 36832-6939

PYONGSAN AMERICA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
760 W VETERANS BLVD
AUBURN, AL 36832-6939

PYPER TOOL & ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3003 WILSON DR NW
GRAND RAPIDS, MI 49534-7565

PYRAMID BROKERAGE, INC.
JOHN CLARK
5786 WIDEWATERS PKWY
P.O. BOX 3
SYRACUSE, NY 13214

PYROVOLIKOS, VASILIOS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

Q MARK MANUFACTURING INC
23332 MADERO STE D
MISSION VIEJO, CA 92691-2733

QASEM, AMAL
GUNN LAW GROUP
400 N ASHLEY DR STE 2050
TAMPA, FL 33602-4344

QASEM, JIHAD
GUNN LAW GROUP
400 N ASHLEY DR STE 2050
TAMPA, FL 33602-4344

QASEM, MOHAMMED
GUNN LAW GROUP
400 N ASHLEY DR STE 2050
TAMPA, FL 33602-4344

QASEM, OLAH J
GUNN LAW GROUP
400 N ASHLEY DR STE 2050
TAMPA, FL 33602-4344

QATAR INSURANCE COMPANY
PO BOX 666
TAMIN STREET WEST BAY
DOHA QATAR

QC INDUSTRIES INC
4057 CLOUGH WOODS DR
BATAVIA, OH 45103-2587

QC INSPECTION SERVICES
11975 PORTLAND AVE STE 102
BURNSVILLE, MN 55337-8002

QCQ DESIGN & FABRICATION LLC
8340 SILVER LAKE RD SUITE A
LINDEN, MI 48451

QEK GLOBAL SOLUTIONS
7133 E 11 MILE RD
WARREN, MI 48092-2709

QEK GLOBAL SOLUTIONS (US) LP
6001 N ADAMS RD STE 100
BLOOMFIELD HILLS, MI 48304-1575

QI XIN WU
4820 LISTRA RD
ROCKVILLE, MD 20853

QILICO LTD
UNITED JERSEY BNK CORP TRUST
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
210 MAIN ST  6TH FL
HACKENSACK, NJ 07602

QINGDAO FUYUAN ELECTRONICS CO LTD
EAST OF ZHENGYANG (E) RD XIFU TOWN
QINGDAO SHANDONG CN 266000 CHINA (PEOPLE'S REP)

QINGDAO HOSIDEN ELECTRONICS CO LTD
946 CHONGQING MIDDLE RD SW
QINGDAO CN 266043 CHINA (PEOPLE'S REP)

QINGDAO/CHINA
9 LONGHAI RD HUANHAI ECONOMIC
& TECHNOLOGICAL DEVELOPMENT ZN
QINGDAO SHANDON CB 266108 CHINA

QINHUANGDAO DAIKAXINGLONG WHEEL MFG
NO 15 HELONGJIANG WEST ST
QINHUANGDAO HEBEI CN 066004 CHINA (PEOPLE'S REP)

QINHUANGDAO DAIKAXINGLONG WHEEL MFG
NO 15 HELONGJIANG WEST ST
QINHUANGDAO, HE 66004 CHINA

Q-T FOUNDATIONS CO. INC
ATTN: LAWRENCE KUTZIN
385 CHESTNUT STREET
NORWOOD, NJ 07648-2001

QUACH, HA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

QUACH,MICHAEL K
1635 KATHY MARIE DR
XENIA, OH 45385-9209

QUAGLIA, MODESTINO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

QUAKENBUSH, LYNN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

QUALISYS EMPLOYMENT SCREENING LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
600 TOWNPARK LN NW STE 350
KENNESAW, GA 30144-3758

QUALITY CAVITY, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
47955 ANNA CT
WIXOM, MI 48393-3690

QUALITY INSPECTIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2701 INDUSTRIAL ROW DR
TROY, MI 48084-7015

QUALITY METALCRAFT INC
33355 GLENDALE ST
LIVONIA, MI 48150-1615

QUALLS, CLEOLOUS
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

QUALLS, CLETUS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

QUALLS, PHILIP B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUAL-TECH INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
299 NATIONAL RD
EXTON, PA 19341

QUAM, VINCENZINA
2227 S DUVAL
MESA, AZ 85209-2271

QUANTA RESOURCES CORP
ALLEN G REITER & JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORP
ALLEN G REITER, ESQ
JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORP
C/O ALLEN G REITER ESQ/JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORPORATION
ALLEN G REITER, ESQ, AND JAMES M SULLIVAN, ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA RESOURCES CORPORATION
C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
ALLEN G REITER & JAMES M SULLIVAN
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
ALLEN G REITER, ESQ
JAMES M SULLIVAN, ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUANTA SITE GROUP
C/O ALLEN G REITER ESQ & JAMES M SULLIVAN ESQ
ARENT FOX LLP
1675 BROADWAY
NEW YORK, NY 10019

QUARATO, VICTOR G
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

QUARLES & BRADY LLP
411 E WISCONSIN AVE
MILWAUKEE, WI 53202-4461

QUARLES, MACK ARTHUR
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

QUARTZ, HAROLD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

QUARVE, VERN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUASAR INDUSTRIES INC
1911 NORTHFIELD DR
ROCHESTER HILLS, MI 48309-3824

QUATTLEBAUM, JAMES W
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

QUATTLEBAUM, JAMES W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

QUATTRO, TERRENCE H
192 KIRKSWAY LN
LAKE ORION, MI 48362-2275

QUEBECOR LTD
C/O MERRILL LYNCH INTENATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

QUEBECOR LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

QUEBECOR LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

QUEBECOR LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

QUEEN, BENARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

QUEEN, HEZIKIAH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

QUEEN, MOLLI S
ROMAIN, JULIE GOWER
211 ADAMS ST STE 600
FAIRMONT, WV 26554-2877

QUEEN, PETER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

QUEEN, STEPHEN R
ROMAIN, JULIE GOWER
211 ADAMS ST STE 600
FAIRMONT, WV 26554-2877

QUEEN, WILLIE L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

QUENCH USA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 644006
CINCINNATI, OH 45264-4006

QUENTIN ALLEN
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

QUENTIN FISHER JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

QUENTON DEAN CZUBA
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

QUERCIOLI, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

QUESADA, SHERRY
EKENNA NWAJEI & CO LLP
4221 WILSHIRE BLVD STE 392
LOS ANGELES, CA 90010-3537

QUESENBERRY, BOBBY
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

QUESTEX MEDIA GROUP INC.
PO BOX 504166
SAINT LOUIS, MO

QUICK, FRED H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUICK, HALLIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUICK, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

QUICK, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUICK, JUSTIN
83421 RATTLESNAKE RD
DEXTER, OR 97431-9754

QUICK, KENNETH
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

QUICK, KENNETH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

QUICK, PATRICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

QUIGG PARTNERS
LEVEL 7, THE BAYLEYS BUILDING
28 BRANDON STREET
P.O. BOX 3035
WELLINGTON 6140 NEW ZEALAND

QUIGLEY INDUSTRIES INC
38880 GRAND RIVER AVE
FARMINGTON HILLS, MI 48335-1526

QUIGLEY MANUFACTURING INC
38880 GRAND RIVER AVE
FARMINGTON HILLS, MI 48335-1526

QUIGLEY, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUILLEN, GLENNA
PO BOX 63
BOX 63
JEREMIAH, KY 41826

QUILLEN, MICHAEL K
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

QUILLEN, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUILLEN, ROGER DWIGHT
MEGGESIN LAURIE J
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

QUILLEN,JACKIE
3421 CLEARVIEW AVE
MORAINE, OH 45439-1111

QUILLIN, JAMES H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

QUILTY, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUIN, MAGGIE
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

QUINCE H ANDERSON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

QUINIAN, GEORGE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

QUINLAN, JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

QUINLAN, LORI B
CONSUMER LEGAL SERVICES PC
649 N YORK ST
ELMHURST, IL 60126-1604

QUINLAN, RAYMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

QUINLAN, SCOTT
9270 BRUCE RD
DECATUR, IL 62526-8424

QUINLAN'S EQUIPMENT INC
MR JOHN QUINLAN
1030 S SUPERIOR ST
PO BOX 459
ANTIGO, WI 54409-0459

QUINN CHEVROLET BUICK INC
MORGANSTERN MACADAMS & DEVITO COMPANY LPA
BURGESS BLDG, STE 400, 1406 W SIXTH ST
CLEVELAND, OH 44113-1300

QUINN WILLIS O
CHAPMAN LEWIS & SWAN
P O BOX 428
CLARKSDALE, MS 38614-0428

QUINN, APRIL
GROSS & BELSKY LLP
180 MONTGOMERY ST STE 2200
SAN FRANCISCO, CA 94104-4210

QUINN, CARL
GEORGE & SIPES
151  N  DELAWARE  ST  STE 1700
INDIANAPOLIS, IN 46204-2503

QUINN, EDWARD
PO BOX 910
DADE CITY, FL 33526-0910

QUINN, ELISHA E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

QUINN, JAMES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

QUINN, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUINN, JOHN FRANCIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUINN, KYLE
5269 COUNTY HOME RD
WINTERVILLE, NC 28590-7834

QUINN, LLOYD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUINN, MAGGIE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

QUINN, MARGARET
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

QUINN, RICHARD
MORGANSTERN MACADAMS & DEVITO COMPANY LPA
BURGESS BLDG, STE 400, 1406 W SIXTH ST
CLEVELAND, OH 44113-1300

QUINN, THOMAS
PO BOX 21169
ROANOKE, VA 24018-0537

QUINN, WILLARD
DANIEL A. SIMONS - BROOKE BOWMAN MANSFIELD
CHASE BANK BUILDING, SUITE 2A
RICHMOND, KY 40476

QUINN, WILLIS O
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

QUINONES, LUZ MARIA
HC03 33587
ATILLO, PR 00659

QUINONES, PABLO
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

QUINTANA DOTTA, JORGE
C29 CALLE AYMACO PARQ LAS
SAN JUAN, PR 00727

QUINTANA, JOSE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

QUINTANILLA, DELICIA
1309 W MISSION BLVD APT 70
ONTARIO, CA 91762-6846

QUINTANILLA, EMILIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

QUINTANILLA, JARIO
1309 W MISSION BLVD APT 70
ONTARIO, CA 91762-6846

QUINTINO, LEOPOLD
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

QUINTO PERTELESI
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

QUINTON HAZELL AUTOMOTIVE LIMITED
A5 WATLING ST
HINCKLEY, UK LE10 GREAT BRITAIN

QUINTON HAZELL AUTOMOTIVE LTD
JIM CRAWFORD 1525
BRON-Y-NANT CONWAY RD MOCHDRE
TAWAS CITY, MI 48763

QUINTON J SMITH
1137 ANDOVER FOREST DR
LEXINGTON, KY 40509

QUINTON, WILLIS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

QUIRINO DIPAOLO
2016 ISABELLE DR
GIRARD, OH 44420-1179

QUIRK, FRANK L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

QUISPE, MARTHA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

QUITMON LIPKINS JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

QUIXX LINDEN, L.P.
QUIXX LINDEN, L.P. ATTN: R. ROSS MCCAUSLAND
AMARILLO NATIONAL'S PLAZA TWO
AMARILLO, TX

QUNTION UTSEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

R & J TRUCKING CO INC
8063 SOUTHERN BLVD
BOARDMAN, OH 44512-6306

R & L CARMICHAEL REV LIV TRUST
RICHARD E CARMICHAEL
11757 E ARABIAN PK DRIVE
SCOTTSDALE, AZ 85259

R & L INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6440 E HOLLY RD
HOLLY, MI 48442-9739

R & M INVESTMENTS
11423 SUNRISE GOLD CIR STE 16
RANCHO CORDOVA, CA 95742-6585

R & O TOOL SERVICE INC
ROBERT MCPHERSON
7708 OLYMPIC PARKWAY
SYLVANIA, OH 43560-4808

R & R READY MIX INC
6050 MELBOURNE RD
SAGINAW, MI 48604-9710

R & W INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 70450
ROCHESTER HILLS, MI 48307-0010

R & W INDUSTRIES INC
PO BOX 70450
ROCHESTER HILLS, MI 48307-0010

R ASTORINO & J ASTORINO TTEE
RALPH A ASTORINO & JOY L ASTOR
U/A DTD 11/01/1996
2311 GUNN RD
CARMICHAEL, CA 95608-5022

R BRIMER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

R C SHROYER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

R EUGENE TATUM & JUANITA A TATUM JTWROS
JTWROS
2231 VIENNA-DOZIER RD
PFAFFTOWN, NC 27040-8453

R G SMITH CO INC
1249 DUEBER AVE SW
CANTON, OH 44706-1635

R GLEN JACKSON AND SUSAN J JACKSON JT TEN
1520 WEST 2100 NORTH
HELPER, UT 84526

R GOESSENS
C/O NATIXIS PRIVATE BANKING
51 AVENUE J F KENNEDY
L 1855 LUXEMBOURG  EUROPE

R H & J S RUNDLE TRUST
ROWLAND H RUNDLE TTEE
UA DTD 6/17/91
4211 MISTY MORNING WAY #2604
GAINESVILLE, GA 30506-4358

R H HALE
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

R H NEWMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

R I DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI 02908

R J CONTROL CONSULTANTS INC
300 POWDERHORN RIDGE CT
ROCHESTER HILLS, MI 48309

R J G VERREIGDT
KURKHOUT 52
2719JX ZOETERMEER  THE NETHERLANDS

R K  HOPPE CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
53125 GRAND RIVER AVE
PO BOX 208
NEW HUDSON, MI 48165-9311

R L POLK & CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
26955 NORTHWESTERN HWY
SOUTHFIELD, MI 48033-4716

R M CALLES & S B
CALLES TTEE R M & S  B
CALLES JT CARING TR UAD 5/18/93
28 GLEN COVE
CHESTERFIELD, MO 63017-2752

R M WRIGHT COMPANY
23910 FREEWAY PARK DR
MOVED PER LTR 04/10/03
FARMINGTON HILLS, MI 48335-2816

R MANSON BLACKWELL
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

R MAQUAIRE
NATIXIS PRIVATE BANKING INT'L
51 AVENUE JF KENNEDY
L-1855 LUXEMBOURG

R SAMANO Y CIA SA DE CV
AV DE LA PAZ NO 70
SAN LUIS POTOSI, SL 78030 MEXICO

R SAMANO Y CIA SA DE CV
AV DE LA PAZ NO 70 BARRIO DE TLAXCALA SAN LUIS
POTOSI
MEXICO

R SLATON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

R ZANETTE
NATIXIS PRIVATE BANKING
51 AVENUE JF KENNEDY
L 1855 LUXEMBOURG

R&K TOOL SALES & CO (INC)
12 EXECUTIVE PARK DR
PO BOX 2965
HENDERSONVILLE, TN 37075-3450

R&M INVESTMENTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11423 SUNRISE GOLD CIR STE 16
RANCHO CORDOVA, CA 95742-6585

R. K. CHEVROLET, INC.
VIRGINIA BEACH, VA 23452

R. PATZENHAUER AND S. PATZENHAUER
C/O FAM PATZENHAUER
ROSTOCKER STRASSE 16
39124 MAGDEBURG GERMANY

R.E. WHITE & ASSOCIATES
5 BRANDYWINE LN
COLUMBIA, SC 29206-1366

R.O.I. ENERGY, L.L.C.
9400 N. BROADWAY
OKLAHOMA CITY, OK 73114

R.O.I. ENERGY, L.L.C.
WORLDWIDE REAL ESTATE
GENERAL MOTORS CORPORATION
200 RENAISSANCE CTR
DETROIT, MI 48265-0001

RAAB, SAMUEL
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

RAAB, WILLIAM H
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

RAAB, WILLIAM H
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

RAATZ, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RABAGLINO MARIA ROSA
LA SCALA
STUDIO LEGALE E TRIBUTANO
CROSO MAGENTA N 42
20123 MILANO  ITALY

RABAR, THOMAS
MOTLEY RICE LLC
312 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

RABB, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RABBI DAVID A. NELSON TTEE
FBO DAVID A. NELSON
U/A/D 03/19/96
17235 SHERVILLA PLACE
SOUTHFIELD, MI 48075-7035

RABBY, GLADIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RABENA PETER
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

RABENA, PETER
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

RABENER, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RABER, JARROD
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

RABIROFF, MARLEN
CLAPPER & PATTI
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965-2847

RABON, ERNEST L.
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

RABURN, BARBARA
8525 9TH ST N
ST PETERSBURG, FL 33702-3505

RABY, MAGGIE
5655 OLD PARIS MURRAY RD
PARIS, TN 38242-7258

RABY, SANDRA D
2671 N EAST SHORE DR
BIRCHWOOD, WI 54817-3052

RABY, THOMAS A
2651 N EAST SHORE DR
BIRCHWOOD, WI 54817-3052

RACER, CLINTON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RACHAEL FRANKLIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RACHECK, PATRICIA A
1838 LEXINGTON AVE NW
NW
WARREN, OH 44485-1725

RACHEL A O'BRIEN
4343 16TH ST SW
LOVELAND, CO 80537-7861

RACHEL A O'BRIEN
C/O WARBERG & ASSOC(S) PC
SONJA E WARBERG
3644 E CO RD 16
LOVELAND, CO 80537

RACHEL ANNA BRAUN
HINTER EICHBAUM 47
D-55595 WALLHAUSEN GERMANY

RACHEL GUTHRIE
198 DAUGHTRY RD
SEMINARY, MS 39479

RACHEL GUTHRIE
198 DAUGHTRY RD.
SEMINARY, MS 39479

RACHEL HIGGINS, ESQ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN
AND NEXT FRIEND EDDIE HUNT
ATTN DAVID E HARRIS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470-0002

RACHEL HUNT BY & THROUGH HER BROTHER, GUARDIAN
AND NEXT FRIEND EDDIE HUNT
ATTN:  DAVID E HARRIS
SICO, WHITE, HOELSCHER & BRAUGH, LLP
802 NORTH CARANCAHUA
CORPUS CHRISTI, TX 78470

RACHEL L BOODRAM
7500 ROSWELL ROAD
UNIT 67
SANDY SPRINGS, GA 30350

RACHEL ROOD
1083 WOLF RD
CORTLAND, NY 13045

RACHELL, ELI JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RACINE, GERARD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

RACKLEY, JUANITA
1715 GREYSTONE BLVD APT 26
MT PLEASANT, SC 29464-7577

RACQUELISA MOORE
536 NTH 8TH STREET
GRIFIN, GA 30223

RADABAUGH, LARRY D
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

RADAKOVIC, ANTON
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202-6137

RADAKOVICH MICHAEL
CASCINO MICHAEL P
220 S ASHLAND
CHICAGO, IL 60607

RADAR INDUSTRIES INC
27101 GROESBECK HWY
WARREN, MI 48089-1590

RADAR INDUSTRIES INC
28101 GROESBECK HWY
ROSEVILLE, MI 48066-2394

RADAR, BAYARD GLENN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

RADDATZ, HANS J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND  PC
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

RADELAT, GEORGE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RADELAT, GEORGE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RADER, CHRISTOPHER
4145 21ST RD N
ARLINGTON, VA 22207-3139

RADER, JOHNNIE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RADER, MICHELLE
SAFECO
PO BOX 461
SAINT LOUIS, MO 63166-0461

RADER, NOAH R
C/O GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

RADER, RONALD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RADFORD COMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RADFORD DONNIE
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

RADFORD P HOLFIELD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RADFORD P HOLFIELD
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RADFORD, BEN
MILLER & BONDURANT LTD
121 COMMODORE LN
SMITHFIELD, VA 23430-2315

RADFORD, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RADFORD, JOE E
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

RADFORD, ORA L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RADFORD, ORA L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RADIANCE MOLD & ENGINEERING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 230411
FAIR HAVEN, MI 48023-0411

RADIANCE MOLD & ENGINEERING, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 230411
FAIR HAVEN, MI 48023-0411

RADICAN, HERALD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RADIKA, STEVEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RADIO ONE
ALFRED LIGGINS, III
5900 PRINCESS GARDEN PARKWAY
7TH FLOOR
LANHAM, MD 20706

RADLEY, RAYMOUND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RADMER, WILLIAM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RADO, BILL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RADOS, LOUIS S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RADOSA, JOSEPH P
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RADOVCIC, MARKO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RADTKE CARL O
1365 ABERCROMBIE WAY
THE VILLAGES, FL 32162-7700

RADTKE, ERNEY O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RADWIN, SALLY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

RAE, ERIC
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RAEF UND MONIKA PRAPPACHER
WEICHSELHECKEN 39
97332 VOLKACH GERMANY

RAEL, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAFAEL DIAZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAFAEL INDERMUEHLE
CHUTZENSTRASSE 46
3007 BERN SWITZERLAND

RAFAEL PETER OHO
SCHWANENGASSE 1
55252 MAINZ-KASTEL GERMANY

RAFAIANI, LAWRENCE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

RAFFA, NUNZIO J
CHERRY FERRARA MUTZEL BELEFONTE MCFADDEN &
WESNER L.L.P.
220 N JACKSON ST
MEDIA, PA 19063-2807

RAFFERTY SUBARU INC
RAFFERTY SUBARU
4700 WICHESTER PIKE
NEWTON, PA 19073

RAFFERTY, HAROLD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAFFERTY, JOSEPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RAGAN, DESSARAE
R. STAN MORRIS
2325 HENRY GUNTERSVILLE
CROSSVILLE, AL 35976

RAGAN, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RAGAN, JOHN P
1835 FARMBROOK DR
TROY, MI 48098-2548

RAGAN, MARIE ALANA
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

RAGGIO STEFANO
VIA A. MASARATI 22
29012 CAORSO PC ITALY

RAGLAND, ANNIE M
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

RAGLAND, PAUL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

RAGLE, RL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAGLIN, CAROLYN A
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RAGLIN, TED
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

RAGNO, VANESSA
GORBERG GORBERG & ZUBER
8001 LINCOLN DRIVE WEST
MARITON, NJ 08053

RAGSDALE, LESLIE T
HOHN EDWARD L
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RAGSDILL, KERSTIN R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RAGUSA, FRANK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAGUSA, MARY H
32 INDEPENDENCE ST
TARRYTOWN, NY 10591-4406

RAGUZIN, FLAVIO
THALER STEVEN
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RAHMAN LONG
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

RAHMES ROBERT (494115)
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

RAHMES, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

RAHN, EARL W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

RAHN, MAX LEROY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RAIF COLEMAN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RAIFFEISEN KAPITALANLAGE GESELLSCHAFT MBH
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6028

RAIFFEISENBANK BASEL
ST JAKOBSTRASSE 7
4052 BASEL SWITZERLAND

RAIFORD, CLAUDE D
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RAIFORD, CLAUDE D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RAIFORD, WILLIAM B
MERKEL & COCKE
PO BOX 1388
CLARKSDALE, MS 38614-1388

RAIK HERING
OISTERWIJKER STR 24
63303 DREIEICH GERMANY

RAILWAY COMPANY
GENERAL MOTORS CORPORATION

RAILWORKS ANNEX/ARMCORE
1550 N BAILEY RD
NORTH JACKSON, OH 44451-8601

RAILWORKS CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 10
MOLINE, MI 49335-0010

RAIMONDI, ANTHONY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

RAIMUND KAMPE
VON NEUENAHR STR. 22
50181 BEDBURG GERMANY

RAIMUND KOSCHYK
PARISER STR. 52
10719 BERLIN GERMANY

RAIN CLOUD LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

RAINER & ANNA WADEWITZ
KURGARFENWEG 7
72250 FREUDEUSTADT GERMANY

RAINER AND ELISABETH MICHELS
LAERCHENWEG 34
D-74747 RAVENSTEIN GERMANY

RAINER AND HELGA ELSNER
AM HIRSCHSPRUNG 11
34508 WILLINGEN GERMANY

RAINER D. LEMCKE
GEIBELSTRASSE 12
29664 WALSRODE GERMANY

RAINER DUCHMANN
OSKAR-VON-MILLER-STRASSE 20
60314 FRANKFURT AM MAIN GERMANY

RAINER GOEHRING
FREILIGRATHSTRASSE 13
GERMANY

RAINER HAAS
ZUM FUERSTENBERG 39
D-59755 ARNSBERG GERMANY

RAINER HOLST
AM SEEDEICH 1
HILLGROVEN 25764 GERMANY

RAINER JUNKER
BLUMENWEG 29
D-63128 DIETZENBACH GERMANY

RAINER MICHELS
LAERCHENWEG 34
D-74747 RAVENSTEIN GERMANY

RAINER OR EDITH HOESS
INNERBERG 43
A-6133 WEERBERG / EUROPE - AUSTRIA

RAINER PUFHAL AND KARIN PUFAHL
MONTGOLFIER ALLEE 17
60486 FRANKFURT
GERMANY

RAINER RATZESBERGER
MUELBERGERSTRASSE 91
ESSLINGEN 73728 GERMANY

RAINER WEINGARTNER
KAISER-WILHELM-RING 34
40545 DUSSELDORF GERMANY

RAINER WINKELHAKE
HEILIGENSTADTER WEG 13
D-37213 WITZENHAUSEN GERMANY

RAINER WINKELHAKE
HEILIGENSTÄDTERWEG 13
037213 WITZENHAUSEN  GERMANY

RAINES, MARY
1007 HIGHLAND RD
EASLEY, SC 29640-2633

RAINES, MERLE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAINES, RITA
298 CRESTWOOD CROSSINGS
POWDER SPRINGS, GA 30127

RAINEY CLARECE
C/O GOLDBERG PERSKY WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

RAINEY, CLARENCE
SAVINIS JANICE M
1030 FIFTH AVE, THIRD FL
PITTSBURGH, PA 15219

RAINEY, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAINEY, KAPELYN
9450 OLD LOVELESS VILLE ROAD
PADUCAH, KY 42001

RAINEY, RHONDA
C/O SMITH & ALSPAUGH PC
1100 FINANCIAL CTR
505 20TH ST N
BIRMINGHAM, AL 35203

RAINEY, RHONDA
SMITH & ALSPAUGH
1100 FINANCIAL CTR 505 20TH ST. N.
BIRMINGHAM, AL 34203

RAINEY, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RAINEY, SABRINA
9450 OLD LOVELESS VILLE ROAD
PADUCAH, KY 42001

RAINIER, ROBERT M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RAINONE, VITO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RAINS, CARL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RAINS, HERSHELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAINS, JOHN
1106 HARDING ST
RICHLAND, WA 99352-4214

RAINS, JOHN EDWARD
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

RAINS, THOMAS B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAINS, VIRGIL
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

RAINWATER, DESSIE M
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RAJEEV MUTREJA
4236 PEPPERMILL LN
DALLAS, TX 75287

RAJENDRA SHAH
35338 GLENGARY CIRCLE
FARMINGTON HILLS, MI 48331

RAK, MATTHEW
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

RAKES, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAKES, GARY
ALLSTATE INSURANCE
PO BOX 65150
WEST DES MOINES, IA 50265-0150

RAKESTRAW, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAKOSKI, DONALD E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RAKOTZ EUGENE HENRY (657432)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

RAKOTZ, EUGENE HENRY
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

RAKOW, WAYNE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAKOWSKI, STANLEY J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

RALCO INDUSTRIES INC
2720 AUBURN CT
AUBURN HILLS, MI 48326-3202

RALEIGH, CITY OF
REVENUE COLLECTOR
PRIVILEGE LICENSE DIVISION
PO BOX 590
RALEIGH, NC 27602

RALEIGH, DANIEL
173 LLEWELLYN PL
STATEN ISLAND, NY 10310-2604

RALEY RONALD J
437 PINE VALLEY CT
OXFORD, MI 48371-6077

RALEY, HERMAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RALEY, NOEL J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RALEY, RONALD J
437 PINE VALLEY CT
OXFORD, MI 48371-6077

RALF ARNO
KLAUS WIEMANN WALTRAUT WIEMANN
GARNSTR 54
47918 TONISVORST GERMANY

RALF BIENEN
XANTENERSTR. 24
47665 SONSBECK GERMANY

RALF CONEN
DE RIDDER STR 12
61476 KRONBERG, GERMANY

RALF DIERAUF
AM BAUMFELD 28
96231 BAD STAFFELSTEIN GERMANY

RALF ESCHBACH
C/O DR. KLOKE & KOLLEGEN
BAHNSTR 1
MARSBERG DE 34431 GERMANY

RALF HEINE
HERMANN-LOENS-STRASSE 27
D 27753 DELMENHORST GERMANY

RALF HEINE
HERMANN-LONS-STRASSE 27
D-27753 DELMENHORST GERMANY

RALF J SIEVERS
STEINPILZWEG 17
STUTTGART GERMANY

RALF MAUL
DORNFELDERWEG 1 A
93059 REGENSBURG GERMANY

RALF REICHE
VALERYSTR 94
D 85716 UNTERSCHLEISSHEIM GERMANY

RALF ROBERT CONEN
DE RIDDER STR 12
61476 KRONBERG GERMANY

RALF SIEVER
BRESLAUER STR 9A
52388 NORVENICH GERMANY

RALF THUMMET
C/O HARALD THUMMET
AMSELWEG 15
90562 HEROLDSBERG GERMANY

RALLINGS, LILLIAN CHATWOOD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RALLINS, WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RALLINS, WALTER J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

RALLS, SHELLI
AMMONS LAW FIRM
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

RALLS, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RALPH & FLORENCE DURSO
11018 TILBURG ST
SPRING HILL, FL 34608

RALPH A HENDERSON
3 PLEASANT CREEK COURT
FAIRFIELD, OH 45014

RALPH A HENDERSON & JEAN L HENDERSON,
HUSBAND & WIFE AS JOINT OWNERS OF CLAIM
3 PLEASANT CREEK COURT
FAIRFIELD, OH 45014

RALPH A SMITH
6071 DUNANT ST
SAN DIEGO, CA 92122

RALPH A WHITLEY
WBNA CUSTODIAN TRAD IRA
1014 S WALNUT DR
SMITHFIELD, NC 27577-3734

RALPH ARNOLD WESTON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RALPH BAILEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH BAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH BALL
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH BOHON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH BONELLI
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPILZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

RALPH BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH C COPELAND R/O IRA
FCC AS CUSTODIAN
355 BRIDGE ST
OSTERVILLE, MA 02655-2307

RALPH C HELLEBUYCK SR
RALPH HELLEBUYCK SR REV LVG TR
U/A/D 11/01/94
1980 LAKEVIEW DR
LAPEER, MI 48446-8046

RALPH C WOZNIAK
8051 WEST BANCROFT
TOLEDO, OH 43617-1651

RALPH C WOZNIAK
8051 WEST BANCROHT
TOLEDO, OH 43617-1651

RALPH CALDWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH CATONE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH CHESNEY
4644 BIG HORN DR N
NESBIT, MS 38651

RALPH CHIERA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RALPH COMLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH CRAWFORD JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RALPH D DRUMMER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RALPH D PAONESSA &
MARY STELLA PAONESSA JT WROS
21706 EDGEWOOD ST
ST CLR SHORES, MI 48080-2917

RALPH DAIGLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RALPH DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH DEAN JR
4354 MOLLINEAUX RD
FRANKFORT, MI 49635

RALPH DEJESUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH DURSO  &
FLORENCE E DURSO JT WROS
TOD REGISTRATION
11018 TILBURG ST
SPRING HILL, FL 34608-2850

RALPH E IRVING
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

RALPH E LEMASTER
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

RALPH E MARSHALL
SHIRLEY J MARSHALL TTEE
U/A/D 07/22/94
FBO M. LIVING TRUST
1005 PORTER LOOP
ROGERSVILLE, MO 65742-7168

RALPH E MURRAY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

RALPH E RESEIGH
285 STONY LAKE DR
OXFORD, MI 48371

RALPH EDWARD DODGEN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

RALPH EMERSON HINSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RALPH EUGENE FRY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RALPH EWELL
ATTN MICHAEL C SHEPARD
SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

RALPH F BRIGMAN JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

RALPH G NUTTER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

RALPH G NUTTER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES-SUITE 500
PITTSBURG, PA 15219-1331

RALPH G NUTTER
RT 1 BOX 888
FAYETTEVILLE, WV 25840

RALPH GILLIS, JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RALPH GODFREY
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

RALPH GONZALEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH GRAY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RALPH GUMPF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH HARDEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH HARRIS SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH HARTING JR
7399 WHITTINGHAM WAY
WEST BLOOMFIELD, MI 48322-3288

RALPH HARVEY (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

RALPH HOLBROOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH HUFFMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH J BARONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RALPH J IORLANO
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

RALPH JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH JORDAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH KAPLAN
CGM IRA ROLLOVER CUSTODIAN
SPECIAL ACCOUNT Y
3903 NOSTRAND AVE
APT 1P
BROOKLYN, NY 11235-2132

RALPH KELLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH KNICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RALPH KOLBE
ZENKERSTRASSE 24A
91052 ERLANGEN  GERMANY

RALPH LEPAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH LEWIN
AAM POLIZEIPRESIDIUM 3
RECKLINGHAUSEN  GERMANY

RALPH LIKES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH LUETZKENDORF
SEBASTIAN RIEGER STR 19
86899 LANDSBERG  GERMANY

RALPH M COLEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RALPH M DEBEVEC
1550 RORY LANE #138
SIMI VALLEY, CA 93330-6300

RALPH M TAYLOR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RALPH MARKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH MASTRANGELO AND
JANET MASTRANGELO JTWROS
2931 SW 39TH TERR
CAPE CORAL, FL 33914-4870

RALPH MUOLO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH NAREMOORE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RALPH NICASTRO
C/O BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH OLSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RALPH PALMERO
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH RAMSEY
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RALPH ROGUS
36 BEACONSFIELD CT
LINCOLNSHIRE, IL 60069

RALPH ROGUS
36 BEACONSFIELD CT.
LINCOLNSHIRE, IL 60069

RALPH ROSS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RALPH S ANDALORO
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RALPH S ARNOLD
351 STROEBEL DR
FRANKENMUTH, MI 48734

RALPH S ROBINSON
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

RALPH SAMPLES, JR
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH SCAGLIONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RALPH SCALA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RALPH SCHWAB
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH SLETTEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RALPH STAVESKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH STOVER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

RALPH STURDIVANT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RALPH SWEGAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH T WHITAKER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RALPH TRIGGIANO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RALPH V EPPERSON
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

RALPH V HARSCH JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH VINCENT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RALPH WARE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH WARRIOR CHAMPION
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

RALPH WEAVER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTOH HTS, OH 44236

RALPH WILES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH WILLIAMS JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RALPH ZIELINSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RALPH, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RALPH-DETLEF SCHUBERT
AM FRIEDENSBERG 10
19055 SCHWERIN GERMANY

RALSTON, LORI
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

RALT POLDUWE FRUDRICH-HOLSDER STR 261
D-44328 DORTMUND
GERMANY

RAM CONSTRUCTION SERVICES
ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD
300 RIVER PLACE DR STE 3000
DETROIT, MI 48207-5066

RAMAH BAPTIST CHURCH CEMETERY
PO BOX 646
PALMETTO, GA 30268-0646

RAMAZETTI, DENNIS G
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

RAMBO, JULIE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

RAMBO, MARK
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

RAMCO INDUSTRIES INC
2006 TOBSAL CT
WARREN, MI 48091-3797

RAMCO SPECIALTIES INC
5369 HUDSON DR
HUDSON, OH 44236-3777

RAMER, WILLIAM E
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

RAMFJORD, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAMIA, JOSEPH L
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RAMIREZ CENTENO, YARITZA
1 COND SANTA JUANA APT 812
CAGUAS, PR 00725-2106

RAMIREZ JEANETTE
RAMIREZ, JEANETTE
15594 MALLORY CT.
MOORPARK, CA 93021-3250

RAMIREZ, ALBERTO
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

RAMIREZ, ANA C
YANTA VIRGIL W
111 SOLEDAD, SUITE 222
SAN ANTONIO, TX 78205-2219

RAMIREZ, CARLOS
44 CERES ST
PROVIDENCE, RI 02908-2449

RAMIREZ, CARLOS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RAMIREZ, CARLOS R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RAMIREZ, DAVID
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

RAMIREZ, EDELIA
YANTA VIRGIL W
111 SOLEDAD, SUITE 222
SAN ANTONIO, TX 78205-2219

RAMIREZ, EVERADO
926 BODARK LN
AUSTIN, TX 78745-5545

RAMIREZ, FELIPE
YANTA VIRGIL W
111 SOLEDAD, SUITE 222
SAN ANTONIO, TX 78205-2219

RAMIREZ, IRMA
KAHN & ASSOCIATES LLC
55 PUBLIC SQ  STE 650
CLEVELAND, OH 44113-1909

RAMIREZ, JACKELINE J
TAYLOR AND HODGES
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

RAMIREZ, JEANETTE
15594 MALLORY CT
MOORPARK, CA 93021-3250

RAMIREZ, LORENZA
CALZ J REYES HEROLE
#103 COL BUENA VISTA
ZACATECAS MEXICO

RAMIREZ, MARIA
257 N AUSTIN ST
SAN BENITO, TX 78586-4703

RAMIREZ, MARIA
SAYRE FEDERICO CASTELAN LAW OFFICES OF
900 N BROADWAY FL 7
SANTA ANA, CA 92701-3456

RAMIREZ, MARTHA
1328 VISCONTI DR
COLTON, CA 92324-1613

RAMIREZ, PORFIRIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAMIREZ, RANDY
YANTA VIRGIL W
111 SOLEDAD, SUITE 222
SAN ANTONIO, TX 78205-2219

RAMIREZ, ROBERT LEE
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

RAMIREZ, ROBERTO
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

RAMIREZ, RODOLFO
LEMONLAWATTORNEYNET
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

RAMIREZ, ROY A
YANTA VIRGIL W
111 SOLEDAD, SUITE 222
SAN ANTONIO, TX 78205-2219

RAMIREZ, SANDRA
413 29TH ST
HIDALGO, TX 78557-3619

RAMIREZ, YOLANDA
ELCO ADMINISTRATIVE SERVICES COMPANY
P.O BOX 560706
DALLAS, TX 75356

RAMIRO CANAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAMJOHN, PATRICIA
325 NW 189TH ST
MIAMI, FL 33169-3946

RAMON CERCOS
ATTN JULIAN ESCRIBANO
BANCO SABADELL - MIAMI BRANCH
2 SOUTH BISCAYNE BLVD STE 3301
MIAMI, FL 33131

RAMON CORTES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAMON FARIA JR
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAMON LUCIANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAMON PEREZ
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAMON RAMOS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAMON RIVERA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAMON RIVERA JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAMON SAGRISTA PACAREU
AVDA MERIDIANA 27
3RD FLOOR
08018 BARCELONA SPAIN

RAMON TORRES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAMONA P SAURER
201 ELY DRIVE S
NORTHVILLE, MI 48167

RAMOS, ANGEL F
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

RAMOS, ANTONIO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RAMOS, BARBARA
WATT GORDON C PA
4500 S LE JEUNE RD
CORAL GABLES, FL 33146-1813

RAMOS, CRUZ
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

RAMOS, ERIC
KAHN & ASSOCIATES LLC
10 CRESTMONT RD APT 4N
MONTCLAIR, NJ 07042-1935

RAMOS, GONZALO
GOLDMAN & GRANT
205 W RANDOLPH ST STE 1100
CHICAGO, IL 60606-1813

RAMOS, JESSE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAMOS, JOSE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

RAMOS, MAGDALENDA
ROOFIAN MICHAEL & ASSOCIATES
11766 WILSHIRE BLVD FL 6
LOS ANGELES, CA 90025-6546

RAMOS, MARISOL
905 FRIENDSHIP ST
PHILADELPHIA, PA 19111-4104

RAMOS, NATALE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

RAMOS, THOMAS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RAMPANELLI ALBERT
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

RAMPANELLI, MARION
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

RAMPELT CIPRIAN JON
WALTER-SCOTT-STR 4
80687 MUNCHEN GERMANY

RAMPULLA, VINCENZO
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

RAMSDALE, GLENN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAMSDELL, GORDON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAMSEY FREDERICK (638205)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

RAMSEY JOSEPH W
33143 MORRISON DRIVE
STERLING HEIGHTS, MI 48312-6551

RAMSEY PONTIAC-GMC, LLC
SANDY CERAMI
PO BOX 526
PARAMUS, NJ 07653-0526

RAMSEY WALTER A
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

RAMSEY, ARTHUR R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAMSEY, DONALD E
HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP
500 DALLAS ST STE 3100
HOUSTON, TX 77002-4711

RAMSEY, EILEEN
WALSH LAW PC
11605 MIRACLE HILLS DR STE 205
OMAHA, NE 68154-4467

RAMSEY, FREDERICK
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

RAMSEY, GREGORY
HARDEN RONALD E
PO BOX 776
TERRELL, TX 75160-0012

RAMSEY, LADONNA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

RAMSEY, MARK
C/O WALSH LAW PC
11605 MIRACLE HILLS DR STE 205
OMAHA, NE 68154-4467

RAMSEY, RICHARD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAMSEYER, MARVIN O
3046 THORNAPPLE LN
BAY CITY, MI 48706-3181

RAN CHARBY
8905 GOODALE AVE
UTICA, MI 48317

RAN CHARBY
8905 GOODALE AVE
UTICA, MI 48517

RANALDO G NORTH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RANALLI, EDWARD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

RANCOUR, MAURICE A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND  C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

RAND ENVIRONMENTAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
35555 GENRON CT
ROMULUS, MI 48174-3654

RAND, TONY J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RANDALL B DACUS-PERSONAL REP FOR GARY E DACUS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RANDALL BLACK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RANDALL D PETERSON
520 W CLEVELAND AVE
SAPULPA, OK 74066-5010

RANDALL DAVIDSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RANDALL HARTLEY
317 MILLER RD
COTTAGEVILLE, WV 25239

RANDALL HARTSOCK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RANDALL JONES
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RANDALL K STRONG
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RANDALL L FIELDS
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RANDALL L STEENBOCK
1288 APRIL LN
GREEN BAY, WI 54304-4037

RANDALL PETERSON
3398 STONEYRIDGE DR
HUDSONVILLE, MI 49426-9092

RANDALL REID
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RANDALL SHRODE
C/O  NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RANDALL SPRADLIN
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RANDALL THOMAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RANDALL TUTTLE
8261 PINE LAKE DRIVE
DAVISBURG, MI 48350

RANDALL W TRAMMELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RANDALL, ARCHIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RANDALL, AUDREY
PARKER BRIAN P
30800 TELEGRAPH ROAD, SUITE 2985
BINGHAM FARMS, MI 48025

RANDALL, BELISA
34049 MABRY RD
ALBE,ARLE, NC 28001-8718

RANDALL, CLANTON D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RANDALL, GENE R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RANDALL, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RANDALL, JOHN J
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

RANDALL, JULIE
805 E COUNTRY LN
SHIPSHEWANA, IN 46565

RANDALL, MOSE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RANDALL, NORMAN R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RANDALL,CHRISTOPHER R
670 WINDING WAY
WEST MILTON, OH 45383-1338

RANDAZZO, CHARLENE
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RANDEL, TORIAN
16483 N WILLIAMS DR
SURPRISE, AZ 85374-3722

RANDLE, JACQUELINE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

RANDOL, MICHAEL EARL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RANDOLPH BERTIE
PO BOX 405
BETHEL, OH 45106-0405

RANDOLPH JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

RANDOLPH PLEASANT
7639 DELAINE COURT
INDIANAPOLIS, IN 46254

RANDOLPH RICHARD LEE
NIX PATTERSON & ROACH LP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

RANDOLPH, BERTIE
PO BOX 405
BETHEL, OH 45106-0405

RANDOLPH, CARL
SMITH T CRAIG
3200 W END AVE STE 500
NASHVILLE, TN 37203-1322

RANDOLPH, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RANDOLPH, JENNIFER
333 N 25TH ST
MILWAUKEE, WI 53233-2501

RANDOLPH, LLOYD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RANDOLPH, LLOYD D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RANDOLPH, MARGARET
1148 READING DR NW
ACWORTH, GA 30102-6991

RANDOLPH, ROBERT D
529 BRIDGESTONE CT
INVERNESS, IL 60010-6420

RANDOLPH, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RANDOLPH, SAMUEL LEE
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

RANDY A MCEWEN
7860 E. M-21
CORUNNA, MI 48817-9530

RANDY CHAPMAN
13743 W CAREFREE DR
HOMER GLEN, IL 60491-8657

RANDY D OSBORNE, PERSONAL REP FOR
JAMES R OSBORNE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RANDY DALE HARTLEY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RANDY GREEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RANDY KOLESZAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RANDY KUHN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RANDY MIDCAP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RANDY POTTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RANDY RUSSELL CHRISTENSEN
C/O NIX PATTERSON & ROACH LP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RANDY SANDULA
3464 NEEDHAM RD
LEXINGTON, OH 44904

RANDY TAKACS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RANDY WALTERS
KIMMEL & SILVERMAN PC
30 E BUTLER AVE
AMBLER, PA 19002

RANDY WAYNE BRONKHORST
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RANDY WAYNE HODGE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RANDY WELCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RANDY, TREAS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RANEY, MICHAEL A
169 IDA RED AVE
SPARTA, MI 49345-1715

RANGE, ARTHUR
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RANGEL, CLAUDIA
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

RANGEL, MARIA LUISA
GUERRA & MOORE LTD LLP
4201 N MCCOLL RD
MCALLEN, TX 78504-2524

RANGEL, NATIVIDAD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RANGEL, SOLOMEN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RANIERI, CARMEN
GREITZER & LOCKS
1500 WALNUT STREET
PHILADELPHIA, PA 19102

RANK CHARLES R
8 PARKVIEW CT
FRANKEMUTH, MI 48734-1222

RANK CHARLES R
8 PARKVIEW CT
FRANKENMUTH, MI 48734-1222

RANK, CHARLES R
8 PARKVIEW CT
FRANKENMUTH, MI 48734-1222

RANKA ROBERT W
18099 PARKE LN
GROSSE ILE, MI 48138-1039

RANKA, ROBERT W
18099 PARKE LN
GROSSE ILE, MI 48138-1039

RANKIN COUNTY MISSISSIPPI
TAX COLLECTOR
211 E. GOVERNMENT STREET
BRANDON, MS 39042

RANKIN DOUG
6775 CANTERBURY LN
CLARKSTON, MI 48348-2874

RANKIN JACK (ESTATE OF) (667178)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

RANKIN, DOUGLAS C
6775 CANTERBURY LN
CLARKSTON, MI 48348-2874

RANKIN, GROVER C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RANKIN, HARVEY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RANKIN, JACK
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

RANKIN, JAMES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RANKIN, PEARLIA MAE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RANKIN, ROGER L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RANKIN, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RANKO MELJNIKOV
ONSTMETTINGER WEG 21
70567 STUTTGART GERMANY

RANKO MELJNIKOV
ONSTMETTINGER WEG 21
DE-70567 STUTTGART GERMANY

RANNEBARGER, JASON
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

RANNER, DOROTHY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RANNOW, RICHARD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

RANOUR, MAURICE A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

RANSEL, JAMES M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RANSOM, CORDELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RANSOM, HERSE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RANSOM, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RANSOM, JERRY LOUIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RANSOM, KENNETH
125 SW CAMPUS DR  APT  15 306
FEDERAL  WAY, WA 98023-8357

RANVILLE, BERNARD ALTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RANVILLE, DONALD R
3802 S BAY BLUFFS DR
CEDAR, MI 49621-9668

RAO, JOHN
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

RAPACIOLI, NORMA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

RAPACIOLI, QUINTO
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

RAPHAEL NORMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RAPHAEL, JACQUES
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

RAPHAEL, NAOMI
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6028

RAPID-AMERICAN CORP.
RUBIN BAUM LEVIN CONSTANT & FRIEDMAN
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112

RAPIDES PARISH SALES TAX
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 671
ALEXANDRIA, LA 71309-0671

RAPIDS TUMBLE FINISH INC
1607 HULTS DR
EATON RAPIDS, MI 48827-9500

RAPIDS TUMBLE FINISH INC
ATTN: LOUANN LOOMIS
1607 HULTS DR
EATON RAPIDS, MI 48827-9500

RAPP DENNIS
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

RAPP, ARTHUR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAPP, GUS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAPPAPORT, JENNIFER
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

RAPPETTE, MARK
WANEZEK & JAEKELS SC
PO BOX 22250
GREEN BAY, WI 54305-2250

RAPSON, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAQUEL HERNANDEZ AS REP OF THE ESTATE OF HECTOR HE
DECEASED ET AL
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST, SUITE 300
HOUSTON, TX 77006

RAQUEL MILLER
DAVID R LIRA
GIRARDI KEESE
1126 WILSHIRE BOULEVARD
LOS ANGELES, CA 90017

RARE RATIONALISM SP
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

RASCH, STEPHEN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RASCHE, ALVIN L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RASDALL, HENRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RASETA, GEORGE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

RASETA, STEPHEN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

RASH, VAN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RASHAAD CALHOUN
2043 PINTAIL COVE
LITHONIA, GA 30058

RASHEEDI, MOHAMMED
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RASHIDA TAYLOR
12923 KORNBLUM AVENUE APT. C
HAWTHORNE, CA 90250

RASKE, CHARLES
3320 S COCONUT ISLAND DR
BONITA SPRINGS, FL 34134-9141

RASKE, JEAN
3320 S COCONUT ISLAND DR
BONITA SPRINGS, FL 34134-9141

RASMUSSEN SITE REMEDIATION GROUP
GONZALEZ SAGGIO & HARLAN, LLP C/O NED WITTE
225 EAST MICHIGAN STREET
FOURTH FLOOR
MILWAUKEE, WI 53202

RASMUSSEN, DAVID
BERGER & MONTAGUE P.C.
1622 LOCUST ST
PHILADELPHIA, PA 19103-6305

RASMUSSEN, DAVID
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

RASMUSSEN, DAVID
VONBRIESEN & ROPER
411 EAST WISCONSIN AVENUE - SUITE 700 - P O BOX 3262
MILWAUKEE, WI 53201-3262

RASMUSSEN, EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RASMUSSEN, JAMES
JACQUE BEAUGELMANS
1901 AVENUE OF THE STARS STE 1900
LOS ANGELES, CA 90067-6020

RASMUSSEN, RALPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RASMUSSEN, RICHARD
INGENIX
10701 WEST RESEARCH DRIVE WI030-3550
WAUWATOSA, WI 53226

RASMUSSEN, WAYNE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RASNICK, SAMUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RASO, MICHAEL L
11 ALIDREW DR
COLD SPRING, KY 41076-9741

RASO, PAUL CAMERON
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

RASPA ALESSIO
VIA OLIVELLO, 44
06089 TORGIANO PERUGIA ITALY

RASSEY INDUSTRIES INC
50375 CENTRAL INDUSTRIAL DR
SHELBY TOWNSHIP, MI 48315-3114

RASSINI FRENOS SA DE CV
CARRETERA A MOYOTZINGO KM 2.5
SAN MARTIN TEXMELUCAN,  P 74129 MEXICO

RASSINI RHEEM S A DE C V
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14500 N BECK RD
PLYMOUTH, MI 48170-3383

RASSINI SA DE CV
PUERTO ARTURO #803
PIEDRAS NEGRAS CZ 26030 MEXICO

RASSINI SA DE CV
PUERTO ARTURO #803
PIEDRAS NEGRAS,  C 26030 MEXICO

RAST, PATRICIA L
5938 THORNTON RD
OSCODA, MI 48750-9276

RATAICZAK, FRANCIS E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RATAJ, CASIMER
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RATCHFORD, ANTHONY
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

RATCLIFF, ANDREW M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RATCLIFF, CLARENCE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RATCLIFF, ERNEST J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RATCLIFF, GERALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RATCLIFF, RANDY BARNEY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RATCLIFF, WESLY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RATCLIFF, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RATH, BRIAN
21707 LOCUST ST
MATTESON, IL 60443-2742

RATH, LYLE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RATHBUN, GLENN ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RATHBUN, TIMOTHY
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

RATHGENS, ROBERT C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

RATHJE, JEFF
GREENBERG LAW OFFICES OF GEORGE D
7674 W LAKE MEAD BLVD STE 245
LAS VEGAS, NV 89128-6650

RATHMANN & ASSOCIATES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1031 LAMI ST
SAINT LOUIS, MO 63104-4216

RATION ORTI GINER & TRINIDAD GRIMAU ESCOFET
RATION ORTI GINER
G/CREIXELL 73
08720 VILAFRANCO DEL PENEDES BARCELONA SPAIN

RATKOSKY, KEN
9608 FRANCES DR
VALLEY VIEW, OH 44125-4715

RATLIFF, ADA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RATLIFF, BILLIE RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RATLIFF, FLOYD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RATLIFF, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RATLIFF, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RATLIFF, OLIVER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RATLIFF, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RATLIFF,DONALD R
10286 GER-MIDD RD
GERMANTOWN, OH

RATLIFF,WAYNE A
PO BOX 214
GERMANTOWN, OH 45327-0214

RATOS, JAMES
1408 CANNONBALL TRL
YORKVILLE, IL 60560-4714

RATTIGAN, ANN M
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

RATTIGAN, JASON
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

RATTLER, MARCEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RATUSZNIK, SHARON F
44040 CADBURRY DR
CLINTON TWP, MI 48038-1445

RATUSZNY, LEONARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAU GERHARD
KRAICHGAUST 4
D-76297 STUTENSEE GERMANY

RAU LYDIA
TECKST 16
D 89518 HEIDENHEIM GERMANY

RAUCH, ALLAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAUEN, GEORGE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RAUERT, THEODORE G
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

RAUL ANDRADE SOTO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAUL REYES
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAUL RIOS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAUL VALENTIN
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

RAUL VASQUEZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RAUS, LEONARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAUS, MARILYN
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

RAUS, REYNOLD J
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

RAUSCH, ALBERT D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

RAVENNA ALUMINUM INC
5159 S PROSPECT ST
RAVENNA, OH 44266-9031

RAVERT  JOHN C
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

RAVINDER BANSAL
KRONTALSTRASSE 66A
D-12305 BERLIN GERMANY

RAWLES, A M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RAWLINGS, LISA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RAWLINS, WILLIAM HOBERT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

RAWLINSON, MARK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RAWLS JAMES RANDEL
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RAWLS, JAMES RANDEL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RAWLS, JAMES W
C/O GLASSER AND GLASSER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

RAWSON, JIMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAY ALLAN CHRISTIANSEN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAY ARTHUR HATFIELD
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

RAY BROWNING
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

RAY COMPTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAY COOK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

RAY COTTRILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAY DWIGHT HERRON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAY DWINE P JR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

RAY EDGELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAY ESPINOZA
233 MARY LOU LANE
FERNLEY, NV 89408

RAY F HEREFORD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RAY F SOHN & THELMA E SOHN
TRUST UAD 4/23/83
RAY F SOHN TTEE
1985 GRATIOT
MARYSVILLE, MI 48040-2215

RAY GRIGSBY
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RAY H. CUELLAR
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

RAY HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAY HARDIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAY HARRA
6695 STATE ROUTE 676
STOCKPORT, OH 43787-9232

RAY HARRISON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RAY J ARENT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RAY JR, HARMON
PO BOX 24
DOVER, MO 64022-0024

RAY LAETHEM PONTIAC-GMC, INC.
17677 MACK AVE
DETROIT, MI 48224-1487

RAY LAETHEM PONTIAC-GMC, INC.
RAYMOND F. LAETHEM, JR.
17677 MACK AVE
DETROIT, MI 48224-1487

RAY LATHROP
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

RAY LIPPERT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RAY MARTIN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RAY MOCZYGEMBA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RAY N POE
62 STILLMEADOW DR.
CINCINNATI, OH 45245

RAY NAQUIN
1500 S ELM ST
HAMMOND, LA 70403

RAY PORTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAY R WELLS
23781 FAIRGREENS E
LAGUNA NIGUEL, CA 92677

RAY RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAY ROBINSON
RAY ROBINSON
1737 TIMBER RIDGE
YPSILANTI, MI 48198

RAY SUMMERS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAY TRENNER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RAY WALTER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAY WALTERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RAY WATKINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAY WEBB
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTS, OH 44236

RAY WILLIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAY, AMBER
19331 55TH AVE NE
LAKE FOREST PARK, WA 98155-3103

RAY, BILLY JOE
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

RAY, CEDRIC
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RAY, CHESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAY, DANIEL
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

RAY, DONALD
158 BARRE DR NW
PORT CHARLOTTE, FL 33952-8020

RAY, DONALD L
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RAY, DORIS J
4946 W 24TH ST
SPEEDWAY, IN 46224-5112

RAY, FRANCIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAY, GLEN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

RAY, GORDON B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAY, HAROLD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAY, J C
3523 BELVIDERE
DETROIT, MI 48214-2069

RAY, JEAN
C.KENT HANEY
PO BOX 206
CLARKSDALE, MS 38614-0206

RAY, JOHN H
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

RAY, LARRY
3031 FLORA AVE
KANSAS CITY, MO 64109-1617

RAY, LEON FREEMAN
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAMD, AL 35209

RAY, MATTHEW
116 PEANUT BUTTER LN
TYRONE, PA 16686-2527

RAY, NICK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAY, PRESTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAY, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RAY, ROY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RAY, STANLEY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAY, TAMMY
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

RAY, TERRY A
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

RAY, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAY, VERONICA
609 9TH AVE
PLEASANT GROVE, AL 35127-1617

RAY, WYMAN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAYBORN, BARNEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAYBORN, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RAYBORN, MARY
121 SOUTHVIEW DR
MOUNT CARMEL, IL 62863-1782

RAYBURN, RAYMOND
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

RAYCOM MEDIA
PAUL MCTEAR
201 MONROE ST FL 20
MONTGOMERY, AL 36104-3601

RAYE ALTA RONNFELDT-BALFOUR
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAYFEN H BESHEARS
1752 RUSSET LANE
SAN MARINO, CA 91108

RAYFORD BENNIE M
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RAYFORD, CHARLES EDWARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RAYFUS CHOICE
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

RAYHON, EDWARD
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

RAYLAND HOLDING S A
ALICE ROSAS MENDES FRANCO
MMG BLDG  2ND FL
MARBELLA, CITY OF PANAMA REPUBLIC OF PANAMA

RAYMAN, KEVIN
CRAWFORD STEWART & ASSOC
223 N MONROE ST
MEDIA, PA 19063-3019

RAYMER, KENNETH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAYMOMD KHAN
5901 MURFIELD DRIVE
ROCHESTER HILLS, MI 48306

RAYMON LEE COOPER
2000 S OCEAN BLVD APT 101
DELRAY BEACH, FL 33483

RAYMOND  PIORECKI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RAYMOND A LOCKHART
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

RAYMOND A SMITH
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

RAYMOND A SMITH
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

RAYMOND A WARE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RAYMOND B HOSTERT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RAYMOND BECKLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAYMOND BELCER
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

RAYMOND BIGGERS
C/O KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

RAYMOND BLOOM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND BOSO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND BRUCE BRALEY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

RAYMOND BURDINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND BURNS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND C ALLISON BY MARY LOU ALLISON
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

RAYMOND C NEUNEKER JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAYMOND C PIESKO
10159 CARMER ROAD
FENTON, MI 48430-2403

RAYMOND CAMPBELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAYMOND CARL DOOLEY
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

RAYMOND CHANEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGEFIELD, TX 75638

RAYMOND CHANGET
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND CLARK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAYMOND COLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND CROCCO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

RAYMOND D & ALICE I SMITH
857 EAST ST
RICHLANDS, VA 24641

RAYMOND D & ALICE I SMITH
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

RAYMOND D. RUSSELL IRA
FCC AS CUSTODIAN
1132 FELICITA LN.
ESCONDIDO, CA 92029-6626

RAYMOND D. SMITH
ALICE I. SMITH
857 EAST ST
RICHLANDS, VA 24641-1331

RAYMOND DAVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAYMOND DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND DELOZIER
5051 N HWY A1A
APT PH2-4
FT PIERCE, FL 34949

RAYMOND DELOZIER
5051 N. HWY. A1A
APT. PH2-4
FORT PIERCE, FL 34949

RAYMOND DENCZAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND DENNY MILLER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

RAYMOND DESIO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RAYMOND DESIO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RAYMOND DIX
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RAYMOND DIXON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND DOLLAR
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

RAYMOND DORELL
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

RAYMOND DULANEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND E DOLMAN
9475 DUNKIRK RD
SPRING HILL, FL 34608

RAYMOND E KNIGHT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RAYMOND E SMITH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGEFIELD, TX 75638

RAYMOND F EICHEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RAYMOND FARRELL BARRETT
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZE SUITE 612
BIRMINGHAM, AL 35209

RAYMOND FLESHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND FOSTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAYMOND FOWLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND FRENCH
301 SOUTH MAIN
SENATH, MO 63876

RAYMOND FRITSCH
HEISTERBACHSTR 12
BERLIN GERMANY 12559

RAYMOND G MCCORMICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND GAGNON
CGM IRA CUSTODIAN
28 FERNWAY
LYNNFIELD, MA 01940-2114

RAYMOND GALINDO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND GANN
C/O CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

RAYMOND GARCIA JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND GENE LUNBERY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RAYMOND GEORGE MURPHY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAYMOND GERMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

RAYMOND GILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND GILLIAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND GROSSARTH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RAYMOND H CARDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND H HUBER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

RAYMOND H MATSCHAT
CGM IRA ROLLOVER CUSTODIAN
5121 LYNNGATE ROAD
COLUMBIA, MD 21044-1432

RAYMOND HABBIT
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAYMOND HAGEDORN
5394 OAKRIDGE DR
HAMBURG, NY 14075-4072

RAYMOND HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND HARDAGE
PO BOX 232
POCAHONTAS, AR 72455

RAYMOND HARLEN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAYMOND HARRISON
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

RAYMOND HUGO
BEMO LUXENBOURG
16 BOULEVARD ROYAL
L 2449 LUXENBOURG

RAYMOND HURST SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RAYMOND I HOOVER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RAYMOND J CHAVIE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

RAYMOND J DEMPSTER
103 BRIDGEWATER CT
DOTHAN, AL 36303

RAYMOND J HAARMAN
RAYMOND J HAARMAN
9033 WINTON ROAD
CINCINNATI, OH 45231

RAYMOND J INGALLS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RAYMOND J KLASS
201 E SMITH ST
BAY CITY, MI 48706-3876

RAYMOND J SIMS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RAYMOND J ZEILER
C/O LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

RAYMOND J. ELIAS
2148 KINGS LAKE BLVD
NAPLES, FL 34112-5331

RAYMOND JACKSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAYMOND JAMES C/F
PHILIP ADELIZZI IRA
2976 PENNVIEW AVE
BROOMALL, PA 19008

RAYMOND JENKINS
1309 SW AVE E - APT #5
BELLE GLADE, FL 33430

RAYMOND JENKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAYMOND JOHN ANDREA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RAYMOND JOHN ANDREA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RAYMOND JOHN PERRON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RAYMOND JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAYMOND JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RAYMOND KELLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND KERN A (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FL 265 CHURCH ST
NEW HAVEN, CT 06510

RAYMOND KHAN
5901 MURFIELD DRIVE
ROCHESTER HILLS, MI 48306

RAYMOND KNIGHT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAYMOND KONOWAL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RAYMOND KUTZOR
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RAYMOND L ELLISON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RAYMOND L HARTRUP
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RAYMOND L RICHARDS
PO BOX 40
MINERAL, TX 78125

RAYMOND LARRY CARTER
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

RAYMOND LENZ
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RAYMOND LEROY & CATHERINE L GRIEBEL
135 PLAZA DR
APT 1222
KERRVILLE, TX 78028

RAYMOND LEWIS LIVINGSTON
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

RAYMOND M FEIST
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RAYMOND MANN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND MCCOMBS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND MCGRATTAN
4778 MANAYUNK AVE
PHILADELPHIA, PA 19128

RAYMOND MCRAE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND MILLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND MOORE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RAYMOND O'NEAL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAYMOND PARA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND PATRICK ERICKSON
NIX, PATTERSON & ROACH
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAYMOND PENA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAYMOND PRYOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND R COLUCCI AND
MARIANNA F COLUCCI JTWROS
195 EAST DR
NORTH MASSAPEQUA, NY 11758-1609

RAYMOND R WEISHAAR
208 FORREST AVE
LAUREL, MT 59044

RAYMOND RAYBURN
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

RAYMOND RHODES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND RODENBUCHER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND ROSEEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RAYMOND ROTH
C/O WEITZ & LUXEMBERG P C
700 BROADWAY
NEW YORK, NY 10003

RAYMOND S COSTANZO
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

RAYMOND SAMPLES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND SCHIAN
11058 MAPLE ROAD
BIRCH RUN, MI 48415

RAYMOND SIFTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND SIMONETTI
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RAYMOND SMITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND SMITH
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RAYMOND SUHAYSIK
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RAYMOND SUPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND T LANE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RAYMOND URANGA
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RAYMOND V FERRUCCI
CGM IRA ROLLOVER CUSTODIAN
3605 EASTFIELD
CARMEL, CA 93923-9453

RAYMOND V FERRUCCI AND
LENA F. FERRUCCI COMM PROP
3605 EASTFIELD ROAD
CARMEL, CA 93923-9453

RAYMOND W BAKER JR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RAYMOND W SMITH
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

RAYMOND WALKER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RAYMOND WALKER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

RAYMOND WARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

RAYMOND WASHINGTON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RAYMOND WATSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RAYMOND WEISMILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND WHITMIRE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RAYMOND WILLIAMS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND WILLIAMSON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RAYMOND WOZNIAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND ZACH
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RAYMOND ZASTROW
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND ZITELLA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RAYMOND, ARTHUR E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

RAYMOND, BARBARA
5135 S 2150 W
ROY, UT 84067-3418

RAYMOND, CARLEE
14706 E 22ND AVE
SPOKANE VALLEY, WA 99037-9327

RAYMOND, GEORGE
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

RAYMOND, GEORGE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

RAYMOND, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RAYMONDE COLLARD
22 RUE DE TETOUAN
10000 RABAT MOROCCO

RAYMOS, LARRY
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

RAYNER, MARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RAYNER, RUFUS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RAYNER, ZOLLIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RAYNOR, ELRICK
213 ADAMS ST
PARK HILLS, MO 63601-2201

RAYNOR, RAYMOND
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FL
265 CHURCH STREET
NEW HAVEN, CT 06510

RAYNOR, TIMMIE
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

RAYNOR, TIMMIE/CAROL RAYNOR
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

RAYNOR, WILLIAM N
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RAYS REFRIGERATION CO,
GUTMAN HOWARD A
1259 ROUTE 46
PARSIPPANY, NJ 07054

RAZAK, MOHAMMED
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

RAZDAN, NEIL
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

RAZO, EDUARDO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

RAZO, RUBEN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RB MASSEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RB&W CORP OF CANADA
5190 BRADCO BLVD
MISSISSAUGA  ON L4W 1 CANADA

RB&W CORP OF CANADA
5190 BRADCO BLVD
MISSISSAUGA ON L4W 1G7 CANADA

RBC C/F LAWRENCE WHITMAN IRA
RBC WEALTH MGT C/F LAWRENCE DAVID WHITMAN IRA
RR 1 BOX 79 A
RAVENSWOOD, WV 26164

RBC WEALTH MANAGEMENT C/F DIXIE PROWSE
DIXIE L PROWSE IRA
3256 MOLES DR
CHARLESTON, WV 25302-4520

RBC WEALTH MANAGEMENT C/F JAMES SCHLAG
JAMES M SCHLAG IRA
107 PAUL AVE
POCA, WV 25159

RBC WEALTH MANAGEMENT C/F PATRICIA FIELDS IRA
31263 COUNTY ROAD 28
RACINE, OH 45771

RBC WEALTH MGT C/F CHARLES BURDETTE
CHARLES BURDETTE IRA
593 WATTS CHAPEL RD
KENNA, WV 25248

RBC WEALTH MGT C/F DIANA DURST
DIANA DURST IRA
5302 KENSINGTON LANE
CHARLESTON, WV 25313

RBC WEALTH MGT C/F DONALD WALDIE
DONALD WALDIE IRA
228 FULTON DR
PT PLEASANT, WV 25550

RBC WEALTH MGT C/F ELLA J. KIDD
ELLA J KIDD IRA
RT 1 BOX 85
MILLWOOD, WV 25262

RBC WEALTH MGT C/F GARY FOULKS
GARY FOULKS IRA
23 DYES DR
WASHINGTON, WV 26181

RBC WEALTH MGT C/F JUDITH RIDER IRA
RBC WEALTH MGT C/F
JUDITH RIDER IRA
PO BOX 363
MOUNT CARBON, WV 25139

RBC WEALTH MGT C/F PHILIP DARBY
PHILIP DARBY IRA
921 ROOSEVELT BLVD
PO BOX 455
ELEANOR, WV 25070

RBC WEALTH MGT C/F ROSALIE TAYLOR
ROSALIE TAYLOR IRA
2313 MONROE AVE
ST ALBANS, WV 25177

RBC WEALTH MGT C/F WILLIAM SCHINDLER IRA
RR 1 BOX 79
RAVENSWOOD, WV 26164

RBC WEALTH MGT. C/F KATHRYN BROWN
RBC WEALTH MGT C/F KATHRYN BROWN IRA
1423 SATTES CIRCLE
CHARLESTON, WV 25301

RBS ASSET FINANCE
71 SOUTH WHACKER DRIVE
28TH FLOOR, MAIL STOP IH2800
CHICAGO, IL 60606

RBS ASSET FINANCE (FORMERLY ICX)
71 S WACKER DR FL 28
CHICAGO, IL 60606-4666

RBS COUTTS BANK LTD
ATTN: ERICH VOGEL/ OCAEL
STAUFFACHERSTRASSE 1
CH 8022 ZURICH SWITZERLAND

RCR TEAM #29 LLC - KEVIN HARVICK
KEVIN HARVICK, INC.
FRED LEKSE
703 PARK LAWN CT
KERNERSVILLE, NC 27284-8967

RCR TEAM #31 LLC - JEFF BURTON
425 INDUSTRIAL DRIVE
WELCOME, NC 27374

RCS TECHNOLOGIES INC
PO BOX 531066
37555 MEADOWHILL E
LIVONIA, MI 48153-1066

RE FRANK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RE, FRANK
ANANIA, BANDKLAYDER,
BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN
BANK OF AMERICA TOWER, SUIT 4300
MIAMI, FL 33131-2144

REA MAGNET WIRE COMPANY INC
3600 E PONTIAC ST
PO BOX 6128
FORT WAYNE, IN 46803-3800

REA, HENRY E
BRANDT MILNES REA & WISE
4990 USX TOWER
PITTSBURGH, PA 15219

REA, HERMAN
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

REA, MILTON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

READ, JOHN D
MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP
3120 CENTRAL MALL DR
PORT ARTHUR, TX 77642-8039

READER, LORA
917 PASTURE ROSE
JULIET, IN 46410-3006

READES, ROGER
2338 ALLISON DR
MIDDEDGEVILLE, GA 31061-4981

READING EAGLE COMPANY
MICHAEL J. MIZAK JR.
PO BOX 582
READING, PA 19603-0582

READY, JOHNNY
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

REAGAN, ALLIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REAGAN, BILLY R
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

REAL VENTURES - CLARK STREET THREE , LLC
SMITH GROUP DEVELOPMENT, INC.
150 W JEFFERSON AVE STE 100
DETROIT, MI 48226-4452

REAL VENTURES - CLARK STREET TWO , LLC
SMITH GROUP DEVELOPMENT, INC.
150 W JEFFERSON AVE STE 100
DETROIT, MI 48226-4452

REAL VENTURES - CLARK STREET, LLC
SMITH GROUP DEVELOPMENT, INC.
150 W JEFFERSON AVE STE 100
DETROIT, MI 48226-4452

REAL VENTURES-CLARK STREET FIVE LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET LLC
BURTON FARBMAN
28400 NORTHWESTERN HWY
4TH FLOOR
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET LLC
KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER, P C
28400 NORTHWESTERN HIGHWAY 3RD FLOOR
SOUTHFIELD, MI 48034

REAL VENTURES-CLARK STREET SIX LLC
ATTN: KATHLEEN H KLAUS ESQ
MADDIN HAUSER WARTELL ROTH & HELLER PC
28400 NORTHWESTERN HIGHWAY 3RD FL
SOUTHFIELD, MI 48034

REALTIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION
DRYADES SAVINGS BANK, F.S.B.
233 CARONDELET ST
NEW ORLEANS, LA 70130-3002

REALTY ASSOCIATES IOWA CORPORATION
ATTN ROBERT E GREENBERG ESQ
FRIEDLANDER MISLER PLLC
1101 17TH STREET NW SUITE 700
WASHINGTON, DC 20036

REAM, CHARLES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

REAM, PARKE L
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

REAM, RALPH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REAMEY S KIDDER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

REAMEY S KIDDER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

REARDON, EDWARD J
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

REARDON, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REASER, LARRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REASER, ROBERT
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

REASONER, ROSS
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

REATHAFORD, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

REATHER GILMAN   REBECCA GILMAN
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

REATHER GILMAN AND REBECCA GILMAN
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

REAVES, DONNA
1844 CULKIN RD
VICKSBURG, MS 39183-8158

REAVES, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REBA BRYANT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

REBACK, MIKE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REBECCA DAFFRON
586 TECUMSEH DR
SHEPHERDSVILLE, KY 40165

REBECCA LAZARZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

REBECCA VAISER IRA
C/O REBECCA VAISER
6504 MEADOWCREEK
DALLAS, TX 75254

REBEKKA RAU
AN DER SCHINDERLOHE 20 A
86482 AYSTETTEN GERMANY

REBRICA, IGNAC
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

REBURN, FRED D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RECARO NORTH AMERICA, INC.
4120 LUELLA LN
AUBURN HILLS, MI 48326-1576

RECEIVER GENERAL
SUDBURY TAX CENTRE
1050 NORTRE DAME AVE
SUDBURY ON P3A 5C1 CANADA

RECEIVER GENERAL OTTAWA TECH CENTRE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
875 HERON ROAD
OTTAWA ON K1A 1G9 CANADA

RECEPTEC CORP
150 CAILUN RD
PUDONG NEW AREA SHANGHAI , CN 20120 CHINA

RECEPTEC CORP
150 CAILUN RD
PUDONG NEW AREA SHANGHAI CN 201203 CHINA (PEOPLE'S

RECH HOLGAR
AM DEIBACH 15
IGEL GERMANY 54298

RECKARD, CHARLES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RECKLEY, WALTER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RECO EQUIPMENT INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2841 BRECKSVILLE RD
RICHFIELD, OH 44286-9740

RECO LLC
RECO
1008 SEABROOK WAY
CINCINNATI, OH 45245

RECOVERY SERVICES INTL INC RECOVERY AGENT FOR ESIS
DEPT CH 10123
PALATINE, IL 60055-0123

RECTOR JAMIE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
250 LINDEN AVE UNIT 208
LONG BEACH, CA 90802-3132

RECTOR, DONNA
5083 FAIRGROUND AVE
BALLSTON SPA, NY 12020-2219

RECTOR, HARRY WAYNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RECTOR, ORRIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RECTOR, WILLIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RED BEND SOFTWARE INC
175 CROSSING BLVD
FRAMINGHAM, MA 01702

RED DEVIL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 842802
KANSAS CITY, MO 64184-2802

RED FOREST LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

RED OAK HOLDINGS, INC.
PRESIDENT
6101 SW 76TH ST
SOUTH MIAMI, FL 33143-5021

RED RIVER BUSINESS INC
FAO MR G R MACHAN
VERITE TRUST CO LTD, PO BOX 36
1ST FL, 37 BROAD ST
ST HELIER JERSEY JE4 9NU CHANNEL ISLANDS

RED RIVER TAX AGENCY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 570
COUSHATTA, LA 71019-0570

REDD, EARL L
16005 TEMPLAR CIR
SOUTHFIELD, MI 48075-3031

REDDARD, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REDDEN, DONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REDDEN, GORDON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REDDEN, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

REDDEN, PATRICIA
215 CASA PL
PANAMA CITY BEACH, FL 32413-3849

REDDICK, CHRISTOPHER
SLOAN BAGLEY HATCHER & PERRY LAW FIRM
POST OFFICE DRAWER 2909 101 EAST WHALEY STREET
LONGVIEW, TX 75606

REDDICK, DAVID
SLOAN BAGLEY HATCHER & PERRY LAW FIRM
POST OFFICE DRAWER 2909 101 EAST WHALEY STREET
LONGVIEW, TX 75606

REDDING, DARRYLE
270 MOORE ROAD
REDBANKS, MS 38661

REDDING, GEORGE BOMAN
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

REDDING, GEORGE BOMAN
TOMBLIN CARNES AND MCCORMACK
210 BARTON SPRINGS RD STE 550
AUSTIN, TX 78704-1251

REDDING, LATHAM T
GREEN GREEN ADAMS & KENT, PC
900 VICTORS WAY STE 370
ANN ARBOR, MI 48108-5222

REDDINGTON JOHN CATHERINE REDDINGTON
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

REDDINGTON, JOHN J
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

REDDINGTON, JOHN J
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

REDDY, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

REDDY, JOHN J
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

REDEL, JOSHUA
C/O BRISTOL WEST INSURANCE GROUP
ATTN: SANORA LYNCH
9505 DELEGATES ROW
INDIANAPOLIS, IN 46240-3807

REDEMAGNI FRANCESCO
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO  ITALY

REDEVCO RWP (AUSTRIA) BETA
RA FRANZ BRAUN
GLLB RECHTSANWAELTE
LIEBIGSTRASSE 21
80538 MUENCHEN  GERMANY

REDFEAIRN, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REDFERN, DOUGLAS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

REDFORD, CALVIN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REDHAT, EVA
1313 E PARK ST
ENID, OK 73701-6243

REDIN PARTS INC
2433 20TH ST
ROCKFORD, IL 61104-7451

REDING, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REDING, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REDLER, GEORGE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

REDMAN, PAMELA
4744 DURBIN AVE
MEMPHIS, TN 38122-4270

REDMAN, REGINALD S
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

REDMOND, BERNICE
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

REDMOND, BOBBIE
11440 S CHURCH ST
CHICAGO, IL 60643-4236

REDMOND, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REDMOND, DON
14601 KENTUCKY AVE
HARVEY, IL 60426-1732

REDMOND, ELIZABETH
1238 PARADISE WAY
VENICE, FL 34285-6411

REDMOND, ESLEY
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

REDONDO, TEODORO
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

REDUS KENNETH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

REDWINE, ROY
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

REDWOOD MASTER FUND LTD
REDWOOD CAPITAL MANAGEMENT LLC
ATTN: JONATHAN KOLATCH
910 SYLVAN AVENUE
INGLEWOOD, NJ 07632

REECE DEAN W
3867 E MACKAY CT
MERIDIAN, ID 83642-3123

REECE, ARVIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

REECE, FRED A
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

REECE, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

REECE, ROBERT
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

REECE, WAYNE
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

REECK, GLEN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

REED GREG
REED, PATRICIA
RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
HARRISBURG, PA 17101-2141

REED MARIETTA
REED, MARIETTA L
2980 MALIBU DR SW
WARREN, OH 44481

REED SMITH LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX
PHILADELPHIA, PA 19175-4055

REED, ALFRED
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

REED, ANDREW J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REED, ANDREW J
JENKINS, DOUGLAS T
107 E MAIN ST STE 321
ROGERSVILLE, TN 37857-3640

REED, ARNOLD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REED, BARBARA
21523 CAMBRIDGE AVE
DETROIT, MI 48219-1919

REED, BEN
10996 COUNTY ROAD 214
TYLER, TX 75707-4710

REED, BOBBY G
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

REED, BRYANT A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

REED, CARL
C/O SAVILLE & FLINT LLC
322 E BROADWAY PO BOX 602
ALTON, IL 62002

REED, CARL RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

REED, CARLA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

REED, CHARLES
DELUCA AARON J PLLC
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379

REED, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

REED, CHARLES C
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

REED, CLARENCE L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

REED, DANIEL D
STEVEN J JACOBSON
5701 NW 88TH AVE STE 320
TAMARAC, FL 33321-4400

REED, DARRELL
217 N WILLIAMS ST
MONETTE, AR 72447-9267

REED, DIANNE
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

REED, DONALD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

REED, DONALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

REED, DONALD W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

REED, EARL M
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

REED, GEORGE E
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

REED, GERALD E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

REED, GERALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

REED, GUY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

REED, JACK W
C/O GLASSER AND GLASSER
CROWN CENTER 580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510-2212

REED, JAMES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

REED, JAMES
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

REED, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

REED, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REED, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REED, JOE BARNETT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REED, JOHN J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

REED, JOSEPH A
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

REED, JOSEPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REED, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REED, LINDA D
6417 E CALLE DEL NORTE
ANAHEIM, CA 92807

REED, LONNIE
KEAHEY G PATTERSON JR
1 INDEPENDENCE PLZ STE 612
BIRMINGHAM, AL 35209-2637

REED, MARY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

REED, MEGAN
RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
PO BOX 1146
HARRISBURG, PA 17101-2141

REED, MICHAEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REED, PATRICIA
C/O RHOADS & SINON
ONE S. MARKET SQUARE 14 FLOOR
PO BOX 1146
HARRISBURG, PA 17108-2141

REED, RUBY E
JENKINS, DOUGLAS T
107 E MAIN ST STE 321
ROGERSVILLE, TN 37857-3640

REED, SAMUEL
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

REED, SAMUEL
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

REED, STANLEY N
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

REED, THOMAS H
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

REED, TOMMY
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

REED, TRACY
2108 S 51ST AVE APT 1
CICERO, IL 60804

REED, WALKER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

REED, WILLIAM C
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

REED, WILLIAM M
1031 ROSE HILL RD
HAMERSVILLE, OH 45130-9724

REED, WILLIAM R
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

REED, WILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

REED, WINIFRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

REED,JEFFERY A
PO BOX 121
SPRINGBORO, OH 45066-0121

REED,STEVEN DOUGLAS
4543 DEEDS RD SW
PATASKALA, OH 43062-7445

REEDER, EVERETT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REEDER, JERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

REEF TOOL & GAGE CO INC
44800 MACOMB INDUSTRIAL DR
CLINTON TOWNSHIP, MI 48036-1146

REEL, JAMES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

REEL, ROY JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REELE, MICHAEL
MARKOWITZ STUART D LAW OFFICE OF
575 JERICHO TPKE STE 210
JERICHO, NY 11753-1847

REENOCK, THOMAS D
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

REERS, ROBERT
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

REES, DAVID
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

REES, LOREN
CRAIG EVEZICH
ST. 2701 ONE UNION SQ. 600 UNIVERSITY AVE
SEATTLE, WA 98101

REES, VALARIE
EVEZICH LAW OFFICE
600 UNIVERSITY ST STE 2701
SEATTLE, WA 98101-4151

REESE DARWIN LEE (ESTATE OF) (665589)
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

REESE KARL W
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

REESE, CLIFFORD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REESE, DARWIN LEE
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDVILLE, IL 62025-1972

REESE, ED
324 CEDAR ST
DESTIN, FL 32541-2625

REESE, GRADY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

REESE, HARLIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

REESE, JAMES A
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

REESE, JAMES M
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

REESE, JAQUELINE
5957 CULZEAN DR APT 1222
TROTWOOD, OH 45426-1267

REESE, JOHN A
GEORGE & SIPES
151  N  DELAWARE  ST STE 1700
INDIANAPOLIS, IN 46204-2503

REESE, NATHANAEL
2285 BEAVERDAM RD
CANTON, NC 28716-8039

REESE, SANDRA
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

REESE, TONY
3582 STARRS BRIDGE RD
CANON, GA 30520-1939

REESE, WETZEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

REESE, WILLIE L
C/O OLIVETTE REESE
1730 YARDLEY CIR
DAYTON, OH 45459-6916

REESER, JOHN M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

REEVE, MAUREEN
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44114-1909

REEVE, RICH
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

REEVEHARPERS, ROBERT
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

REEVES CHERYL KAY
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

REEVES, BUFORD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

REEVES, CHERYL K
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

REEVES, CHRISTOPER
AIG
PO BOX 29230
PHEONIX, AZ 85038-9230

REEVES, CLAUDE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

REEVES, GEORGE L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

REEVES, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

REEVES, JENNIFER
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

REEVES, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REEVES, MALCOLM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REEVES, RICHARD LAVERNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REEVES, ROBERT
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

REEVES, ROBERT L
KIRKSEY WILLIAM B
SUITE 100-M HERITAGE BLDG. 401 EAST CAPITAL STREET
JACKSON, MS 39201

REEVES, RONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

REEVES, ROSELIN
6507 STATE ROUTE 38 SE
LONDON, OH 43140-9774

REEVES, SEAN
6507 STATE ROUTE 38 SE
LONDON, OH 43140-9774

REEVES, TIFANIE
1030 OLD HIGHWAY 46 S
DICKSON, TN 37055-3507

REEVES, WILBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

REEVES, WILLIAM D
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

REEVES, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REFFNER JAMES J (473034)
C/O GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

REFFNER, JAMES J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

REFRACTORY ENGINEERS INC
1750 MIDWEST BLVD
INDIANAPOLIS, IN 46214-2377

REFRIGERATION SERVICE ENGINEERS SOCIETY
166 RAND RD.
DES PLAINES, IL 60016

REGANIS, TIMOTHY G
1462 AMBASSADOR WAY
SALT LAKE CITY, UT 84108-2859

REGENSCHEID, LAURIE
HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

REGENSCHEID, MARK
HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

REGENTS OF THE UNIVERSITY OF MICHIGAN
ANN ARBOR, MI 48109

REGENTS OF THE UNIVERSITY OF MICHIGAN
NOT AVAILABLE
ANN ARBOR, MI 48109

REGGIE MCKENZIE INDUSTRIAL MAT
PO BOX 1186
34401 SCHOOLCRAFT RD STE 200
JACKSON, MI 49204-1186

REGINA BERTRAM
ZIEGELEIWEG 39
D-40591 DÜSSELDORF GERMANY

REGINA FRAUNHOLZ-ZECHMANN
LANGHEINRICHSTR 6
D-94051 HAUZENBERG GERMANY

REGINA JAKOBY-RAJDA
WILLI-BLEICHER-STRASSE 21
73230 KIRCHHEIM/TECK GERMANY

REGINA KRAMER
PESTALOZZIWEG 2D
39164 WANZLEBEN GERMANY

REGINA LANGE
KOPERNIKUSSTRASSE 16A
01979 LAUCHHAMMER GERMANY

REGINA LEMKE WOLF
RUPERTISTRASSE 74
22609 HAMBURG  GERMANY

REGINA PRUETTE
GMAC INSURANCE
PO BOX 1429
WINSTON SALEM, NC 27102-1429

REGINA ROSENBLUM
1629 PELICAN COVE RD. BA235
SARASOTA, FL 34231-6752

REGINA ROSENBLUM
HERBERT WARBURG AND
ROSA WARBURG JTWROS
1629 PELICAN COVE RD BA235
SARASOTA, FL 34231-6752

REGINA VESTY
250 MARMOOR CT
ROCHESTER HILLS, MI 48309-1782

REGINALD CAMERON II
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

REGINALD CHARLES PEONE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

REGINALD DUMAS SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

REGINALD J. HENRY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

REGINALD LADNER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

REGINALD LONZELL ABERNATHY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

REGINALD M TAYLOR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

REGINALD SMITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

REGINE BEUTLER
FRIEDRICH-SCHMIDT-STRASSE 22
D-50935 KOELN  GERMANY

REGIONAL DIAGNOSTICS LLC SPECTRUM DIAGNOSTIC IMAGI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 636157
CINCINNATI, OH 45263-6157

REGIONAL MUNICIPALITY OF DURHAM
UTILITY FINANCE DIVISION
605 ROSSLAND RD E PO BOX 720
WHITBY ON L1N 0B1 CANADA

REGIONS EQUIPMENT FINANCE, LTD.
(AS SUCCESSOR-IN-INTEREST TO AMSOUTH LEASING, LTD.)
ATTENTION: PRESIDENT
1900 FIFTH AVENUE NORTH, 24TH FLOOR
BIRMINGHAM, AL 35203

REGIS, FERNANDO ALVARADO
L. MATTHEW DOTIN
900 FROST BANK PLAZA 802 N. CARANCAHUA
CORPUS CHRISTI, TX 78470

REGIS, LINDA J
13160 HITCHING POST RD
APT 100
DEWITT, MI 48820-9675

REGISTEN, GLEN
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

REGO, ROBERT
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 77201

REGO, ROBERT
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

REGOLI, EUGENE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

REH, JEROME
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REHABILITATION PLACEMANTSERVICES PC
PO BOX 76822
ATLANTA, GA 30358-1822

REHERMAN,LORIA D
7778 ARLINGTON RD
BROOKVILLE, OH 45309-9603

REHEUSER, FRANK J
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

REHILL, JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

REHLANDER, MILTON F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REHM, HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REHMERT,RANDY R
342 LAWSON AVE
NEW LEBANON, OH 45345-1443

REHRIG, ROBERT E
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

REICH, BRADLEY
JOHNSON & PERKINSON
PO BOX 2305
1690 WILLISTON ROAD
SOUTH BURLINGTON, VT 05407-2305

REICH, BRADLEY
MILLER LAW FIRM PC
300 MILLER BUILDING
ROCHESTER, MI 48307

REICHARD BUICK PONTIAC GMC, INC.
EUGENE REICHARD
161 SALEM AVE
DAYTON, OH 45406-5819

REICHERT, FRANCIS D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REICHERT, LARRY
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

REICHHOLD INC
C/O DAVID FLYNN
PHILLIPS LYTLE LLP
3400 HSBC CENTER
BUFFALO, NY 14203

REID & NANCY NELSON
21 PINEWOOD AVE
EAST GREENBUSH, NY 12061

REID & NANCY NELSON
21 PINTWOOD AVE
EAST GREEN BUSH, NY 12061

REID III, DAVID
C/O THORNTON & NAUMES LLP
100 SUMMER STREET 30TH FLOOR
BOSTON, MA 02110

REID JOSEPH M
GLASSER & GLASSER
CROWN CENTER
580 E MAIN STE  STE 600
NORFOLK, VA 23510

REID KEN
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

REID SPENCER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

REID WALKER
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

REID, CHARLES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

REID, CLAUDE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

REID, DAVID E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

REID, ERIN
STARR, ROBERT L
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364-1002

REID, ERNEST B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REID, GEORGE F
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

REID, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

REID, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

REID, JOHN H
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

REID, KENNETH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

REID, LANSFORD ADRIAN
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

REID, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REID, SCOTT
1020 RAINTREE DR
APOLLO, PA 15613-7605

REID, VIRGIL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REIF, THEODORE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REIFF, DOUGLAS
KAHN & ASSOCIATES LLC
2001 ROUTE 46 WATERVIEW PLAZA SUITE 310
PARSIPPANY, NJ 07054

REIFSNYDER, JACK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

REILEY, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REILLY, EVELYN
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

REILLY, JOSEPH F
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

REIMAN, LEE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

REIMAR KIECHLE
ERLENWEG 21
D-97076 WUERZBURG GERMANY

REIMER EXPRESS INTERNATIONAL LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 875
WINNIPEG MB R3C 2S5 CANADA

REIMER, GERD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

REIMER, WILLARD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REIMONDO, JOHN JAMES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

REINA, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

REINALD LERCH
ADOLF-SCHWEER-STRASSE 7
31655 STADTHAGEN GERMANY

REINALD WEBER
AM SANDE 6
D-21516 MUESSEN GERMANY

REINBOLD, JAMES H
641 W SCHLEIER ST APT D2
FRANKENMUTH, MI 48734-1083

REINECKER, NANCY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

REINER & DORIS MULLER
FLIEDERWEG 68
50859 KOLN GERMANY

REINER HOLSTE
BUNDESSTR 9
21244 BUCHOLZ GERMANY

REINER P DECKER
WINTERER STR 26
79104 FREIBURG GERMANY

REINER SCHOTTEN
VENLOER STRASSE 115
41569 ROMMERSKIRCHEN GERMANY

REINER THALHEIM
THALHEIM REINER
ELSTRAER STR 9
0-01920 STEINA GERMANY

REINERT,JAMES M
1034 REGENT PARK DR
KETTERING, OH 45429-6126

REINERT,JOHN J
4832 MARSHALL RD
KETTERING, OH 45429-5723

REINHARD & INGE GRUNDEI
TEICHACKERSTRASSE 9
D 73547 LORCH GERMANY

REINHARD AECHTNER
MUEHLBACH 6
95100 SELB GERMANY

REINHARD BIECHL
INNRAIN 103
A-6020 INNSBRUCK  AUSTRIA

REINHARD GEUDER
TAUBENSTR 94
D-25421 PINNEBERG GERMANY

REINHARD GILLE
PESLMUELLER STR 9 A
81243 MUENCHEN GERMANY

REINHARD GOLDSCHMITZ
921 SW 24TH ST
CAPE CORAL, FL 33991

REINHARD HANKE
WIESENSTRASSE 19
06679 WAEHLITZ  GERMANY

REINHARD HERZER
GARTENSTRASSE 4
98693 ILMENAU GERMANY

REINHARD HOLEKAMP
GROSSER BOECKEL 18
D-31188 HOLLE GERMANY

REINHARD KEGEL
OSTPREUSSENWEG 3
25479 ELLERAU

REINHARD KINDL
MAJORANWEG 16
65191 WIESBADEN GERMANY

REINHARD KREIDL
SUDETEN WEG 16
D-35614 ASSLAR GERMANY

REINHARD LECHTAPE-GRUTER
12 MEDBURN RD
8005 CAMPS BAY SOUTH AFRICA

REINHARD LEMKE
KLUSER WEG 10
57439 ATTENDORN, GERMANY

REINHARD MARKNER
BLACHFELD 20A
14532 KLEINMACHNOW  GERMANY

REINHARD MICKE
SCHWERINER STRA 3E8
D 34212 MELSUNGEN GERMANY

REINHARD MICKE
SCHWERINER STRAße 8
D 34212 MELSUNGEN GERMANY

REINHARD SOCHA
REINICKENDORFER STR. 6
45699 HERTEN, GERMANY

REINHARD U INGE GRUNDEI
TEICHECKERSTR 9
D73547 LORCH GERMANY

REINHARD, LELAND A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REINHILDE ALICE DR   SCHWEDE
MUSASHI UNIVERSITY
TOYOTAMA KAMI 1-26-1
NERIMA KU
176-8534 TOKYO, JAPAN

REINHILDE ALICE DR. SCHWEDE
MUSASHI UNIVERSITY
TOYOTAMA KAMI 1-26-1
NERIMA KU
176-8534 TOKYO  JAPAN

REINHOLD HENDLER
AM BURGRAIN 3
36137 GROSSENLUEDER GERMANY

REINHOLD KRUEGER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

REINHOLD P GURKE AND
LILLIAN J GURKE JTWROS
PO BOX 560885
ROCKLEDGE, FL 32956-0885

REINHOLD POENSGEN
SPITALHOFSTRASSE 5B
85051 INGOLSTADT  GERMANY

REINHOLD SCHWARZER
ALFTERSTR 33
50389 WESSELING GERMANY

REINHOLD UND URSULA KAMBURG
PAPPELALLEE 101
45663 RECKLINGHAUSEN GERMANY

REININGER R HOLDINGS LTD
1240 TWINNEY CRES
NEWMARKET ON L3Y 5N1 CANADA

REINKE, GUSTAVE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

REINTGES, PAUL F
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

REISENLEITER, PHILIP A
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

REISIG, RAYMOND C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REISING, JACK
9069 ELPIS RD
CAMDEN, NY 13316-3410

REITANO ENRICO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA U 42
20123 MILANO ITALY

REITEN TELEVISION
TIM REITEN
1802 13TH AVE W
WILLISTON, ND 58801-3240

REITER, MURRAY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REITMEYER, DAVID
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

REITNER, JESSE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

REITZ NICO
13 RUE DU VILLAGE
L-9748 ESELBORN LUXEMBOURG

REITZ, LIZ
26160 ROSE RD
WESTLAKE, OH 44145-5470

REITZER, LESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REL PHIL AG
C/O FRAU ULRIKE FRITSCH
BISMARCKSTR. 6
86159 AUGSBURG GERMANY

RELATIONAL FUNDING CANADA CORP.
LEE ROSZCZYNSKI
18000 W. NINE MILE ROAD
SOUTHFIELD, MI 48075

RELATIONAL FUNDING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3701 ALGONQUIN RD STE 600
ROLLING MEADOWS, IL 60008-3156

RELATIONAL FUNDING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4318 PAYSPHERE CIR
CHICAGO, IL 60674-0043

RELATIONAL FUNDING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
450 B ST STE 1600
SAN DIEGO, CA 92101-8095

RELATIONAL FUNDING CORPORATION
LEE ROSZCZYNSKI
18000 W. NINE MILE ROAD
SOUTHFIELD, MI 48075

RELATIONAL II, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3701 ALGONQUIN RD STE 600
ROLLING MEADOWS, IL 60008-3156

RELATIONAL LLC
3701 ALGONQUIN RD STE 600
ROLLING MEADOWS, IL 60008-3156

RELATIONAL LLC
LEON STEINBERG
1200 MAC ARTHUR BLVD
MAHWAH, NJ 07430

RELATIONAL TECHNOLOGY SOLUTIONS
3701 ALGONQUIN ROAD
ROLLING MEADOWS, IL 60008

RELATIONAL, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3701 ALGONQUIN RD STE 600
ROLLING MEADOWS, IL 60008-3156

RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION
DRYADES SAVINGS BANK F.S.B.
233 CARONDELET ST
NEW ORLEANS, LA 70130-3002

RELATIONAL, LLC F/K/A RELATIONAL FUNDING CORPORATION
DRYADES SAVINGS BANK, F.S.B.
233 CARONDELET ST
NEW ORLEANS, LA 70130-3002

RELCO SYSTEMS INC
C/O DAMON MOREY LLP
ATTN WILLIAM P SAVINO ESQ
200 DELAWARE AVENUE
BUFFALO, NY 14202

RELIANCE RUBBER INDUSTRIES INC
38230 N EXECUTIVE DR
WESTLAND, MI 48185-1972

RELIANT AIRLINES
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

RELLA, NICHOLAS
132 LOCUST AVE
CORTLANDT MANOR, NY 10567-1651

RELLIN, RAYMOND
GALIHER GARY O
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

RELOCATION ENTERPRISES
VIA FRANCESCO D OVIDIO 35
ROMA 00137 ITALY

RELYEA HOWARD
RELYEA, HOWARD
201 NOTT TER
SCHENECTADY, NY 12307-1025

REMA TIP TOP / NORTH AMERICA
119 ROCKLAND AVE
NORTHVALE, NJ 07647

REMAMURTHY MANOJ KUMAR
GM-TCI 3RD FLOOR CREATOR BLDG
ITPL WHITEFIELD RD
BANGALORE 560066 INDIA

REMAR, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REMARKETING SERVICES INC
OHEIGHTS@AOL.COM
100 5TH AVE FL 4
NEW YORK, NY 10011-6910

REMARKETING SOLUTIONS
STACEY A CARROLL
DOW LOHNES PLLC
SIX CONCOURSE PARKWAY STE 1800
ATLANTA, GA 30328

REMATE DOERR
ALTIGWEG 30
D-79650 SCHOPFHEIM GERMANY

REMBOLD, HUGH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC.
C/O WORLDWIDE REAL ESTATE
THE DETROIT EDISON COMPANY
ATTN: DIRECTOR
2000 2ND AVE
DETROIT, MI 48226-1203

REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC.
DOING BUSINESS AS UPTOWN LAND DEVELEMENT
CORPORATION
ATTN: JOHN K. BLANCHARD
300 RENAISSANCE CTR
DETROIT, MI 48265-3000

REMEDIATION AND LIABILITY MANAGEMENT COMPANY, INC.
THE DETROIT EDISON COMPANY
DIRECTOR
2000 2ND AVE
DETROIT, MI 48226-1203

REMEDIATION ANDLIABILITY MANAGEMENT COMPANY, INC.
LINDEN PROPERTY DEVELOPMENT AND MANAGEMENT, LLC
6249 COVERED WAGONS TRL
FLINT, MI 48532-2170

REMEDIOS VILLALBA SOTO
PLZ. SAN CRISTOBAL
ED. SEXIMAR 614
18690 ALMUNECAR SPAIN

REMEMBRANCE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

REMEMBRANCE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

REMENTER, ALVIN
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

REMER TUCKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

REMILLARD, CINDY
216 WINDEMERE ST
SPRINGFIELD, MA 01104-2231

REMLEY, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REMMER FRANZ
WITTGENBUSCH 48
45277 ESSEN GERMANY

REMPAS, THEODORE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

REMPERT, SUSAN W.
540 N WASHINGTON ST
DANVILLE, IN 46122-1244

REMSONS INDUSTRIES LTD
1/3 MILE STONE KHANDSA RD
GURGAON HARYANA IN 122001 INDIA

REMSONS INDUSTRIES LTD
1/3 MILE STONE KHANDSA RD
GURGAON HARYANA,   12200 INDIA

REMY
ROBERT HARRIS
600 CORPORATION DR
PENDLETON, IN 46064-8608

REMY
ROBERT HARRIS
V CIRCUITO CANADA NO 102
ARQUE INDUSTRI 3 NACIONES
SAN LUIS POTOSI SAN LUIS POTOSI 78395 MEXICO

REMY AUTOMOTIVE POLAND SP EFTZ O O O
UL SZARYCH SZEREGOW 16-18
58-100 SWIDNICA POLAND

REMY AUTOMOTIVE POLAND ZOO
SZARYCH SZERGOW 16-18
SWIDNICA PL 58-100 POLAND (REP)

REMY COMPONENTS S DE RI DE CV
AV CIRCUITO CANADA NO 102
SAN LUIS POTOSI SL 78395 MEXICO

REMY COMPONENTS S DE RI DE CV
AV CIRCUITO CANADA NO 102
SAN LUIS POTOSI SLP 78395 MEXICO

REMY INC
600 CORPORATION DR
PENDLETON, IN 46064-8608

REMY INTERNATIONAL INC
600 CORPORATION DR
PENDLETON, IN 46064-8608

REMY INTERNATIONAL INC
C/O ROPERS MAJESKI KOHN BENTLEY
ATTN N KATHLEEN STRICKLAND ESQ
201 SPEAR ST STE 1000
SAN FRANCISCO, CA 94105

REMY INTERNATIONAL, INC
N. KATHLEEN STRICKLAND, ESQ.
ROPERS MAJESKI KOHN BENTLEY
201 SPEAR ST STE 1000
SAN FRANCISCO, CA 94111

REMY KOREA LTD
279 MYUNG-RI KEISUNG MYUN N/A
CHANGNYUNG-GUN KYONGNAM KR 635-924 KOREA (REP)

REN, ZANJUN J
1600 W JARVIS AVE APT 2C
CHICAGO, IL 60626-1999

RENA ALLEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RENARD, PIERRE BONNOT
KAESKE REEVES
6301 GASTON AVE
DALLAS, TX 75214

RENATE AMANN-MOSLER
ROTWANDSTR 27
FELDKIRCHEN-WESTERHAM 83620, GERMANY

RENATE ANGELIKA MECHTHILD DRECHSEL
C/O WOLF PETER RUSTLEBEN
HAUS 3
29496 WADDEWEITZ GERMANY

RENATE DOETZER
LUDWIG FORSTER STR 11
84307 EGGENFELDEN GERMANY

RENATE DR. DELHEY
RINGSTR.27
47228 DUISBURG GERMANY

RENATE GOLDSCHMIDT
SEESTR. SA
DE - 76297 STUTENSEE GERMANY

RENATE KUMMER
BADISH 10
73776 ALTBACH GERMANY

RENATE LEHMANN-PREIBSCH
SCHOEPPENSTEDTER STRASSE 5
38170 WINNIGSTEDT GERMANY

RENATE LEMKE
AM GOLDBARG 14
21217 SEEVETAL GERMANY

RENATE MCGOWAN
AM FLEITGRABEN 30
29336 NIENHAGEN GERMANY

RENATE PETERTOENJES
FICHTENWEG 3
LIENEN DE 49536 GERMANY

RENATE QUEDRAU-LARGE
KARLSBACHER LUES 2
DE-35039 MARSURG GERMANY

RENATE WILDE
REHFAEHRTE 7
WILDAU GERMANY

RENATE ZELLMER
TRIBERGER STR. 3
D-71034 BOEBLINGEN GERMANY

RENATE-ANGELIKA MECHTHILD DRECHSEL
C/O WOLF-PETER RUSTLEBEN
HAUS 3
29496 WADDEWEITZ GERMANY

RENATO MONARI
VIA ROMA 28
41021 FADANO - MO
41021 FADANO - MO ITALY

RENATO MONARI, GIULIANO MONARI
VIA ROMA 28
41021 FANANO MO
ITALY

RENAUD, CHARLES
815 W BUCKSHUTEM RD
MILLVILLE, NJ 08332-7185

RENAY P HORN
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RENCO GROUP INC, THE
1 ROCKEFELLER PLZ
NEW YORK, NY 10020-2003

RENDA KAYE GOLDEN
4920 TUDOR ROAD
STILESVILLE, IN 46180

RENDELL, SANDRA B
525 E SEASIDE WAY PH 2304
LONG BEACH, CA 90802-8020

RENDEZVOUS MOTORS GROUP DBA TAPPER MOTORS
ATTN MICHAEL W SPENCE
RAY QUINNEY & NEBEKER PC
36 SOUTH STATE STREET SUITE 1400
SALT LAKE CITY, UT 84111

RENDON EMILIO
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

RENDULIC, WILLIAM
C/O SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

RENE DOBLER
KOENIGSBERGER RING 15
68799 REILINGEN, GERMANY

RENE FRECHETTE
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

RENE JOSEPH DUPONT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RENE MOREAU
32847 LAKE MEAD DR
FREMONT, CA 94555-1227

RENE P HART
126 TRIPPANY ROAD
MASSENA, NY 13662

RENE PETRUS
FRIEDRICH-EBERT-STRASSE 68
68723 SCHWETZINREN  GERMANY

RENE TSCHENTSCHER
STEINSTR. 8
D - 12169 BERLIN  GERMANY

RENEE A BROWN
TOD REGISTRATION
RITZ TOWERS
465 PARK AVENUE APT 407
NEW YORK, NY 10022-1943

RENEE BECKMAN  &
C/O WUNDERLICH SECURITIES
19500 VICTOR PARKWAY STE 290
LIVONIA, MI 48152

RENEE BECKMAN  &
NANCY BECKMAN JTWROS
22211 MORLEY AVE
DEARBORN, MI 48124-2110

RENEE GRANT
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

RENEE HIRSCH
3370 S 133RD ST
OMAHA, NE 68144

RENEE KOVALAK
5121 CHESTNUT HILL DRIVE
WILLOUGHBY, OH 44094

RENEE LAHEY-GEYSSENS
KAREL SCHURMANSSTRAAT 1
3010 KESSEL-LO BELGUIM

RENEE MONK-RUFF (ROTH IRA)
FCC AS CUSTODIAN
5428 EMERSON RD
BROOKSFIELD, FL 34601

RENEE SCOTT-BURISEK
7041 TERRACE DR
DOWNERS GROVE, IL 60516-3202

RENEE SLIWINSKI
3595 POHL RD
ALDEN, NY 14004-8505

RENEE W SLIWINSKI
3595 POHL RD
ALDEN, NY 14004-8505

RENETTA NAIL
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

RENFER, RONALD L
344 KILLARNEY BEACH RD
BAY CITY, MI 48706-1185

RENFRO, RUFUS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RENFROE, GARY E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

RENNELS, REX L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RENNELS, RONALD
921 PORTSMOUTH DR
ROCKFORD, IL 61102-1069

RENNENKAMPF VON MARGARITA
LIMBERGER HANS
AUERN 12
3144 WALD AUSTRIA

RENNER JOHANN
ALEXANDERSTRASSE 46
D-68519 VIERNHEIM  GERMANY

RENNER, INEZ G
5913 CAMPBELL ST
SANDUSKY, OH 44870-9306

RENNER, KENNETH S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RENNIE EDGEIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RENNIX VICTOR E
33618 N 64TH PL
SCOTTSDALE, AZ 85266-7366

RENNIX, VICTOR E
33618 N 64TH PL
SCOTTSDALE, AZ 85266-7366

RENO HOSKINSON
5708 LOCUST WAY
LOUISVILLE, KY 40229

RENO MELVIN E CATHERINE C RENO
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

RENOLDS METALS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN JASON W HARBOUR ESQ
951 E BYRD STREET
RICHMOND, VA 23219

RENOSOL SEATING LLC
BILL DUNLOP
505 HOOVER STREET
GRAND HAVEN, MI 49417

RENOVAR SHREVEPORT LLC
ATTN MR LAWRENCE E GILBERT
6 DESTA DR SUITE 3345
MIDLAND, TX 79705-5520

RENOVAR SHREVEPORT LLC
TD BANKNORTH WEALTH MGT GROUP
99 WEST STREET
PITTSFIELD, MA 01201

RENOVER SHREVEPORT, LLC
DEPARTMENT OF PUBLIC WORKS, CITY OF SHREVEPORT
MR. FRED WILLIAMS, SUPERINTENDENT-SOLID WASTE
PO BOX 31109
SHREVEPORT, LA 71130-1109

RENSING, SCOTT
303 W ASH ST
NEW BADEN, IL 62265-1214

RENTAL SERVICE CORPORATION/NC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 36217
CHARLOTTE, NC 28236-6217

RENTERIA, FRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RENTERIA, GILBERTO
NACHSIN JONATHAN
105 W ADAMS ST STE 3000
CHICAGO, IL 60603-6228

RENTERIA, LILLIAN A
301 CAPISTRANO DR
MODESTO, CA 95354-3260

RENTERIA, VICTOR
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

RENZ, THOMAS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RENZACCI ZENO
ALEX BUGMANN
SULZBERGSTR 14C
CH 5430 WETTINGEN  SWITZERLAND

RENZACCI ZENO
ALEX BUGMANN
SULZBERGSTR 14C
CH 5430 WETTINGEN SWITZERLAND

RENZE, ZACH
3655 WADSLEY AVE
AUBURN, IA 51433-7601

REPASS, JULIAN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REPCOLITE PAINT INC
ATTN  DAVID ALTENA  PRESIDENT
473 W 17TH ST
HOLLAND, MI 49423

REPOSA, RUSSELL
WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006-2404

REPOVSCH, WALTER
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

REPPO, GEORGE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

REP-TECH & ASSOCIATES
1963 TURNBERRY CT
OXFORD, MI 48371-5962

REPUBLIC BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1560 RENAISSANCE TOWNE DR
STE 260
BOUNTIFUL, UT 84010-7683

REPUBLIC BANK
SUMMIT FUNDING GROUP, INC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
801 NORTH 500 WEST, STE 13
WEST BOUNTIFUL, UT 84087

REPUBLIC BANK OF CHICAGO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2720 WEST DEVON AVE
CHICAGO, IL 60659

REPUBLIC CREDIT CORP
3300 S PARKER RD STE 500
AURORA, CO 80014-3522

REPUBLIC ENGINEERED PRODUCTS HOLDIN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21349 NETWORK PL
CHICAGO, IL 60673-1213

REPUBLIC/ALLIED
5400 COSWELL ROAD
WAYNE, MI 48184

REQUARDAT, LARRY
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

REQUARDT, LARRY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

RESBERG, ALVIN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RESCH, CHRISTINA
ADLWANGER STRASSE 21
4542 NUßBACH AUSTRIA

RESECKER, CARL L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RESENDEZ, TABITHA
8525 FLOYD CURL DR
APT 1308
SAN ANTONIO, TX 78240-1521

RESINO, SALVATORE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RESKE RAYMOND D
5014 SURREY DR
STERLING HEIGHTS, MI 48310-5192

RESKE, RAYMOND D
5014 SURREY DR
STERLING HTS, MI 48310-5192

RESKER JOHN (ESTATE OF) (650960)
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

RESKER, JOHN
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

RESNIK, ELIZABETH
553 VAUGHN AVE
FORKED RIVER, NJ 08731-2230

RESNIK, JARRET
553 VAUGHN AVE
FORKED RIVER, NJ 08731-2230

RESPESS, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RESPONSE INSURANCE
SETTE & BONADIES PC
PO BOX 185366
HAMDEN, CT 06518-0366

RESPRESS, JIMMIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RESSLER TRUCK SERVICE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5903 S WESTERN AVE
MARION, IN 46953-5803

RESSLER, MERVIN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

REST, LESTER
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

RESTELLI LUCIANO ENRICO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

RESTEMAYER, MARK
PO BOX 491
DEVILS LAKE, ND 58301-0491

RESTER, SAMUEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RESTIVO, ANGELO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RESUN LEASING, INCORPORATED
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1200 SWEDESFORD RD
BERWYN, PA 19312-1078

RETAN, PHILIP A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RETTERATH, KATE
4711 N BAY DR SE
MANDAN, ND 58554-4787

REUBEN BUTLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

REUBEN ERRICKSON
ATTORNEY : DAVIDOW SHERMAN EDDO WES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

REUBEN KELLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

REUBEN YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

REUBEN, MATTIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

REUBIN C BROMLEY
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

REUSCH, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

REUSCHLING, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

REUSS, NORVELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REUTER & REUTER INC
23001 HAWTHORNE BLVD STE 204
TORRANCE, CA 90505-3754

REUTER, BARBARA
3721 S 83RD STREET CIR
LINCOLN, NE 68506-4738

REUTZEL, KARL
PO BOX 201
LAKE ARROWHEAD, CA 92352

REUVEN BILGORAY
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

REV RICHARD A SCHROEDER
829 HONEYCRISP
ROCHESTER HILLS, MI 48307

REVARD CAROL J (660211)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

REVARD, ALLEN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REVARD, CAROL J
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

REVELL, HOWARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REVELL, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

REVELLE, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REVELLE, TRUMAN R
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

REVELS JOSEPH ELIC
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

REVELY, CLAUD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REVENUE COMMISSIONER
MARILYN E WOOD
PO DRAWER 1169
MOBILE, AL 36633-1169

REVENUE MANAGER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7
CITY OF RENO
RENO, NV 89504-0007

REVERBERI EMILIO
VIA DE AMICIS 11
42027 MONTECCHIO EMILIA (RE) ITALY

REVERING, DAVID A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REVERS, WALTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REVIES, TERRACE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

REVIFIT SA
VIA CANTU 8
6901 LUGANO, SWITZERLAND

REVIS BRACKEEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

REVIS, WILLIAM T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

REVOCABLE LIVING TRUST OF LEONAR
UAD 12/02/96
LEONARD LIEBESMAN &
LAURA LIEBESMAN TTEES
12141 LAVITA WAY
BOYNTON BEACH, FL 33437-2055

REX A PIPPENGER
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

REX A PIPPENGER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

REX A VICTORY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

REX ADAMS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

REX ALDEN BUCHANAN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

REX MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

REX SCOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

REX WOODRUFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

REXREA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

REXROAD, DAVID
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

REXRODE, C WILSON
STATE FARM INS. CO.
PO BOX 9052
CHARLOTTESVILLE, VA 22906-9052

REXROTH, KEN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

REY, HENRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REY, HENRY EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REYES, ALFREDO L
PO BOX 11724
LAS VEGAS, NV 89111-1724

REYES, KAREN
7891 W SLAGLER ST NUMBER 275
MIAMI, FL 33144

REYES, MARIELLA YSABEL
WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006-2404

REYES, RAYMOND
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

REYES, REYNALDO
WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST  STE 300
HOUSTON, TX 77006-2404

REYES, ROBEY
MIKAL WATTS
815 WALKER ST STE 1600
HOUSTON, TX 77002-5769

REYES, ROBEY IEN
WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006-2404

REYES, SHARRON S
4780 JAMM RD
ORION, MI 48359-2216

REYES, YVONNE YBARRA
RAMIREZ LAW FIRM PLLC
820 E HACKBERRY AVE
MCALLEN, TX 78501-5739

REYES, YVONNE YBARRA
WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006-2404

REYMOND FINKE
SONNENBURGER WEG 15
16259 BAD FREIENWALDE, GERMANY

REYNA, MICHAEL
2915 VALIANT SCENE CT
HOUSTON, TX 77038-2682

REYNAR, CHARLETON T
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

REYNEBEAU, BENJAMIN J
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

REYNEBEAU, JAMES J AND REYNEBEAU, KIMBERLY
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

REYNEBEAU, KIMBERLY
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

REYNOLD ROBY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

REYNOLDS CARL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

REYNOLDS CODY
C/O DAVID SLAUGHTER
17225 EL CAMINO REAL STE 315
HOUSTON, TX 77058-2739

REYNOLDS INC
6451 GERMANTOWN RD
MIDDLETOWN, OH 45042-1352

REYNOLDS METALS COMPANY
ATTN GENERAL COUNSEL
390 PARK AVENUE
NEW YORK, NY 10022

REYNOLDS METALS COMPANY
C/O HUNTON & WILLIAMS LLP
ATTN JASON W HARBOUR, ESQ
951 E BYRD STREET
RICHMOND, VA 23219

REYNOLDS WHEELS INTERNATIONAL VA
705 REGIONAL PARK RD
LEBANON, VA 24266-3706

REYNOLDS, ABRAHAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

REYNOLDS, ALBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REYNOLDS, BEVERLY B
3980 OLD STERLINGTON RD APT 606
MONROE, LA 71203-2688

REYNOLDS, BONNIE J
BLASINGAME, BURCH, GARRARD & ASHLEY
PO BOX 832
ATHENS, GA 30603-0832

REYNOLDS, CHARLES
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

REYNOLDS, DERRELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

REYNOLDS, DERWIN
PO BOX 19339
ATLANTA, GA 31126-1339

REYNOLDS, EARL
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

REYNOLDS, EDWARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

REYNOLDS, FLORENCE
1831 MADISON AVE APT 3F
NEW YORK, NY 10035-2751

REYNOLDS, GARLAND
BLASINGAME BURCH GARRARD & BRYANT P.C.
PO BOX 832
ATHENS, GA 30603-0832

REYNOLDS, GARLAND
SPOHRER WILNER MAXWELL & MATTHEWS
701 WEST ADAMS STREET
JACKSONVILLE, FL 32204

REYNOLDS, HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

REYNOLDS, HARVEY COFER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REYNOLDS, HENRY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

REYNOLDS, HOLLIE
2085 DIAMOND HILL RD
APT D
WOONSOCKET, RI 02895-1523

REYNOLDS, JACQUELINE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

REYNOLDS, JAMES GILBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

REYNOLDS, LESTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

REYNOLDS, LESTER M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

REYNOLDS, LUCY JEAN
PO BOX 924
MUNFORDVILLE, KY 42765-0924

REYNOLDS, MARK E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

REYNOLDS, MATTHEW JOHN
BLASINGAME BURCH GARRARD & BRYANT P.C.
PO BOX 832
ATHENS, GA 30603-0832

REYNOLDS, MORRIS A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

REYNOLDS, ROBERT
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

REYNOLDS, RYAN
9660 NW 25TH ST
SUNRISE, FL 33322-2706

REYNOLDS, VICTOR F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

REYNOLDS, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

REYNOLDS, WYATT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

REZA, DANIEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

REZA, JULIO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RG - MINOR CHILD,
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

RH FLORIDA, LLC
PATRIOT BUICK PONTIAC GMC
CHAD HELMER
PO BOX 545
933 E PHILADELPHIA AVE
BOYERTOWN, PA 19512-0545

RH&JS RUNDLE TRUST
ROWLAND RUNDLE TRUSTEE U/A 6/17/91
4211 MISTY MORNING WAY APT 2604
GAINESVILLE, GA 30506-4358

RHEA V MULLENIX
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RHEA, RICHARD D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RHEA, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RHEIR, KENNETH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

RHETA LARAE LARSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RHINEBOLD, RICHARD R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RHINEWALT, CECIL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RHJ INTERNATIONAL SA
AVENUE LOUISE 326
BRUXELLES,   B-105 BELGIUM

RHOADES CECIL L
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

RHOADES, MARGARET E
PO BOX 3216
NORTH MYRTLE BEACH, SC 29582-0216

RHOADES,DAVID M
4058 CRAWFORD TOMS RUN RD
BROOKVILLE, OH 45309-9792

RHOADES,JENNIFER L
6790 DIAMOND MILL RD
GERMANTOWN, OH 45327-9512

RHODA & EUGENE AXELRAD
1604 ABACO DR D-3
COCONUT CREEK, FL 33066

RHODA BURSTEIN
12200 ACADEMY RD NE
APT 714
ALBUQUERQUE, NM 87111

RHODA HAMBURGER IRA
C/O RHODA HAMBURGER
PO BOX 3594
RAMONA, CA 92065

RHODA KOLBERT
1833 S. OCEAN DR #502
HALLANDALE, FL 33009-4905

RHODA LEE DURELS AND
HARRY J DURELS JTWROS
7023 S SANDUSKY
TULSA, OK 74136-4727

RHODE ISLAND CONVENTION CENTER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 SABIN ST
PROVIDENCE, RI 02903-1841

RHODE ISLAND DIVISION OF
TAXATION
ONE CAPITOL HILL
SUITE 4
PROVIDENCE, RI 02908

RHODE ISLAND SECRETARY OF STATE
CORPORATION DIVISION
148 W. RIVER ST.
PROVIDENCE, RI 02904

RHODE, JOHN H
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

RHODE, LEROY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RHODEN, CHARLES SR
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

RHODEN, KENNETH
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

RHODES, ALONZER
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RHODES, GEORGE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RHODES, HERMAN L
JAMES M. PARSA & ASSOCIATES
2183 FAIRVIEW RD STE 101
COSTA MESA, CA 92627-5671

RHODES, JAMES
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RHODES, JAMES LARRY
RAUL C PEEL
40 S MAIN ST STE 2000
MEMPHIS, TN 38103-5500

RHODES, JESSE HOLLIS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

RHODES, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RHODES, MARION
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RHODES, MICHAEL M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RHODES, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RHODES, STEPHEN E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RHODES, WILLIAM F
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RHODRICK HARDEN
1568 LORETTA AVENUE
COLUMBUS, OH 43211-1508

RHONDA HESTER, AS MOTHER & NEXT FRIEND OF
KELLY EUGENE HESTER
ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

RHONDA M GRANT, PERS REP FOR DAVID C GRANT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RHONE, HOWARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RHONE, HOWARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RHONE, JAMES
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

RHONEY, SIDNEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RHUDEN BURNHEIMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RIALS, CORNELIUS
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

RIALS, ROYCE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RICARDO DE LA FUENTE
PG RAOS S/N- MARINO DE LA FUENTE
SANTANDER 39011 SPAIN

RICARDO INC
40000 RICARDO DR
BELLEVILLE, MI 48111-1642

RICARDO ROEL ESQUIVEL
C/O GARCIA & MARTINEZ LLP
10113 N 10TH ST STE H
MCALLEN, TX 78504-3285

RICCARDO BONASSO
VIA PANAMA 92
00198 ROMA ITALY

RICCHETTI, INC
MR. STEVE RICCHETTI
1001 G STREET, NW
SUITE 600 EAST
WASHINGTON, DC 20001

RICCHIUTI FRANCESCO
VIA CAVALLOTTI 7
74100 TARANTO ITALY

RICCHIUTI FRANCESCO
VIA CAVALLOTTI N 7
74100 TARANTO ITALY

RICCI FRANCESCO
VIA NAZIONALE, 23
MOZZAGROGNA  CH,  66030

RICCIARDI, ANDY
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

RICCIARDI, FRANK R
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

RICCIARDI, FRED
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RICCIARDI, PAUL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RICCIARDI, RALENE
PO BOX 184
EASTLAKE, MI 49626-0184

RICCIARDO SALVATORE
LA SCALA STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

RICCOBONO, GIUSEPPE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

RICE, ALBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RICE, BERTON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RICE, BERTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RICE, BRENDA
430 KINGSLEY DR
ST. CLAIR, MO 63077-2324

RICE, DAVID LEE
CARICO RICE TOOMEY LLP
2780 SKYPARK DR STE 240
TORRANCE, CA 90505-5397

RICE, EDDIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RICE, GLEN H
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 77201

RICE, GLEN H
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RICE, HERBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RICE, JOHNNY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

RICE, KIMETTA
1328 W 111TH PL
CHICAGO, IL 60643-3649

RICE, LYNETTE / EMC INSURANCE COMPANIES
ROWDY EVANS
PO BOX 169
MONDAMIN, IA 51557-0169

RICE, MERLI
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH ST
PHILADELPHIA, PA 19102

RICE, MICHAEL
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 77201

RICE, MICHAEL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RICE, MICHAEL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICE, RICHARD J
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

RICE, RICHARD JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICE, ROBERT
MOTLEY RICE LLC
312 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

RICE, ROGER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RICE, RYRAN
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RICE, SARA R
CARICO RICE TOOMEY LLP
2780 SKYPARK DR STE 240
TORRANCE, CA 90505-5397

RICE, SHAMANDA
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RICE, SHIRLEY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RICE, STEPHEN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICE, STEVEN
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

RICE, TOMMIE R
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

RICE, TRACY
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

RICE, VICTOR L
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

RICE, WES
1139 BELLAIRE DR
MANSFIELD, OH 44907-3006

RICE, WILLIAM R
# 123
612 NORTH STATE ROAD
DAVISON, MI 48423-3505

RICE, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RICEWICK, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICH DAVIS ENTERPRISES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4831 WYOMING ST
DEARBORN, MI 48126-3722

RICH MUHA
1453 WEST ASH PLACE
GRIFFITH, IN 46319

RICH, DAVID
1101 ROPER MOUNTAIN RD APT 180
GREENVILLE, SC 29615-4707

RICH, DOUG
RIORDEN & KELLY, LLC
2982 DELAWARE AVE
KENMORE, NY 14217-2324

RICH, FLOYD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RICH, LINDY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

RICH, LISHA
8282 LAKE RD
GREENVILLE, MI 48838-8724

RICH, RV
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RICH, S W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICH, WALTER F
COADY LAW FIRM
205 PORTLAND ST
BOSTON, MA 02114

RICH, WILLIAM C
506 E GENEVA DR
DEWITT, MI 48820-8761

RICH,THOMAS M
3560 N CLARKSVILLE RD
OREGONIA, OH 45054-9735

RICHARD  UNGER
1881 MEADOW DALE CT
ROCHESTER HILLS, MI 48309

RICHARD & ELISE BIRDSALL
C/O EDWARD S DONINI ESQ
PO BOX 605
NEW SMYRNA BCH, FL 32170

RICHARD & PHYLLIS J SERIO
8655 OLDE WORTHINGTON RD
WESTERVILLE, OH 43082

RICHARD & URSULA SCHREIBER
RICHARD SCHREIBER
TREBURER STR 1
65474 BISCHOFSHEIM GERMANY

RICHARD A BALLARD
PO BOX 220304
DEATSVILLE, AL 36022-0304

RICHARD A CARDOZA
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

RICHARD A CARR
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

RICHARD A CIABATTARI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RICHARD A FIELDS
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RICHARD A GRIMME
659 KEY ROYALE DR
HOLMES BEACH, FL 34217

RICHARD A KASSAR
200 EAST END AVENUE
APT 4F
NEW YORK, NY 10128

RICHARD A MEJAK SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD A MEJAK SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD A RASKIN
MPP-PERSHING LLC AS CUSTODIAN
FBO RICHARD A RASKIN TTEE
6349 N 78TH ST UNIT #91
SCOTTSDALE, AZ 85250-4772

RICHARD A RYGALSKI
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

RICHARD A RYGALSKI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

RICHARD A SOMMESE
415 HILLSIDE AVE
NUTLEY, NJ 07110

RICHARD A STOCKINGER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

RICHARD A YOUNG
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD A. MONKABA
CITY OF PONTIAC
47450 WOODWARD AVE
PONTIAC, MI 48342-5009

RICHARD A. MONKABA
NAVO-CAR

RICHARD ABRAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD ALAGNA
4559 WINTERGREEN DR
TROY, MI 48098-4374

RICHARD ALAN JARUS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD ALAN TILLEY
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

RICHARD ALLAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD AND CYNTHIA COHEN
5 BURAND STREET
WEST ROXBURY, MA 02132

RICHARD AND GILDA (JILL) SOMMERKON
10 VISTA DR
BOONTON, NJ 07005

RICHARD AND IRENE HAMEL
2215 W HOWARD PL
CITRUS SPRING, FL 34434

RICHARD ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD ANDERSON
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD ANDORKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD ARCHER
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

RICHARD AROCHO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD ARTHUR BUSH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD B SHERIDAN MD & MARGARET C SHERIDAN TTEES
RESTATED TRUST AGREEMENT DTD 4/14/72
666 DONNER AVE
SONOMA, CA 95476

RICHARD BABBITT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BALL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD BALL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RICHARD BALSER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD BARNETT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

RICHARD BATES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD BATZDORF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BAUER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD BAXT TRUST
1102 35TH STREET
WEST PALM BEACH, FL 33407

RICHARD BEAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BEANY
3855 EDINBURGH DR
YOUNGSTOWN, OH 44511-1127

RICHARD BEARD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RICHARD BENNETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BERLOW
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RICHARD BERLOW
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD BEXFIELD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BINDAS
720 S SCHENLEY AVE
YOUNGSTOWN, OH 44509-3029

RICHARD BLAKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BOLLINGER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RICHARD BOOTH
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BOTHWELL
11110 MOSS DR
CARMEL, IN 46033

RICHARD BOTHWELL
11110 MOSS DRIVE
CARMEL, IN 46033

RICHARD BOZICEVICH
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BRACKENBURY
C/O KELLEY & FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

RICHARD BUCHS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BUDD
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

RICHARD BUDGERY H (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

RICHARD BUFFONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD BURSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD C GREEN
714 HARWAY AVE
CHESAPEAKE, VA 23325-2515

RICHARD C JESSING
8932 CHESTNUT HILL LN
HIGHLANDS RANCH, CO 80130-5130

RICHARD C RELKEN
2656 WHITNEY PL
FORT GRATIOT, MI 48059-3952

RICHARD C WEIERMILLER
9823 BURNING TREE
GRAND BLANC, MI 48437

RICHARD C WEIERMILLER
9823 BURNING TREE
GRAND BLANC, MI 48439

RICHARD C WOOLGAR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD C. WEIERMILLER
9823 BURNING TREE
GRAND BLANC, MI 48439

RICHARD CASPER OTT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

RICHARD CAVE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD CHARMAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

RICHARD CHESSER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD CHILDRESS RACING
MR. RICHARD CHILDRESS
425 INDUSTRIAL DRIVE, WELCOME
WELCOME, NC 27374

RICHARD CHORNE
PO BOX 872
ALTO, NM 88312

RICHARD COLEMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD CONTEREZ
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD COOPERMAN
9035 SW 96TH COURT RD
OCALA, FL 34481

RICHARD CORRINNE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RICHARD COUGHLIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD CRATER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD CRUTCHFIELD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RICHARD CULLEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD D CODY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RICHARD D DEJARNATT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD D DEJARNATT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD D DUKE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICHARD D HAKE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD D HARRIS
33351 FARGO BLDG "C"
LIVONIA, MI 48152-1442

RICHARD D HENSLEY
25 CARNOUSTIE LANE
SPRINGBORO, OH 45066-1549

RICHARD D MILLER AS ADMINISTRATOR OF THE ESTATE OF
JOHNNY CALVIN MILLER
C/O ROBERT M MATSON
PO BOX 1773
MACON, GA 31202

RICHARD D RICHARDSON
5 WESTWIND DR
LEMOYNE, PA 17043-1234

RICHARD D ZIMMERMAN
PO BOX 171
NEWTON FALLS, OH 44444-0171

RICHARD DALE MCCOY
ATTN: ROBERTW PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

RICHARD DANIEL KELLEY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD DARCY
C/O WILENTE GOLDMAND & SPITZER
ATTN D PACHECO
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

RICHARD DAVIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 4400
HOUSTON, TX 77017

RICHARD DEAN (D) WOLFE
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

RICHARD DEAN HIGHTOWER INDIVIDUALLY AND
ADMINISTRATOR OF ESTATE OF CAROLYN HIGHTOWER
C/O J P  SAWYER
218 COMMERCE ST
MONTGOMERY, AL 36104

RICHARD DEGEN
JOHANNES KAPPER STR 9
67240 BOBENHEIM ROXHEIM GERMANY

RICHARD DENNY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD DI BENEDETTO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD DIBONA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD DOBSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD DOCKSTEADER
ATTN: SCOTT A RITSEMA ESQ BISNAR/CHASE
1301 DOVE ST, STE 120
NEWPORT BEACH, CA 92660

RICHARD DOCTOR III
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

RICHARD DUFOUR
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD DUKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD E BIRDSALL AND ELISE M BIRDSALL
C/O EDWARD S DONINI ESQ
PO BOX 605
NEW SMYRNA BEACH, FL 32170

RICHARD E BOELLNER
5110 SMITH RD
OTTOWA LAKE, MI 49267-9623

RICHARD E BURNS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD E CASTLEBERRY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD E DOYLE
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICHARD E EVANS
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RICHARD E FRY
111 TOWER RD NE
APT 624
MARIETTA, GA 30060

RICHARD E FRY
111 TOWER ROAD NE APT 624
MARIETTA, GA 30060

RICHARD E KIELB
24875 WOODSIDE LN
LAKE FOREST, CA 92630

RICHARD E LARSON JR CUSTODIAN
FBO RICHARD LARSON III
UGMA TX UNTIL AGE 18
3645 W BIDDISON
FORT WORTH, TX 76109-2704

RICHARD E LEPLEY
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD E PECK
2905 N EMERALD GROVE RD
MILTON, WI 53563

RICHARD E ZAGORSKI
CGM IRA CUSTODIAN
1200 W. 35TH STREET
#268
CHICAGO, IL 60609-1305

RICHARD EARL STEGNER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

RICHARD EARLEY SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD EDGELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD ELLIOTT
10 CAMDEN CT
CROSSVILLE, TN 38558-2765

RICHARD ENGEL
8335 NORTH PORT
GRAND BLANC, MI 48439

RICHARD ENGLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD ERNEST SCHOOLEY
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

RICHARD F ALLMEIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICHARD F DEPALMA
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

RICHARD F KOENIG
WBNA CUSTODIAN TRAD IRA
230 SKYLINE RD
WEST JEFFERSON, NC 28694-8235

RICHARD F TRAVERS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RICHARD FARLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD FERGUS
1321 SUNNINGDALE LN
ORMOND BEACH, FL 32174

RICHARD FERRANTE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RICHARD FERRY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD FERTIK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD FOGEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD FOOTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD FORD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD FOX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD FRIEDRICH
NEUE STRASSE 34
D-97299 ZELL AM MAIN GERMANY

RICHARD G COSTA
LYNNE KIZIS ESQ
WILENTZ GOLDMAN & SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

RICHARD G GOULET
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD G MILLER
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RICHARD GABRIEL
6451 PINE VALLEY RD
CLARKSTON, MI 48346-2231

RICHARD GARDNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD GEORGE FORTINI
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RICHARD GERBER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD GIGLIOTTI
8311 BLUE QUAIL COURT
SACRAMENTO, CA 95828

RICHARD GILES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD GLANCY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

RICHARD GOBIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD GRAHAM
WBNA CUSTODIAN ROTH IRA
2563 SW RIVER KNOLL DR
LILBURN, GA 30047

RICHARD GRANDISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD GREEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RICHARD GRIMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD GRUNSTAUDL
KILLINGER STR 20
D 74182 OBERSULM GERMANY

RICHARD GUBERNATH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD H ARNOLD
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD H CHATTIN
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

RICHARD H DAVIDSON
1093 LONGWOOD TRACE
ATLANTA, GA 30324

RICHARD H LATHAM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICHARD H TYLER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

RICHARD HAAG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HAAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HALBLAUB
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HALLENBECK
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

RICHARD HAMILTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HARBER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HARLAND ROUNDS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD HARRIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RICHARD HARTONG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD HAYNES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD HAZELHURST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HEFFELFINGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD HEJMANOWSKI
C/O PAUL WILLIAM BELTZ, PC
36 CHURCH ST
BUFFALO, NY 14202

RICHARD HENDRICKSON
13728 SEA HAWK ST
JACKSONVILLE, FL 32224-2256

RICHARD HESSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HOAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HOOVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HORA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HORNBERGER
JEAN HORNBERGER
DENNIS M HORNBERGER
PO BOX 251
BROWNSTOWN, PA 17508-0251

RICHARD HRINDA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD HUGHES
4716 MAC DR
ANDERSON, IN 46013-2754

RICHARD HUNTER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RICHARD HURRY
241 DECCA DR
WHITE LAKE, MI 48386-2123

RICHARD I CHAPMAN
114 BARONY RD
LE SUEUR, MN 56058

RICHARD I PETERSEN
8724 S SOUTHFORK LN
SPOKANE, WA 99223

RICHARD I PETERSEN
8724 SOUTH SOUTHFORK LANE
SPOKANE, WA 99223

RICHARD IOIMO
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD IVERSON
C/O CASCINO, MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RICHARD J BETTER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD J BOULAY AND  LYNN M BOULAY
RICHARD J BOULAY & LYNN M BOULAY JT TENANTS
3212 N 104TH ST
MILWAUKEE, WI 53222

RICHARD J DICENSO
15 KILEY DR
RANDOLPH, MA 02368-5521

RICHARD J DICKEY
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

RICHARD J DIETZ
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD J LUNDY
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICHARD J MCINNIS
5517 HAMMERMILL DR
HARRISBURG, NC 28075-3931

RICHARD J NICHOLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD J NODVIK
1014 GREENLAWN DR
PITTSBURGH, PA 15216

RICHARD J RICE BY LORRAINE RICE
SIEBEN POLK PA
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

RICHARD J SENIOR
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

RICHARD J UOMOLEALE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD JACKSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RICHARD JAKUBCIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD JANCI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD JANICK
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RICHARD JASINSKI
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RICHARD JOCHUM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD JOHNSON
C/O THE MADEKSHO LAW FIRM
866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD JOHNSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD JOHNSON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD K BROCKMAN
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD K PALMER
3248 HOPEWELL ST
THE VILLAGES, FL 32162

RICHARD K STITES
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

RICHARD KAPLAN
20 STEUBEN DR
JERICHO, NY 11753-1453

RICHARD KEITH COOPER
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD KEITH PERKINS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RICHARD KELLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD KELLY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD KENNEDY
C/O COONEY AND CONWAY
120  NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RICHARD KEOWN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD KERN
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

RICHARD KETIH COOPER
C/O WEITZ AND LUXENBERG PC
700 WEST BROADWAY
NEW YORK CITY, NY 10003

RICHARD KINAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD KNAPP
3520 BERKSHIRE EVE COURT
DULUTH, GA 30097

RICHARD KNOTH
2559 BROWNING DR
LAKE ORION, MI 48360-1815

RICHARD KOENIG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD KORHAM
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

RICHARD KOVACK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD KREK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

RICHARD KURANT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD KYROUAC &
PEARL KYROUAC JT TEN
TOD ACCOUNT
93 BUNTING LANE
NAPERVILLE, IL 60565-1366

RICHARD L ALDRIDGE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RICHARD L BOSSEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD L BUNCHER

RICHARD L CASPER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RICHARD L CLEMONS
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BERNARD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD L GORDON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RICHARD L HARTL
3835 RIVERVIEW DR
BRIDGEPORT, MI 48722

RICHARD L HARTL
3835 RIVERVIEW DRIVE
BRIDGEPORT, MI 48722-9703

RICHARD L HURST
257 E SHORT ST
LEXINGTON, KY 40507

RICHARD L NEISS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RICHARD L NIXON
915 GOLFVIEW CT
ROCHERSTER HILLS, MI 48307

RICHARD L ROBERTS
9479 CREEDE ST
BOISE, ID 83704-4123

RICHARD L THOMPSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD L WARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

RICHARD LABERE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD LAIRD
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

RICHARD LANEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD LEE SCHOFIELD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD LEGUM
49 MEADOW LN
LAWRENCE, NY 11559

RICHARD LEISTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICHARD LEMAIRE
737 BEECHWOOD DR
DELTON, MI 49046-9516

RICHARD LEROY LEATHERS
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD LEWIS CANNON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD LINDQUIST
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD LINEHAN
585 CHESTNUT ST APT 1317
ABINGTON, MA 02351-1050

RICHARD LISBON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD LLOYD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD LOPEZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD M GODLOVE
ROBERT W PHILLIPS
SIMMONS  BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD M HARP
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD M HESS
2454 NORTH ROAD NE
WARREN, OH 44483-3055

RICHARD M POWERS
P O BOX 29
COPPER HARBOR, MI 49918

RICHARD M SHIELDS, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RICHARD M TURNER AND SHIRLEY TURNER
THE FERRARO LAW FIRM P A
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

RICHARD M WAGNER
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD MACDOWELL
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

RICHARD MAHAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD MAINWARING
622 LAKE WILHAGGIN DR
SACRAMENTO, CA 95864

RICHARD MAJKUT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD MALM
THURINGER STR 10
34212 MELSUNGEN GERMANY

RICHARD MARRERO
7343 PEPPER PIKE DR.
MIAMI, FL 33015

RICHARD MATTHEWS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICHARD MAY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

RICHARD MCCRANN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD MCINTYRE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD MCLNERNEY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD MCMANAMA
1033 DEVONSHIRE RD
GROSSE POINTE PARK, MI 48230-1416

RICHARD MCMURRAY
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

RICHARD MCPHERSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD MEISCHNER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RICHARD MELTON AS REPRESENTATIVE OF
THE ESTATE PAMELA MELTON DECEASED
ATTN: BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

RICHARD MELTON AS REPRESENTATIVE OF THE ESTATE OF
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

RICHARD MELTON INDIVIDUALLY
ATTN BRANTLEY W WHITE
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

RICHARD MERSCHMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD METZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD METZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RICHARD MILLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD MITCHELLS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD MOHL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RICHARD MONARTY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD MONTEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD MONTGOMERY
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

RICHARD MORRIS
GEORGE L MORRIS JTWROS
611 E 2ND ST APT 3
WINNEMUCCA, NV 89445-2885

RICHARD MORROW
8470 W GULF BLVD APT 413
TREASURE ISLAND, FL 33706

RICHARD NATIONS
3239 GLEN LILY RD
BOWLING GREEN, KY 42101-7826

RICHARD NELSON
3757 LAKE LAPEER DR
METAMORA, MI 48455

RICHARD NEWTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD NICE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD NIEMEYER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD NIXON
C/O RICHARD C HAYES
5883 DAWN RIDGE DR
TROY, MI 48098-5117

RICHARD O COLSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICHARD OBESHAW
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD ODELL SPEARS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RICHARD OFFINEER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD OWENS
980 WILMINGTON AVE APT 923
DAYTON, OH 45420-1624

RICHARD P DEVEAU
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD P MULLALLY
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

RICHARD PANGBORNE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD PATTERSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD PAYNE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD PERRY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD PETTIT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD PHILLIPS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD POMPA
3652 EDINBORGH DR
ROCHESTER HILLS, MI 48306

RICHARD POPE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD PRICE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICHARD PUGH
2048 BLUE BEECH CT
TRINITY, FL 34655-5011

RICHARD PYE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD R CHAMBERLAIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RICHARD R CHAMBERLAIN
WEITZ & LUXENBURG PC
700 BROADWAY
NEW YORK, NY 10003

RICHARD R CLARKSON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD R KYRO
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD R RHINEBOLD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LIND DR
DAINGERFIELD, TX 75638

RICHARD RAKAR
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RICHARD REATHAFORD
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD REEG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD REINOEHL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD RENTFROW
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD REUTER
FELDSTRASSE 4
52146 WUERSELEN GERMANY

RICHARD RICHTER
ATTN: ANDREW MCENANEY
HISSEY KEINTZ & HERRON PLLC
9442 CAPITAL OF TX HWY N STE 420
AUSTIN, TX 78759

RICHARD RINEHART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD ROBERTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD ROBINSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD RUPPENTHAL
ROSENSTRASSE 2
97535 WASSERLOSEN GERMANY

RICHARD RUSSES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD RYAN
WEITZ & LUXEMBERG P C
700 BROADWAY
NEW YORK, NY 10003

RICHARD S DAVIS
32 W CEDAR ST
BOSTON, MA 02108-1212

RICHARD S FEDERICK
11 QUIETO TRACE
HOT SPRINGS VILLAGE, AR 71909

RICHARD S MATLOCK
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RICHARD S SCHAFFER JR
8 HEWLINGS DRIVE
MARLTON, NJ 08053

RICHARD S TOPOLSKI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD SALASOVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SAMUEL DECKERT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD SAMUEL MYHRMAN
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD SANDERS, SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SCHELL
100 CAMELOT WAY
ROCHESTER, MI 48306-2614

RICHARD SCHOFIELD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SCHULTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SCHWARTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SEDRIC NORWOOD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD SEDRIC NORWOOD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD SEEDS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RICHARD SHANK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SHAWHAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SHEDRON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SHERIDAN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RICHARD SHERMAN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD SHEW
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

RICHARD SHIPMAN
2290 CHELMSFORD CT
DULUTH, GA 30096-5664

RICHARD SHREVE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SIMPSON
LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE 13TH FL
NEW YORK, NY 10022

RICHARD SKOGAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD SMITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SMITH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD SOMMER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RICHARD SPENCER
C/O KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

RICHARD SPIEWAK
C/O COONEY AND CONWAY
120 LASALLE 30TH FLOOR
CHICAGO, IL 60602

RICHARD STAUDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD STEIGERWALD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD STEVENSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD STRADER SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD STRINGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD STRUNK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SURVANCE
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD SUTLIFF
124 PLEASANT MANOR DR
WATERFORD, MI 48327-3695

RICHARD SWANDO
3565 PORT COVE DR APT 79
WATERFORD, MI 48328-4579

RICHARD SWAYZE
2017 S CUMMINGS RD
DAVISON, MI 48423

RICHARD SWAYZE
2017 S. CUMMINGS RD.
DAVISON, MI 48423

RICHARD SWORSKY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RICHARD SZALKIEWICZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD T EDWARD JR
27 W 186 CARREL
WINFIELD, IL 60190

RICHARD T POOLE AND MONA S POOLE CO TTEES
RICHARD T POOLES AND MONA S POOLE REV LIV TRUST
DTD 11/15/91
517 FOXHEAD SHORES DR
LINN CREEK, MO 65052-2562

RICHARD T THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICHARD T YOUNG
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

RICHARD T YOUNG
EMBRY AND NEUSNER
PO BOX 1409
GROTON, CT 06340

RICHARD T. ALDGIDGE
ATTORNEY: TOMAR  SIMONOFF  ANDOUR  IAN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

RICHARD TATE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD TATJE
C/O COONEY AND CONWAY
120 LASALLE 30TH FLOOR
CHICAGO, IL 60602

RICHARD TAYLOR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD TEMPEL
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD THOMAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD THOMPSON
846 ROBINHOOD CT
BLOOMFIELD, MI 48304-3762

RICHARD TIBBITTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD TIMLICK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

RICHARD TIRRELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD TITHOF
14200 OAKLEY RD
CHESANING, MI 48616-9430

RICHARD TOOL & DIE CORP.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29700 WK SMITH RD
NEW HUDSON, MI 48165-9488

RICHARD TOTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD TRINDAL
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

RICHARD TURPIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD ULMER NEATHAMMER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RICHARD UND EDELTRUD LEHLE
AUFKIRCHENER STR. 14
81477 MUNCHEN GERMANY

RICHARD UNDERWOOD AND PHYLLIS UNDERWOOD
C/O MCKENNA & ASSOCIATES PC
136 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

RICHARD UNDERWOOD AND PHYLLIS UNDERWOOD
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

RICHARD UNGER
1881 MEADOW DALE CT
ROCHESTER HILLS, MI 48309

RICHARD V & KATHLEEN K DE GRASSE
508 FERRY RD
ISLESBORO, ME 04848

RICHARD VERSACE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD VON RHEINBABEN
HEIMGARTENSTR 7
TUTZING 82327 GERMANY

RICHARD VUCCO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD VURNS
THE MADEKSHO LAW FIRM:
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICHARD W COLLINS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICHARD W CORWIN
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

RICHARD W CORWIN
ROBINSON BROG LEINWAND LOCAL COUNSEL
ATTN ROBERT M SASLOFF
1345 AVENUE OF THE AMERICAS 31ST FLOOR
NEW YORK, NY 10105

RICHARD W GINTER
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD W GRIGGS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

RICHARD W HOWARD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RICHARD W KLEIN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

RICHARD W LAMB
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

RICHARD W LEWIS
5530 TOWERS ST
TORRANCE, CA 90503

RICHARD W PEREDNIA & PATRICIA A DULL
PO BOX 1810
SPOKANE, WA 99210

RICHARD W WILTRAUT
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND STREET
BALTIMORE, MD 21201

RICHARD WAYNE FERGUSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD WEBER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD WELCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICHARD WHITE
PO BOX 807
DILLON, CO 80435-0807

RICHARD WINDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD WITHERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD WORKMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD WYERS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD YANKULOV
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD YBARRA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD YOUNG
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICHARD ZAGORSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD ZIMMERMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICHARD ZMIERSKI
4088 VILLAGER DR
ORION, MI 48359-1884

RICHARD, BURTON J
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

RICHARD, DONALD J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

RICHARD, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RICHARD, THOMAS
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

RICHARD, VERONICA
4451 5TH AVE
LAKE CHARLES, LA 70607-2842

RICHARD, WALTER
4252 S COTTAGE GROVE AVE
CHICAGO, IL 60653-2908

RICHARDS, CHARLES
DALTON LAW FIRM LLC
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

RICHARDS, DAN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RICHARDS, EDISON E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RICHARDS, FLOYD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RICHARDS, HARVEY
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

RICHARDS, HEATH
243 BALSAM CT
SPRINGDALE, OH 45246-2403

RICHARDS, JERRY
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

RICHARDS, JERRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RICHARDS, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RICHARDS, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RICHARDS, JOHN J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

RICHARDS, JUDITH A
541 MURRAY CT
RAVENNA, OH 44266-3255

RICHARDS, MELVIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RICHARDS, ROBERT
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

RICHARDS, ROBERT C
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

RICHARDS, ROLLAND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHARDS, SARITA
82 WRENTHAM STREET NO 1
DORCHESTER CENTER, MA 02124-3828

RICHARDS, SHANDRA
202 MADDISON
COLLINS, MS 39428

RICHARDS, THOMAS RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHARDS, WILLIAM
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

RICHARDSON ROY H
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

RICHARDSON SHERMAN
2630 E STATE ROAD 28
FRANKFORT, IN 46041-9462

RICHARDSON SR, JOE S
1108 BERKLEY AVE
PONTIAC, MI 48341-2314

RICHARDSON, ADRIA
17319 MOUNT VERNON ST
SOUTHFIELD, MI 48075-8007

RICHARDSON, ALICE MARIE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 77201

RICHARDSON, ALICE MARIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RICHARDSON, ANGELA
MARCUS POULLIARD
11305 ST. CHARLES AVE
NEW ORLEANS, LA 70130

RICHARDSON, BEATRIZ
11 CHOWAN DR
PORTSMOUTH, VA 23701-2413

RICHARDSON, CAROLYN
6419 BAY VISTA CT
INDIANAPOLIS, IN 46250-1423

RICHARDSON, CHARLIE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

RICHARDSON, CLAYTON E
11450 W PLEASANT VALLEY RD
BLANCHARD, MI 49310-9516

RICHARDSON, CLIFTON
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

RICHARDSON, CLYDE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RICHARDSON, COTRELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RICHARDSON, CRAIG
280 COLE RD
KENNEBUNK, ME 04043

RICHARDSON, DAPHNE
MARGOLIS KENNETH M
100 N MAIN ST STE 2601
MEMPHIS, TN 38103-5035

RICHARDSON, DESERE
480 BARRINGTON RD
MACUNGIE, PA 18062-9273

RICHARDSON, DUANE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RICHARDSON, ELMER D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHARDSON, ERNEST
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RICHARDSON, EUGENE E
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

RICHARDSON, EUGENE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHARDSON, GERALD KY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RICHARDSON, HOWARD
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

RICHARDSON, HURLEY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RICHARDSON, JACK EARL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

RICHARDSON, JAMES
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

RICHARDSON, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RICHARDSON, JERRY D
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

RICHARDSON, JIMMIE LEE
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

RICHARDSON, JIMMIE LEE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

RICHARDSON, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RICHARDSON, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHARDSON, KENNETH
GEORGE & SIPES
151  N  DELAWARE  ST STE  1700
INDIANAPOLIS, IN 46204-2503

RICHARDSON, LEROY A
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
L.L.P.
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

RICHARDSON, LISA
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RICHARDSON, MARGIE STEWART
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 77201

RICHARDSON, MARGIE SUE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RICHARDSON, MARQUEDA
2014 MARLIN AVE
LAS VEGAS, NV 89101-4132

RICHARDSON, MARQUIS
5 SHELBURNE ST
BURLINGTON, NJ 08016-4308

RICHARDSON, MILTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RICHARDSON, MYRTLE JEAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

RICHARDSON, ROYCE
MARGOLIS KENNETH M
100 N MAIN ST STE 2601
MEMPHIS, TN 38103-5035

RICHARDSON, SEAN
6940 GLENDORA WAY SE
TURNER, OR 97392

RICHARDSON, THOMAS
4321 AVON CT
FLOWER MOUND, TX 75028-1766

RICHARDSON, WILLARD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

RICHARDSON, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RICHARDSON, WILLIE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

RICHARDSON, WILLIE L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RICHARDSON, ZELMA L
3032 MARVIN DR
ADRIAN, MI 49221-9248

RICHARDSON,CAROL D
4817 W HILLCREST AVE
DAYTON, OH 45406-1218

RICHARDSON,HARRY M
5801 LAKE CIRCLE DR
FAIRFIELD, OH 45014-4444

RICHARDSON,ROBERT CLAY
322 FRIDAY RD
W MANCHESTER, OH 45382-9628

RICHARDSON,VERONICA MICHELLE
1349 KUMLER AVE
DAYTON, OH 45406-5930

RICHART, JOSEPH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RICHELLI, AIDO
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

RICHELLI, AIDO J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

RICHENBURG, PAUL
1000 N VALLEY VIEW DR
OKLAHOMA CITY, OK 73127-7119

RICHER, AGNES
3008 BEACHAM
WATERFORD, MI 48329-4502

RICHER, FELIX
AUTO OWNERS INSURANCE CO
PO BOX 626
ESCANABA, MI 49829-0626

RICHEY, CASSANDRA
232 SETTLERS PASS
WAYNESVILLE, MO 65583-3151

RICHEY, JERRY
HARRIS LAW FIRM
1920 MAIN ST STE 214
NORTH LITTLE ROCK, AR 72114-2875

RICHEY, PAUL M
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

RICHIARDI RENATA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

RICHICHI, ANTONIO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RICHIE, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RICHLAND COUNTY SOUTH CAROLINA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 192
BUSINESS SERVICE CENTER
COLUMBIA, SC 29202-0192

RICHLAND COUNTY TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8028
COLUMBIA, SC 29202-8028

RICHLAND PARISH TAX COMMISSIONER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 688
RAYVILLE, LA 71269-0688

RICHMOND COUNTY, GEORGIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
530 GREENE ST RM 117
JERRY SAUL, TAX COMMISSIONER
AUGUSTA, GA 30901-4444

RICHMOND INTERNATIONAL RACEWAY INC
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

RICHMOND, ANNE MARIE
9470 RICHWOOD AVE
RICHLAND, MI 49083-9365

RICHMOND, CAROLYN S
5317 CHURCH DR
CHARLESTON, WV 25306-6219

RICHMOND, DANIEL P
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RICHMOND, EDWIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RICHMOND, ELMER FAIRBANKS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHMOND, ELSWORTH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHMOND, FREDERICKSBURG & POTOMAC RR
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

RICHMOND, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHMOND, MACK B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHMOND, PHILLIP
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHTER, JAMES
AMERICAN FAMILY INSURANCE
9510 S. MERIDIAN BLVD.
ENGLEWOOD, CO 80112

RICHTER, JEFFREY
127 SLAUGHTER HOUSE LN
DUNBAR, PA 15431-2117

RICHTER, LEON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHTER, MICHAEL D
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

RICHTER, PEGGY
W5335 COUNTY ROAD BE
SHAWANO, WI 54166-6910

RICHTER, RICHARD J &
R J RICHTER
19858 FALLEN LEAF DR
PIONEER, CA 95666-9338

RICHTER, ROGER LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICHTER, SHERMAN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RICHTER,TRACY R
1361 KERN DR
GERMANTOWN, OH 45327-8357

RICK CLEGG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICK HAMILTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RICK HAMILTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RICK J OLSEN
5040 CARIBEE DRIVE
ST LOUIS, MO 63128

RICK J OLSEN
5040 CARIBEG DR
ST LOUIS, MO 63128

RICK ODETTE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RICK PARKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICK SANSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RICK TSUJIMURA
745 FORT STREET
17TH FLOOR
HONOLULU, HI 96813

RICK WILKOVICH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICK ZYSK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICKARD, DANNY RAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RICKARD, EDWARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICKARD, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICKARD, MICHAEL W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RICKEL, ROBERT
KROHN & MOSS - MN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

RICKEL, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICKENBACH, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICKENBACKER, BEVERLY
320 W BERKLEY ST
PHILADELPHIA, PA 19144-4204

RICKERS, CHARLES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICKERT, ALYCE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

RICKETT, MARVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RICKEY A JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

RICKEY COLIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICKEY HUBBLE
6683 N 200 E
ALEXANDRIA, IN 46001-8859

RICKEY LEE HOLDERFIELD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICKEY T MONTGMERY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICKEY T MONTGOMERY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICKEY W KIMBRO
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICKEY WRIGHT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RICKEY, ELLIS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RICKHOFF, PAUL B
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

RICKIE RUBLE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICKMAN, VERNA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RICKS CHARLES E
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

RICKS, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RICKS, JOHN B
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RICKY ALLAN NELSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICKY ALLEN OWENS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICKY ALLEN RENFRO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICKY D NABORS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RICKY DUDEK
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

RICKY DUNCAN ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

RICKY G TODD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICKY L CLOWDUS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICKY L PENNINGTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RICKY L TOWNSEND
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RICKY LEE, TURNER
STATE FARM
PO BOX 82613
LINCOLN, NE 68501-2613

RICKY LYNN MARTIN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICKY LYNN MARTIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RICKY MAPLES
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

RICKY MCKENZIE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RICKY SEVERSON
13040 SE 92ND COURT RD
SUMMERFIELD, FL 34491-9394

RICKY W HART
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RICKY WHEELER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RICO, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RICO, GABRIELA
1207 CORAL REEF LN
WYLIE, TX 75098-7935

RICO, RICHARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RIDDILE, HARRIET C
30651 WILLIAM STREET
LEESBURG, FL 34748-9288

RIDDLE, CADE
4349 STONE CANYON DR
SAN JOSE, CA 95136-2421

RIDDLE, CHARLES W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RIDDLE, CRYSTAL
C/O BARBE LAW OFFICE
SUITE 500, FERNWELL BUILDING
505 WEST RIVERSIDE AVENUE
SPOKANE, WA 99201-0500

RIDDLE, CRYSTAL
DAVID BARBE
505 W RIVERSIDE AVE STE 500
SPOKANE, WA 99201-0518

RIDDLE, DANNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RIDDLE, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RIDDLE, KENNETH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RIDDLE, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RIDDLEBERGER, ELBERT W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RIDEAU JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RIDEN, CHARLES LEE
LANIER LAW FIRM PLLC
126 E 56TH ST FL 6
NEW YORK, NY 10022-3087

RIDEN, CHARLES LEE/PEGGY SUE RIDEN
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

RIDENOUR, ALBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIDENOUR, BOBBY GENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RIDEOUT, RODRICK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RIDER AUTO INC
BRESSLER AMERY & ROSS
P O BOX 1980, 325 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

RIDER AUTO, INC.
CHARLES RIDER
1703 W COLLEGE AVE
STATE COLLEGE, PA 16801-2720

RIDER AUTO, INC.
CHARLES RIDER II
1703 W COLLEGE AVE
STATE COLLEGE, PA 16801-2720

RIDER NINA (516487)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

RIDER, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIDER, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIDER, NINA
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

RIDER,CHARLES H
61 RAM DR
EATON, OH 45320-2818

RIDGE, PAUL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RIDGEVIEW INDUSTRIES
LOU TIMMER
2727 3 MILE RD NW
GRAND RAPIDS, MI 49534-1317

RIDGEVIEW INDUSTRIES INC
2727 3 MILE RD NW
GRAND RAPIDS, MI 49534-1317

RIDGEVIEW INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3093 NORTHRIDGE DR NW
GRAND RAPIDS, MI 49544-9132

RIDGEVIEW INDUSTRY INC
3093 NORTHRIDGE DR NW
GRAND RAPIDS, MI 49544-9132

RIDGEVIEW INDUSTRY INC
MIKE GEHRES
3093 NORTHRIDGE DR
MILWAUKEE, WI 53215

RIDGEVIEW STAMPING
ROGER STANLEY
2727 3 MILE RD NW
GRAND RAPIDS, MI 49534-1317

RIDGEVIEW STAMPING
ROGER STANLEY
2727 THREE MILE ROAD
EL MARQUEZ QR 76240 MEXICO

RIDGEWAY, ARTHUR UBERTO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIDGEWAY, DENNIS
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

RIDGEWAY, DOUGLAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIDGEWAY, LEWIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIDGEWAY, PATRICIA E
1510 BLACK EYED SUSAN LN L
VIENNA, VA 22182

RIDGEWAY, ROBERT J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RIDGEWAY, RONALD M
SIMON ELWOOD S & ASSOCIATES PC
21 E LONG LAKE RD
STE 250
BLOOMFIELD, MI 48304-2354

RIDGEWAY, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RIDINGS, JERRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RIDLEY, THOMAS ELBERT
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIDOLFI, HUGH
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

RIDPATH, JAMES S
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RIEBE EDWARD (ESTATE OF) (667181)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

RIEBE, EDWARD
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

RIECK, GORDON L
206 W MAJESTIC OAK
GREORGETOWN, TX 78633-2028

RIEDEL, JACK E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RIEDINGER, DANIEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RIEGEL, ROBERT B
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RIEGLER, JOHN B
4926 SPANISH OAKS CIR
FERNANDINA BEACH, FL 32034-5679

RIEHL, CHRIS
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RIEHL, WENDY
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RIELEY, JOHN ALLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIELLY, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIEMAN  WILLIAM R
12499 ANDERSONVILLE RD
DAVISBURG, MI 48350-3038

RIEMAN, WILLIAM R
12499 ANDERSONVILLE RD
DAVISBURG, MI 48350-3038

RIEMERSMA, ERICA
LEMBERG & ASSOCIATES LLC
1100 SUMMER ST
STAMFORD, CT 06905-5534

RIES WERNER UND WALTRAUD
AUSTRABE 18
61440 OBERURSEL (TS) GERMANY

RIESSLAND, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIETER AUTOMOTIVE NORTH AMER CARPET
7328 JULIE FRANCES DR
SHREVEPORT, LA 71129-2902

RIETER AUTOMOTIVE NORTH AMERICA INC
101 W OAKLEY AVE
LOWELL, IN 46356-2206

RIETER HOLDING AG
SCHLOSSTALSTRASSE 43
WINTERTHUR 8406 SWITZERLAND

RIEVES, JERRY
PO BOX 395
TYNDALL, SD 57066-0395

RIFE GLENN A
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RIFE ROBERT L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RIFE, GLENN A
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

RIFE, ROBERT L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

RIFFEY, TERRY MORGAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIFFLE JAMES F
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

RIGATO GRAZIANO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N  42
20123 MILANO ITALY

RIGDON, JACK
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RIGG, ARCHIE D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RIGG, DALE
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

RIGG, DALE ALLAN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

RIGG,SUSAN, FOR LOSS OF CONSORTIUM
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

RIGGAN, CHARLES E
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIGGANS, CHARLES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RIGGENBACH, TIM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RIGGINS, DONALD
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RIGGINS, JIM
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

RIGGIO, ALBERT J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RIGGIO, ERNEST
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

RIGGLE, ROY
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

RIGGLEMAN JAMES W
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

RIGGLEMAN, CLYDE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIGGLEMAN, WILLIAM R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RIGGS, ABNEY, NEAL, TURPEN, ORBISON & LEWIS
MR. RICHARD A. MILDREN
5801 BROADWAY EXT STE 101
OKLAHOMA CITY, OK 73118-7481

RIGGS, KELLI
1002 CLEAR CREEK DR
BOSTON, KY 40107-8608

RIGGS, LEWIS
ENGELHART & GREENWOOD LLP
5821 SOUTHWEST FWY STE 222
HOUSTON, TX 77057-7501

RIGGS, VAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIGHETTI VANDA
VIA LUIGI PLUCI, 37/1
41123 MODENA (MO) ITALIA

RIGSBY, DALE J
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RIGSBY, RONALD E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

RIGSBY, THERRON
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RIISAGER, RONALD
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

RIKARD, LILLY
455 WINTER RD
HEPHZIBAH, GA 30815-6707

RIKARD, RUTH
120 SHADY BRANCH RD
LEESVILLE, SC 29070-8464

RILEY DARRYLL
8677 SHERATON DR
FAIR OAKS, CA 95628-2918

RILEY GREENE, BARBARA ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RILEY HAROLD (651436)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

RILEY JOHN JOSEPH (661264)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

RILEY KIMBLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RILEY STEVENSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RILEY TECHNOLOGIES INC
C/O KENNETH R KELLER ESQ
CARRUTHERS & ROTH P A
235 N EDGEWORTH ST
GREENSBORO, NC 27401

RILEY TECHNOLOGIES INC
CARRUTHERS & ROTH PA
235 N EDGEWORTH ST
GREENSBORO, NC 27401-2217

RILEY, CHARLES A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RILEY, DALE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RILEY, DANIEL
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

RILEY, FRANK
4767 FISH HATCHERY RD
RUSSELLVILLE, TN 37860-9128

RILEY, FREDERICK G
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RILEY, GREG
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

RILEY, HAROLD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

RILEY, HAROLD D
C/O G PATTERSON HEAHEY P C
ONE INDEPENDENCE PLAZA, STE 612
BIRMINGHAM, AL 35209

RILEY, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RILEY, JACK N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RILEY, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RILEY, JOHN JOSEPH
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

RILEY, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RILEY, JOHNNIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RILEY, LEMORN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RILEY, LILLIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RILEY, MARION G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RILEY, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RILEY, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RILEY, THOMAS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RILEY, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RILEY, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RILEY,DANNY L
5828 MANCHESTER RD
FRANKLIN, OH 45005-4329

RILING, NATASHA
5809 KNIGHT ST
HANAHAN, SC 29410-3108

RILLY, PATRICIA M
25732 ISLAND LAKE DR
NOVI, MI 48374-2174

RIME, WALTER
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

RIMER, KARL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIMER, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RIMER, WILLIE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIMPLY MANUFACTURING
402 MULOCK DRIVE
NEW MARKET ON L3Y4X CANADA

RINALDI, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RINALDI, MICHAEL
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

RINALDI, MICHAEL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

RINALDO DOSUALDO
IM WINKEL 27
D-49191 BELM GERMANY

RINEHART, EARL K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RINEHART, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RING ROBERT A
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

RING SCREW LLC
10031 N HOLLY RD
HOLLY, MI 48442-9302

RING SCREW LLC
4145 BALDWIN RD
HOLLY, MI 48442-3238

RING SCREW LLC
6125 18 MILE RD
STERLING HEIGHTS, MI 48314-4205

RING, CARLTON
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

RING, DONALD G
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

RING, DONALD G
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

RINGER, HELEN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

RINGER, JOSEPH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RINGKAMP, KEVIN
7112 YATES ST
SAINT LOUIS, MO 63116-2719

RINGLE, EDWIN A
4060 HILLCREST DR
WARREN, MI 48092-1103

RINGROSE, BERNARD
15 ROBINDALE DR
KENSINGTON, CT 08037-2043

RINIKER, BRIAN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RINKER, STEVEN E
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RINOEL W REAGAN
4248 MARYLAND AVE
SAINT LOUIS, MO 63108-2906

RIO BRAVO ELECTRICO SA DE CV
CALLE FARENHEIT Y FRESNO
JUAREZ , CI 32470 MEXICO

RIO BRAVO ELECTRICO SA DE CV
CALLE FARENHEIT Y FRESNO
JUAREZ CI 32470 MEXICO

RIO BRAVO ELECTRICOS SA DE CV
AVE DE LA INDUSTRIAL S/N COL
JUAREZ , CI 32470 MEXICO

RIO BRAVO ELECTRICOS SA DE CV
AVE DE LA INDUSTRIAL S/N COL
JUAREZ CI 32470 MEXICO

RIO BRAVO ELECTRICOS SA DE CV
CARRETERA INTERNACIONAL ZARAGOZA
CD JUAREZ CI 32550 MEXICO

RIO BRAVO ELECTRICOS SA DE CV
CARRETERA INTERNACIONAL ZARAGOZA
ISLETA S/N
CD JUAREZ CI 32550 MEXICO

RIO BRAVO ELECTRICOS SA DE CV-
CALLE TAPIOCA NO 9411 Y 5516
CD JUAREZ CI 32320 MEXICO

RIO BRAVO ELECTRICOS SA DE CV-PLT20
CALLE TAPIOCA NO 9411 Y 5516
CD JUAREZ CI 32320 MEXICO

RIO TINTO PLC
6 ST JAMES'S SQ
LONDON , GB SW1Y GREAT BRITAIN

RIO TINTO PLC
6 ST JAMES'S SQ
LONDON GB SW1Y 4LD GREAT BRITAIN

RION, PHILIP H
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RIOS, JAMIE
2702 S WASHINGTON AVE
ROSWELL, NM 88203-3526

RIOS, JUAN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RIOS, JUAN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RIOS, MARIA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

RIPA PAOLO
VIALE GALILEO GALILEI 5
47838 RICCIONE (RN) ITALY

RIPLEY, BILL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIPLEY, HARRY
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

RIPLEY, THOMAS
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

RIPP, JOSEPH M
1913 8TH ST
MONROE, WI 53566-1635

RIPPLINGER, ANDREW
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RIPPO JILL J AKA JILL J HUGHES
18433 N. 27TH WAY
PHOENIX, AZ 85032

RIPPO, JILL J A/K/A JILL J HUGHES
18433 N. 27TH WAY
PHOENIX, AZ 85032

RIPPON, SEVERN EYRE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIPPY CADILLAC-OLDSMOBILE, INC.
J. FRED RIPPY
4951 NEW CENTRE DR
WILMINGTON, NC 28403-1662

RISALTI, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RISCU, ELIZABETH
24970 SAARINEN RD
WALTON, MI 49970-9046

RISE DAVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RISE, TIMOTHY
5417 STEVENS DR
CARRSVILLE, VA 23315-3509

RISHEILL, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RISHER, CHARLES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RISHER, JAMIAN
RONNIE L CROSBY ESQUIRE
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
HAMPTON, SC 29924-8037

RISHER, STACEY
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
101 MULBERRY STREET EAST
HAMPTON, SC 29924-0457

RISING, EDWIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RISK, GEORGE M
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

RISNER, DAVID C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RISNER, REEDER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RISNER, REEDER
C/O G. PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

RISO, EUGENE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RISSE, EDWARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RISSIE MAE FORRESTER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

RISSO, JEROME P
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RISTAU, BRUCE
BURNET DUCKWORTH PALMER
1400, 350 - 7TH AVENUE S.W.
CALGARY AB T2P 3N9 CANADA

RISTAU, WILLARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RITA ESSINGER
WORBLINGER STR 16
78224 SINGEN GERMANY

RITA FLEIG-CASTEAS
BURGSTALLSTRASSE 34
70199 STUTTGART GERMANY

RITA FOGLIATTO
VIA FIESSO 6-7
40055 CASTENASO ITALY

RITA L MCADORY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RITA M ORECCHIO
CAROL A BIRGFELD AND
WILLIAM M ORECCHIO AS POA
149 W END AVE
SOMERVILLE, NJ 08876-1809

RITA MONELLI
5100 S CONVENT LANE
#309
PHILADEPHIA, PA 19114

RITA NICOLAIDES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RITA PFEIFER
AM MUEHLENBACH 56
48308 SENDEN GERMANY

RITA SCHWEITZER
AM MUHLENBORN 9
66822 LEBACH GERMANY

RITA ST PAUL
CGM IRA CUSTODIAN
112 PLEASANT STREET
METHUEN, MA 01844-3153

RITA T MARKOWITZ
73-35 136 ST
FLUSHING, NY 11367-2826

RITCH, DEANNE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RITCHEY, ROBERT E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RITCHIE ROBERT (656484)
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

RITCHIE WILLIAM A JR
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

RITCHIE, EARL G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RITCHIE, FREDERICK M
4930 FAIRWAY RIDGE CIR
WEST BLOOMFIELD, MI 48323-3320

RITCHIE, HOWARD BENNETT
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

RITCHIE, ROBERT
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

RITCHIE, STEPHEN
20560 ROMAR LN
SANTA CLARITA, CA 91350-3801

RITCHIE, STEPHEN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RITE-HITE CORP
2150 NORTHMONT PKWY STE E
DULUTH, GA 30096-5835

RITNER, ROY N
893 WOOD SORREL LN
VENICE, FL 34293-7255

RITSCHER, SIEGFRIED AND MARTINA
SCHILLERSTR. 24
55257 BUDENHEIM
GERMANY

RITTEL, JAMES THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RITTER MANUEL
MANUEL RITTER
TEICHWEG 17
8854 GALGENEN SWITZERLAND

RITTER, CARL WAYNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

RITTER, HAROLD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RITTER, MARVIN A
54633 MARISSA CT
SHELBY TWP, MI 48316-1292

RITTER, MIKE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RITZ KRISTY M (663084)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

RITZ, KRISTY M
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

RITZENHEIN, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RIVA ANTONIO PAOLO
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

RIVAL, LLC
ATTENTION: MR. WILLIAM DANIELS
670 AUTOMOTIVE DR
COLORADO SPRINGS, CO 80905-7347

RIVAL, LLC
JAMES T FLYN - ATTORNEY & AGENT
111 SOUTH TEJON #202
COLORADO SPRINGS, CO 80903

RIVALL, ARCHIE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIVARD, OLIVER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIVAS, DAVID
PROGRESSIVE
PO BOX 89440
CLEVELAND, OH 44101-6440

RIVAS, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14055 SIMONE DR
SHELBY TOWNSHIP, MI 48315-3234

RIVEIRA, PATRICK
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

RIVERA, ADA
DE CORRAL & DE MIER
130 CALLE ELEONOR ROOSEVELT
SAN JUAN, PR 00918-3105

RIVERA, CARMEN
1035 DUSSELDORF AVE NW
PALM BAY, FL 32907-9303

RIVERA, DERIC
12711 SW 188TH ST
MIAMI, FL 33177-3042

RIVERA, ERICK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RIVERA, FELIPE
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

RIVERA, GUILLERMO
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

RIVERA, JOAQUIN
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

RIVERA, JUAN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RIVERA, JUAN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RIVERA, KAREN A
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

RIVERA, MANNY
1523 JEFFERSON DAVIS HWY
RICHMOND, VA 23224-7205

RIVERA, NITZA
689 CALLE PRINCESA
CAROLINA, PR 00982-3664

RIVERA, RAMON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RIVERFRONT HOLDINGS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 77000
DETROIT, MI 48277-0646

RIVERFRONT HOLDINGS PHASE II, INC.
INTERCOMPANY

RIVERFRONT HOLDINGS PHASE II, INC. C/O RIVERFRONT HOL
LMC RESOURCES CAPTIAL LIMITED PARTNERSHIP
C/O RESOURCES CAPITAL MANAGEMENT CORPORATION
ATTN: PRESIDENT
80 PARK PLAZA T-22
NEWARK, NJ 07102

RIVERFRONT HOLDINGS, INC.
ATTN: MR. JOHN BLANCHARD
200 RENAISSANCE CENTER, 13TH FLOOR
DETROIT, MI 48243

RIVERFRONT HOLDINGS, INC.
DTE NORTHWIND, LLC
425 S MAIN ST STE 201
ANN ARBOR, MI 48104-2393

RIVERFRONT HOLDINGS, INC.
INTERCOMPANY

RIVERFRONT PLASTICS PRODUCTS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
780 HILLSDALE ST
WYANDOTTE, MI 48192-7120

RIVERO, ENRIQUE
182 KYLE LN
HINESVILLE, GA 31313-8210

RIVERS DOUGLAS
RIVERS, DOUGLAS
26643 NEWPORT AVENUE
WARREN, MI 48089-4556

RIVERS, ALEX
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RIVERS, BEN
1014 BLUE HILLS AVE
BLOOMFIELD, CT 06002-3722

RIVERS, DOUGLAS
26643 NEWPORT AVE
WARREN, MI 48089-4556

RIVERS, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIVERS, SIDNEY A
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RIVERS, WILLIAM
COON BRENT & ASSOCIATES
17405 PERKINS RD
BATON ROUGE, LA 70810-3824

RIVERSIDE, CITY OF
FINANCE
3900 MAIN ST
RIVERSIDE, CA 92522-0001

RIVERSIDE, COUNTY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 12005
TAX COLLECTOR
RIVERSIDE, CA 92502-2205

RIVET, V.J.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RIVETTO ZELIA
VIA CALVETTI 4
10060 PISCINA TO  ITALY

RIVETTO ZELIA
VIA CALVETTI 4
10060 PISCINA TO ITALY

RIVIEZZO, VINCENT
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

RIVIZZINO II,VINCENT W
2315 S SUTPHIN ST
MIDDLETOWN, OH 45044-4759

RIZZI, RAMON R
42156 BRIANNA DR
CLINTON TOWNSHIP, MI 48038-5222

RIZZO LORIS
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

RIZZO, FRANK A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RJT INDUSTRIES INC
1084 DORIS RD STE B
AUBURN HILLS, MI 48326-2613

RL POLK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RL POLK
MIKE MCGRATH
26955 NORTHWESTERN HWY
SOUTHFIELD, MI 48033

RM MICHAELIDES SOFTWARE & ELECTRONIC CORP
1 SEAGATE STE 1820
TOLEDO, OH 43604-1532

RM SALES ASSOCIATES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1600 WALNUT ST
LANSDALE, PA 19446-1135

RMA GROUP
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

RMF NOOTER INC
915 MATZINGER RD
TOLEDO, OH 43612-3820

RMT INC
744 HEARTLAND TRL
PO BOX 8923
MADISON, WI 53708-8923

RNS TRANSPORT LLC
SALIH RIZVANOVIC
2768 EDGEMONT AVE
WATERLOO, IA 50702-5709

ROA, RAYMOND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROACH, ALISHA
11920 MEADOWS AVE
MUSTANG, OK 73064-9337

ROACH, BERNARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROACH, GARRY T
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ROACH, GARRY T
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ROACH, GILBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROACH, HERSCHEL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROACH, JOHNIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROACH, KEITH
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

ROACH, ORVAL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROACH, ROBERT DAVID
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

ROACH, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROACH, WILLIAM A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ROACH, WILLIAM ALBERT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ROADH, WILBUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROANE, WILLIAM S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROARK, HOWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROARK, KEVIN
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

ROARK, KEVIN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ROARK, MARSHA
525 DONNELLY AVE
KANSAS CITY, MO 64125-1224

ROARK, MAX R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ROARK, STEVE SCOTT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ROARK, VIRGIL J
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

ROARK,RONALD L
7372 CHARNWOOD DR
HUBER HEIGHTS, OH 45424-2634

ROARY BOGAN JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

ROB BLANKENSHIP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBA, BEATRIZ
KAHN & ASSOCIATES LLC
2001 ROUTE 46 WATERVIEW PLAZA SUITE 310
PARSIPPANY, NJ 07054

ROBA, LUIS
KAHN & ASSOCIATES LLC
2001 ROUTE 46 WATERVIEW PLAZA SUITE 310
PARSIPPANY, NJ 07054

ROBB DANIEL JAMES (661938)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

ROBB II, DAVID & KRISTI D ROBB
7324 OLD LIBERTY ROAD
LIBERTY, NC 27298-8055

ROBB, ARTHUR THURMAN
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

ROBB, BERNEDA
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ROBB, DAVID
7324 OLD LIBERTY RD
LIBERTY, NC 27298-8055

ROBBIE CAGLE
C/O COONEY & CONWAY
120 N LASALLE 30TH FL
CHICAGO, IL 60602

ROBBIE KILGORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBBIN DUROW AND RANDALL DUROW
CELLINO & BARNES PC
ATTN DENIS J BASTIBLE ESQ
350 MAIN STREET 25TH FLOOR
BUFFALO, NY 14202-3750

ROBBINS, BRADLEY
1543 CENTRAL AVE
MICHIGAN CITY, IN 46360-8411

ROBBINS, BRENDA
317 ARNETT ST
SYLVANIA, GA 30467-2527

ROBBINS, CLAUDE
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

ROBBINS, CONNIE
RUDNITSKY LAW FIRM
615 CRESCENT EXECUTIVE CT STE 130
LAKE MARY, FL 32746-2120

ROBBINS, EDWARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROBBINS, ERIC
25192 E 118TH ST
BROKEN ARROW, OK 74014-4174

ROBBINS, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROBBINS, HAYES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROBBINS, JAMES
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

ROBBINS, JAY LEE
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ROBBINS, JEFFERSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBBINS, JO ANN
JO ANN ROBBINS
739 MEIGS AVE.
JEFFERSONVILLE, IN 47130

ROBBINS, JOHN L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ROBBINS, LARRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBBINS, RUSSELL E
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ROBBINS, STEVE R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ROBBINS, TERA
HC BOX 46
CLEWISTON, FL 33440

ROBBINS, WESTFORD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROBBINS, WILBUR GLENN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

ROBBINS, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBBINS,BILLY J
91 CHOCTAW CIR
FRANKLIN, OH 45005-7104

ROBBINS,BRITTON A
5486 NAUGHTON DR
HUBER HEIGHTS, OH 45424-6002

ROBBINS,KEITH A
642 PECOS CT
MIAMISBURG, OH 45342-2217

ROBBS, CARL E
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROBENOLT, ANNA E
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ROBENOLT, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBER J HUWE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBER WILHELM LANTIN
AUF DEM EISENSTEIN 7
STOLBERG DE 52249 GERMANY

ROBERDEAUX LYNN M
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ROBERDEAUX, LYNN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ROBERDS, FRED D
6760 HAGGERTY RD
HILLSBORO, OH 45133-8265

ROBERGE, FRANCIS T
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ROBERKLA EARL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERSON KEITH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ROBERSON, AMANDA
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROBERSON, AMANDA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBERSON, CASEY
70 MC INTRIE RD
ST JOSEPH, TN 38481

ROBERSON, DAVID
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROBERSON, DONALD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROBERSON, EDGAR
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBERSON, EDGAR JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROBERSON, FLORDEN S
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ROBERSON, FLORDEN S
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

ROBERSON, FLORDEN S
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

ROBERSON, JOHN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

ROBERSON, LAUREN
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

ROBERSON, PHILLIP
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ROBERSON, PHILLIP D
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ROBERSON, RONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERSON, SHELLEY
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROBERT  BAXTER SR
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT & CAROLYN BOHL TTEE FBO
BOHL JT REV TR U/A/D 03/05/98
1772 CONDOR LANE
GREEN BAY, WI 54313-7780

ROBERT & CHERYL CLICK
3028 PINNACLE CT.
CLERMONT, FL 34711

ROBERT & GABRIELE MOOCK
HERDERSTRASSE 21
D-68766 HOCKENHEIM GERMANY

ROBERT & GLENNIS GREEN
4000 MEADOW WOOD DR
CARSON CITY, NV 89703

ROBERT A AMATO
2580 S OCEAN BLVD
PALM BEACH, FL 33480

ROBERT A BERGER
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT A CANTLEY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROBERT A CAROLLO
2290 SHAW CIR
LAS VEGAS, NV 89117

ROBERT A COVAL
9223 INDEPENDENCE WAY
FORT MYERS, FL 33913-7076

ROBERT A DEMASSI EXECUTOR
ROBERT A DEMASSI EXECUTOR OF THE
ESTATE OF ARNOLD A DEMASSI JR
C/O JAN ALAN BRODY ESQ
CARELLA BYRNE ET AL 5 BECKER FARM RD
ROSELAND, NJ 07068

ROBERT A DOWNER
189 COMANCHE DR
OCEAN PORT, NJ 07757

ROBERT A FORD  &
BARBARA A FORD JT WROS
54 RIVER DRIVE
TOMS RIVER, NJ 08753-7044

ROBERT A GLADSTONE, ON BEHALF OF THE
CLAIMANTS ON EXHIBIT "A" ON ATTACHED STMT OF CLM
ROBERT A GLADSTONE, ESQ
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ 08648

ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON E
ROBERT A GLADSTONE,ESQ
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ 08648

ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON E
ROBERT A GLADSTONE, ESQ
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ 08648

ROBERT A GLADSTONE, ON BEHALF OF THE CLAIMANTS ON E
ROBERT A GLASTONE, ESQ
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER, PC
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ 08648

ROBERT A HILT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROBERT A LAWSON
1923 WEAVER ST
FLINT, MI 48506-2311

ROBERT A LOCHREN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROBERT A MANDICH
INDIVIDUAL RETIREMENT ACCOUNT
RBC DAIN RAUSCHER CUSTODIAN
#189
325 E WASHINGTON ST
SEQUIM, WA 98382

ROBERT A MARTINEZ
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT A MOYER FAMILY TRUST
ROBERT A MOYER TTEE BETTY M MOYER TTEE
U/A DTD 6/15/95
61 ANDREW DRIVE
MOHNTON, PA 19540

ROBERT A SERSEN, SR
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ROBERT A SHAW DECLARATION TR
ROBERT A SHAW TTEE
U/A DTD 09/19/1972
1008-A PASEO DEL PUEBLO SUR
P.O.BOX 255
TAOS, NM 87571-0255

ROBERT AARON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT AARON W ESTATE OF
C/O EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

ROBERT ADAMS
8868 OAK MEADOW DR UNIT 32
SAGINAW, MI 48609-5704

ROBERT ADAMS SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT AHNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ROBERT ALBERTS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT ALEXANDER
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

ROBERT ALLIE
75 W SPRING ST
SOMERVILLE, NJ 08876

ROBERT ALLIE
75 W. SPRING STREET
SOMERVILLE, NJ 08876

ROBERT ALVIN RILES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT AMATO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT AND ANITA SIMARD
194 ISTHMUS RD
RUMFORD, ME 04276

ROBERT ANDERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT ANDERSON
4330 COURTSIDE DR
WILLIAMSTON, MI 48895-9403

ROBERT ANDERSON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ROBERT ARNOLD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT ASHLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT ATKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT ATKINSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT AZAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT B DONEGAN
6634 CLUBHOUSE DR E
STANWOOD, MI 49346

ROBERT B GAGLIARDO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT B GAGLIARDO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT B GRINDAHL
5661 NOEL COURT
SAGINAW, MI 48603

ROBERT B GRINDAHL
5861 NOEL COURT
SAGINAW, MI 48603

ROBERT B LEWIS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT B NOODY SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT B RIEGEL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT B SILLIMAN AS CHAPTER 7 TRUSTEE
ATTN  ADAM P PRINCETHAL
ANDREWS, KNOWLES & PRINCENTHAL LLC
260 PEACHTREE ST NW STE 502
ATLANTA, GA 30303

ROBERT B WILLIAMS
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ROBERT BAILEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BAKER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ROBERT BAKOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BANJOFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BANOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BARBEE
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1370 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

ROBERT BASS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT BECKHAM
842 STATE ROUTE 1698
WATER VALLEY, KY 42085-9644

ROBERT BEECHELER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BELINGE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT BELL SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BENNER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT BENNETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BICKERSTAFF JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ROBERT BIGGS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BILLE
436 WHITEHAVEN RD
GRAND ISLAND, NY 14072

ROBERT BILLS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BISSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT BLANKENSHIP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT BOLTON
5196 AINTREE RD
ROCHESTER, MI 48306-2712

ROBERT BOSCH
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331-3417

ROBERT BOSCH
TUEBINGER STR 123
POST FACH 1342
REUTLINGEN,  BW 72 GERMANY

ROBERT BOSCH CORPORATION
38000 HILLS TECH DR
FARMINGTON HILLS, MI 48331-3417

ROBERT BOYCE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROBERT BRANSCUM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BRENNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BREWER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BRINES
10375 CEDAR ISLAND ROAD
WHITE LAKE, MI 48386

ROBERT BRODI III
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ROBERT BROOKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BROOKS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT BROTHERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BROWN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BROWNING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BRUCE GUNN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT BRUCE L (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

ROBERT BRUCE TYNER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT BRYDSON
1360 BEAVER WAY
LA VERNE, CA 91750

ROBERT BUDIC
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BUNTING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT BURDEN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT BURSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT C BRUNER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT C COOK
393 SOUTH MARSHALL ROAD
BEULAH, MI 49617-8522

ROBERT C COOK
CGM IRA CUSTODIAN
393 SOUTH MARSHALL ROAD
BEULAH, MI 49617-8522

ROBERT C COOK
DONALD E COOK AND
393 SOUTH MARSHALL ROAD
BEULAH, MI 49617-8522

ROBERT C COOPER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT C EISSMAN
4451 WINDING OAKS CIRCLE
MULBERRY, FL 33860

ROBERT C GERHARD &
JANE D GERHARD
JT TEN
331 WINDING WAY
GLENSIDE, PA 19038-2114

ROBERT C HASH
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

ROBERT C HESS
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND STREET
BALTIMORE, MD 21201

ROBERT C MOEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT C MOEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ROBERT C MOLLOY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT C REESE JR
JUDITH M REESE
214 ORLEANS AVE
FOLSOM, LA 70437-5512

ROBERT C SMITH JR
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

ROBERT C WEINBAUM
823 GEORGIA ST
KEY WEST, FL 33040

ROBERT CAMPBELL W ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

ROBERT CANNON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT CANTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT CAPPS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT CARDONE
ALIMIRA CARDONE
JT ACCT ML 866-12035
PO BOX 1355
4468 LAKE SHORE DRIVE
BOLTON LANDING, NY 12814-1355

ROBERT CARDONE IRA
ALMIRA CARDONE
PO BOX 1355
4468 LAKE SHORE DRIVE
BOLTON LANDING, NY 12814-1355

ROBERT CARLISLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ROBERT CARLSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT CASE
4735 MURRAY CORNER RD
FAYETTEVILLE, OH 45118-9070

ROBERT CASTLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT CECIL LEARY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

ROBERT CHAFFEE
C/O COONEY & CONWAY
120 N LASALLE 30TH FL
CHICAGO, IL 60602

ROBERT CHELON
C/O COONEY & CONWAY
120 N LASALLE 30TH FL
CHICAGO, IL 60602

ROBERT CHILDERS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT CHIZMAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT CHOVAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT CIMERHANZEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT COLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT COLLIER A (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

ROBERT COLLINS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT CONNELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT CORDIAL
C/O THE SUTTER LAW FIRM P LLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

ROBERT CORTEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT CROMWELL
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROBERT CUMBERLAND
PO BOX 342
ELYSIAN, MN 56028

ROBERT CUNNINGHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT D ADAMS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62052

ROBERT D BATES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT D BRADT
C/O SIEBEN POLK P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

ROBERT D COLE JR
7 SAGAMORE DR
ANDOVER, MA 01810-5105

ROBERT D DORN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT D FORTH
9664 SE 167TH PL
SUMMERFIELD, FL 34491

ROBERT D HAMMOCK
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT D HOLMES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT D LAYTON
112 CEDAR RIDGE DR
LA GRANGE, GA 30241

ROBERT D PATRICK
701 OAK RIDGE DRIVE
BRIGHTON, MI 48116

ROBERT D ROACH
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

ROBERT D WEBB
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT D. RIEHL
CGM IRA CUSTODIAN
2206 ELM CIRCLE
SHELBY TWP, MI 48316-1046

ROBERT DALE COUSINCAU
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT DAUGHERTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DAVID LAROCHELLE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT DAVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DAVIS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROBERT DAVITZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DEAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DEAN BRUNER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT DEANGELIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DELVALLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DEMAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DENCZAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DENIHAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DENNIS
4760 LEE HILL RD
MAYVILLE, MI 48744-9528

ROBERT DICKERSON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ROBERT DICKEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT DILLON JR
ROBERT DILLON JR
BARON & BUDD, PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT DINNIGAN AS FATHER & NATURAL GUARDIAN
OF AMANDA DINNIGAN AN INFANT
C/O LIPSIG SHAPEY MANUS & MOVERMAN PC
40 FULTON ST, 25TH FL
NEW YORK, NY 10038-5075

ROBERT DINNIGAN, AS FATHER AND NATURAL
GUARDIAN OF AMANDA DINNIGAN, AN INFANT
C/O LIPSIG, SHAPEY, MANUS & MOVERMAN, P C
40 FULTON STREET 25TH FLOOR
NEW YORK, NY 10038

ROBERT DITZLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DIXON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DODD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DOWNER
189 COMANCHE DR
OCEANPORT, NJ 07757-1763

ROBERT DRUMMOND
#8 SWEETGRASS PLACE
GREAT FALLS, MT 59404

ROBERT DUDUKOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DUGAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT DUNLAP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT DUROCHER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT DURST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT E & VIVIAN M MOCKETT
C/O ROBERT E MOCKETT
12562 ROYCE CT
CARMEL, IN 46033

ROBERT E ALLEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT E AND KATHY L REID
505 GLASS RD
PORT ANGELES, WA 98362

ROBERT E ANNIS
3393 GENTRY RD
HOWELL, MI 48843

ROBERT E ARNOLD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT E BICKERS
6336 SW 30TH ST
MIRAMAR, FL 33023-3948

ROBERT E CARPENTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT E FLEECE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROBERT E GERLACH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT E GUILLIAMS
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

ROBERT E HAUNHORST
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT E JOHNSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT E JONES SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT E LAGROUE
1951 CREIGHTON RD
PENSACOLA, FL 32504-7213

ROBERT E LENZ
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ROBERT E MAAG JR
ROBIN B MAAG
855 ANDREWS ROAD
MEDINA, OH 44256

ROBERT E MAAG, JR
ROBIN B MAAG
855 ANDREWS RD
MEDINA, OH 44256

ROBERT E MAIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ROBERT E MAIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT E MONTGOMERY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT E PENNINGTON
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT E SHARP
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT E SHELTON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT E SHERMAN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ROBERT E SULLIVAN SR
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

ROBERT E TUCKER
314 WESTCHESTER DR SE
WARREN, OH 44484-2173

ROBERT E TURNER
C/O G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ROBERT E TURNER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

ROBERT E WEED
141 HALLMARK DR
LEXINGTON, SC 29072

ROBERT E WELLBORN JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT E WELLBORN JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT E WESTON
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT E WESTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT E WILSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT E WILSON R/O IRA
ROBERT E WILSON
4301 E EASTMAN AVE
DENVER, CO 80222-7232

ROBERT E YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT E ZIMMERMAN
24 OAKWOOD CT
CINCINATTI, OH 45246

ROBERT E. BANNERT
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ROBERT E. BRUNKENHOEFER
520 LAWRENCE STREET
CORPUS CHRISTI, TX 78401-2524

ROBERT EADS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT EARL EPPS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT ECKLES
783 FOXHOUND DR
PORT ORANGE, FL 32128

ROBERT EDWARD COOPER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT EDWARD ORR
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT EHRLICH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT EICHLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT ELVIS WOOD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ROBERT EMBERG
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT EUGENE BOYER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ROBERT EUGENE CORDRAY
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT EUGENE FROLICHSTEIN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE
PO BOX 521
EAST ALTON, IL 62024

ROBERT EUGENE LEHMAN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ROBERT EVANS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROBERT EVERETT JOHNSTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT EVERHART W (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

ROBERT EVERTS
C/O LAW OFFICES OF MICHAEL BILBREY PC
8724 PIN OAKS RD
EDWARDSVILLE, IL 62025

ROBERT EVKOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT F BEYER
5558 PALM BEACH BOULEVARD #410
FORT MYERS, FL 33905-3133

ROBERT F BRANDS
2417 BURBANK ST
JULIET, IL 60435-1408

ROBERT F HEALY
TOD GEORGE W. SWEATT
SUBJECT TO STA TOD RULES
9310 WEDGEWOOD DRIVE
TAMARAC, FL 33321-3568

ROBERT F LAIRD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT F MCKEE III
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT F MORAN
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

ROBERT F MOSHER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT F SPARKS
WEITZ & LUXENBERG PC
7000 BROADWAY
NEW YORK CITY, NY 10003

ROBERT F SPARKS
WETIZ & LUXENBERG PC
700 W. BROADWAY
NEW YORK CITY, NY 10003

ROBERT F WIED
4913 ELMWOOD PKY
METAIRIE, LA 70003

ROBERT FABRIZIO
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

ROBERT FAILS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FARMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT FEDORKO
10430 ELIZABETH LAKE RD
WHITE LAKE, MI 48386-2129

ROBERT FEJKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FENN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FERGUSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FERRAIRA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ROBERT FERRELL JR
ATTN K RICK ALVIS
C/O ALVIS AND WILLINGHAM LLP
1400 URBAN CENTER DR  STE 475
BIRMINGHAM, AL 35242

ROBERT FINK
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

ROBERT FISCHER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT FISCHER
TITTARDSFELD 3
52072 AACHEN GERMANY

ROBERT FISHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FITZGERALD
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT FLINN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FLYNN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FOHNE
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

ROBERT FOLEY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT FOLLMER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT FOOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FRANCIS BUNTING
ROBERT W PHILLIPS, SIMMONS GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT FRANKLIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FRANKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FRAZIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FRUTIGER
719 DENHAM LN
ROCHESTER HILLS, MI 48307-3331

ROBERT FRYSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT FUSS
4 PARKWOOD LANE
SPENCERPORT, NY 14559

ROBERT FUSS
4 PARKWOOD LN
SPENCERPORT, NY 14559-9748

ROBERT FYE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT G AND YVONNE RYDER
3431 OLDERIDGE NE
GRAND RAPIDS, MI 49525

ROBERT G BARNETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ROBERT G GRANT  &
CYNTHIA L GRANT JT WROS
26 ABBY LANE
GREEN BROOK, NJ 08812

ROBERT G HAUCK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT G HILLEBRAND
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT G JOYCE & AGNES A JOYCE JTWROS
1929 RIVERDALE RD
PFAFFTOWN, NC 27040-9509

ROBERT G KERN
304 W WALNUT ST
HILLSBORO, OH 45133-1304

ROBERT G LUEDER
ROBERT G LUEDER IRA
1039 SOUTH 106 PLAZA
OMAHA, NE 68114

ROBERT G MATHEWS PERSONAL REPRESENTATIVE FOR HU(
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROBERT G MITCHELL
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT G OSBORN
708 CARLOCK AVE
HARRIMAN, TN 37748-7130

ROBERT G THOMPSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT GALBRAITH
202 DEER RUN LANE
MCCORMICK, SC 29835

ROBERT GALBRATH
202 DEER RUN LANE
MCCORMICK, SC 29835

ROBERT GANDEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT GARAVAGLIA
C/O ROBERT GARAVAGLIA AND CLAUDETTE GARAVAGLIA
21731 RANDALL ST
FARMINGTN HLS, MI 48336-5337

ROBERT GARBER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT GARCIA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT GARD
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

ROBERT GARRETT
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

ROBERT GATES
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

ROBERT GAWNE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT GEITNER
5900 STATE HIGHWAY 57
STURGEON BAY, WI 54235

ROBERT GENE FREESE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT GHOLSTON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT GILBERT JR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT GILCHRIST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT GILLENWATER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT GIURA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT GLENN PLEASANT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT GLENN PLEASANT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT GLOVER AND
PEGGY GLOVER
JT TEN WROS
P O BOX 154
TRENTON, KY 42286-0154

ROBERT GOLEN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT GOODACRE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT GOODSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ROBERT GORHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT GOULD
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

ROBERT GRAF
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT GRAHAM JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT GRESSLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT GRIFFITH SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT GROESSEL
TILSITER STR 10
31226 PEINE GERMANY

ROBERT GROH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT GROTH
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

ROBERT GRUBBA
6419 WOODBURNE CT.
GRAND BLANC, MI 48439

ROBERT GUTERMAN
JOYCE GUTERMAN CO TTEES
6656 NW 24TH TER
BOCA RATON, FL 33496

ROBERT GWYN CANNON
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT H ARCHER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

ROBERT H FRIESEN ROLLOVER IRA
C/O ROBERT H FRIESEN
2060 LOCUST ST
DENVER, CO 80207

ROBERT H GARRETT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT H JONES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT H KIMMEL & JANELL M KIMMEL
624 HILL RD
HEGINS, PA 17938

ROBERT H LEWIS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT H MILLSAPS
114 WEST LEGACY DR
BRANDON, MS 39042

ROBERT H MORTON
99 S ARDMORE RD
COLUMBUS, OH 43209

ROBERT H PEARSON SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT H PONDER
4512 ST LEO LANE
ST ANN, MO 63074

ROBERT H SCHAEFER
18625 PENINSULA COVE LN
CORNELIUS, NC 28031

ROBERT H UPENIEKS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT H. MONTS
BETTY S. MONTS
623 HOOK AVE
WEST COLUMBIA, SC 29169

ROBERT H. SCHAEFER
18625 PENINSULA COVE LN
CORNELIUS, NC 28031

ROBERT HAAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HALBE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROBERT HALE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT HALLIBURTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HANEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT HANLON
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

ROBERT HARKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HARLOW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT HARPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HARRIS
THE MADESKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT HATCH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HAY
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

ROBERT HEETER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT HEIDRICH
WALD STR 4
09326 GERINGSWALDE GERMANY

ROBERT HENRY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HENRY GILBERT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT HENRY RAINEY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT HENSIAK
5915 W FILLMORE DR
WEST ALLIS, WI 53219

ROBERT HEPFNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HERRMANN
BUTTERMARKT 38
D-50667 KOLN GERMANY

ROBERT HINTON
PO BOX 3142
KALAMAZOO, MI 49003-3142

ROBERT HISER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HOFFMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HOLFORD
6327 S ISABELLA RD
SHAPHERD, MI 48883-9325

ROBERT HOLLINGSWORTH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HOLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HOLT
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT HORCHLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HORNE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HOYT WALTON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT HRESKO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT HUBER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT HUNTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT I GOODWIN
55 NORTH 2ND ST
KALAMAZOO, MI 49009-8574

ROBERT I GOODWIN
55 NORTH 2ND STREET
KALAMAZOO, MI 49009-8574

ROBERT I WISHNICK FOUNDATION
P O BOX 681869
PARK CITY, UT 84068-1869

ROBERT INGERSOLL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT INGLE COMPTON
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ROBERT J CAMPBELL
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ROBERT J CAVA, P.C
1038 LITTLE EAST NECK RD
WEST BABYLON, NY 11704

ROBERT J CAVA, PC
1038 LITTLE EAST NECK RD
WEST BABYLON, NY 11704

ROBERT J DEIERLEIN
41 PRESTON AVE
WEST HARRISON, NY 10604-2728

ROBERT J DIPASQUALE
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EST ALTON, IL 62024

ROBERT J KIRBY
5532 SCARAMUCHE LANE
ORLANDO, FL 32821

ROBERT J KRAEGER
1828 S 56 ST W
BILLINGS, MT 59106

ROBERT J LABARRE
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

ROBERT J LEWIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT J MCCOY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ROBERT J MONTWAID SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT J MONTWALD SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT J POALETTA
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ROBERT J RIDGEWAY
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT J RIDGEWAY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROBERT J ROYER
662 TREASURE CIRCLE
WEBSTER, NY 14580-4024

ROBERT J SCHMIDT
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

ROBERT J SILKS &
HELEN W SILKS JT TEN
7710 SEQUOIA DRIVE
PALOS HEIGHTS, IL 60463-1935

ROBERT J VEITH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT J WILSON SR
C/O PAUL WILLIAM BELTZ PC
36 CHURCH STREET
BUFFALO, NY 14202

ROBERT JACINTO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT JACKSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT JAGLA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT JAMES BULLOCK
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT JAMES FORD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT JAMES STEINBERG
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

ROBERT JANET
C/O COONEY & CONWAY
120 N LA SALLE, 30TH FL
CHICAGO, IL 60602

ROBERT JANKUSKI
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT JEFFRIES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT JENNY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROBERT JOHN FOWLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT JOHNSON
6019 NORTHSTAR RD
GAYLORD, MI 49735

ROBERT JOHNSON
6019 NORTHSTAR RD.
GAYLORD, MI 49735

ROBERT JOHNSON
PO BOX 278
GAINESBORO, TN 38562

ROBERT JOHNSON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT JOHNSON SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT JONES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ROBERT JORDAN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT JOSEPH AUSTIN
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ROBERT JOSEPH BLACKBURN
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ROBERT JOSEPH ESTIS
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ROBERT JUERGENS ROLLOVER IRA
ROBERT JUERGENS
4950 TEALBY COURT
ST LOUIS, MO 63128

ROBERT K FOSTER
7226 TERUEL AVE
NEW PORT RICHIE, FL 34653

ROBERT K KAEHLER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT KARISH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT KARSCH
MITTELRING 13
34125 KASSEL GERMANY

ROBERT KEEFER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROBERT KEENAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT KENNETH MASON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

ROBERT KERNS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT KERSHAW
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT KEY SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT KILGORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT KING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT KIRK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT KLEIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT KLESHIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY, SUITE 440
HOUSTON, TX 77017

ROBERT KLINE
1146 DEVONWOOD RD
MANSFIELD, OH 44907-2421

ROBERT KNADLER
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

ROBERT KNIGHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT KOEGEL
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

ROBERT KOHN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT KOPANIC
105 FOREST HILL
HUBBARD, OH 44425

ROBERT KOSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT KRUNICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT KUHNSMAN
C/O RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST  STE 1200
WILMINGTON, DE 19801-3254

ROBERT KUPEC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT KURK
1816 CAMERON ST
LAS VEGAS, NV 89102-3513

ROBERT L & PATRICIA J ERTEL
TRUSTEES ACCOUNTS & IRAS
182 COONHUNTERS RD
BATESVILLE, IN 47006

ROBERT L ALTMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT L ALTMAN
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT L BEEBE & RITA M BEEBE
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

ROBERT L BEEBE & RITA M BEEBE
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES-SUITE 500
PITTSBURG, PA 15219-1331

ROBERT L BEECHE, RITA M BEECHE
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
PITTSPURGH, PA 15219-1331

ROBERT L BENDER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT L BOSARGE JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L BRIDGMON
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 613
BIRMINGHAM, AL 35209

ROBERT L BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT L CIOCHETTO
1337 BITTERSWEET DR
WARREN, OH 44484

ROBERT L CUTLIP
238 RICHARD ST
MARTINSBURG, WV 25404

ROBERT L DANIS & LYNN N KAZWELL
JT TEN
1510 W ARIANA
#369
LAKELAND, FL 33803-6901

ROBERT L DESLIERRES
11126 CHERRY LAWN
BRIGHTON, MI 48114

ROBERT L DESLIERRES
11126 CHERRYLAWN
BRIGHTON, MI 48114

ROBERT L DIETZ
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROBERT L DUKE
ROBERT L DUKE
BARON & BUDD PC
3102 OAK LAWN AVE, CENTRUM STE 1100
DALLAS, TX 75219-4281

ROBERT L EATON & ELSIE B EATON JT TEN
519 HEMLOCK DRIVE
WOODSTOCK, GA 30188-3925

ROBERT L GEIGER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

ROBERT L GORMAN
5114 HARLEY RD
NEW ALBANY, OH 43054

ROBERT L GRAJEK
16864 EVERGREEN TER
HOMER GLEN, IL 60491-8425

ROBERT L GRIGSBY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT L HABBESHAW
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROBERT L HILL JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L HOLDERBEIN II AS WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

ROBERT L HOOD, SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L JENKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L JOHNSON
2217 SOUTH 140TH PLAZA APT 16
OMAHA, NE 68144

ROBERT L JOHNSON
PO BOX 278
GAINSEBORO, TN 38562-0278

ROBERT L JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ROBERT L JONES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

ROBERT L JORDAN
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

ROBERT L LEDBETTER
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOIUS, MO 63104-4047

ROBERT L MCGEE, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT L MIGUES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L MIMS
C/O WILLIMAS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L PAGE
6211 SUN BLVD BLDG E-112
ST PETERSBURG, FL 33715

ROBERT L PHILLIPS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

ROBERT L PITTMAN, ADMINISTRATOR OF THE ESTATE
OF CHRISTIAN BROOKE WEBB
ATTN:  BENJAMIN E BAKER, JR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES P C
P O BOX 4160
MONTGOMERY, AL 36103-4160

ROBERT L POLING
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

ROBERT L REMBERT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L RICE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT L RODINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT L ROHR AND JOAN T ROHN JT TEN
3215 OAKMONT AVE
KETTERING, OH 45429-3537

ROBERT L ROWLAND
SANDRA S ROWLAND
2281 BALDWIN DR
DAYTON, OH 45459-6626

ROBERT L SAMPSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT L SCHADE
3345 DELEVAN DR
SAGINAW, MI 48603-1708

ROBERT L SCHREUR
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT L SMITH
968 IROQUOIS DR
WATERPORT, NY 14571-9744

ROBERT L SMITH
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT L SOVIS
12288 OVERLOOK DRIVE
FENTON, MI 48430-2549

ROBERT L TARVIN
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L TINGLER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT L WILKES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L WILSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L WITT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT L WORKMAN
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT L ZINNERMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT L. SMITH
1 CERTERO CIRCLE
HOT SPRINGS VILLAGE, AR 71909

ROBERT LACY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT LANDUCCI
5900 ARLINGTON AVE
#10R
RIVERDALE, NY 10471

ROBERT LANDUCCI
5900 ARLINGTON AVE #10R
RIVERDALE, NY 10471

ROBERT LANGE
ARENSGASSE 15
52078 AACHEN  GERMANY

ROBERT LANGFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERT LASH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT LAZARUS JR TRUSTEE
ROBERT LAZARUS JR
175 S THIRD SUITE 1010
COLUMBUS, OH 43215

ROBERT LAZARUS TRUST DTD 6/21/62
ROBERT LAZARUS JR TRUSTEE
175 S THIRD ST SUITE 1010
COLUMBUS, OH 43215

ROBERT LEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT LEE BAKER
NIX  PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT LEE CHILDERS
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT LEE ISNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT LEE JAMERSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT LEE KARR
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT LEE LOUIS
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT LEE MILLER, SR.
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ROBERT LEE WALKER
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT LEHLE
AUFKIRCHENER STR 14
81477 MUNCHEN GERMANY

ROBERT LEIGH QUESINBERRY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROBERT LELL
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13 PL
NEW YORK, NY 10022-4213

ROBERT LEMON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT LEROY SCOTT
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

ROBERT LEWIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT LILLIE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT LINGLE
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT LIPSCOMB
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT LITERAL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT LLOYD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT LOGAN
2213 BARBARA DR
FLINT, MI 48504-1694

ROBERT LONG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT LONG
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ROBERT LOUIS FOREMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT LOVE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ROBERT LUKASKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT M & JENNIFER J WHITE
2328 SALT WIND WAY
MT PLEASANT, SC 29466

ROBERT M GRESCO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ROBERT M GRESCO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT M HAAS/ARDEEN M HAAS
PO BOX 448
LIDGERWOOD, ND 58053

ROBERT M LEE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROBERT M STEPHENS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT M SULLIVAN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT M. BELL, TRUST
1001 CITY AVE
EE 920
WYNNEWOOD, PA 19096

ROBERT MACABOBBY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MACDONALD
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT MACHERONE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT MACHERONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT MACLEOD
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

ROBERT MACOVITZ
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

ROBERT MAHON AS PLAINNTIFF
569 INWOOD DR
MANSFIELD, OH 44903-7421

ROBERT MALINOWSKY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MALONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MARDSEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

ROBERT MARK PATE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT MARKS
2056 EAST RAHN ROAD
KETTERING, OH 45440

ROBERT MARLATT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROBERT MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MARVIN
244 AVAWAM DRIVE
RICHMOND, KY 40475

ROBERT MASHIN
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022

ROBERT MASIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MAY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT MCANN
C/O BARRY MCCARTHY
TWO LOGAN SQUARE
PHILADELPHIA, PA 19103

ROBERT MCCARTY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MCCLENDON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT MCCOOL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MCDANIEL
1822 SE SOLOMON LOOP
VANCOUVER, WA 98683

ROBERT MCDONALD
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT MCEWEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT MCGIRR
4505 BROOKSIDE CT
ORWIGSBURG, PA 17961

ROBERT MCGUNIGAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MCKINNEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MCKNIGHT
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MEADOWS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MEDEIROS
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES &
BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

ROBERT MEDER
1314 KINGS CARRIAGE RD
GRAND BLANC, MI 48439

ROBERT MEEKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MELVIN RATCLIFF
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT METZGER, JR
8404 FIELDCREST CT
LOUISVILLE, KY 40299

ROBERT MICHAEL BRUSH TRUST
POLLY BRUSH TRUSTEE
437 SUNSET DRIVE
BIRMINGHAM, AL 35216

ROBERT MILANOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MILFORD MCDONALD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNARD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT MILLER
BEVAN & ASSOCAITES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MILLSAPS
114 WEST LEGACY DRIVE
BRANDON, MS 39042-5518

ROBERT MITCHELL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MIXON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT MOFFAT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MONSHOWER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT MONTENEGRO, PERSONAL REPRESENTATIVE FOR
MARCELINO MONTENEGRO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROBERT MONTGOMERY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MOORE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT MOSLEY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ROBERT MOSS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT MURPHY
25 CRANE RD
LLOYD HARBOR, NY 11743

ROBERT MURREY
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

ROBERT MUSTARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT N CORLEY
CGM IRA ROLLOVER CUSTODIAN
5501 DUNROBIN DR.
APT 3405
SARASOTA, FL 34238-8551

ROBERT N CURRI
150 KERBER ROAD
FRANKFORT, NY 13340

ROBERT N HARLAND
134 LOIS DRIVE
BATTLE CREEK, MI 49015

ROBERT NEELEY
C/O LAW OFFICES OFMICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

ROBERT NELSON YORK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT NEMETH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT NEWINGHAM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT NICHOLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT NIEBAUER
ATTN AARON J DELUCA
C/O DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLZ DR SUITE 150
SPRING, TX 77379

ROBERT NORMAN GITZEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT NORRIS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT NOXON
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROBERT O NEAL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ROBERT O THOMAS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT O'BRIEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT O'CONNOR
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT OLIVER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT OLIVER HAWKES
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT OSBURN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT P & FRANCES J CASTO
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219-1331

ROBERT P CASTO & FRANCES J CASTO
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

ROBERT P MCVEA JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ROBERT P SPROED
10444 SE WESTLAND LN
DAYTON, OR 97114

ROBERT P SPROED
CGM IRA CUSTODIAN
10444 WESTLAND LANE
DAYTON, OR 97114-8044

ROBERT PAINTER SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT PANICO
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

ROBERT PARKER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT PARKER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT PATRICK BAIRD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ROBERT PAUL MCCORMICK
4683 MIRABELLA CT
SAINT PETE BEACH, FL 33706

ROBERT PAVICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT PENMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT PERRY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT PETE SPROED
SUCCESSOR TTEE
ANN RUTH SPROED TRUST
U/A/D 12/13/1989
10444 WESTLAND LANE
DAYTON, OR 97114-8044

ROBERT PETERSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT PETRARCA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT PHIL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT PIERCE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT PIROG
72 EILEEN DR
BLOOMFIELD, MI 48302-0420

ROBERT PIZANO
C/O ARTURO ACOSTA
DOVALINA & EURESTE LLP
122 TUAM ST STE 100
HOUSTON, TX 77006

ROBERT PLUMMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT POOLE SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROBERT POPA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT PRICE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT PUTMAN
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT R HARTER
428 8TH ST
CALUMET, MI 49913

ROBERT R ROLL & MARILYN A ROLL
6182 PARADISE TRAIL
CARP LAKE, MI 49718

ROBERT RABENOLD
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROBERT RAMSEY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT RANDALL
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROBERT RATZ
1000 SARATOGA CT
NORTHVILLE, MI 48167

ROBERT RAY DUNN
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ROBERT RAYMOND GROSS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT REASER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT REED JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT REHRIG
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

ROBERT REICHARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT REPKO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT RETSEMA
4347 JACK ALAN ST., SW
GRANDVILLE, MI 49418

ROBERT REYNOLDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT RHODES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT RHYMES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT RICKEY GREENWELL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT RINGO
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

ROBERT RITTERBECK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT RITZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT ROGACKI
612 N EMROY AVE
ELMHURST, IL 60126-1941

ROBERT ROGER
109 AVENUE PAUL PONCELET
B-6870 SAINT-HUBERT BELGIQUE

ROBERT ROLLINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT ROMER
HARTHAUSERSTR 27 A
MUNICH 81545 GERMANY

ROBERT RONALD SIMER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ROBERT ROOF
BRENT COON & ASSOCIATES
215 ORIEANS
BEAUMONT, TX 77701

ROBERT ROPPELT
PESTALOZZISTRASSE 6
96129 STRULLENDORF GERMANY

ROBERT ROSENBOOM
HUGO MOLENAARSTRAAT  11A
3022 NM ROTTERDAM NETHERLANDS

ROBERT ROTH SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT ROYER
662 TREASURE CIR
WEBSTER, NY 14580-4024

ROBERT RUMRILL
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT RUSSELL CRUT
C/O LISA HIGGINS TTEE
111 N CHURCH
FAYETTEVILLE, AR 72701

ROBERT RUTLEDGE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT S COPE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROBERT S DEREAMER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT S DUNLAP
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT S GUINAN
TOD ROBERT GUINAN JR
11285 9TH ST E
TREASURE IS, FL 33706-1119

ROBERT S HEINTZ
38 LOCUST AVE
DUMONT, NJ 07628

ROBERT S HUTZLER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT S HUTZLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT S RAREY REVOCABLE
INTER VIVOS TR AGREEMENT #1 U/A/D 10 30 91
ROBERT S RAREY TTEE
2729 GILBERT LN
CENTRAL LAKE, MI 49622-9648

ROBERT S SUBLETTE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT S WIECZOREK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT S. WIECZOREK
WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

ROBERT SAAR
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT SACKETT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SARDELLA
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT SATTLER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SAXON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SCHECTER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT SCHECTER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT SCHIEB
5317 LAKE FOREST RESERVE LN
BRUNSWICK, OH 44212

ROBERT SCHILDT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SCHILLING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SCHUEPACH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT SCHULTHEISS L (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

ROBERT SCHULTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SCHWAGER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROBERT SCOTT
2527 FOREST SPRINGS DR SE
WARREN, OH 44484-5617

ROBERT SEARFOSS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROBERT SEIDELMAN
61 ALEX DRIVE
WHITE PLAINS, NY 10605-3414

ROBERT SEIGHMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SENKO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT SETTLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SEXTON JR
3304 EVERGREEN DR
BAY CITY, MI 48706-6317

ROBERT SHANNON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SHARP
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SHEAHAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROBERT SHEARER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT SHEETS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SHEMOWITZ
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT SHEPHERD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON THS, OH 44236

ROBERT SHEPPARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SHERNOWITZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ROBERT SICKELS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SIMON
6079 NORTHRIDGE HILLS DR.
BRIGHTON, MI 48116

ROBERT SIMPSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT SISLOW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SLUSSER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SMITH
C/O CAROLYN M SMITH
914 MAIN STREET
SLATINGTON, PA 18080

ROBERT SMITH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT SMITH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROBERT SMITH M (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

ROBERT SNOW
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT SOFRANEC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SONNENBERG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SOOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT STABILE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT STANKO
188 HOWLAND WILSON RD NE
WARREN, OH 44484-2075

ROBERT STARK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT STOTTLEMIRE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT SUNDBERG
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

ROBERT SWICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT T CABRELLI
27 PINE VALLEY RD
BROOMALL, PA 19008

ROBERT T CRAWFORD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT T KRAEMER
1068 E TRAVERSE LAKE RD
CEDAR, MI 49621

ROBERT T KRAEMER
1068 E TRAVERSE LK RD
CEDAR, MI 49621

ROBERT T MATHERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT T SANDERSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROBERT TAGTMEYER
27613 PRIMROSE LN
CASTAIC, CA 91384-3787

ROBERT TAIT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ROBERT TAYLOR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT THARP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT THIELEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT THOMAS
THE MADEKSHO LAW FIRM:
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT THOMPSON
3523 TEAKWOOD
PEARLAND, TX 77584

ROBERT THOMPSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT TIMPERMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT TISLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT TOMLIN W (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

ROBERT TONEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT TREPPA
3397 ROCKY CREST
ROCHESTER HILLS, MI 48306

ROBERT TRIPOLSKY
43440 HERRING DR
CLINTON TWP, MI 48038-4445

ROBERT TRIPOLSKY
43440 HERRING DRIVE
CLINTON TWP, MI 48038

ROBERT TURTENWALD
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT TYSINGER
RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

ROBERT ULMANN
BERGSTR. 23
08352 RASCHAU GERMANY

ROBERT V PISCITELLI
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

ROBERT V YOUNG
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ROBERT VAN HORN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ROBERT VAN OSTRAND
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT VAN TONGERLOO
64245 TIPPERARY DR
WASHINGTON, MI 48095-2558

ROBERT VARANESE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT VERNEL OELRICH
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT VERNON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT VICKERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT VIETA JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

ROBERT VOGELSANG
9 CREEKSIDE DR
SAINT PETERS, MO 63376-2025

ROBERT VRBANAC
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT W & CAROL A JAFFRAY
CO TRUSTEES U/A/D 10/28/04
JAFFRAY FAMILY TRUST
12741 SE 90TH CT RD
SUMMERFIELD, FL 34491-9775

ROBERT W BAIRD & CO INC TTEE
FBO EDWARD J VANEK IRA
2650 W UNION HILLS DR #102
PHOENIX, AZ 85027-5003

ROBERT W GEORGE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT W HAIN
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROBERT W HERNDON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT W KLINE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

ROBERT W LOWERY
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

ROBERT W NEUSTADT
225 EMERALD CREST CT
YOUNGSVILLE, NC 27596

ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELI
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERT W RIETH
110 SUMAC CT
ST CHARLES, IL 60174

ROBERT W SCHAEFFER AND OBIE JANE SCHAEFFER
THE FERRARO LAW FIRM P A
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

ROBERT W SIMMS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT W SIMMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT W TAYLOR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT W. BLANCHETTE, RICHARD C. BOND AND JOHN H. M
JOHN E. BENZ

ROBERT WADE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT WAHL
BERGSTRASSE 6
61118 BAD VILBEL  GERMANY

ROBERT WAITE
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROBERT WAKEEN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WALBRIDGE
11015 WILDLIFE DRIVE
LOWELL, MI 49331

ROBERT WALKER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT WALKER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT WALLA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT WALLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT WALLACE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT WALLACE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT WALSTEAD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROBERT WARD
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROBERT WARE
BEVON & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WARNER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WATZLAWICK
AM GAISSBERG 3
85309 POERNBACH GERMANY

ROBERT WAYLAND
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT WAYNE LUM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBERT WAYNE OLMSTEAD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROBERT WEBBER
10791 S SANTA MARGARITA DR
GOODYEAR, AZ 85338

ROBERT WEIR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WEIR
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

ROBERT WEISBARTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WELLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WELLS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT WERNER
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROBERT WESLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROBERT WHEELER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ROBERT WHITE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WHITE
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

ROBERT WHITTINGTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WICKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WILLIAM NISHMAN (IRA)
FCC AS CUSTODIAN
35 PIERREPONT ST
BROOKLYN, NY 11201-3359

ROBERT WILLS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBERT WITTERS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WOOD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBERT WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WORKMAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WRIGHT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WRIGHT SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT WYATT
8181 DEERWOOD RD
CLARKSTON, MI 48348-4529

ROBERT YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT YOUNG
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY, STE 440
HOUSTON, TX 77017

ROBERT YOUNG SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT ZARLEY
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

ROBERT ZIMMERLY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERT, CHARLES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTA FAGAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERTA GANDUS
RUE ALPHONSE HEUREUX 1 BTE 3
BE-6032  MONT SUR MARCHIENNE BELGIUM

ROBERTA J. THIEME
4900 TELEGRAPH RD. #536
VENTURA, CA 93003-4151

ROBERTA JANE DAVEY TTEE
THE ROBERTA JANE DAVEY LIV TR.
DTD 3-25-94
976 APPLE BLOSSOM LANE
ORRVILLE, OH 44667-1108

ROBERTA K KISER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

ROBERTA M QUANDI
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERTA R STEWART
MRS ROBERTA STEWART
434 S FAIRFIELD RD
DEVON, PA 19333

ROBERTA RUHL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBERTA STARK
37A DOLPHIN DR
TREASURE ISLAND, FL 33706

ROBERTA T FERRIS
KENNETH C FERRIS JT TEN
170 SHORELINE DR S H
MALAKOFF, TX 75148-4755

ROBERTINE HIGGINSON
2205 S CYPRESS BEND DR APT 505
POMPANO BEACH, FL 33069

ROBERTO AMADOR
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROBERTO ARROYO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBERTO DE POOL MARTINEZ/MARIA A ALCANTARA
URB VILLA GRANADA LA ALHAMBRA II
AVENIDA CUBA CASA NRO 13
PUERTO ORDAZ ESTADO BOLIVAR VENEZUELA

ROBERTO DELL'ARCIPRETE
GIANFRANCA DONATELLI
VIA FENEZIANI 18
67100 LAQUILA (AQ) ITALY

ROBERTO MEZQUITI OCANAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ROBERTO POLLAK-AICHELBURG
KAERNTNER STR 37/10
1010 VIENNA AUSTRIA

ROBERTS JR,KENNETH
1009 DEER CREEK CIR
W CARROLLTON, OH 45449-1651

ROBERTS SAUNDRA
15505 LINDSAY ST
DETROIT, MI 48227-1502

ROBERTS TOOL COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 400
TECUMSEH, MI 49286-0400

ROBERTS, ALEXIA
13612 WELLINGTON CRES
BURNSVILLE, MN 55337-4342

ROBERTS, BARBARA
CARTHCART & DOOLEY
2807 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106-5419

ROBERTS, BEVERLY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTS, BOBBY MOYER
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

ROBERTS, BRIAN
ASCHERMANN MARK L
6300 WEST LOOP S STE 341
BELLAIRE, TX 77401-2926

ROBERTS, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ROBERTS, CHARLES
MOTLEY RICE LLC
312 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

ROBERTS, CHARLES D
UHLINGER & KEIS
75 PUBLIC SQ STE 800
CLEVELAND, OH 44113-2079

ROBERTS, COLIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROBERTS, DAN G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROBERTS, DAVID
LEHTO STEVE LAW OFFICES OF
31275 NORTHWESTERN HWY STE 121
FARMINGTON HILLS, MI 48334-2578

ROBERTS, DAVID
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ROBERTS, DELBERT EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTS, DEWITT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROBERTS, DON H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTS, DONALD GLENN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROBERTS, ELLAREEN
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

ROBERTS, EUGENE A
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

ROBERTS, FINANCE J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ROBERTS, FRANKLIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROBERTS, GARLAND L
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

ROBERTS, GEORGE P
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

ROBERTS, GEROGE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROBERTS, GLENDA ANN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROBERTS, HAROLD D
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

ROBERTS, HARVEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROBERTS, HENRY JOE
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

ROBERTS, IRA J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ROBERTS, JASON
ANDREWS & ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

ROBERTS, JASON MRS
REESE P ANDREWS
311 E MAIN ST
NACOGDOCHES, TX 75961-5213

ROBERTS, JEANNE, WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

ROBERTS, JESSE C
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

ROBERTS, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROBERTS, JESSIE JAMES
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

ROBERTS, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROBERTS, JOHN
TYLER & PORTER, ATTORNEYS AT LAW
120 W MADISON ST STE 505
CHICAGO, IL 60602-4416

ROBERTS, JOHN
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

ROBERTS, JOHN HARVEY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ROBERTS, JON
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROBERTS, KEGAN
3848 PEMBROOK CT APT 2
COLUMBUS, GA 31907-7128

ROBERTS, KEITH
11422 CARABELEE CIR
ORLANDO, FL 32825-7194

ROBERTS, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROBERTS, LARRY D
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

ROBERTS, LEWIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROBERTS, LORI
3893 COUNTY RD 6 N W
STANSFIED, MN 55080

ROBERTS, MARK
1457 W WADE HAMPTON BLVD
GREER, SC 29650-1128

ROBERTS, MARTHA A
2013 MURPHREE RD SE
DECATUR, AL 35601-6180

ROBERTS, MARY
24 COUNTY ROAD 432
BURNSVILLE, MS 38833-9746

ROBERTS, MAZIE
TYLER & PORTER, ATTORNEYS AT LAW
120 W MADISON ST STE 505
CHICAGO, IL 60602-4416

ROBERTS, NANCY
4520 JOHNSON AVE
HAMMOND, IN 46327-1574

ROBERTS, ORVEL MONROE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROBERTS, PAUL B
WEISSMAN AND WEISSMAN
33 WILL AVENUE, PO BOX 1657
NEW YORK, NY 11501

ROBERTS, RICHARD
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

ROBERTS, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTS, RICK
195 TOWNSHIP ROAD 1370
PROCTORVILLE, OH 45669-8059

ROBERTS, RONALD
166 HILL SIDE AVE
WEST GROVE, PA 19390-1316

ROBERTS, RONALD
166 HILLSIDE AVE
WEST GROVE, PA 19390-1316

ROBERTS, RONALD S
1136 INDIANA AVE
ANDERSON, IN 46012-2359

ROBERTS, RONNIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROBERTS, SAUNDRA
15505 LINDSAY ST
DETROIT, MI 48227-1502

ROBERTS, TEDDY M
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ROBERTS, THOMAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ROBERTS, THOMAS C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ROBERTS, TIM
62 MASSACHUSETTS AVE
JOHNSON CITY, NY 13790-2840

ROBERTS, TOMMY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTS, TOMMY G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROBERTS, TRAVIS WASHINGTON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ROBERTS, WILLARD
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

ROBERTS, WILLIAM C
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

ROBERTS, WILLIAM LEE
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ROBERTS,RONALD LEE
497 TERRACE CREEK CT
LEBANON, OH 45036-8121

ROBERTS,WILLIAM CLARENCE
15600 OXFORD RD
GERMANTOWN, OH 45327-9793

ROBERTSON, CEDRIC R
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

ROBERTSON, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, DAVID
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBERTSON, DAVID A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, DAVID L
PO BOX 695
HUNTSVILLE, AL 35804

ROBERTSON, DONALD A
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

ROBERTSON, DONALD E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ROBERTSON, ERNEST S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, GERALD EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, GERALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, GRANVEL
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

ROBERTSON, HILARY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROBERTSON, JAMES LEROY
FRANSEN ROBERT J
422 5TH AVENUE SOUTHEAST SUITE 101 P O BOX 1433
ABERDEEN, SD 57402

ROBERTSON, JOAN M
C/O WENIG SALTIEL LLP
26 COURT STREET STE 502
BROOKLYN, NY 11242

ROBERTSON, JOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROBERTSON, JOHN OLAUGHLIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBERTSON, JOHN O'LAUGHLIN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROBERTSON, KEITH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROBERTSON, KENNETH L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ROBERTSON, LESTER S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, MARILYN
MASSEY C ED
PO BOX 86
DRY RIDGE, KY 41035-0086

ROBERTSON, MICHAEL
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

ROBERTSON, RAY J
GEORGE LINDA
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2599

ROBERTSON, REX A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, ROBERT LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROBERTSON, ROBERT LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBERTSON, SANDRA
DENENBERG TUFFLEY LLC
28411 NORTHWESTERN HWY STE 600
SOUTHFIELD, MI 48034-5531

ROBERTSON, THOMAS M
SHAFNER MATTHEW
PO DRAWER 929
GROTON, CT 06340

ROBERTSON, VINCENT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

ROBERTSON, WAYNE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON, WETZEL B
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

ROBERTSON, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ROBERTSON, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBERTSON,OLA L
5121 WELL FLEET DR
TROTWOOD, OH 45426-1419

ROBESON, ROBERT O
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

ROBESON, WILLIAM S
HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP
500 DALLAS ST STE 3100
HOUSTON, TX 77002-4711

ROBET IRWIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

ROBEY, TIM
2034 E INDEPENDENCE DR
BOISE, ID 83706-5472

ROBIA L EALEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROBICHAUX, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROBIN CINI INDIVIDUALLY, AS CONSERVATOR
A MINOR AND AS PERSONAL REP
OF BAYDEN CINI, OF THE ESTATE OF HANNA CINI, DEC
JAMES L GILBERT, GILBERT, OLLANIK & KOMYATTE, PC
5400 WARD ROAD BLD IV, STE 200
ARVADA, CO 80002

ROBIN D HILL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBIN D HILL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROBIN DAVIDSON
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, 600
HOUSTON, TX 77007

ROBIN KRUSENOSKI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROBIN MONE
610 FALLING OAKS DR
MEDINA, OH 44256-2720

ROBIN SNYDER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROBIN TATE, INDIVIDUALLY AND AS PERSONAL REP OF THE W
ATTN: RALPH E. CHAPMAN, ATTORNEY FOR CREDITOR
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

ROBIN THIERY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROBIN WYRWITZKE
92363 WILLOW RD
ASTORIA, OR 97103-6648

ROBINETTE, CATHERINE
ALAN HORWITZ
20 PARK AVE
BALTIMORE, MD 21201-3423

ROBINETTE, DONALD K
GOLDSTEIN BERTRAM M & ASSOCIATES PA
10320 LITTLE PATUXENT PKWY STE 322
COLUMBIA, MD 21044-3344

ROBINETTE, DONALD K
INGERMAN AND HORWITZ LLP
20 PARK AVE
BALTIMORE, MD 21201-3423

ROBINETTE, INEZ
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ROBINETTE, WALTER K
FRENCH & MUDD
ONE METROPOLITAN SQUARE 211 NORTH BROADWAY
#2940
ST LOUIS, MO 63102

ROBINS, JACK L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ROBINSON CLARENCE W SR
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

ROBINSON DANES
PO BOX 190285
BURTON, MI 48518-0285

ROBINSON DWIGHT A
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

ROBINSON GLEN EDWIN
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

ROBINSON JULIE
24794 E GUNNISON DR
AURORA, CO 80018-6055

ROBINSON JUNIOR L
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

ROBINSON MCSERY FARR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

ROBINSON PAULA RENEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROBINSON WILLIAM JAMES
C/O EWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

ROBINSON, AKEEM
313 PARK AVE
FLORENCE, SC 29501-4738

ROBINSON, ANGUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, ARNEL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ROBINSON, ARTHUR
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ROBINSON, BENOLA
MCGLINCHEY STAFFORD PLLC
643 MAGAZINE ST
NEW ORLEANS, LA 70130-3405

ROBINSON, BEZELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROBINSON, BILL BROOKE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, BRENTA BOBB
GUILLORY & ASSOCIATES ROBERT K
PO BOX 53478
LAFAYETTE, LA 70505-3478

ROBINSON, CARLTON E
351 STROEBEL DR
FRANKENMUTH, MI 48734-9319

ROBINSON, CECIL WAYNE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ROBINSON, CHARLES
BROWN & JAMES PC
1010 MARKET STREET 20TH FLOOR
ST LOUIS, MO 63101

ROBINSON, CHARLES A
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

ROBINSON, CHERYL
77 W WASHINGTON ST STE 1313
CHICAGO, IL 60602-3236

ROBINSON, CLARENCE
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

ROBINSON, CLARENCE W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBINSON, CYNTHIA
1210 GRIER ST
FORT WAYNE, IN 46806-4235

ROBINSON, DANIEL
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ROBINSON, DARCI
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

ROBINSON, DARNELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROBINSON, DEANDREY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

ROBINSON, DONNA
300 HYDE PARK ST
JOLIET, IL 60436-2107

ROBINSON, DWIGHT A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBINSON, E M
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ROBINSON, ELLA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROBINSON, EVELYN H
4223 OLD BRANDON RD
PEARL, MS 39208-3012

ROBINSON, G J
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

ROBINSON, GARRY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, GARY J
4114 E JUANITA AVE
GILBERT, AZ 85234-0344

ROBINSON, GLEN EDWIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBINSON, HAZEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROBINSON, HELEN C
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROAD
ATLANTA, GA 30342

ROBINSON, HENRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROBINSON, HENRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROBINSON, HOWARD
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

ROBINSON, HUGH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROBINSON, IRA L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, JAMES
PO BOX 811
SHAW, MS 38773-0811

ROBINSON, JAMES
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

ROBINSON, JAMES B E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

ROBINSON, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, JAMES R
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROBINSON, JAMES W
GREER KLOSIK AND DAUGHERTY
4651-A ROSWELL ROD
ATLANTA, GA 30342

ROBINSON, JANET L
2324 MORNING GLORY DR
OKLAHOMA CITY, OK 73159-7526

ROBINSON, JERRY L
MCGLINCHEY STAFFORD PLLC
643 MAGAZINE ST
NEW ORLEANS, LA 70130-3405

ROBINSON, JERRY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, JESSE JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, JESSICA
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

ROBINSON, JIMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROBINSON, JOHN
905 KENNEBEC ST
OXON HILL, MD 20745-2748

ROBINSON, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROBINSON, JOYCE E
2132 HOLLY WAY
LANSING, MI 48910-2545

ROBINSON, JULIE
24794 E GUNNISON DR
AURORA, CO 80018-6055

ROBINSON, KELLY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROBINSON, KIM
1 RIVER BEND LN
WINDSOR, CT 06095-1617

ROBINSON, KIM
RR 1 BOX 49A
CAIRO, WV 26337-9708

ROBINSON, LAQUINDA
PO BOX 35455
ST PETERSBURG, FL 33705-0508

ROBINSON, LARRY
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

ROBINSON, LAWRENCE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, LEE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

ROBINSON, LEE ROY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROBINSON, LELAND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, LINDSAY
7446 RIVER WALK DR
APT F
INDIANAPOLIS, IN 46214-4644

ROBINSON, LLOYD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROBINSON, LORRIE
6116 DEARCRASS ST
FAYETTEVILLE, NC 28314

ROBINSON, LUGENE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROBINSON, MARGARET
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROBINSON, MARY
BROWN & JAMES PC
1010 MARKET STREET 20TH FLOOR
ST LOUIS, MO 63101

ROBINSON, MCSERY FARR
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBINSON, MELVIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROBINSON, MORRIS HARVEY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ROBINSON, ORVILLE F
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ROBINSON, PAMELA
5018 AVENUE R 1/2
GALVESTON, TX 77551-5632

ROBINSON, PATTI
ANDERSON LAW FIRM
2070 N TUSTIN AVE
SANTA ANA, CA 92705-7827

ROBINSON, PAUL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROBINSON, PAUL W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ROBINSON, PAULA RENEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBINSON, RAY
1737 TIMBER RDG
YPSILANTI, MI 48198-6690

ROBINSON, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ROBINSON, ROBERT
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

ROBINSON, ROGER G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBINSON, RONALD D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROBINSON, ROY
PO BOX 424
FARMINGTON, MO 63640-0424

ROBINSON, RUBY L
2615 N WATERFORD DR
FLORISSANT, MO 63033-2521

ROBINSON, SAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ROBINSON, SCOTT
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ROBINSON, SIDNEY J
810 E WHIPP RD
DAYTON, OH 45459-2208

ROBINSON, SKYLER
1701 DONLEY DR
EULESS, TX 76039-2103

ROBINSON, SOLOMON
18 PARKWAY DR
COATESVILLE, PA 19320-3919

ROBINSON, THOMAS
350 MAIN ST N UNIT 436
STILLWATER, MN 55082-6757

ROBINSON, THOMAS C
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

ROBINSON, TOM D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ROBINSON, TRACY GOMES
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

ROBINSON, VESTER
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

ROBINSON, WALTER E
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ROBINSON, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROBINSON, WILLIAM A
433 RAVENWOOD CT
MASON, MI 48854-1376

ROBINSON, WILLIAM JAMES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROBINSON, WILLIE LEE
LANE BARBARA K
153 DAVIS RD
AUGUSTA, GA 30907

ROBINSON, WILMA J
1905 N ALDEN RD
MUNCIE, IN 47304-2502

ROBINSON,ROBERT
7719 STONESBORO DR
HUBER HEIGHTS, OH 45424-2263

ROBINSON,TIMOTHY H
5763 ERICSSON WAY
TROTWOOD, OH 45426-1480

ROBINSONS INTERNATIONAL
NUFFIELD WAY
ABINGDON OXFORD OX14 1TN UNITED KINGDOM

ROBISON, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBISON, NORMAN A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

ROBISON, RICHARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBLES, DANIEL
6777 E 11TH ST
TULSA, OK 74112-4619

ROBLES, LYDIA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

ROBLES, MARIA
5259 PARADISE VALLEY AVE
LAS VEGAS, NV 89156-5647

ROBLES, ROBERT COZ
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBOHAND INC
1052 DAORIS  RD
AUBURN HILLS, MI 48325-2514

ROBOTIC ACCESSORIES DIVISION PROCESS EQUIPMENT CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 643088
PITTSBURGH, PA 15264-3088

ROBSON, EUGENE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROBVERT LAWVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROBY, ERNEST
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ROBY, JD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROBY, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROBY, RUTH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROCABELLA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

ROCCA INVESTMENTS LLC
R ANDRADE CORVO 50 2º DTO
1050-009 LISBON PORTUGAL

ROCCO A CIANCIULLI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROCCO GENNARO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROCCO MONDELLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROCCO STAROPOLI
WINKELWEG 3
8254 BASADINGEN TG, SWITZERLAND

ROCCO, ALEX A
14 BELLITA DR
PUEBLO, CO 81001-1403

ROCELIA I LARSON
10164 OWENS ST
WESTMINSTER, CO 80021

ROCHA, ANGELICA
JOSEPH LAPHAM
11184 HURON ST STE 10
NORTHGLENN, CO 80234-3344

ROCHA, GUILLERMO
2611 W LINCOLN AVE
MILWAUKEE, WI 53215-2476

ROCHA, MIGUEL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ROCHA, RAUL
85 ALEXANDER COURT
SAN JOSE, CA 95116-1815

ROCHARD L CASPER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ROCHE ARTHUR J (632851)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ROCHE, ARTHUR J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ROCHE, THOMAS
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ROCHELLE COHEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROCHELLE GENDLER
CGM IRA CUSTODIAN
17818 DEAUVILLE LANE
BOCA RATON, FL 33496-2457

ROCHELLE GENDLER TRUSTEE
ROCHELLE GENDLER REV TRUST
U/A/D 04-26-1994
17818 DEAUVILLE LANE
BOCA RATON, FL 33496-2457

ROCHELLE LUKS
6 HORIZON ROAD # 1003
FORT LEE, NJ 07024

ROCHESTER HILLS, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
16632 COLLECTION CENTER DR
CHICAGO, IL 60693-6632

ROCHESTER, ROY E
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

ROCHESTER, WILMER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROCHLIN, ABRAHAM
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

ROCHON, BETHANY
18928 HANNA ST
MELVINDALE, MI 48122-1437

ROCHOW, WALTER
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

ROCHOWIAK, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROCHOWIAK, ROGER A
1076 DARWIN RD
PINCKNEY, MI 48169-8829

ROCHSTER, BRIAN
WEISBERG & MYERS
433 W WILSHIRE BLVD STE A
OKLAHOMA CITY, OK 73116-7746

ROCHX, ARNOLD
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

ROCK, JOHN
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

ROCK, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROCKEL, WILLIAM G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROCKETT, BERCILLA
PO BOX 16226
JACKSON, MS 39236-6226

ROCK-IT CARGO GERMANY GMBH
TUCHSCHERER STR 7
85435 ERDING GERMANY

ROCKS, JAMES A
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

ROCKWARD DARRELL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ROCKWELL AUTOMATION
ATTN  JAN ROBERTSON (6-B9)
1201 S SECOND ST
MILWAUKEE, WI 53204

ROCKWELL AUTOMATION INC
ATTN IRVIN M FREILICH
ROBERTSON FREILICH BRUNO & COHEN LLC
1 GATEWAY CENTER 17TH FL
NEWARK, NJ 07102

ROCKWELL AUTOMATION INC  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

ROCKWELL, C GAIL
LAWLOR WINSTON & JUSTICE PA
2211 DAVIE BLVD
FT. LAUDERDALE, FL 33312-3021

ROCKWELL, GAIL
C/O CAM F JUSTICE ESQ/JUSTICE LAW
8551 W SUNRISE BLVD
STE 300
PLANTATION, FL 33322

ROCKWELL, ROBERT PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROCKWELL, RONALD C
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

ROCKY FORK COMPANY
C/O JERRY E PEER JR COUNSEL
250 CIVIC CENTER DRIVE PLAZA ONE STE 650
COLUMBUS, OH 43215

ROCKY FORK COMPANY
PO BOX 513
NEW ALBANY, OH 43054-0513

RODAK, GEORGE
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RODARMER, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RODARTE,DANIEL P
3 PRAIRIE PL
GERMANTOWN, OH 45327-1486

RODAU, MICHAEL F
880 N JONES RD
ESSEXVILLE, MI 48732-8614

RODD, JAKE
111 E. FIRST STREET, #26
JACKSONVILLE, FL 32206-5068

RODDEN, ERIN
1451 TULLAR RD APT 2
NEENAH, WI 54956-4576

RODDEY, JAMES A
1828 RUSSELL AVE
CHARLOTTE, NC 28216-5156

RODDY, THOMAS
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

RODELL MILES
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

RODELL, ERNEST N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RODENBURY INVESTMENTS LIMITED
ILLEGIBLE
75 BROWNS LINE
TORONTO ON M8W 3 CANADA

RODER, PATRICIA
503 DRURY LN
SLIDELL, LA 70460-8447

RODERICK M SMITH
ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

RODERICK N BRYAN III
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RODERICK W WATERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RODERICK, KATHRYN J
4 PUFFER DR
NEWARK, DE 19702-4728

RODEWALD, KEVIN
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

RODEWALD, KEVIN
LEE CASSIE YATES
120 W. MADISON STREET 10 FLOOR
CHICAGO, IL 60602

RODGER B LEWIS
545 MCGINNIS RD
ACME, PA 15610

RODGER HERRON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RODGER KNIGHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RODGER LINTHICUM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

RODGER ROBBINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RODGER WARREN MARTIN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARI ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RODGER, LOUIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RODGERS TINA M
320 N MAIN ST STE 100
ANN ARBOR, MI 48104-1127

RODGERS, BILL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RODGERS, DELBERT V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RODGERS, E J
KAHN & ASSOCIATES LLC
PO BOX 880
CROWN POINT, IN 46308-0880

RODGERS, FRED
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

RODGERS, HAROLD A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RODGERS, JACK L
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

RODGERS, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RODGERS, JAMES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RODGERS, JODY
KAHN & ASSOCIATES LLC
PO BOX 880
CROWN POINT, IN 46308-0880

RODGERS, PHILIP F
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

RODGERS, ROBERT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RODGERS, SHELLEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RODGERS, TINA M
10675 MARTZ RD.
YPSILANTI, MI 48197

RODGERS, TROY W
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

RODGERS, TWYLA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RODGERS, WILLIE H
KEAHEY G PATTERSON JR
1 INDEPENDENCE PLZ STE 612
BIRMINGHAM, AL 35209-2637

RODGERS, WILNELL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RODGERSON, WALLACE J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

RODINO, EVELIO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RODINO, ROBERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RODNEY ATHEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RODNEY B JACKSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RODNEY BROWNING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RODNEY D. YOUNG ON BEHALF OF
RONALD COTTON INSURANCE
PO BOX 222043
DALLAS, TX 75222

RODNEY F NICHOLS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RODNEY G YOUNG
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RODNEY HALTERMAN
SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY P O BOX 602
ALTON, IL 62002-0602

RODNEY HOLGUIN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RODNEY JOHN MURRAY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RODNEY KAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RODNEY L ARCHER
1550 PONTIUS ROAD
CIRCLEVILLE, OH 43113

RODNEY L MAULDING
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RODNEY PINTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RODNEY R & DELLA O (DECD)
BERTLSHOFER TTEE
RODNEY R BERTLSHOFER
FAM REV TR UAD 5/13/98
5624 YORK RD
JACOBUS, PA 17407-1123

RODNEY THORNTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RODNEY VAN HORN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RODNEY, WILLIAM G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RODOLFO GUTIERREZ E (ESTATE OF)
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06510

RODOLFO RAMIREZ
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR SUITE 700
NEWPORT BEACH, CA 92660

RODOLFO RODRIGUEZ
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

RODOLFO VINCENTI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RODRICK FLICKINGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RODRICK RIDEOUT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RODRICK, MELVIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RODRIGO SCHWARTZ, CYNTHIA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2308 BLACK CANYON RD
RAMONA, CA 92065-5513

RODRIGUE, LONNIE
JAFFE LAW OFFICES OF DOUGLAS
402 W BROADWAY FL 4
SAN DIEGO, CA 92101-3554

RODRIGUES, MARIA
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

RODRIGUEZ CASTRO, GUADALUPE JEANNA
AMMONS & AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

RODRIGUEZ, AIMEE
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

RODRIGUEZ, ALEJANDRINO
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

RODRIGUEZ, ANDRE
MILLER FAUCHER AND CAFFERTY LLP
30 N LA SALLE ST STE 3200
CHICAGO, IL 60602-3349

RODRIGUEZ, ANDRES
809 DERRY APT 2901
CORPUS CHRISTI, TX 78408-2381

RODRIGUEZ, ANGEL L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RODRIGUEZ, AVEL
CHOI LAW OFFICES OF EDWARD & ASSOCIATES
3435 WILSHIRE BLVD STE 2410
LOS ANGELES, CA 90010-2030

RODRIGUEZ, CARLOS
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

RODRIGUEZ, DAVID
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RODRIGUEZ, ELENA
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

RODRIGUEZ, ELIEZER
1507 GROUSE AVE
DONNA, TX 78537-9342

RODRIGUEZ, ESTEFANIA
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

RODRIGUEZ, FRANCISCO
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RODRIGUEZ, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RODRIGUEZ, GEORGE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RODRIGUEZ, HECTOR
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

RODRIGUEZ, HOMER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RODRIGUEZ, JESSICA
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

RODRIGUEZ, JESUS
KYLE FARRAR
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

RODRIGUEZ, JOHN M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RODRIGUEZ, JORGE
250 EAST AVENUE PLACE
PALMDALE, CA 93550

RODRIGUEZ, JOSE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RODRIGUEZ, JOSE
ERNSTER CLETUS P III
3055 SAGE RD STE 100
HOUSTON, TX 77056

RODRIGUEZ, JOSE
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

RODRIGUEZ, JOSHUA
MIRHOSSEINI & ASSOCIATES
1502 N BROADWAY
SANTA ANA, CA 92706-3907

RODRIGUEZ, JUAN
TAPSCOTT WILLIAM K JR
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

RODRIGUEZ, JUAN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RODRIGUEZ, KYLE
6744 RIDGE ROYALE DR
GREENLEAF, WI 54126-9115

RODRIGUEZ, MARLENE
304 ELM STREET
ALDA, NE 68810-9759

RODRIGUEZ, MARTIN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RODRIGUEZ, MARTIN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RODRIGUEZ, MIGUEL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RODRIGUEZ, OMELIO E
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

RODRIGUEZ, PAUL
1650 TREEHAVEN LN
TRACY, CA 95376-5635

RODRIGUEZ, RAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RODRIGUEZ, ROBERTO
372 CABERNET DR
OAKDALE, CA 95361-8259

RODRIGUEZ, RODOLFO
CAW 199
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

RODRIGUEZ, RODOLFO
HENDLER LAW FIRM
816 CONGRESS AVE STE 1230
AUSTIN, TX 78701-2671

RODRIGUEZ, ROSA
6514 IDAHO AVE
HAMMOND, IN 46323-1717

RODRIGUEZ, ROSALBA
654 N CHERRY ST
BANNING, CA 92220-2702

RODRIGUEZ, RUBEN
RICHARD L BISCHOFF PC
PO BOX 5325
EL PASO, TX 79954-5325

RODRIGUEZ, RUMALDO
877 HACKBERRY ST
MONTEALTO, TX 78538

RODRIGUEZ, SALVADOR
MIRHOSSEINI & ASSOCIATES
1502 N BROADWAY
SANTA ANA, CA 92706-3907

RODRIGUEZ, SALVADOR CASTEL
MIRHOSSEINI & ASSOCIATES
1502 N BROADWAY
SANTA ANA, CA 92706-3907

RODRIGUEZ, SHERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RODRIGUEZ, TERESA
MIRHOSSEINI & ASSOCIATES
1502 N BROADWAY
SANTA ANA, CA 92706-3907

RODRIGUEZ, VELIA
RICHARD L BISCHOFF PC
PO BOX 5325
EL PASO, TX 79954-5325

RODRIGUEZ, VENUS
PO BOX 1649
PINE RIDGE, SD 57770-1649

RODRIGUEZ, VICTOR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RODRIGUEZ, WILLIAM DAVID
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

RODRIGUEZ, YESENIA
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

RODRIQUEZ, JOSE
LAW OFFICES PSC
PO BOX 270064
SAN JUAN, PR 00928-2864

RODRIQUEZ, VICTOR
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

RODRIQUEZ, VICTORIO
SPENCER & TAYLOR\\, L.L.P.
401 LIME KILN RD
LEXINGTON, VA 24450-1725

RODSETH, SCOTT
3032 CONTUT CT
SPRING VALLEY, CA 91977-3023

ROE, DELLANO D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ROE, JAMES E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ROE, JOHN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ROEBUCK, MILFORD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROEDEL ULRICH DR
ROEDEL ULRICH DR
ZIEGELHUETTENWEG 23
60598 FRANKFURT GERMANY

ROEDER, DANIEL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROEDER, JOE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

ROEDER, LINWOOD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROEHL, DONALD G
656 ROLLING HILLS LN APT 1
LAPEER, MI 48446-4734

ROEHL, JAMES D
1848 E AUGUSTA AVE
CHANDLER, AZ 85249-4006

ROEHM PRODUCTS OF AMERICA INC
5155 SUGARLOAF PKWY STE K
LAWRENCEVILLE, GA 30043-7858

ROEKONA-TEXTILWERK GMBH
SCHAFFHAUSENSTR 101
TUBINGEN,    BW 7 GERMANY

ROELL, PETER
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

ROELL, PETER
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ROEMER CHEWNING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROEPER, NICOLE
PO BOX 75
OLD MONROE, MO 63369-0075

ROERING, TAMARA
3767 227TH AVE NW
SAINT FRANCIS, MN 55070-8609

ROESCH, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROESLER, AMANDA
5440 12 MILE RD NE
ROCKFORD, MI 49341-9749

ROETTO, JERRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROETZEL AND ANDRESS
ATTN: SUSAN BOX, ESQ.
222 SOUTH MAIN STREET
AKRON, OH 44308

ROGACKI, ROBERT W
612 N EMROY AVE
ELMHURST, IL 60126-1941

ROGALA, ROSS
5325 REIFS MILLS RD
MANITOWOC, WI 54220-8974

ROGALA,JOHN G
53 E WREN CIR
KETTERING, OH 45420-2945

ROGAR HUMMER
SCHUSTERGASSE 36
D-92694 ETZENRICHT GERMANY

ROGER & BARBARA GETTS
620 SOUTH KEYSER AVE
TAYLOR, PA 18517-9610

ROGER A MARTIN
420 RAINTREE RD
DUNLAP, IL 61525

ROGER A MORRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROGER ALAN KOEHLER
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROGER AND NANCY SMITH
823 COLCHESTER DR
OSWEGO, IL 60543

ROGER AND SARA PECKENPAYH
1023 S IDLEWILD DR
SHERMAN, TX 75090

ROGER ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROGER ANDREW BLOXHAM
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROGER BAILEY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROGER BASHAW
490 CANAL DR
ORTONVILLE, MI 48462-8527

ROGER BLACK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROGER BROUGHTON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROGER BROWN
124 GLEN CIR
WORTHINGTON, OH 43085-4008

ROGER C GREEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROGER C KLEIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROGER CATAFORD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROGER CHAPMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROGER D MOORE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROGER D PARSONS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROGER D WYANT
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ROGER D. HERRINGOTN P.C.
485 W MILWAUKEE ST
9TH FLOOR-ARGONAUT A BUILDING
DETROIT, MI 48202-3220

ROGER DABNEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROGER DAILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROGER DAKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROGER DEBERRY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROGER DEMPSEY HENDRICK
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
5631 LAWN DR
WESTERN SPRINGS, IL 60558-2234

ROGER DOLINAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROGER DRUMMOND  RITA DRUMMOND
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

ROGER E BOYNTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROGER ESHLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROGER FREUND
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ROGER FREUND
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROGER GEHRIG
BOESINGENFELDSTRASSE 34
3178 BOESINGEN SWITZERLAND

ROGER HERSCHLER
OTTO-KIND-STRASSE 4
51709 MARIENHEIDE GERMANY

ROGER HUNZIKER
DORFSTRASSE 15
6331 HUENENBERG SWITZERLAND

ROGER J BASHAW
490 CANAL DR
ORTONVILLE, MI 48462-8527

ROGER JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROGER JOHNSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROGER KASPAR
69727 KNOTTINGHAM LANE
EDWARDSBURG, MI 49112

ROGER KINDT
BAERTSDREEF 5
8800 ROESELARE BELGIUM

ROGER KYER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER L CROSS
2240 BIRCH CIRCLE
CLARKSVILLE, IN 47129-1212

ROGER L DINGESS
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

ROGER L THACKER ROGER L SANDERS THOMAS J HANSON
HELMER MARTINS RICE & POPHAM CO, LPA
600 VINE ST SUITE 2704
CINCINNATI, OH 45202

ROGER L WILLIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER LAMPMAN
140 LOOKOUT POINT ROAD
COMFORT, TX 78013-5521

ROGER LEE EDWARDS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROGER LEON BATES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROGER LEON BATES
WIETZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

ROGER M GILLESPIE
9921 N ESTON RD
CLARKSTON, MI 48348

ROGER M WEAVER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ROGER MALMSTROM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ROGER MATHEW HAMILTON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ROGER MAULLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROGER MEADOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER N CLIFT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROGER ORMISTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL WAY
BOSTON HTS, OH 44236

ROGER OSTERHAUS
NORDSTR. 5
D-59457 WERL GERMANY

ROGER PEDERSON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROGER PRATT
22 NORTH ST
LOCKPORT, NY 14094-1402

ROGER REASER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROGER RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER ROBSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER SLATER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER SMITH
10500 CR1
RIDGWAY, CO 81432

ROGER SMITH
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROGER SPENCE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER SWIGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER T SADDLER IRA
FCC AS CUSTODIAN
8 LATTICE DR
LEESBURG, FL 34788-7960

ROGER TERWILLIGER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER THACKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER TIMOTHY GOINS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROGER V MAES
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

ROGER VERRELST
GROTESTEENWEG 33 B41
2600 BERCHEM ANTWERPEN BELGIUM EUROPE

ROGER VERTZ
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROGER WENDLING
WALDWEG 12
97490 POPPENHAUSEN GERMANY

ROGER WHEELER
315 FOGGY CUT LN
LANDRUM, SC 29356-3145

ROGER WHITE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGER WOOLF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROGERS AUDREY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

ROGERS BROTHERS CATTLE FARMS INC
THROESCH, JOHN C
807 S WEIBLE ST
POCAHONTAS, AR 72455-3636

ROGERS COOPER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROGERS JAMES ALLEN (657433)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

ROGERS JR, RALPH
501 W LINCOLN WAY
LISBON, OH 44432-1109

ROGERS R DEDRICK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROGERS TOOL WORKS INC
205 N 13TH ST
PO BOX 9
ROGERS, AR 72756-3551

ROGERS, ADRIENNE
400 17TH ST NW UNIT 2214
ATLANTA, GA 30363-1055

ROGERS, AMOS
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ROGERS, AUDREY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROGERS, B W CO INC
7900 EMPIRE PKWY
MACEDONIA, OH 44056-2144

ROGERS, BARBARA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ROGERS, BENNIE L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROGERS, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS, CHESTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROGERS, CURTIS RAY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROGERS, CURTIS RAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROGERS, DALE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS, DANNY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

ROGERS, DEMETRIA M
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

ROGERS, DEREK
ZAJAC & ARIAS LLC
1818 MARKET ST FL 30
PHILADELPHIA, PA 19103-3653

ROGERS, DONALD
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ROGERS, DOROTHY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROGERS, DWIGHT DAVID
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ROGERS, DWIGHT DAVID
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

ROGERS, DWIGHT DAVID
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

ROGERS, EDWIN
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

ROGERS, ENNIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS, FLOYD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROGERS, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROGERS, FRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROGERS, FREDERICK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROGERS, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROGERS, HAROLD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS, HERMAN WAYNE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ROGERS, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROGERS, JAMES ALLEN
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

ROGERS, JAMES KNIGHT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS, JESSE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS, JIMMIE SR
DILLON JOHN F PLC
81174 JIM LOYD RD
FOLSOM, LA 70437-7008

ROGERS, JOHN DEWEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS, JOHN E
ANGELOS PETER G
210 W PENNYLVANIA AVE STE 300
TOWSON, MD 21204-4545

ROGERS, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROGERS, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROGERS, KENNETH
PENN NATIONAL INS
PO BOX 1670
HARRISBURG, PA 17105-1670

ROGERS, LEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROGERS, LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROGERS, LOREN G
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ROGERS, LOUIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROGERS, MARTY
405 HARBOR LN
HICKORY CREEK, TX 75065-7543

ROGERS, MILBURN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROGERS, MILBURN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROGERS, NOAH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROGERS, ORVIN CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROGERS, PETER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS, PHILLIP
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROGERS, REBECCA
718 HIGHWAY 165
EUFAULA, AL 36027-8168

ROGERS, RICHARD
ERIE INSURANCE COMPANY
1400 N PROVIDENCE RD
MEDIA, PA 19063-2044

ROGERS, RICHARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROGERS, RICHARD
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

ROGERS, RICHARD A
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROGERS, RON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROGERS, ROY
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

ROGERS, STACEY
3614 RAMILL RD
MEMPHIS, TN 38128-3322

ROGERS, TELLEAH
534 S 14TH ST
SAINT CHARLES, IL 60174

ROGERS, THADDIUS
518 E PARK AVE
SAVANNAH, GA 31401-6517

ROGERS, TIMOTHY
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

ROGERS, TIMOTHY
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ROGERS, WARREN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ROGERS, WAYNE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROGERS, WILBUR CHAUNCEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROGERS, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROGERS, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERS,AARON B
1947 MALCOM DR
KETTERING, OH 45420-3625

ROGERS,DOUGLAS G
845 EDINBORO CT
DAYTON, OH 45431-1122

ROGERSON, HAYWOOD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROGERT GOTTSCHALK
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

ROGILLIO, STEVE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROGNESS, MARTIN E
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

ROHAY, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROHDE, ROBERT P
845 E GULF DRIVE #1111
SANIBEL, FL 33957-7016

ROHLINGER, DELBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROHM, GLEN
VANDEVOORDE LAW OFFICE OF RENE G
1327 N CENTRAL AVE
SEBASTIAN, FL 32958-1607

ROHMAN, CLAYTON R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ROHR, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ROHR, ROBERT L
3215 OAKMONT AVE
KETTERING, OH 45429-3537

ROHRBACH, WILLIAM RAYMOND
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ROHRER, JAMES B
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ROHRER, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROHRER, ROGER L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROHRS, EDWARD B
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ROHR-VILILLE MOTORS INC
ROBERT ROHRMAN SR
1160 S MILWAUKEE AVE
LIBERTYVILLE, IL 60048

ROHS, ADA
PITKOW HAL ESQ
THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET
LAMBERTVILLE, NJ 08530

ROHS, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROI ENERGY
9400 N. BROADWAY
OKLAHOMA CITY, OK 73114

ROI ENERGY, LLC
1250 N PONTIAC TRL
WALLED LAKE, MI 48390-3139

ROI ENERGY, LLC
CHUCK SHERMAN
1250 N PONTIAC TRL
WALLED LAKE, MI 48390-3139

ROJAS JORGE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ROJAS, HERIBERTO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROJAS, JORGE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ROKITKA, FRANK
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ROLAND A SUTTON
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ROLAND AND MARGRIT BISCHOFF
SONNENWENDSTR 38
67098 BAD DURKHEIM
GERMANY

ROLAND ANDERSON
1004 CARLISLE CIR
GRAND LEDGE, MI 48837-2265

ROLAND BECK
HIRSCHWEG 2
84048 MAINBURG GERMANY

ROLAND BOUCHARD ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

ROLAND BRANDMAIR
PFIRISCHWEG 16
86169 AUGSBURG GERMANY

ROLAND C HARRISON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROLAND CARLEN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROLAND COMMINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ROLAND CYR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROLAND DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROLAND E LA DIEU SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ROLAND EARL HAMLIN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROLAND FLEIBNER
ELILANDSTRABE 9
83671 BENEDIKTBEUERN  GERMANY

ROLAND GUIDRY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROLAND HEBERT
MURTZANZR RING 26
D 12681 BERLIN GERMANY

ROLAND HEBERT
MURTZANZR RING 26
D 12681 BERLIN

ROLAND HOOVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROLAND J ETIENNE
DUERFSTROOSS, 12 L-9651 ESCHWEILER/WILTZ
6-D LUXEMBOURG EUROPE

ROLAND J SAMONS
THE SUTTER LAW FIRM, PLLC
1598 KANWHA BLVD EAST
CHARLESTON, WV 25311

ROLAND JONES SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROLAND KUESGENS
GEROLFINGERSTR. 93
85049 LUGDSTADT GERMANY

ROLAND LEO GRENIER SR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROLAND MANDOLINE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROLAND MUELLNER
C/O UNICREDIT BANK AUSTRIA AG
HETZENDORFER STRASSE 73A
1120 WIEN AUSTRIA

ROLAND MUELLNER
PAMINAGASSE 23
A-1230 VIENNA AUSTRIA

ROLAND MULLNER
C/O UNICREDIT BANK AUSTRIA AG
0770 HETZENDORFER STRASSE
HETZENER STRASSE 75A
1120 WIEN AUSTRIA

ROLAND MULLNER
PAMINAGASSE 23
11230 VIENNA AUSTRIA

ROLAND MYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROLAND PEZOLD
1684 CHATHAM DRIVE
TROY, MI 48084

ROLAND RONALD WARD
CGM IRA CUSTODIAN
4718 BATES DRIVE
ELLICOTT CITY, MD 21043-6527

ROLAND SCHMIDT
AM KAVALLERIESAND 371
64295 DARMSTADT, GERMANY

ROLAND SCHMITT-BARGENDA
KLINGENBERG 11
96117 MEMMELSDORF GERMANY

ROLAND SMIATEK
AM SONNENSCHEIN 4
GERMANY

ROLAND VANLOO
C/O SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

ROLAND WALDSCHMIDT
AMSELWEG 4
65929 FRANKFURT GERMANY

ROLAND WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROLAND, CARL J
GREENE & SCHULTZ
SHOWERS PLAZA 320 W. 8TH STREET - STE 100
BLOOMINGTON, IN 47403

ROLAND, JENEAN
GREENE & SCHULTZ
SHOWERS PLAZA 320 W 8TH STREET SUITE 100
BLOOMINGTON, IN 47404

ROLAND, JOHN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

ROLF AND MONIKA NIENS
ARNIKAWEG 29
38678 CLAUSTHAL - ZELLERFELD GERMANY

ROLF BARNER
HUBERTUSANLAGE 14
D-63150 HEUSENSTAMM GERMANY

ROLF BAUMANN
BALLINGSHAUSER STRASSE 9
97711 MASSBACH GERMANY

ROLF BAUMANN
BALLINGSHAUSER STRASSE 9
97711 MASSBACH, GERMANY

ROLF BLUM
LANGER PLATZ 9
D-91074 HERZOGENAURACH GERMANY

ROLF BOEHME
BOCHUMER STR 33
ESSEN 45276 GERMANY

ROLF BOEHME
JURGEN GRASSER
GRASER-RECHTSANWALTE SCHEIDTMANNTOR 2
KAISER OTTO PLATZ/ECKE BRINKERPLATZ
45276 ESSEN GERMANY

ROLF DORIS ROST
ESCHWEILER STR 16 B
50933 KOLN GERMANY

ROLF GUIDO MARIA CARL
RA FRANZ BRAUN
GLLB RECHTSANWAELTE
LIEBIGSTR 21
80538 MUENCHEN GERMANY

ROLF HAMBURGER
SAALBURGRING 22I
63486 BRUCHKOBEL  GERMANY

ROLF HERMANN HEINLE
OTTENTAL 22
D 73655 PLUEDERHAUSEN GERMANY

ROLF KUNZ / MARIANNE THOMAS
FUENTE PINO 25
38715 PUNTALLANA/LA GALGA SPAIN

ROLF KUUZ / MARIANNE THOMA
FUENTE PINO 25/ LA GALGA
38715 PUNTALANA/ S CRUZ SPAIN

ROLF LAVEN
AM HAGELKREUZ 12
52355 DUEREN DEUTSCHLAND GERMANY

ROLF MALMEDE
AM BURGFELD 113
50374 ERFTSTADT GERMANY

ROLF OR MONICA DAZERT
UNTERER KUEMMELBERG 7
56567 NEUWIED  GERMANY

ROLF OR MONICA DAZERT
UNTERER KÜMMELBERG 7
56567 NEUWIED  GERMANY

ROLF PETERS
REUßSTR 1
38640 GOSLAR GERMANY

ROLF PONNDORF
RINGOFENSTRASSE 2
D 35745 HERBORN  GERMANY

ROLF R DICKERTMANN
ROONSTR 39
D-33615 BIELEFELD, GERMANY

ROLF SCHOENEKERL
JULIUS BRECHT STR. 11 VIII
DE    22609 HAMBURG  GERMANY

ROLF SCHOENEKERL
JULIUS BRRCHT STR 11 VIII
DE 22609 HAMBURG GERMANY

ROLF SCHWARZENBELL
BOGENSTR. 31 B
D-70569 STUTTGART GERMANY

ROLF STEUERNAGEL
BRUECKENSTR. 72A
65719 HOFHEIM GERMANY

ROLF UND DORIS RECKORT
SALVATIERRA 18
38787 GARAFIA TF SPAIN

ROLF UND JOHANNA KIMMERLE
SEESTRASSE 2
D-72141 WALDDORFHAESLACH GERMANY

ROLF VON RHEINBABEN
HAUPSTR 2
TUTZING 82327 GERMANY

ROLF WEIDEMANN
STOLPSTR 3
D-51643 GUMMERSBACH GERMANY

ROLF WENZ
SPENERSTR 24
60320 FRANKFURT GERMANY

ROLF ZERNACK
DUERENSTR.17
53173 BONN  GERMANY

ROLFE, CLARENCE HERMAN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

ROLFS, EVA
9020 GRAY AVE
OCEAN SPRINGS, MS 39565-9360

ROLIN, ARTHUR
KEAHEY G PATTERSON JR
1 INDEPENDENCE PLZ STE 612
BIRMINGHAM, AL 35209-2637

ROLL, ANDREW
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

ROLLAND BUTLER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROLLAND FITE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROLLAND S CONEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROLLAND S CONEY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROLLAND SALLISBURY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROLLER, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROLLING GREENS
7155 OLD ALEXANDRIA FERRY RD
CLINTON, MD 20735-1766

ROLLINGS, LEWIS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ROLLINS EDWARD C (ESTATE OF) (666575)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ROLLINS, EDWARD C
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ROLLINS, REX
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ROLLINS, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROLLINS, WAYNE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROLLINSON (WILKINSON)
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROLLO, EDNA
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

ROLLOCK, DONALD
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

ROLLS ROYCE CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2001 S TIBBS AVE
INDIANAPOLIS, IN 46241-4812

ROLLS ROYCE CORPORATION
PO BOX 420
INDIANAPOLIS, IN 46206-0420

ROLLS ROYCE CORPORATION
ROLLS-ROYCE CORPORATION
PO BOX 420
INDIANAPOLIS, IN 46206-0420

ROLLS-ROYCE
8303 MCHARD RD
HOUSTON, TX 77053-4822

ROLLS-ROYCE CORPORATION
ATTN GREG S DUNN
PO BOX 420
INDIANAPOLIS, IN 46206-0420

ROLLYSON, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROMA CITY
BROCK & PERSON
10101 REUNION PL STE 1000
SAN ANTONIO, TX 78216-4157

ROMACK, SOPHIE B
6430 WOODVIEW CIR
LEAVITTSBURG, OH 44430-9436

ROMAGNA EST BANCA DI CREDITO COOPERATIVO
SOCIETA COOPERATIVA
CORSO PERTICAN 25/27 47039 SAVIGNANO SUL RUBICONE
ATTN ILLIANA ASTOLFI FC ITALIA

ROMAIN BUICK INC
JONES WALLACE LLC
ATTN PAUL J WALLACE
420 MAIN ST SUITE 1600
EVANSVILLE, IN 47708

ROMAIN BUICK, INC.
JONES WALLACE, LLC
ATTN PAUL J WALLACE
420 MAIN ST SUITE 1600
EVANSVILLE, IN 47708

ROMAIN MICHEL
RUE J RAUSCENT 69A
B-1300 LIMAL BELGIUM

ROMAKER, JACK
WISE & JULIAN
156 N MAIN ST ATOP 1
EDWARDSVILLE, IL 62025-1972

ROMALDO MARTINEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURAT
MURDOCH ROBERT W
535 SMITHFIELD ST STE 1000
PITTSBURGH, PA 15222-2305

ROMAN MANUFACTURING INC
861 47TH ST SW
GRAND RAPIDS, MI 49509-5103

ROMAN RAU
AN DER SCHINDERLOHE 20 A
86482 AYSTETTEN GERMANY

ROMAN SEGARRA, TAYSHA MARIE
DEGRO LEIDA GONZALEZ
1295 AVE MUNOZ RIVERA STE 3
PONCE, PR 00717-0793

ROMAN SEIFERT
BERGAGGERSTR.22
LOHMAR D-53797 GERMANY

ROMAN STECHER
SEISERLEITE 36
NEUSTIFT
39040 VAHRN ITALY

ROMAN STECHER
SEISERLEITE 36
NEUSTIFT
I-39040 VAHRN ITALY

ROMAN WIECZOREK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROMAN, ALFRED J
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROMAN, ARACELIA A
HC 4 BOX 48300
AGUADILLA, PR 00603-9798

ROMAN, DANIEL S
COOK & WALLACE
1221 LAMAR ST STE 1300
HOUSTON, TX 77010-3073

ROMAN, JOHN R
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ROMAN, RUSSELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROMANCHUK, ESQ.,SUE E
985 FULWELL DR
MANSFIELD, OH 44906-1110

ROMANEK, STANLEY
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

ROMANENKO, RICHARD L
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ROMANI LUIGI
VIA CESARE PASCARELLA 10
06073 CORCIANO (PERUGIA) ITALY

ROMANI ROSANNA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ROMANI ROSANNA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ROMANIE, MATTHEW
7652 HINTON AVE S APT 1
COTTAGE GROVE, MN 55016-5743

ROMANIK, JOHN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ROMANO BOLOGNESI
VIA PASSAMONTI 25
48022 LUGO (RA) ITALY

ROMANO RAYMOND RICHARD (643100)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

ROMANO, ED
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROMANO, GEORGE
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

ROMANO, PETER
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ROMANO, RAYMOND RICHARD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

ROMANOWSKI, DANIEL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ROMANOWSKI, JOHN W
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

ROMANOWSKI, RICHARD T
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

ROMAULD HALE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

ROMBACH, SANDRA
RR 1 BOX 900
HASKELL, OK 74436-8761

ROMCAN EXPRESS LIMITED
JULIAN AFTIM
1893 DESLIPPE DR
TECUMSEH ON N9K 1 CANADA

ROMCAN EXPRESS LIMITED
JULIAN AFTIM
1893 DESLIPPE DRIVE
TECUMSEH ON N9K1C CANADA

ROME, STANLEY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROME, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROMEDENNE, ALIX
106 RUE TERNE MOREAU
5060 SAMBREVILLE BELGIUM

ROMEO CERVI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROMEO EXPEDITORS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 120
ROMEO, MI 48065-0120

ROMEO FULTZ
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROMEO RIM INC
74000 VAN DYKE RD
BRUCE TWP, MI 48065-3208

ROMEO, ROCCO JR
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

ROMER, ROBERT J
GORI JULIAN @ ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ROMERO JOSEPH EDWARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROMERO, ARMANDO
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

ROMERO, CHARITY
MAKLER & BAKER LLP
831 STATE STREET
SANTA BARBARA, CA 93101

ROMERO, CLIFFORD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROMERO, EDUARDO S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROMERO, JOE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROMERO, JOSEPH EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROMERO, LEOPOLDO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROMERO, MANUEL T
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROMERO, MARIA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

ROMES DOUGLAS E
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROMES, DOUGLAS E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROMESBURG, RUSELL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROMI, LOUIE ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROMIE ROGERS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROMINE BILLY E SR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROMINE, BILLY E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROMINE, JIMMY DON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROMINE, LARRY GENE SR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROMMERSKIRCHEN DAVID M (ESTATE OF) (663709)
ROMMERSKIRCHEN DAVID
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ROMMERSKIRCHEN DAVID M (ESTATE OF) (663709)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

ROMMERSKIRCHEN, DAVID M
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

ROMMIE HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROMSPERT, RAYMOND
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

RON BAHN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RON BETCHKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RON BURKE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RON ECKLES
10038 67TH TER N
ST PETE, FL 33708

RON FARIS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RON FELDKAMP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RON HYDE
ATTN: ARTHUR C JOHNSON
JOHNSON, CLIFTON, LARSON & SCHALLER PC
975 OAK ST, SUITE 1050
EUGENE, OR 97401

RON LEMOINE FOX
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RON MUMAU
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RON RICCI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RON ROGERS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RON ROWLAND AND VERA ROWLAND,
AS SURVIVING PARENTS OF DYLAN ROWLAND
K RICK ALVIS
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR, STE 475
BIRMINGHAM, AL 35242

RON SIMON
SIMON & LUKE LLP
2929 ALLEN PARKWAY
42ND FLOOR
HOUSTON, TX 77019

RON SIMON
SIMON AND LUKE LLP
2929 ALLEN PARKWAY
42ND FLOOR
HOUSTON, TX 77019-7100

RON SIMONE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RON STAVESKIE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RON THOMAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RON WEISENSTINE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RON, IKEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RONAL AG
LERCHENBUHL 3
HARKINGEN 4624 SWITZERLAND

RONALD A BRANDT
732 VOLTERRA BLVD
KISSIMMEE, FL 34759-4044

RONALD A CHARLIN
1437 W BRIARWOOD AVE
LITTLETON, CO 80120-3651

RONALD A CHARLIN IRA
1437 W BRIAR WOOD AVE
LITTLETON, CO 80120-3651

RONALD A KATZ TECHNOLOGY LICENSING LP
9220 SUNSET BLVD
#315
ATTN JACK BAN
LOS ANGELES, CA 90069

RONALD A KELLY
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD A KELLY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD A ROGERS
755 REGENCY RESERVE CIRCLE
UNIT 5001
NAPLES, FL 34119

RONALD A SCHMIDT
2271 PALO DURO BLVD
NORTH FORT MYERS, FL 33917

RONALD A SCOTT, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RONALD A. KATZ TECHNOLOGY LICENSING, L.P
ATTN: JACK BAN
9220 SUNSET BLVD #315
LOS ANGELES, CA 90069

RONALD ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD ALBERT MAJOR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75633

RONALD ALLEGA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD B DICARLO
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

RONALD B MCDANIEL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

RONALD BAJOR
79 MIDESSA CT
DOVER, DE 19904-1594

RONALD BAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD BARCLAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD BARNAK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 800
HOUSTON, TX 77007

RONALD BARNETT AND SHARON BARNETT
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

RONALD BARNETT AND SHARON BARNETT
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

RONALD BELL
550 WHIMS LANE
ROCHESTER, MI 48306

RONALD BENTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD BICKEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD BRUNS
9054 DORREL RD
BROOKVILLE, IN 47012

RONALD C TANCIAR
220 RIDGE RUN CROSSING
ATHENS, GA 30605

RONALD CALOON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RONALD CARIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD CARVER IRA
1033 S COOPER ST
KOKOMO, IN 46902-1836

RONALD CHAPMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD CONLEY
8568 RIVERBEND DR
PORTLAND, MI 48875

RONALD D CRANG
7251 W LAKE  RD
MONTROSE, MI 48457

RONALD D ELENBAAS
19942 CRESTKNOLL DR
YORBA LINDA, CA 92886

RONALD D JEWELL
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

RONALD D KIENHOLZ
12951 MACALISTER TRACE
CARMEL, IN 46033

RONALD D MARSHALL
2025 CEDAR HOLLOW DR
LAPEER, MI 48446-9457

RONALD D SANDS
839 N LYNN DR
ORANGE, CA 92867-6956

RONALD D TATE
20 GREEN HILLS CT
GREENTOWN, IN 46936-1039

RONALD DAMERON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD DAVIS
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RONALD DESHUK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD DICK
221 CIRCLEBROOK DR
MONROE, VA 24574-2006

RONALD DOUGLAS GREEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD DULL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD DURST
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD E & JEAN E HAYNES TTEES
FBO RONALD E HAYNES & JEAN E
HAYNES TRUST UAD 11/20/97
102 WINTERGREEN WAY
BEECH MOUNTAIN, NC 28604-8249

RONALD E BUSH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD E COOK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD E HAMM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD E RUSSELL
3160 HIGHBRIDGE RD
BRETHREN, MI 49619

RONALD E TOTH
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

RONALD ECKHART
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

RONALD EDMONDS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RONALD EDWARD THOMPSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RONALD ELZERMAN
335 LAKE FOREST
ROCHESTER HILLS, MI 48309

RONALD EMERY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD ERDY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD ERNIE SCHMIDT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RONALD F LUSSIER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD FELKAMP
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RONALD FOLDVIK
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RONALD FRAKES
483 DORSET CIRCLE
GRAND BLAN C, MI 48439

RONALD FRAKES
483 DORSET CIRCLE
GRAND BLANC, MI 48439

RONALD FRIZZELL
187 MEADOW LANE CIR
ROCHESTER HILLS, MI 48307-3074

RONALD G AND CRISTA A SPROUSE
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

RONALD G AND CRISTA A SPROUSE
RONALD G SPROUSE AND CRISTA A SPROUSE
1029A INDIANA AVE
STONEWOOD, WV 26301

RONALD G CHRISTIAN
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

RONALD G CLABEAUX SR.
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD G KOESTER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD G MULLINS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

RONALD G PEPPERDAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD G SPROUSE & CLISTA A SPROUSE
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURG, PA 15219-1331

RONALD G THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RONALD GARCEAU
4312 CHERRY CT
ZIONVILLE, IN 46077-8524

RONALD GENE LYMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RONALD GENE TIPPEN SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RONALD GIOVANNELLI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD GLENN ROUTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

RONALD GOLD
TOD DTD 06/16/2008
166 2ND AVENUE APT 141
NEW YORK, NY 10003-5719

RONALD GOLDADE
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RONALD H LANCE &
JANICE C LANCE TTEE
THE TRUST OF RONALD H LANCE &
JANICE C LANCE U/A/D 11/1/93
1036-A CALLE SASTRE
SANTA BARBARA, CA 93105-5485

RONALD H MCBRIDE
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 21
EAST ALTON, IL 62024

RONALD HARMON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD HAROLD PRICE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RONALD HARRELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD HEIDEN
335 GLEN WOODS TRL
GAYLORD, MI 49735-8146

RONALD HENDRICKSON
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

RONALD HERRON
2663 SOLAR DR
LAKE ORION, MI 48360-1981

RONALD HEYLIGER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RONALD HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD HILTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFILED, TX 75638

RONALD HIRSCHENBERGER
5455 STROEBEL RD
SAGINAW, MI 48609-5281

RONALD HOLIDAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD HOOFEN
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

RONALD HOOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD HOOPER
2251 PARKWOOD DR NW
WARREN, OH 44485-2330

RONALD HORVATH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD HUBER
RONALD HUBER IRA
463 WOODSIDE CT
ALDEN, NY 14004-9548

RONALD HUDSON
1046 E PRINCETON AVE
FLINT, MI 48505-1514

RONALD HURA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD I MEEKS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62052

RONALD IKEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD J BORYLA
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

RONALD J CARLOW
PO BOX 71
WOLLASTON, MA 02170

RONALD J HAYES AND
L DIANE HAYES JTWROS
3013 MERIWEATHER RD.
EDMOND, OK 73003-2165

RONALD J KARLON BY ANDY KARLON
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

RONALD J LIESKE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RONALD J MCCULLOUGH SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD J RYBICKI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

RONALD J RYBICKI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD JACKSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD JACKSON SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD JAMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD JOHN MUHEIM
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RONALD JURGETO
C/O COONEY & CONWAY
120 N LA SALLE, 30 FL
CHICAGO, IL 60602

RONALD K DONELSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD K LOCKWODO
21540 370TH ST
OAKLAND, IA 51560-4227

RONALD KACZUR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD KING
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RONALD KOEPP
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD KUCBEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD L AND JOANN HAZEN
E101 COUNTY RD FF
ELEVA, WI 54738-9265

RONALD L AXON
DIANE AXON
14202 S 32ND PL
PHOENIX, AZ 85044-8718

RONALD L ENGLAND
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD L FREDERICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RONALD L KEPNER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RONALD L KLENK
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

RONALD L OWENS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RONALD L PHILLIPS
2939 HARTFORD DR
BETTENDORF, IA 52722

RONALD L SMITH
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD LAFEBER
3340 SALT LAKE ROAD
INDIANAPOLIS, IN 46214

RONALD LAING
2600 LANSING RD LOT 22
CHARLOTTE, MI 48813-8411

RONALD LEE NELSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD LITKE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD LITTEN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD LORNE GARRETT
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RONALD LOTERBAUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD LUNSFORD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RONALD M FERER
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD MASTIN
C/O WILLIMAS KHERKHER HART& BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD MATUZEK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD MCGUIRE
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

RONALD MCVANEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44326

RONALD MEILLER
RONALD MEILLER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RONALD MESSERLY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD MILLER
28441 NEWPORT DR
WARREN, MI 48088-4229

RONALD MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD MIMNA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD MISEL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD MOORE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RONALD MORRIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

RONALD MOSES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD N LEONARD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RONALD NAU
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD NEAHUSAN
3836 E MICHIGAN AVE
AU GRES, MI 48703-9545

RONALD NICHOLAS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RONALD NICHOLS
7 MAUMEE CT
ADRIAN, MI 49221-2503

RONALD NICHOLSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD NOLEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD NORRIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD OWEN
PO BOX 585
HALE, MI 48739-0585

RONALD P DEBIEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD P DEBIEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD P HAZLETT
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

RONALD P KLOECKNER
28435 SUNSET BLVD W
LATHRUP VLG, MI 48076

RONALD P. KLOECKNER
28435 SUNSET BLVD W
LATHRUP VILLAGE, MI 48076

RONALD PARKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD PAUL DURM
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RONALD PAYNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD PEARSON
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD PORDON
23754 BRAZIL AVE
SOUTHFIELD, MI 48033-2503

RONALD R BROWN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD R GRIST
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RONALD R MYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD R NIX
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD R RAYMOND
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

RONALD R SMITH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD R SMITH
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD R SMITH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RONALD RADER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD RAGA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD RAY WOOLFORD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RONALD REECE SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

RONALD REINIK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RONALD REYNOLDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD ROMANO
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD ROYAL BRUST
ROBERT W PHILLPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RONALD RUER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD RUSH
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

RONALD RUTHERFORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD S BOXMAN &
JUDITH BOXMAN
JTTEN
59 KNOLLWOOD DRIVE
MAYS LANDING, NJ 08330-3617

RONALD S BROOKS
SANDRA P BROOKS
335 PLANTATION CIR
FAYETTEVILLE, GA 30214

RONALD S SHAPIRO & STATE FARM MUTUAL AUTOMOBILE IN
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

RONALD SCOTT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD SHELLING
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD SHERIFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD SMARSH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD SMITH
ATTN AARYN GIBLIN, ATTORNEY FOR RONALD SMITH
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

RONALD SNIFFEN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

RONALD STAMM
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD STURM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD TAYLOR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD UDOVICH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD USHER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RONALD VINING
976 WILDCAT RUN ROAD
MAGGIE VALLEY, NC 28751-6614

RONALD W CRAUSWELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONALD WAITE SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH 44236

RONALD WARRICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD WAYNE HAUG
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERSKHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RONALD WEBBER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD WEBER
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

RONALD WERTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONALD WEYERS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RONALD WHITE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD WHITE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD WHITE, SR
C/O BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD WICKISER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RONALD WOLFE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD WRIGHT
C/O  BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON  HTS, OH 44236

RONALD YANCHECK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONALD YOUNG
570 NAPA JUNCTION RD
AMERICAN CANYON, CA 94503

RONALD Z KOSIBA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD Z KOSIBA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONALD ZOTT
WEITLSTR 66/3126
80935 MUNCHEN  GERMANY

RONALD ZUNNER
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONAN, JAMES R
C/O GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

RONCAGLIA ELIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

RONCAGLIA MASSIMO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

RONEY DOYLE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RONEY ELDER GRAVAS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONEY, DOYLE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RONEY, THERESA
151 E BOOT RD
WEST CHESTER, PA 19380-1217

RONGEY, ROBERT W
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RONGITSCH, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RONIMOUS, CLARENCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RONN OR NIKI CASHDOLLAR
10090 SIMMS STATION ROAD
CENTERVILLE, OH 45458

RONNFELDT, KEITH C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RONNFELDT, RAYE ALTA
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RONNIE ATKINSON
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

RONNIE B DAVIS
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

RONNIE BOHMFALK
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

RONNIE BRIZENDINE
8440 N.W. ADRIAN
KANSAS CITY, MO 64154

RONNIE BRIZENDINE
8440 NW ADRIAN
KANSAS CITY, MO 64154

RONNIE CARROLL
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

RONNIE CLARENCE WHITE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONNIE D. JONES
1324 RANKIN DR
TROY, MI 48083-2826

RONNIE G SHEPHERD
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RONNIE HART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONNIE J WISNER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RONNIE L BROOKS
C/O TERRELL HOGAN FKA BROWN TERRELL HOGAN
233 E BAY ST #804
JACKSONVILLE, FL 32202

RONNIE LAWRENCE HOWE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

RONNIE LEE MCCOY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RONNIE LEE PONDER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RONNIE LEE WILLIAMS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONNIE LEE WILLIAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RONNIE MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONNIE MORGAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, MO 44236

RONNIE OWENS
2819 NEIS
FORT SMITH, AR 72904

RONNIE PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RONNIE R STEDMAN
179 HCR 1246
WHITNEY, TX 76692

RONNIE SPEEDY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RONNIE STEDMAN
179 HCR 1246
WHITNEY, TX 76692-4711

RONNIE W LAWLER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

RONNING, NORMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RONZO, ALBERT
MAKLER & BAKER LLP
3 W CARRILLO ST STE 216
SANTA BARBARA, CA 93101-8214

ROODBEEN, PAUL
ALEXANDER LAW FIRM
321  S  WILLIAMS  ST
ROYAL OAK, MI 48067-2504

ROOF, MAX
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROOFTOP SYSTEMS INC
39263 CADBOROUGH DR
CLINTON TOWNSHIP, MI 48038-2746

ROOFTOP SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
39263 CADBOROUGH DR
CLINTON TWP, MI 48038-2746

ROOK, ALBERT
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

ROOK, ALBERT T
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

ROOK, SAMUEL N
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

ROOKARD, AUSTIN L
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

ROOKS, JESSE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROOKSTOOL, DONALD
PAUL REICH & MYERES PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

ROOKSTOOL, DONALD L
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

ROONEY, DAVID J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ROONEY, RICHARD
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

ROONEY, RITA MARY
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

ROOP, JAKE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROOP, REX A
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

ROOSEVELT BRYANT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROOSEVELT BURCH SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROOSEVELT GORDON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROOSEVELT HAMILTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROOSEVELT HAMILTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROOSEVELT HAMPTON
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

ROOSEVELT HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROOSEVELT HILLIARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROOSEVELT JAMES
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROOSEVELT JOHNSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROOSEVELT MABIEN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

ROOSEVELT NOLAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROOSEVELT RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROOSEVELT SMITH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROOSEVELT, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROOT GERALD T
3476 WATER WALK DR SW
WYOMING, MI 49418-9249

ROOT, GERALD T
3476 WATER WALK DR SW
WYOMING, MI 49418-9249

ROOT, NEAL & CO INC
64 PEABODY ST
PO BOX 101
BUFFALO, NY 14210-1515

ROOT,JEFFREY S
600 MEADOW LN
TRENTON, OH 45067-1026

ROPER, GARY MAURICE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROPER, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROPER, LLOYD P
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROPER, MARSHALL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROPER, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROPER,RICKEY G
1047 THUNDERBIRD AVE
CINCINNATI, OH 45231-5823

ROPP, JOHN
35 RAILROAD AVE
SAND COULEE, MT 59472-9739

ROQUE, MICHAEL
2203 E SYCAMORE AVE
ORANGE, CA 92867-7832

RORER TWAYNA
136 MARTIN LUTHER KING JR WAY
MADISONVILLE, KY 42431-2134

RORER, TWAYNA
136 MARTIN LUTHER KING JR WAY
MADISONVILLE, KY 42431-2134

RORVIK, ALLAN WOODROW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROSA ANGELICA REYNA, INDIVIDUALLY AND AS REPRESENT/
OF PEDRO REYNA OVALLE, DECEASED
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH FL
CORPUS CHRISTI, TX 78401

ROSA BORNIGER
AM SONNENBERG 19
D-55546 HACKENHEIM

ROSA ELENA NINO ORTIZ, INDIVIDUALLY
ATTN: JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

ROSA KIMBOROUGH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSA LEE HAYS
2400 SCARLET LN SE
CONYERS, GA 30013-2958

ROSA M TEMPLE, PERSONAL REPRESENTATIVE FOR GARLAN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROSA MARIA RICKELS
ECHTERSTR 19
81479 MUENCHEN GERMANY

ROSA WEST
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROSA, LEONARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ROSA, ROBERT F
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ROSADO, JUAN
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

ROSALBA H HUCKABY
3521 OLYMPIC DR
GREEN COVE SPRINGS, FL 32043

ROSALES, BARBARA
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

ROSALES, SANTIAGO
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

ROSALIE CULPEPPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSALIND FARKAS
1540 OAK
WATERFORD, MI 48328-4343

ROSALIND WILLIAMS
3615 MONTGALL AVE
KANSAS CITY, MO 64128-2453

ROSALINDE SCHARRER
HUBERT SCHARRER
SONNENLEITE 6
96158 FRENSDORF GERMANY

ROSALYN M GAIDOS IRA
FCC AS CUSTODIAN
U/A DTD 04/29/92
970 DUKE ST
LEBANON, PA 17042-7217

ROSANNA-ELISABETH KRAUSE
GROENNEHYVEVEJ  23, 2TH
3000 HELSINGOER DENMARK

ROSANNE M FREEMAN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

ROSARIO AGATI
V. LE S. PANAGIA 136/M
96100 SIRACUSA SR ITALY

ROSARIO HERNANDEZ IND AS REP ESTATE
GUSTAVO HERNANDEZ GUARDIAN FOR 3 MINORS ET AL
WATTS GUERRA CRAFT LLP
300 CONVENT ST, SUITE 100
SAN ANTONIO, TX 78205

ROSARIO MACRI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ROSARIO PAGAN JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROSARIO, HOLLY
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

ROSARIO, JUAN
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

ROSARIO, MIGUEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROSARIO, TANIA
PO BOX 1501
FOLEY, AL 36535-1501

ROSAS, DAVID
FISCHMAN HERBERT WILLIAM PC
230 PARK AVENUE, SUITE 2600
NEW YORK, NY 10169

ROSAS, RUFINO P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROSCH, FRANKLIN
804 HIGHVIEW AVE
GLEN ELLYN, IL 60137-5532

ROSCOE BISHOP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSCOE ELLIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSCOE KIDD
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSCOE PAYNE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROSCOE WEBB
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

ROSE ACKERMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSE BARNES
355 GOING ST
PONTIAC, MI 48342-3428

ROSE BELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSE BOONE
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSE C HEINEN
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROSE CYR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROSE DI CESARE
1602 SILVER CT
TRENTON, NJ 08690-3528

ROSE DI CESARE
C/O KATHERINE WYZYKOWSKI
32 MAITLAND RD
TRENTON, NJ 08620

ROSE FRIEDMAN ACF
JESSICA FRIEDMAN U/CA/UTMA
5800 GRAVES
ENCINO, CA 91316-1443

ROSE GOODWIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

ROSE GORSIC AS PLAINTIFF
C/O WENDT GROSS, P.C.
ATTN: PETER GROSS
451 BELLEVIEW, SUITE 22
KANSAS CITY, MO 64111

ROSE HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSE I MYERS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROSE J BATTIALO
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROSE JUNGNITSCH
15250 W TOWNLINE RD
SAINT CHARLES, MI 48655-9760

ROSE MARIE RICE
14641 PRINCETON AVE
DOLTON, IL 60419

ROSE MARIE SARNEY
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROSE MARY GRIMES
40 WILLOW WOODS ROAD
SOCIAL CIRCLE, GA 30025-5137

ROSE MORRIS E
307 PARKRIDGE DR
CLAYTON, NC 27527-6630

ROSE MOVING & STORAGE CO INC
41775 ESCORSE RD STE 190
BELLEVILLE, MI 48111

ROSE NARLIAN TTEE F/T ROSE
NARLIAN DEC OF TR UA
DTD 1-10-95
2120 W RUE ST MICHEL
FRESNO, CA 93711-1260

ROSE SHANK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROSE SPECK
5165 GLENGATE RD
ROCHESTER, MI 48306-2729

ROSE, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROSE, CHERYL
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

ROSE, CLIFFORD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROSE, DANIEL J
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

ROSE, DEBORAH K
HARTLEY & OBRIEN
827 MAIN STREET
WHEELING, WV 26003

ROSE, DELMON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ROSE, DELORES E
74 ENDICOTT DR
HOWELL, MI 48843-8602

ROSE, EDMOND N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROSE, EVERETT
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

ROSE, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSE, JOHN F
9309 N FULTON ST
EDGERTON, WI 53534-9786

ROSE, LAURA JEAN
1111 W PROCTER ST
PORT ARTHUR, TX 77640-4824

ROSE, LAWRENCE GENE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROSE, LAWRENCE GENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROSE, LINDA
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

ROSE, LLOYD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROSE, MICHAEL C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

ROSE, MORRIS E
307 PARKRIDGE DR
CLAYTON, NC 27527-6630

ROSE, MYRL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ROSE, ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSE, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROSE, TOMMY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSE, WAYNE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ROSE, WILLIAM A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ROSE,TIMOTHY W
7031 PINEVIEW DR
HUBER HEIGHTS, OH 45424-2553

ROSEANN EBERT IRA R/O
230 RED ROCK DRIVE
HIGHLAND ESTATES
SEDONA, AZ 86351

ROSEANNA D PARMENTER
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

ROSEANNA WALCHER
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

ROSEBERRY, GOLDIE M
3 MAIN ST APT 605
MANSFIELD, OH 44902-1733

ROSEDONOUGH, RONNIE
72 EMMET ST
NEWARK, NJ 07114-1839

ROSEEN, RAYMOND
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ROSEL BRITTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSELLE, NORMAN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSELLE,STEVE G
2360 FAUVER AVE
DAYTON, OH 45420-2525

ROSEMAN, JOSEPH
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

ROSEMAN, PHIL
740 ANDREWS BLVD
PLAINFIELD, IN 46168-9765

ROSEMAN, WILBERT
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ROSEMARIE & DIETER SAUER
LOSSOWER STRASSE 109
15236 FRANKFURT (ODER) GERMANY

ROSEMARIE BUCK
POSTFACH 1269
76802 LANDAU  GERMANY

ROSEMARIE DACHS
IM SCHONBLICK 58
D-72076 TUBINGEN GERMANY

ROSEMARIE YAZDANI
SPERLINGWEG 8
70794 STUTTGART GERMANY

ROSEMARY A JACOSKI
TOD DTD 12/09/2008
836 E CHESTNUT STREET
SHAMOKIN, PA 17872-6108

ROSEMARY C HURLBURT
402 ROVENWOOD CT
MASON, MI 48854

ROSEMARY D GAZITUA REV LVG TRUST
ROSEMARY D GAZITUA TRUSTEE
U/A DTD 5-12-97 ROSEMARY D GAZITUA REV LVG TRUST
220 HIGH STREET
BELFAST, ME 04915-6606

ROSEMARY DAISEY
1209 CEDAR DRIVE
PINE HILL, NJ 08021

ROSEMARY J. MILCHUCK AND CHARLENE H. MINOR JTWROS
29843 NORMA DR
WARREN, MI 48093-3594

ROSEMARY LASS
128 LINCOLN ST
PONTIAC, MI 48341-1344

ROSEMARY M SCHACHT
1316 STONEWOOD CIRCLE
WEST BEND, WI 53095

ROSEMARY TERRY
PO BOX 442090
DETROIT, MI 48244-2090

ROSEN, CLIFFORD
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

ROSEN, CLIFFORD
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

ROSEN, JOANNE M
GOLDEN ROTHSCHILD SPAGNOLA LUNDELL LEVITT &
BOYLAN PC
1011 ROUTE 22 WEST SUITE 300 P O BOX 6881
BRIDGEWATER, NJ 08807

ROSEN, MAXINE
JOHN NINOSKY
PO BOX 109
301 MARKET STREET
LEMOYNE, PA 17043-0109

ROSEN, SHERMAN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSENBALM,JEFFERY C
6935 LANCASTER DR
FRANKLIN, OH 45005-3950

ROSENBAUM, LISA
809 E 2ND ST
UNION MILLS, IN 46382-9709

ROSENBERGER, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROSENCRANTZ, NORMAN
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6028

ROSENDAHL, BRENDA S
6339 ROSEDALE RD
LANSING, MI 48911-5616

ROSENDAHL, GORAN
106 WATERVIEW CIR
HENDERSONVILLE, TN 37075-5685

ROSENO, LAUREN
45362 140TH ST SW
EAST GRAND FORKS, MN 56721-9014

ROSENSTEEL, TAMMY
114 EXCELCILER DRIVE
SUMMERSET, PA 15501

ROSENTHAL CHEVROLET JEEP EAGLE
GRIFFIN, JERRY H
3400 COLUMBIA PIKE
ARLINGTON, VA 22204-4264

ROSENTHAL, THOMAS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ROSETTA M MALLETT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROSEZELLA BELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROSHER, HELEN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROSI MARCELLA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ROSICKY GERALD J
2232 RUTGERS DR
TROY, MI 48085-3862

ROSICKY, GERALD J
2232 RUTGERS DR
TROY, MI 48085-3862

ROSIE B WEBB
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROSIE BLEDSOE
7604 SHAWNEE LANE
# 232
WESTCHESTER, OH 45069

ROSIE DANTZLER
6345 WILLENA DRIVE
MT MORRIS, MI 48458

ROSIE L HILL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROSIE L WALLACE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROSIER, DENNIS
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

ROSILE, AUGUST
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

ROSIN, RICKY
FARM BUREAU FINANCIAL SERVICES
5400 UNIVERSITY AVE
WEST DES MOINES, IA 50266-5997

ROSINA KOPF
THOURET ALLER 2
D74638 LUDWIGSBURG, GERMANY

ROSINE, MARVIN L
3155 GLENVIEW DR
AIKEN, SC 29803-6795

ROSINI TIZIANO
VIA LUNGA 30
41014 CASTELVETRO DE MODENA (MO)

ROSLAND WILLIAMS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROSLYN FERDIE IRA FCC AS CUSTODIAN
FERDIE & LONES CHARTERED
717 PONCE DE LEON BLVD STE 223
CORAL GABLES, FL 33134

ROSLYND MESSINGER
TOD-LLOYD KOHLER & KENNETH
KOHLER -SUBJ TO STA TOD RULES
7070 ISLEGROVE PLACE
BOCA RATON, FL 33433-7461

ROSMARIE SCHNEIDER-BECKER
ECKWEG 10
2504 BIEL/BIENNE SWITZERLAND

ROSMARIE SCHOLZ
LANGENSALZAER STR 37
12249 BERLIN GERMANY

ROSNER, GEORGE C
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

ROSO ANGELA ANNA  CASTIGLIA GIUSEPPE  GHIAZZA RITA
REGIONE ISOLE 47
15010 PONTI - AL - ITALY

ROSPRIM, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSS F RUSSO JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROSS H LAGESCHULTE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROSS MANNING
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROSS RICHARD D
3016 TULIP CIR
NORMAN, OK 73026-5745

ROSS RICHARD D
ROSS KATHY J
3016 TULIP CIR
NORMAN, OK 73026-5745

ROSS RIGGINS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

ROSS STAZZONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROSS WILLIAM (639390)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

ROSS, ALVIN
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

ROSS, BARBARA
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ROSS, BENTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROSS, BRADLEY
67351 COUNTY ROAD 1
MAZEPPA, MN 55956-4005

ROSS, CLIFFORD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ROSS, DANNY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROSS, DEBBIE
207 KELLOGG ST
SYRACUSE, NY 13204-3605

ROSS, DONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSS, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROSS, EUGENE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ROSS, EVELYN
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

ROSS, EVERETT P
10045 NICARAGUA DR
CUTLER BAY, FL 33189-2336

ROSS, FAITH ANN
107 E ROSS ST
IRON RIVER, MI 49935-1825

ROSS, GEORGE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSS, HALFERD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROSS, HARMON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSS, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROSS, HERBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSS, HOMER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSS, JACK E
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROSS, JAMES AUSTIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSS, JAMES F
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

ROSS, JEROME D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROSS, JEWEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROSS, JIMMY
PO BOX 1503
LATHAM, NY 12110-8003

ROSS, JUDITH H
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ROSS, LAVANTA
705 MARSH ST APT B
GREENSBORO, NC 27406-2769

ROSS, LAWRENCE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROSS, LYNN J
15525 HEATHER RIDGE TRL
CLINTON TWP, MI 48038-1666

ROSS, MALIA
706 W FORSTER DR
MUSTANG, OK 73064-3718

ROSS, MELODY
107 E ROSS ST
IRON RIVER, MI 49935-1825

ROSS, NATHANIEL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ROSS, PAMELA M
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

ROSS, RICHARD D
3016 TULIP CIR
NORMAN, OK 73026-5745

ROSS, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROSS, ROGER
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROSS, SHERMAN L
HEWITT & SALVATORE
204 N COURT ST
FAYETTEVILLE, WV 25840-1212

ROSS, THOMAS M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

ROSS, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROSS, WILLIAM
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

ROSS, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROSS,DONNA J
2011 SHADY LN
BEAVERCREEK, OH 45432-2009

ROSS,JAMES E
4370 POWDER HORN DR
BEAVERCREEK, OH 45432-4026

ROSS,KEVIN F
15015 W AIRPORT BLVD APT 814
SUGAR LAND, TX 77498-7089

ROSS,ROBERT W
26 OVERLOOK ST
ENGLEWOOD, OH 45322-1411

ROSS,TINA A
136 E PARKWOOD DR
DAYTON, OH 45405-3425

ROSSANO SERGIO SANDRI LIVIA
VIA MONTALDO ROERO 96
12040 VEZZA D'ALBA, CN, ITALY

ROSSARO EMANUELA E CRISTINO LUCA
ROSSARO EMANUELA
VIA MALFATTI 101 / B
55100 LUCCA ITALY

ROSSELLA PIERBATTISTI
VIA MALTA 17
47838 RICCIONE (RN)  ITALY

ROSSELLI, RAE AN
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

ROSSER, CARNELL
STATE FARM INSURANCE
PO BOX 20707
MURFREESBORO, TN 37129-0088

ROSSER, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSSER, MARVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSSETER, DONALD G
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROSSETT, DON
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA
AVENUE
PHILADELPHIA, PA 19130

ROSSI LIVING TRUST
RICHARD & JULIE ROSSI
4969 E CEDER CREEK DR
CORNVILLE, AZ 86325

ROSSI ROBERTO
VIA ORAZIO, 1
48015 CERVIA (RAVENNA) ITALY

ROSSI ROBERTO - MOROSI MIRELLA
VIA ORAZIO 1
48015 CERVIA (RAVENNA) ITALY

ROSSI VICTOR
MONSIEUR VICTOR ROSSI
RUE FOTINO 20 SECTEUR 1
BUCAREST, ROUMANIE

ROSSI, ELVERA M
C/O DEBRA D ROSSI
6950 FAIRVIEW RD
AUSTINTOWN, OH 44515-4315

ROSSI, FREDERICK
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ROSSI, JOHN MICHAEL
COON BRENT & ASSOCIATES PC
TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301
PHILADELPHIA, PA 19102

ROSSI, TINA R
METLIFE AUTO & HOME
PO BOX 1053
LATHAM, NY 12110-0039

ROSSINI, ENRICO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSSITER THOMAS (503756)
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ROSSITER, JOHN J
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

ROSSITER, THOMAS
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ROSSON, CLAUDE CARLIN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

ROST, THOMAS
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

ROSTERN, ALBERT
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

ROSTONI FILIPPO
LA SCALA STUDIO LEGALE E TRIBUIARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ROSWALL, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROSWITHA DINGAS
WAHRINGERSTRASSE 15/21
A-1090 VIENNA AUSTRIA/EUROPE

ROSWITHA KLEMM
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
133 KATY TRAIL LN
SAINT CHARLES, MO 63303-6088

ROTELLA, WILLIAM
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

ROTH GLOBAL PLASTICS INC
C/O HARTER SECREST & EMERY LLP (JRW)
1600 BAUSCH & LOMB PLACE
ROCHESTER, NY 14604

ROTH GOLDSTEIN FUNERAL HOME
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
116 PACIFIC AVE
ATLANTIC CITY, NJ 08401-7926

ROTH KENNETH
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

ROTH, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROTH, EDWIN G
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ROTH, JOSEPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ROTH, KENNETH
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

ROTH, KENNETH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ROTH, LAVERNE
STATE FARM INSURANCE
BOX 339408
GREELEY, CO 80633

ROTH, RAY W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ROTH, RAYMOND
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ROTH, ROBERT W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ROTH, TERRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ROTHE, GARY L
818 SNOWMASS DR
ROCHESTER HLS, MI 48309-1320

ROTHE, HENRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROTHECKER, CINDY
HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

ROTHMAN, NEIL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ROTH-POLGAR ANJA (CHILD)
FAMILY ROTH-POLGAR
NORMANNENSTR.40
90461 NUERNBERG GERMANY

ROTHWELL, EDWARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ROTO-FORM  (TESMA DIVISION)
175 CLAIREVILLE DRIVE
REXDALE ON M9W 6 CANADA

ROTRAMEL, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROTTIER, DANIEL A
HABUSH HABUSH DAVIS & ROTTIER S.C.
150 E GILMAN ST STE 2000
MADISON, WI 53703-1481

ROUBINI GLOBAL ECONOMICS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 10087
UNIONDALE, NY 11555-0087

ROUCH, DOUGLAS E
PO BOX 553
LEESBURG, OH 45135-0553

ROUDEZ, JOSEPH E
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ROUELLE, JAMES
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

ROUFBERG, EDWARD
ESCHEN, SETH A
204 FEHR WAY APT A
BAY SHORE, NY 11706

ROUFBERG, SUSAN
ESCHEN, SETH A
2 ROOSEVELT AVE STE 200
SYOSSET, NY 11791-3064

ROUGELY, ROBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ROUGEMONT, RALPH
PO BOX 1185
GRANTS, NM 87020-1185

ROULANAITIS, JOHN E
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROULHAC, RONALD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ROULUNDS RUBBER A/S
HANS-CHRISTIAN HAUER
HESTEHAVEN 51
WARREN, OH 44481

ROULUNDS RUBBER A/S
HANS-CHRISTIAN HAUER
HESTEHAVEN 51
ODENSE DENMARK

ROUND ROCK INDEPENDENT SCHOOL DISTRICT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1311 ROUND ROCK AVE
TAX OFFICE
ROUND ROCK, TX 78681-4941

ROUND ROCK ISD
DIANE W. SANDERS
LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
1949 SOUTH I.H. 35 (78741)
P.O. BOX 17428
AUSTIN, TX 78741

ROUNDS, RICHARD HARLAND
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ROUNDTREE, JAMES
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH ST
PHILADELPHIA, PA 19102

ROUNDTREE, JAMES W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ROUNKE, MARY LOUISE
35950 LARCHWOOD ST
CLINTON TOWNSHIP, MI 48035-2738

ROUNSANVILLE, CHARLES
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

ROURKE, JENNIFER
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

ROUSCH, FRANKLIN E
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

ROUSE, JOSEPH T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROUSE, NEWITT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROUSE, RONALD J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

ROUSE, WILLIAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROUSH INDUSTRIES INC
12445 LEVAN RD
LIVONIA, MI 48150-1405

ROUSH MANUFACTURING INC
12068 MARKET ST BLDG 28
LIVONIA, MI 48150

ROUSH MANUFACTURING INC
7825 CAPLE BLVD
NORTHWOOD, OH 43619-1078

ROUSH, BRANDY
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

ROUSH, RAYMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ROUSSEAU, BERNADETTE
BENJAMIN GEORGE BEVERLY
90-04 161 STREET SUITE 301
JAMAICA, NY 11432

ROUSSEAU, PEARL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROUSSEAU, SIDNEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROUSSEL YVES
IMM LE TRANSATLANTIQUE
152 BD CLEMENCEAU
76600 LE HAVRE FRANCE

ROUSSEL YVES
IMM. LE TRANSATLANTIQUE
152 BD CLEMENCEAU
76600 LE HAVRE

ROUSSEL, MELISSA POUNDS
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

ROUSSELL, LARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROUTH, CALVIN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROUZEE, RUSSELL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROVEDA GRAZIANO
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO ITALY

ROVELLI EZIO MARIO
C/O LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA 42
20123 MILANO ITALY

ROVERE ALFONSO FORMIGLIA GIOVANNA
VIA CERETTO 20
12024 COSTIGLIOLE SALUZZO CN   ITALY

ROVIGOBANCA CREDITO COOPERATIVO SOC COOP
VIA CASALINI 10
ATTN BARBARA COSTA
45100 ROVIGO ITALY

ROVION INC
CHIP HUNT
PO BOX 9
REISTERSTOWN, MD 21136-0009

ROWAIDA TABRI
3808 WENDY LANE
SILVER SPRING, MD 20906

ROWAIDA TABRI
3808 WENDY LANE
SILVER SPRING
SILVER SPRING, MD 20906

ROWAN, C M
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ROWAN, CHRISTINA J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROWAN, JOHNNY
3939 SAINT GEORGE TER SW
HIRAM, GA 30141-6369

ROWAN, STEVEN
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

ROWE WILLIAM F
609 KAURI ST
WILMINGTON, NC 28411-9280

ROWE, ALICIA G
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

ROWE, CARLTON D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROWE, DENNIS M
4070 SWEENEY LN
HILLSBORO, OH 45133-8607

ROWE, DONALD EUGENE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ROWE, IVAN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROWE, JOHN THOMAS
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

ROWE, RICHARD
10826 WYNGATE PARK DR
SOUTH JORDAN, UT 84095-8346

ROWE, ROBERT O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROWE, ROSCOE
339 VCR DR
CLINTWOOD, VA 24228-6849

ROWE, ROSCOE
ATTN: GREY BAKER, ESQUIRE
C/O JOHNSON MONAHAN BAKER PLC
PO BOX 700
CLINTWOOD, VA 24228

ROWE, WALTER G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROWE, WILLIAM F
FLORENCE L ROWE
609 KAURI ST
WILMINGTON, NC 28411-9280

ROWE, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ROWELL, EDDIE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROWELL, GILBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROWENA WARREN
5412 RANDOLPH RD
CHAROLETTE, NC 28211

ROWINSKY, CYNTHIA
PO BOX 327
CHARLOTTE, TX 78011-0327

ROWLAND GLENN T
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

ROWLAND, ALFRED W
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

ROWLAND, CLARENCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROWLAND, DYLAN
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

ROWLAND, JEFFREY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ROWLAND, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROWLAND, WILLIAM LEON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROWLES, ALAN
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

ROWLETT, DEWITT C
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROWLETT, DEWITT C
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROWLETT, WADE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ROWLINES, AMANDA
PO BOX 211
MOUNTAIN PARK, OK 73559-0211

ROWLOFF, WILLIAM T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROXANN BELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROXANNE HENSLEY
C/O JEFFREY S GOLDSTEIN P A
10320 LITTLE PATUXENT PARKWAY
SUITE 322
COLUMBIA, MD 21044

ROXBERRY, DONALD
CATHCART & DOOLEY
2807 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106-5419

ROXIE CLEVENGER
THE STANLEY LAW FIRM LLC
1100 MAIN ST SUITE 2550
KANSAS CITY, MO 64105-5192

ROXYE TWINE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY A BURROW
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROY A BURROW
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROY ADAMS OLSEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROY ANDREWS
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

ROY ARNOLD GRIFFITH
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROY AVERY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY BADFORD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY BARNHART
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY BOLDEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY BOYER
4132 ROCK HILL LOOP
APOPKA, FL 32712-4795

ROY BUNCH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROY BURLESON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROY BURWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY C SPINDLE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROY C VAILE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROY CAGLE
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

ROY CALVIN SIMS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROY COLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROY CONLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY CUENIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY D WORTHINGTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ROY D WORTHINGTON
WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROY DON WHITE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROY DONALDSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY E JAMES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROY E PORTER
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROY EDWARD HECKE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROY EDWARD HECKE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ROY EUGENE BOND
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROY F WEEKS
263 HUFF N PUFF LN
HENDERSONVILLE, NC 28792

ROY FRAZIER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY G LAMOREAUX
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROY G THOMPSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROY G TIMMONS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROY GARLAND PUMPHREY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROY GARLAND PUMPHREY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

ROY GILLESPIE STEWART
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

ROY GRANGER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROY GUSTAF CARLSON
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROY H TALLMAN JR
TERESA R TALLMAN
50 INDIGO CIRCLE
SUMTER, SC 29154

ROY HAPPEL
1566 WILSON AVE
CHAMBERSBURG, PA 17201-1378

ROY HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY HARVEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY HAWTHORNE
12472 PAMELA CT
HARTLAND, MI 48353-3046

ROY HENRY JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROY HESS JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY HIGGS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

ROY HIGLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ROY HUDNALL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROY HUGH WILLIAMS
CGM IRA ROLLOVER CUSTODIAN
3559 HURT BRIDGE ROAD
CUMMING, GA 30028-3711

ROY I HOSTETLER
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ROY J COLLINS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROY J JENKINS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROY J SMITH
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ROY J SMITH
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

ROY JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROY JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROY K CURRIE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROY KETCHUM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROY L & SANDRA HEADLEY
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

ROY L AND SANDRA HEADLEY
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

ROY L DICK
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROY L DICK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROY L HAGGER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

ROY L HOWELL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

ROY L JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROY L. PETERS AND
UNA M. PETERS JTWROS
22911 CARLTON WEST RD.
BELLEVILLE, MI 48111-8837

ROY LAWSON
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

ROY MALONE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROY MCCULLOUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY MCGLUGRITCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY MONTGOMERY
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

ROY NAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY NEUBECK
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

ROY PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROY PORTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY POWERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY R WENDLANDT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

ROY ROMNEY (ESTATE OF) (627979)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ROY SAUNDERS
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY SIMMONS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY SMOTHERMAN
2150 SEYMOUR LAKE RD
ORTONVILLE, MI 48462-9122

ROY SPRANGER
11421 MASONIC BLVD
WARREN, MI 48093-1128

ROY SPURLOCK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY TATE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROY THOMAS ROBINSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROY TOLBERT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROY VARGA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

ROY VATER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

ROY W HASKINS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

ROY WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ROY WILBURN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

ROY WILDE
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

ROY, AMBER
LAW & KOLAKOWSKI
10085 CARROLL CANYON RD STE 100
SAN DIEGO, CA 92131-1100

ROY, BILLY V
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

ROY, BILLY V
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

ROY, ROMNEY
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ROYAL AIR FRIGHT INC
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

ROYAL B LAMBRIX &
GLADYS P LAMBRIX JTWROS
TOD BENEFICIARIES ON FILE
535 N 72ND AVE
HART, MI 49420-8918

ROYAL BANK OF CANADA
AS ADMINISTRATIVE AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 LIBERTY PLZ FL 5
NEW YORK, NY 10006-1440

ROYAL BANK OF CANADA EUROPE LIMITED
71 QUEEN VICTORIA STREET
LONDON EC4V 4DE  ENGLAND

ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 LIBERTY PLZ FL 5
NEW YORK, NY 10006-1440

ROYAL CUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 170971
BIRMINGHAM, AL 35217-0971

ROYAL DUTCH SHELL
CARMEN LOMBARDI
700 MILAM
HOUSTON, TX 77002

ROYAL DUTCH SHELL PLC
SHELL CENTRE 2 YORK RD
LONDON SE1 7NA GREAT BRITAIN

ROYAL ENVIRONMENTAL
720 LEXINGTON AVENUE
ROCHESTER, NY 14613

ROYAL ENVIRONMENTAL, INC.
720 LEXINGTON AVENUE
P.O. BOX 15719
ROCHESTER, NY 14615

ROYAL GREGORY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ROYAL INDEMNITY COMPANY
WHITEHALL CORPORATE CTR 3
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3600 ARCO CORPORATE DR
CHARLOTTE, NC 28273

ROYAL JOSEPH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

ROYAL MOTOR SALES, INC D/B/A EXPRESSWAY CHEV
JONES WALLACE, LLC
ATTN PAUL J WALLACE
420 MAIN ST, SUITE 1600
EVANSVILLE, IN 47708

ROYAL MOTORS CORPORATION
PORTELA EMMA SARA
EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA
NUM 268
HATO REY, PR 00918

ROYAL STARGELL
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

ROYAL, MORRIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROYAL, STEVE
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

ROYCE BUCHANAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAR SUITE 440
HOUSTON, TX 77017

ROYCE C TIMS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

ROYCE C TIMS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

ROYCE DOUGLAS LETEFF
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

ROYCE DUBOSE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77001

ROYCE EVANS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROYCE EVANS HUGHES
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

ROYE, COSTON G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROYE, GARY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROYER, HERBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROYLEAN FRAZIER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

ROYSTER, COLUMBUS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ROYSTON, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ROZEK, GERALDINE
3786 ROCHESTER ST
PORTAGE, IN 46368-6675

ROZELLE FIELDS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

ROZELLE, WARREN W
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ROZEMA FAMILY, BOS & GLAZIER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
990 MONROE AVE NW
GRAND RAPIDS, MI 49503-1423

ROZENBLAD, JULIA
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

ROZENBLAND, JAMES
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

ROZENKO, ROBERT
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

ROZIER, MELVIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RPM 001 AUBURN PATHOLOGY ASSOC PC
401(K) PROFIT SHARING PLN & TR
FBO JOHN A RICCIO
4305 HEPATICA HILL ROAD
MANLIUS, NY 13104-8714

RPM INTERNATIONAL INC
C/O THOMAS P WILCZAK
PEPPER HAMILTON LLP
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

RR DONNELLEY RECEIVABLES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 905151
CHARLOTTE, NC 28290-5151

RREEF AMERICA REIT II CORP. TT
ACS GM LEASE ADMINISTRATION
1190 KENNNESTONE CIR
STE 100
MARIETTA, GA 30066-6019

RREEF AMERICA REIT II CORP. TT .
C/O RREEF MANAGEMENT COMPANY
3340 PEACHTREE ROAD, NE
SUITE 250
ATLANTA, GA 30326

RS TECHNOLOGIES LTD
24350 INDOPLEX CIR
PO BOX 2959
FARMINGTON HILLS, MI 48335-2524

RSC EQUIPMENT RENTAL
7094 TRUCK WORLD BLVD
HUBBARD, OH 44425-3253

RTC CUST IRA FBO BOBBIE JEAN BEAVERS
2810 JOHNSTON ST
LAFAYETTE, LA 70503

RTW INDUSTRIAL MAINTENANCE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3141 BROADWAY AVE
EVANSVILLE, IN 47712-4611

RUARK, ROBERT STANLEY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RUBALCABA, ISMAEL
2203 EL PASO ST
SAN ANTONIO, TX 78207-5328

RUBBER ENTERPRISES INC
2083 REEK RD
IMLAY CITY, MI 48444-9203

RUBBERLINE PRODUCTS LTD
343 SOVEREIGN RD
N6M 1A6 LONDON ON CANADA

RUBEN RAMOS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RUBEN THOMPSON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RUBEN ZARATE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RUBENACKER, JAMES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

RUBICH, GEORGE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

RUBIDOUX, LEROY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RUBIN, MICHAEL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUBIN, VEOLA
208 S MAIN ST
JENNINGS, LA 70546-5748

RUBINO THOMAS SII TO THE ESTATE OF CARMINE RUBINO AI
WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD  FL
SAN FRANCISCO, CA 94111-3311

RUBINO, ANTHONY CHARLES
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

RUBINO, CARMINE
HAROWITZ & TIGERMAN
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

RUBINO, DANIEL, WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST 3RD FL
SAN FRANCISCO, CA 94111-3311

RUBINO, RAYMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RUBLE, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RUBLE, MILTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUBSAM, STEVE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RUBY DONNELLY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUBY FULMER
DANIEL W GILBREATH
GILBREATH LAW FIRM
605 S 21ST STREET
FORT SMITH, AR 72901

RUBY HALE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUBY HERNANDEZ INDIVIDUALLY AND AS NEXT FRIEND OF S
A MINOR
C/O CLAY LEWIS JENKINS, JENKINS AND KENKINS
516 WEST MAIN ST
WAXAHACHIE, TX 75165

RUBY HILL LLC
ATTN  WENDY W SMITH ESQ
BINDER & MALTER LLP
2775 PARK AVENUE
SANTA CLARA, CA 95050

RUBY L CARROLL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RUBY L WALTERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RUBY LADON CHADWICK
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RUBY MATLOCK
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

RUBY SHAW
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RUBY, FRANK L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RUBY, MARILEE
16101 N EL MIRAGE RD LOT 377
EL MIRAGE, AZ 85335-2995

RUCKEL, KENNETH
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

RUCKEL, SUSAN
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

RUCKER, DARLENE
PO BOX 17221
WARREN, OH 44482

RUCKER, JESSE E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RUCKER, MICHAEL A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RUCKER, WEST
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RUCKEY ALLAN M
4381 S SHORE ST
WATERFORD, MI 48328-1169

RUCYNSKI, RICHARD
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

RUDAITIS, VINCENT G
PO BOX 928
LK PANASOFFKE, FL 33538-0928

RUDD, PAUL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUDDELL, DENNIS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RUDDLE, WALLACE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUDE, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUDELICH ANINA
2200 SUN LIFE PLACE 10123 - 99 STREET
EDMONTON AB T5J 3H1 CANADA

RUDELICH ANINA
RUDELICH, JOHN
2600 MANULIFE PLACE 10180 - 101 STREET
EDMONTON AB T5J 3Y2 CANADA

RUDELICH, JOHN
BRYAN & COMPANY
2600 MANULFIE PLACE 10180 - 101 STREET
EDMONTON AB T5J 3Y2 CANADA

RUDELICH, KRISTINA IVANA
BRYAN & COMPANY
2600 MANULIFE PLACE 10180 - 101 STREET
EDMONTON AB T5J 3Y2 CANADA

RUDI MICHIELS
ST SEBASTIAANSSTRAAT 26
1600 SINT PIETERS LEEUW BELGIUM

RUDISELL, NESBIT CHUNN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUDISUHLI, MONICA
20923 LAKEVIEW CIR
CORNELIUS, NC 28031-6679

RUDOLF & MARIANNE FISCHLI
C/O AARGAUSCHE KANTONALBANK
ISFS / ERICH BUSER
BAHNHOFSTRASSE 58
CH-5000 AARAU  SWITZERLAND

RUDOLF ADLHOCH
KREITSTR.  11
86926 GREIFENBERG GERMANY

RUDOLF BANASIK
AM GECKSBACH 70
D-46286 DORSTEN GERMANY

RUDOLF BAUERLE
LEHARWEG 6
88284 WOLPERTSWENDE  GERMANY

RUDOLF BISCHOFF
ROBERT-STOLZ-STRAßE 9
40470 DUESSELDORF GERMANY

RUDOLF BOHNERT
GEROLSHEIMER STR 59
67240 HESSHEIM GERMANY

RUDOLF BORNEMANN
HAUPTSTRASSE 61
DULMEN D-48249 GERMANY

RUDOLF CERNY
EMMENRIED 1A
87487 WIGGENSBACH GERMANY

RUDOLF DITTRICH
DIESTELWEG 30
28816 STUHR GERMANY

RUDOLF FREISLEBEN
HOHENZOLLERNSTRASSE 7
89134 BLAUSTEIN, GERMANY

RUDOLF FUCHS
KIRNER STR. 25
55606 HOCHSTETTEN-DHAUN  GERMANY

RUDOLF GOBEL
STADTWALDGURTEL 48
D 50931 KOLN GERMANY

RUDOLF GROVEJAHN
WIEDHAGEN 24
31246 LAHSTEDT GERMANY

RUDOLF HAHN
BRINCKMANSTR 18
23936 GREVESMUHLEN GERMANY

RUDOLF HEIß
GARTENALLEE 16
83329 WAGING GERMANY

RUDOLF JUNGWIRTH
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖFFELSTRASSE 44
70597 STUTTGART GERMANY

RUDOLF KIESEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RUDOLF KRAMER
ODENWALDWEG 13
D 42349 WUPPERTAL GERMANY

RUDOLF LUBEK
TRAKEHNERSTR 43
33104 PADERBORN, GERMANY

RUDOLF MARCOZZI
KLENZESTR 11
80469 MUNCHEN GERMANY

RUDOLF PEINER
HERRN
HEINBUCKENWEG 12
53894 MECHERNICH GERMANY

RUDOLF REDLER
IMMENHOF 30
21217 SEEVETAL GERMANY

RUDOLF SCHAUB
RUCHACKERWEG 8
CH-8405 WINTERTHUR SWITZERLAND

RUDOLF SCHLAEGER
PARKSTR. 1
BAYREUTH

RUDOLPH & ROSE VONDRLIK
FL TRAUFENBERGER STR 22
A-3002 AUSTRIA

RUDOLPH BELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUDOLPH C HART
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RUDOLPH CHAMBERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RUDOLPH DIMARTINO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

RUDOLPH G DUNAI
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RUDOLPH J OSWALD
1860 FAIROAK RD
NAPERVILLE, IL 60565

RUDOLPH J ROSENBAUM
100 E HARTSDALE AVE APT THE
HARTSDALE, NY 10530-3232

RUDOLPH J RUZZA
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
28662 S POINTE DR
GROSSE ILE, MI 48138-2046

RUDOLPH KEISLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RUDOLPH KENNETH CHILDRESS
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

RUDOLPH LOWERY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RUDOLPH MOSER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUDOLPH SCOVILLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUDOLPH UND ROSA VONDRLIK
TRAUTENBERGER STR 22
A-3002 PURKERSDORF AUSTRIA

RUDOLPH VAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RUDOLPH WATSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RUDOLPH WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUDOLPH YOUNGER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RUDOLPH, DALE
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

RUDOLPH, DALE L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RUDOLPH, JACK
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

RUDOLPH, JACQUELYN
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

RUDY CLELLAND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUDY E GROLICH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RUDY GREEN
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

RUDY MARTIN TYLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RUDY ROSSETTI
C/O BEVAN  & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUDY SANCHEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RUE, VIRGIL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RUEBEN BENTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUECKER GERHARD
NEBELHORNWEG 18
IMMENSTADT STEIN 87509 GERMANY

RUECKERT, JERRY D
3328 GINGERSNAP LN
LANSING, MI 48911-1512

RUEDA, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RUEDIGER HAGEN
MARTIN-LUTHER-STR.  11 A
D-45549 SPROCKHOEVEL  GERMANY

RUEDIGER ZURA
ROGGENKAMP 47
49393 LOHNE GERMANY

RUELLE, ALFRED
JENSEN ZAMLER MELLEN & SHIFFMAN
ADVANCE BUILDING, 23077 GREENFIELD ROAD STE 557
SOUTHFIELD, MI 48075

RUEPPEL, SHIRLEY
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

RUF, NORMAN F
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

RUFF, EDWARD C
6451 LAVON CT
DAYTON, OH 45415-1921

RUFF, GEORGE THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RUFF, JACK W SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

RUFF, JOHN F
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

RUFFENACH, JEFFREY
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

RUFFIN, HAROLD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RUFFIN, OSCAR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RUFINO PAGAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUFLOFF, RAYMOND H
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

RUFUS B ACTON
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

RUFUS GORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUFUS L FILES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

RUFUS NATHANIEL SMITH
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

RUFUS SMITH
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RUGGIERI LORETTA
VIA AUGUSTO GENGA, N 12
61121  PESARO (PU) ITALY

RUGGIERO, MIMMO
3 MOUNT RAINIER AVE
FARMINGVILLE, NY 11738-2125

RUGGLES, LEONARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RUGGLES, PATRICIA A
16261 W SILVER FALLS DR
SURPRISE, AZ 85374-6360

RUHE MOTOR CORPORATION
ANDREW SCOTT
3333 LEHIGH ST
ALLENTOWN, PA 18103-7036

RUHL, CHARLES M
1213 SHEFFIELD DRIVE
SOMERSET CTR, MI 49282-9505

RUI MANUEL ANTUNES GONCALVES ROSA
RUA FRANCISCO MARTINS NO11
2815-676 SOBREDA PORTUGAL

RUIDIAZ, JESUS
KAHN & ASSOCIATES LLC
101  NE 3RD  AVE  STE  1500
FT  LAUDERDALE, FL 33301-1181

RUIZ, AILEENA
DUNLAP & LAXALT
537 RALSTON STREET
RENO, NV 89503

RUIZ, ALEX
DUNLAP & LAXALT
537 RALSTON STREET
RENO, NV 89503

RUIZ, ALFONSO N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUIZ, ALYSSA
DUNLAP & LAXALT
537 RALSTON STREET
RENO, NV 89503

RUIZ, AMANDO
2413 S SPAULDING AVE
CHICAGO, IL 60623-4018

RUIZ, ARIK ANTONIO
CALVIN DUNLAP
537 RALSTON ST
SPARKS, NV 89503

RUIZ, EFREN
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

RUIZ, FRANCISCA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

RUIZ, HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RUIZ, KEVIN
CALIFORNIA LEMON LAWYERS
1400 COLEMAN AVE STE F21
SANTA CLARA, CA 95050-4359

RUIZ, LEONCIO
E TODD TRACEY
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

RUIZ, LISA
DUNLAP & LAXALT
537 RALSTON STREET
RENO, NV 89503

RUIZ, PATRICIA
509 DARK ST
BRENHAM, TX 77833-4228

RUIZ, REYNALDO
DUNLAP & LAXALT
537 RALSTON STREET
RENO, NV 89503

RUIZ, VENANCIO HERNANDEZ
YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 N WEST ST FL 17
WILMINGTON, DE 19801-1053

RULAND, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RULAPAUGH, JAMES
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

RULE, JACK H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUMBARGER,TODD A
2908 O NEALL RD
WAYNESVILLE, OH 45068-8676

RUMBERGER, KIRK, AND CALDWELL
J. RICHARD CALDWELL, ESQ.
100 N TAMPA ST STE 2000
TAMPA, FL 33602-5853

RUMINER, JOEL DOUGLAS
TURNER & ASSOCIATES
4705 SOMERS AVENUE - SUITE 100
NORTH LITTLE ROCK, AR 73116

RUMINSKI, CHESTER
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

RUMINSKI, KIMBERLY
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

RUMLEY, DONNIE W
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

RUMMEL, GEORGE C
30 SHARON DR
RICHBORO, PA 18954-1054

RUMMELL, WILLIAM G
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

RUMPLER, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUMSEY PATSY C
11021 S 85TH E AVE, STE A
TULSA, OK 74133-5051

RUMSEY, PATSY C
11021 S 85TH E AVE, STE A
TULSA, OK 74133-5051

RUNAWAY PENSIOEN B V DE HEER F L M VAN CLEEF
POSTBUS 35
2360 AA  WARMOND NETHERLANDS

RUNDLE, WILLIAM J
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

RUNFELT, MRS
521 S 11TH ST
INDEPENDENCE, KS 67301-4214

RUNHILD REGLIND REINHARD-PROBST
BURGSTALLSTR 43
70199 STUTTGART GERMANY

RUNIMAS, RICARDO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

RUNION, FRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RUNIONS RONALD L
RUNIONS, RONALD L
7 E CONGRESS ST STE 1001
SAVANNAH, GA 31401-3357

RUNNELS, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RUNNELS, RANDY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RUNNER, FREEMAN WILLIARD SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

RUNYAN H RICHARDSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RUNYAN RONALD RAY
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

RUNYAN, ROBERT DALE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RUOFF, MICHAEL
AVENUE V. GILSOUL 110
1200 BRUSSELLS BELGIUM

RUOTOLO, ANTHONY
8960 N HIGHWAY #66
AVERILL PARK, NY 12018

RUP, CARL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

RUPERT NESSELHAUF
SCHEFFELSTR 22
22301 HAMBURG GERMANY

RUPERT NESSELHAUF
SCHEFFELSTR. 22
22301 HAMBURG GERMANY

RUPERT, WILLIE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

RUPERTO S GARCIA
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

RUPLINGER, SANDRA
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

RUPP INDUSTRIES INC
ONE RUPP PLAZA
3700 W PRESERVE BLVD
BURNSVILLE, MN 55337-7746

RUPP, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RUPP, CLAUDIA
C/O BRIGITTE SYKORA
SPEYERER STRASSE 16
D-68519 VIERHHEIM  GERMANY

RUPP, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUPP, HARRY E
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUPP, VERNON
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

RUPPE, JAMES
109 VALLEY CT
STOCKBRIDGE, GA 30281

RUPPEL, GARY
PARTON SELL RHOADES PC
750 LINDARO STREET SUITE 140
SAN RAFAEL, CA 94901

RUPPIEKO, DARRYL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

RUSAW, MICHAEL W
9339 SE 173RD HYACINTH ST
THE VILLAGES, FL 32162-1807

RUSCIO, JOSEPH
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSH LARRY T
1803 CHARLES ST
AVON, IN 46123-8529

RUSH MILES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RUSH TRUCK CENTER OF ARIZONA DBA RUSH TRUCK CENTE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2600 W MCDOWELL RD
PHOENIX, AZ 85009-2905

RUSH YARNELL JR
21607 CENTENNIAL STREET
ST CLAIR SHRS, MI 48081-2833

RUSH, BETTY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

RUSH, BETTY
BARON & BUDD PC
9015  BLUEBINNET BLVD
BATON ROUGE, LA 70810-2812

RUSH, BETTY
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

RUSH, CHARLES H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

RUSH, JASON
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

RUSH, JOHN H
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

RUSH, JOHNNIE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

RUSH, LARRY T
1803 CHARLES ST
AVON, IN 46123-8529

RUSH, MILTON A
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSH, PATSY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

RUSH, PETER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RUSH, TED L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSH, WILLIAM L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RUSHCE, CLIFTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RUSHER, FLOYD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSHING, DAVID
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RUSHING, DEREK
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RUSHING, EARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSHING, ERIC
ROMANO MARK LAW OFFICES OF
6045 N GREEN BAY AVE
GLENDALE, WI 53209-3811

RUSHING, JOHN C
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

RUSHING, LACY
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

RUSHING, LYNDELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RUSHING, ROY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RUSHMAN, JOHN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSS TOWNER
204 S CREEDMOOR WAY
ANDERSON, IN 46011-9018

RUSS, GENEVA
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

RUSS, MARIE Q
170 PHEASANT RUN RD SOUTHEAST
WARREN, OH 44484-2317

RUSS-DARROW-WAUKESHA, INC.
DAVID JACOBS
W 226 S 1700 HWY 164
WAUKESHA, WI 53186

RUSSEL F KING JR
1421 SLEEPY HOLLOW RD
EDMOND, OK 73034

RUSSEL STANTON FLOYD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

RUSSEL W BURRELL
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

RUSSELL ADAMS
C/O COONEY AND CONWAY
120 SOUTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RUSSELL ALLPHIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUSSELL ALVIN WOLLAND
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES &  BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

RUSSELL BERGERON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RUSSELL BOGUE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUSSELL BUCCI
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-1281

RUSSELL BURDETTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUSSELL CALLISON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RUSSELL CASH
THE MAKESHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

RUSSELL COMBS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RUSSELL D GILCHRIST
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RUSSELL D. KELLEY (IRA)
FCC AS CUSTODIAN
335 SCHOOL STREET
P.O. BOX 663
CARLISLE, IA 50047-8704

RUSSELL DAINES
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RUSSELL DAINES
RUSSELL DAINES
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

RUSSELL DOTY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUSSELL E BALL
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

RUSSELL E ROBBINS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

RUSSELL FRANK COOK SR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RUSSELL GEIS SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUSSELL GILLES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUSSELL GRAHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUSSELL HASLAGE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RUSSELL HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUSSELL HUNKLEY
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

RUSSELL J AUCOIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RUSSELL J FRITZ &
CAROL D FRITZ TTEE
FRITZ FAMILY TRUST #2
DATED 6/2/05
29500 OSBORN RD
BAY VILLAGE, OH 44140-1833

RUSSELL KARL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUSSELL KROMER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL L CABINESS
BARON & BUDD, PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RUSSELL L HIGBY
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

RUSSELL L INGRAM PERSONAL REPRESENTATIVE FOR PHYL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RUSSELL LA FLEUR
C/O CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

RUSSELL LARGE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RUSSELL LICHTENWALNER
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

RUSSELL MAYER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL NESBITT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL OSTRAND
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

RUSSELL PRICE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL PRUITT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL R OLIVER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

RUSSELL RICHARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL ROBERT BREEZE
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLESANT, SC 29465

RUSSELL ROBERT W
AND MARGARET G RUSSELL
20 BURLWOOD DR
BURLINGTON, CT 06013

RUSSELL SIBIT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL TOWNER
204 S CREEDMOOR WAY
ANDERSON, IN 46011-9018

RUSSELL VERNON BOOK
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

RUSSELL WIEBKING
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

RUSSELL WILLIAM LAWRENCE
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

RUSSELL YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSELL, CECIL
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

RUSSELL, CHARLIE
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

RUSSELL, DAVID
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

RUSSELL, DAVID A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RUSSELL, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RUSSELL, EDWARD
846 N RIDGEWAY AVE
CHICAGO, IL 60651-3807

RUSSELL, ELIZABETH
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

RUSSELL, EMMETT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, GEORGE F
MARTIN & JONES
410 GLENWOOD AVENUE
RALEIGH, NC 27603

RUSSELL, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, HOMER R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, JAMES F III
7 GRANADA LN
HOT SPRINGS VILLAGE, AR 71909

RUSSELL, JAMES H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RUSSELL, JAMES K
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RUSSELL, JERAL L
2299 JONES RD
WATERFORD, MI 48327-1231

RUSSELL, JOHN C
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RUSSELL, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RUSSELL, JULIE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

RUSSELL, KENNETH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, LARRY
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

RUSSELL, LARRY J
6208 KING HIRAM RD
HOPE MILLS, NC 28348-9767

RUSSELL, MARVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, MICHAEL W
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

RUSSELL, PAUL W
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, RALPH J
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

RUSSELL, ROBERT J
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, ROBERT W
20 BURLWOOD DR
BURLINGTON, CT 06013

RUSSELL, RONALD O
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

RUSSELL, RONNIE DEAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, ROY H
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

RUSSELL, SHAWANA
6524 YUCCA LN
LOUISVILLE, KY 40258

RUSSELL, STUART EDWARD
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

RUSSELL, THOMAS
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

RUSSELL, THOMAS W
CHARGOIS DAMON
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

RUSSELL, VOID ALVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSELL, WENDY
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

RUSSELL, WILLIAM LAWRENCE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

RUSSELL,DUSTIN C
2173 BELLOAK DR
KETTERING, OH 45440-2003

RUSSELL,WILLIAM L
804 E MAPLE AVE
MIAMISBURG, OH 45342-2424

RUSSES, RICHARD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RUSSL MIRAGLIA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUSSLER, ROBERT STANLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUSSO PAOLO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MEGENTA N 42
30123 MILANO ITALY

RUSSO VITTORIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

RUSSO, ANTHONY
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

RUSSO, ANTONIO
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

RUSSO, FRANK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RUSSO, THOMAS
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

RUSSOLINO, PASQUALE
C/O EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

RUSSUM, JERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RUST, RONALD L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RUSTICI, ELENOR
10 TILLMAN LN
BREWSTER, NY 10509-3527

RUSTY E ARMSTRONG
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

RUSZIN, CONCETTA J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

RUSZIN, GEORGE
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

RUTGERS THE STATE UNIVERSITY OF NEW JERSEY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
542 GEORGE ST
NEW BRUNSWICK, NJ 08901-1167

RUTH AFTEL
73-15 169TH ST.
FLUSHING, NY 11366-1321

RUTH AND HELMUT BLUME
KARLSTRASSE 2
44532 LUENEN GERMANY

RUTH B GREENBERG TTEE
RUTH B GREENBERG REVOCABLE TRUST
U/A DTD 10/13/99
POST OFFICE BOX 6604
FLORENCE, SC 29502-6604

RUTH BLEECKER TRUST
PO BOX 690425
ORLANDO, FL 32869

RUTH BODKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUTH BRADLEY PERSONAL REP FOR ANTHONY BRADLEY SR
RUTH BRADLEY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

RUTH BRANDT
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

RUTH C SCHWEGEL
5282 SUSAN DRIVE
DAYTON, OH 45415-3030

RUTH D. SMITH
142 COL THOMAS HEYWARD ROAD
BLUFFTON, SC 29909

RUTH DANABOWSKI
KÖFLACHER STR. 11
D-89537 GIENGEN/BRENZ GERMANY

RUTH DUNN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUTH E DOTSON (IRA)
FCC AS CUSTODIAN
6311 FORESTWOOD DRIVE EAST
LAKELAND, FL 33811-2404

RUTH F WEAVER
229 MAPLE DR
NEW HOLLAND, PA 17557

RUTH FORRIDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUTH GRIFFIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

RUTH HAWKRIDGE
HOGENBERGSTRASSE 142
48153 MUENSTER GERMANY

RUTH I COOPER
1801 9TH STREET W
RED BAY, AL 35582

RUTH K ROTH
3464 BAHIA BLANCA W
LAGUNA WOODS, CA 92637

RUTH KELLER & RONALD KELLER TTEES
KELLER REV LIV TRUST
12729 CHANDELLE CT NE
ALBUQUERQUE, NM 87112

RUTH KOFFLER
1285 ROBYNWOOD LANE
WESTCHESTER, PA 19380-5746

RUTH LEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

RUTH M RUSSELL & ANNE MARIE FRIESEN
328 HIGHLAND VIEW DR
KNOXVILLE, TN 37920-7730

RUTH MEYER
3000 OCEAN PARKWAY APT 16S
BROOKLYN, NY 11235

RUTH MICHAELSEN
ADELHEIDSTRASSE 14
65185 WIESBADEN GERMANY

RUTH PROSS
2490 N PARK RD APT 209
HOLLYWOOD, FL 33021

RUTH PROSS
DR RONALD PROSS POA
2490 N PARK RD
APT 209
HOLLYWOOD, FL 33021-3783

RUTH ROVENICH
FRANKENSTR 31
MOENCHENGLADBACH 41238 GERMANY

RUTH S BOWLER
ROBERT W PHILIIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EST ALTON, IL 62024

RUTH S KRAWITZ
7900 ELKINS PARK HOUSE
APT 507A
ELKINS PARK, PA 19027

RUTH SCHEYER
BERGSTR 23
08352 RASCHAU GERMANY

RUTH SEITTER
VOGELSANGSTR 51
D-75173 PFORZHEIM GERMANY

RUTH SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

RUTH TAMEN
1150 E AMADO RD #19B1
PALM SPRINGS, CA 92262

RUTH TYREE JOHNSTON
26716 B OAK CROSSING RD
NEWHALL, CA 91321-5415

RUTH USSERY
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

RUTH WEBB
3530 COTTAGE MEADOW WAY
LAUGHLIN, NV 89029-0193

RUTH, MRS
295 7TH ST NW  APT 2
HURON, SD 57350-8205

RUTHERFORD, DARREL
3956 COTTON RUN RD
HAMILTON, OH 45011-9663

RUTHERFORD, GLENVILLE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

RUTHERFORD, HAROLD P
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

RUTHERFORD, JAMES ELY
LEE M JACOBSON OF LAW OFFICES OF MICHAEL B BREHNE
PA
225 S SWOOPE AVE STE 211
MAITLAND, FL 32751-5786

RUTHERFORD, KENNETH A
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

RUTHLEDGE, THOMAS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RUTIGLIANO FRANCO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

RUTILIO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

RUTJES HANS-OTTO
JOACHIMSTR 9
D-44789 BOCHUM GERMANY

RUTJES, ANNELIESE
JOACHIMSTR 7
D 44789 BOCHUM  GERMANY

RUTLEDGE, HARRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RUTLEDGE, HOWARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUTLEDGE, JOE L
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

RUTLEDGE, MARK
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

RUTLEDGE, MARK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RUTLEDGE, ROBERT
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

RUTLIN, RUSSELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RUTTER, EARL
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

RUTTER, RHODA L
1105 JACKSON ST
LINDSAY, OK 73052-2212

RUTTO PIERO
VIA GIOVANNI BOCCACCIO N 13
14100 ASTI (AT) ITALY

RUTTY, PAULA
140 BAKER RD
WORCESTER, NY 12197-3418

RWH CORP F/K/A HUBBS ENGINE COMPANY INC
MCGIVNEY & KLUGER PC
ATTN: CRAIG R WAKSLER ESQ
ONE STATE STREET SUITE 800
BOSTON, MA 02109

RWI  RACING LLC
RUSTY WALLACE INC
RUSTY WALLACE
149 KNOB HILL RD
MOORESVILLE, NC 28117-6847

RWP REVISIONS UND WIRTSCHAFTSPRUEFUNGS A
BERGSTRASSE 10
FL - 9490 VADUZ LIECHTENSTEIN

RYADCHIKOV, VALERIY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

RYALS, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

RYAN & COMPANY
THREE GALLERIA TOWER
13155 NOEL RD STE 100
DALLAS, TX 75240-5050

RYAN BEVERLY A
280 GULF SHORE DR UNIT 341
DESTIN, FL 32541-5040

RYAN GLASS
NATIONWIDE
1000 MARKET AVE N
CANTON, OH 44702-1025

RYAN KRISTOPHER
RYAN, KRISTOPHER
11045 VIA SANTIAGO CT
SPRING HILL, FL 34608-8414

RYAN PATRICK J
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

RYAN, BARBARA
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

RYAN, BEVERLY A
280 GULF SHORE DR UNIT 341
DESTIN, FL 32541-5040

RYAN, CARL T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RYAN, CHRISTOPHER
11045 VIA SANTIAGO CT
SPRING HILL, FL 34608-8414

RYAN, DAN
10462 MORGAN BLVD
CEDAR HILLS, UT 84062-8823

RYAN, DANIEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RYAN, DWIGHT C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RYAN, EDDIE KENT
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

RYAN, EDWARD
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

RYAN, GEORGE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RYAN, GLENN
ANDERSON A BROOKS
3219 MCKINNEY AVE STE 3000
DALLAS, TX 75204

RYAN, HENRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RYAN, JAMES
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

RYAN, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

RYAN, JEAN M
10509 FINDLAY AVE
LAS VEGAS, NV 89134-5216

RYAN, JOSEPH E
6 ADAMS ST
MEDFIELD, MA 02052-1602

RYAN, JOSEPH F
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

RYAN, JOSEPH J
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

RYAN, MARY A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

RYAN, PATRICK
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PKWY STE 340
INDIANAPOLIS, IN 46240-7808

RYAN, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

RYAN, RICHARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

RYAN, RICHARD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

RYAN, SANSI
7926 WILD ORCHARD LN
CINCINNATI, OH 45242-4309

RYAN,PAUL E
3701 RED OAK CT
BEAVERCREEK, OH 45430-2403

RYAN,TIMOTHY J
6633 STRANWOOD DR
ENGLEWOOD, OH 45322-3772

RYBOS, JOHN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

RYCE, LAVERNE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

RYCHEL GERALD E
2926 REPPUHN DR
SAGINAW, MI 48603-3150

RYCHEL, GERALD E
2926 REPPUHN DR
SAGINAW, MI 48603-3150

RYCKMAN, MARK S
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

RYCO ENGINEERING INC
22600 HALL RD STE 100
CLINTON TOWNSHIP, MI 48036-1172

RYCZEK, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

RYDELEK, MICHELLE
102 MARK DR
SYRACUSE, NY 13209-1808

RYDER, ALBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

RYGALSKI, RICHARD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

RYHERD, M J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RYMAN, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

RYMER, JAMES G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RYMER, JERRY M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

RYNEARSON, MAX D
MCNUTT STEPHEN
2611 E 55TH PL
INDIANAPOLIS, IN 46220-3527

RYON, BETTY A
7750 TRAELEIGH LN
CHARLOTTE HALL, MD 20622-3352

RYSER, DAVID G
HORIZONS LAW GROUP LLC
7400 W STATE ST
WAUWATOSA, WI 53213-2736

RYSTED, BETTY J
4608 NW 32ND PL
OKLAHOMA CITY, OK 73122-1324

RZECZYCKI, STANLEY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

RZECZYCKI, STANLEY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

RZEZNICK, ERICA
563 HIGHGATE AVE
BUFFALO, NY 14215-1205

S & M INTERNATIONAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

S & M INTERNATIONAL LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

S A A YORKA S A
POLIGONO INDUSTRIAL G-2
COLLSABADELL RONDA DE
COLLSABADELL 1-3
08450 LLINARS DEL VALLES, SPAIN

S DERAEDT
NATIXIS PRIVATE BANKING
51 AVENUE J F KENNEDY
L 1855 LUXEMBOURG

S G L CARBON CORP
900 THERESIA ST
PO BOX 1030
SAINT MARYS, PA 15857-1832

S JANE SMITH (IRA)
FCC AS CUSTODIAN
155 CREEK CROSSING
ROYSE CITY, TX 75189-8476

S WEINBERG & D WEINBERG CO-TTEE
STEWART & DONNA WEINBERG REV LIVING
TRUST U/A DTD 12/29/1992
2822 RUSSELL ST
BERKELEY, CA 94705-2320

S&Z METALWORKS LTD
26202 DETROIT RD STE 100D
WESTLAKE, OH 44145-2480

S&Z SHEETMETAL INC
5237 COMMERCE RD
FLINT, MI 48507-2940

S&Z SHEETMETAL INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5237 COMMERCE RD
FLINT, MI 48507-2940

SAAB AUTOMOBILE AB
ATTN:  FINANCE DIRECTOR
S-46180 TROLLHATTAN SWEDEN

SAAB AUTOMOBILE AB
FUJI HEAVY INDUSTRIES LTD.
ATTN: GENERAL MANAGER, ALLIANCE PROMOTION OFFICE
SUBARU BUILDING 1-7-2, NISHI-SHINJUKU
SHINJUKU-KU, TO 160-8 JAPAN

SAAB AUTOMOBILE AB
S-461 80 TROLHATTAN

SAAB CARS USA INC,
1127 SANDRINGHAM RD
BALA CYNWYD, PA 19004-2022

SAAB CARS USA INC,
121 W COLUMBUS AVE
NESQUEHONING, PA 18240-1004

SAAB CARS USA INC,
1304 ANDOVER RD
WYNNEWOOD, PA 19096-3622

SAAB CARS USA INC,
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
754 MARTINGALE RD
SCHWENKSVILLE, PA 19473-2812

SAAB CARS USA INC,
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

SAAB FINANCIAL SERVICES CORP
17500 CHENAL PKWY
ATTN AILEEN MOORE ACCOUNTING
LITTLE ROCK, AR 72223-9131

SAAB SCANIA AB
SAAB SCANIA AB COMMERCIAL AIRCRAFT SECTOR
PURCHASING DEPARTMENT ATTN: PURCHASING MANAGER,
EN
LINKOPING,  S-581 SWEDEN

SAAB, HASSAN
PITT MCGEHEE PALMER RIVERS & GOLDEN
117 W 4TH ST STE 200
ROYAL OAK, MI 48067-3848

SAAD Z KODSI
2947 S ATLANTIC AVE APT 703
DAYTONA BEACH, FL 32118-6009

SAAD, SINKY
SEIFMAN & GUZALL, P.C.
30665 NORTHWESTERN HWY STE 255
FARMINGTON HILLS, MI 48334-3144

SAAR, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SAARGUMMI DEUTSCHLAND GMBH
EISENBAHNSTR 24
WADERN SL 66687 GERMANY

SAARI, JOHN
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

SAATHOFF, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SAATZER, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAAVEDRA, ANTHONY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SAAVEDRA, JOSEPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAAVEDRA, ROMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SABAN, MATTHEW L
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SABATKA, SHARON M
1033 S MERIDIAN RD
YOUNGSTOWN, OH 44511-1131

SABBS, LEON
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SABENS, J R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SABERS, TERRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SABIBOB BEHEER B.V. DE HEER DRS. K.D.J.N LEGET
POSTBUS 613
5340 AP OSS  NETHERLANDS

SABIN, RONALD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SABINE BAUMGARTNER
UNTERSTALL
ATTENFELDER STR. 18
BERGHEIM 86673 GERMANY

SABINE GOTTSCHALK
DOTZHEIMER STR. 178
WIESBADEN D 65197 GERMANY

SABINE GUENTHER
C/O AMALIENSTRASSE 11
46446 EMMERICH GERMANY

SABINE HUETTEMANN
AN BECKER 40
SPROCKHOEVEL 45549  GERMANY

SABINE KARLOFF-LERCH
ADOLF-SCHWEER-STRASSE 7
31655 STADTHAGEN GERMANY

SABINE MACKPRANG
INNOCENTIA STR. 35
20144 HAMBURG GERMANY

SABINE MARTICKE-PRIEN
JOSEF-NEUBERGER-STR 30
40625 DÜSSELDORF GERMANY

SABINE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 249
MANY, LA 71449-0249

SABINE RIEDELL
MOORKAMPSWEG 21
25462 RELLINGEN GERMANY

SABINE SCHUST
MARIENHOEHER WEG 9
BERLIN DE 12105 GERMANY

SABINE VOIT
HAUPTSTR 132
97320 MAINSTOCKHELM GERMANY

SABLE MOTOR COMPANY INC
GAITENS TUCCERI & NICHOLAS PC
519 COURT PL
PITTSBURGH, PA 15219-2002

SABLE, JACK
GAITENS TUCCERI & NICHOLAS PC
519 COURT PL
PITTSBURGH, PA 15219-2002

SABLE, MORRY
GAITENS TUCCERI & NICHOLAS PC
519 COURT PL
PITTSBURGH, PA 15219-2002

SABO - BRAZIL
RUA MATTEO FORTE 216  LAPA
SAO PAULO, SP 05038 BRAZIL

SABO INDUSTRIA E COMERCIO DE AUTOPE
5820 E NEVADA ST
DETROIT, MI 48234-2500

SABO INDUSTRIA E COMERCIO DE AUTOPE
RUA MATEO FORTE 216
SAO PAULO SP 05038-160 BRAZIL

SABO INDUSTRIA E COMERCIO DE AUTOPE
RUA MATEO FORTE 216
SAO PAULO, SP 05038 BRAZIL

SABO INDUSTRIA E COMERCIO DE AUTOPE
RUA MATEO FORTE 216
LAPA DE BAIXO
SAO PAULO SP 05038-160 BRAZIL

SABO INDUSTRIA E COMERCIO LTDA
LUIS MOURAO
RUE MATTEO FORTE 216 - LAPA
HAGERSTOWN, MD 21740

SABO INDUSTRIA E COMERCIO LTDA
LUIS MOURAO
RUE MATTEO FORTE 216 - LAPA
SAO PAULO, 05038 160 BRAZIL

SABO INDUSTRIA E COMERCIO LTDA
RUA MATTEO FORTE 216
SAO PAULO SP 05038 160 BRAZIL

SABO USA INC
1001 LINCOLN COUNTY PKWY
LINCOLNTON, NC 28092-6134

SABO USA INC
44099 PLYMOUTH OAKS BLVD #12
PLYMOUTH, MI 48170

SABO USA, INC.
12613 UNIVERSAL DR
TAYLOR, MI 48180-6842

SABO USA, INC.
MARCOS SANTANNA X205
SABO LTDA
12613 UNIVERSAL DRIVE
NEUSS GERMANY

SABO, GEORGE J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SABO, PAUL
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SABOL GEORGE P
GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SABRINA GOBBO
VIA PORTO 16/A
35028 PIOVE DI SACCO PD  ITALY

SABRINA STOCK
STEINWEG 1
D-41564 KAARST GERMANY

SACCENTE, GAETANO J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SACCO DOMENICO (ESTATE OF) (639391)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

SACCO, DAWN
MOTORIST INSURANCE GROUP
PO BOX 182476
COLUMBUS, OH 43218-2476

SACCO, DOMENICO
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

SACHS AUTOMOTIVER OF MEXICO
TONY FERRI
ZF GROUP NORTH AMERICA OPER.
1010-2 PARQUE INDUSTRIAL
RAMOSA ARIZPE CP 25900 MEXICO

SACHS AUTOMOTIVER OF MEXICO
TONY FERRI
ZF GROUP NORTH AMERICA OPER.
1010-2 PARQUE INDUSTRIAL
TAEGU KOREA (REP)

SACHS BOGE MEXICO SA DE CV
KM 3.5 CARR EL SALTO-LA CAPILLA
EL SALTO JA 45680 MEXICO

SACHS ELECTRIC COMPANY
(AS CONTRACTOR, DURR SYSTEMS, INC AS
SUBCONTRACTOR)
SACHS ELECTRIC COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 96
SAINT LOUIS, MO 63166-0096

SACHS ELECTRIC COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 96
SAINT LOUIS, MO 63166-0096

SACHS MEXICO SA DE CV
PAUL WALTERS
SACHS AUTOMOTIVE
909 CROCKER RD
COLUMBUS, IN 47201

SACHS MEXICO SA DE CV
PAUL WALTERS
SACHS AUTOMOTIVE
909 CROCKER RD
WESTLAKE, OH 44145-1095

SACHSE MARIE "DECEASED"
C/O DAVID SACHSE
310 DRIFTWOOD LANE
ST PETERS, MO 63376

SACHSE MARIE "DECEASED"
C/O LARRY AND CATHY SACHSE
15 RED MILL CT
SAINT PETERS, MO 63376-6914

SACHSE MARIE "DECEASED"
C/O MR JAMES M DOWD
15 N GORE AVE STE 210
ST LOUIS, MO 63119

SACHSE, MARIE
DAVID SACHSE
310 DRIFTWOOD LANE
ST PETERS, MO 63376

SACHSE, MARIE
MR. JAMES M DOWD
15 NORTH GORE AVE
STE 210
ST LOUIS, MO 63119

SACHSE, MARIE "DECEASED" LARRY, CATHY AND DAVID SAC
15 RED MILL CT
SAINT PETERS, MO 63376-6914

SACK, ANTHONY VINCENT
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

SACK, PAUL
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

SACRAMENTO COUNTY
ATTN: ACCOUNTING
DEPT OF AGRICULTURE/WEIGHTS & MEASURES
4137 BRANCH CENTER ROAD
SACRAMENTO, CA 95827

SACRAMENTO COUNTY, CALIFORNIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 508
DEPARTMENT OF FINANCE
SACRAMENTO, CA 95812-0508

SACRE, CHANTAL
RUE ALFRED LEROY 55
B 6001 MARCINELLE BELGIUM

SADEK MOHAMMED FAHMY
VIA BONCOMPAGNI 6
187 ROMA RM  ITALY

SADIE WILLIAMS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SADLER, COLEMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SADLER, MICHAEL E
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SADLER, MIKE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

SADLER, RICHARD O
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SADO, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SADOUGHI MARZEYH
SADOUGHI, MARZYEH
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

SAENZ, ELOY
1817 BRIARTON LN N
ROUND ROCK, TX 78665-7872

SAEVA, JOSEPH
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

SAEZ, MARY JO
CAMPBELL, WALTER D
PO BOX 579
LEVITTOWN, PA 19058-0579

SAEZ, NATIVIDAD
CAMPBELL, WALTER D
PO BOX 579
LEVITTOWN, PA 19058-0579

SAFE AUTO INSURANCE COMPANY
BORTON PETRINI LLP
1320 COLUMBIA STREET SUITE 210
SAN DIEGO, CA 92101

SAFECO INSURANCE
ATTN MAGGIE DRUMMOND
1315 N HIGHWAY DR
FENTON, MO 63079

SAFECO INSURANCE COMPANY OF AMERICA
C/O GRACE W CRANLEY
LEO & WEBER PC
1 N LASALLE ST SUITE 3600
CHICAGO, IL 60602

SAFECO INSURANCE COMPANY OF AMERICA
C/O GRACE WINKLER CRANLEY
LEO & WEBER P C
ONE N LASALLE ST SUITE 3600
CHICAGO, IL 60602

SAFECO INSURANCE COMPANY OF AMERICA
C/O GRACE WINKLER CRANLEY
LEO & WEBER, P C
ONE N LASALLE ST SUITE 3600
CHICAGO, IL 60602

SAFECO INSURANCE COMPANY OF ILLINOIS
CRAMERSTEPHEN D PLLC
PO BOX 3767
FEDERAL WAY, WA 98063-3767

SAFEGUARD HEALTH PLANS INC
95 ENTERPRISE STE 100
ALISO VIEJO, CA 92656-2605

SAFETY SOLUTIONS INC
6161 SHAMROCK CT
PO BOX 8100
DUBLIN, OH 43016-2100

SAFETY-KLEEN SYSTEMS, INC.
6625 W. FRYE
CHANDLER, AZ 85226

SAFF, ROBERT E
2621 COUNTRYSIDE DR
LEBANON, IN 46052-8813

SAFFELL, RONALD D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SAFFORD, STEPHEN
100 WHISKEY RD APT 1
GROVETOWN, GA 30813-2828

SAFLEY, Z L
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SAFWAY STEEL PRODUCTS
HISCOCK & BARCLAY, LLP
PO BOX 4878
SYRACUSE, NY 13221-4878

SAGA COMMUNICATIONS
EDWARD CHRISTIAN
73 KERCHEVAL AVE STE 201
GROSSE POINTE FARMS, MI 48236-3559

SAGAN, JAMIE
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

SAGE, FRANCIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAGER, EARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAGER, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAGER, ROBERT E
1504 CONNIE AVE
MADISON HTS, MI 48071-3034

SAGER, RODGER
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SAGER, TINA
504 FOXVILLE RD
KELL, IL 62853-1602

SAGER, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAGET, LOUIS
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

SAGI, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAGLE, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAGODIC, DOROTHY
348 MONROE ST
ALLEGAN, MI 49010-1219

SAGRAVES, CLARENCE
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

SAHARA, CHE
3234 STATE ROUTE 13
MANSFIELD, OH 44904-9395

SAHINKAYA SIDKI
KÄTHE-DORSCH-RING 20
12353 BERLIN GERMANY

SAHLI, ERVIN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAHLSTROM ROBERT E
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

SAHLSTROM, ROBERT E
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SAHTS LAW FIRM
811 BARTON SPRINGS RD.
STE. 250
AUSTIN, TX 78704-1153

SAIA MOTOR FREIGHT
3301 ANDOVER ST
JEFFERSON, LA 70121-1907

SAIC GM WULING AUTOMOBILE CO L
18 HEXI RD
LIUZHOU GUANGXI CN 545007 CHINA (PEOPLE'S REP)

SAIC GM WULING AUTOMOBILE CO. LTD.
DIRECTOR OF FINANCE
NO. 18 HEXI ROAD LIUZHOU
GUANGXI ZHUANG AUTONOMOUS REGION
545007, CHINA

SAIC GM WULING AUTOMOBILE CO. LTD.
PRESIDENT
NO. 18 HEXI ROAD LIUZHOU
GUANGXI ZHUANG AUTONOMOUS REGION
545007, CHINA

SAIC MOTOR CORPORATION LTD, SHANGHAI AUTOMOTIVE IN
PRESIDENT
SAIC & SAC: NO. 390 WU KANGROAD
SHANGHAI, CHINA, 200031

SAIELLI ERIO
VIALE EUROPA 34
41020 RIOLUNATO (MO) ITALY

SAILRAIL AUTOMATED SYSTEMS INC
6 3200 14TH AVE
MARKHAM CANADA ON L3R 0H8 CANADA

SAIN, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAINSBURY, DEBORAH
STEINBERG AND STEINBERG
1402 3RD AVE STE 1210
SEATTLE, WA 98101-2160

SAINT LAWRENCE SEAWAY MANAGEMENT CORPORATION
FMLY ST LAWRENCE SEAWAY AUTHOR
202 PITT ST
CORNWALL ON K6J 3P7 CANADA

SAINT, DEREK
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SAIS, DIONICO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAIZ, EDWARDO F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAIZON, LISA
SQUITIERI & FEARON LLP
521 FIFTH AVENUE 26TH FLOOR
NEW YORK, NY 10175

SAJDYK, JAMES
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

SAKAMOTO, JACKSON
3188 W LA COSTA AVE
FRESNO, CA 93711-0224

SAKASC, JOSEPH
745 STERLING RD
WICKLIFFE, OH 44092-2162

SAKATIS, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SAKELY, ELMER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SAKEWICZ, FRANK
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

SAKRY, ALVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAKULICH, MARK
18 MARICREST DR
ROCHESTER, NY 14616-1243

SAKURAI, DAN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SAKWE BALINTULO ET AL
C/O STEIG D. OLSON
HAUSFELD LLP
11 BROADWAY SUITE 615
NEW YORK, NY 10004

SAL GIORDANO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SALA CORRADO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SALA FRANCA AMALIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SALANDRA, ANGELO J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SALAS, NANCY
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SALAVADOR PENA
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

SALAY ROBERT F
139 FRANKIE LN
CADILLAC, MI 49601-9392

SALAY, ROBERT F
139 FRANKIE LN
CADILLAC, MI 49601-9392

SALAZAR JUSTINO C
SALAZAR, CAROLINA
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR JUSTINO C
SALAZAR, HECTOR
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR JUSTINO C
SALAZAR, ISRAEL
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR JUSTINO C
SALAZAR, JUSTIN
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR JUSTINO C
SALAZAR, JUSTINO C
824 SHEPHERD RD
BURKBURNETT, TX 76354-2725

SALAZAR, CAROLINA
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR, EDUARDO DELGADO
MIKAL WATTS
815 WALKER ST STE 1600
HOUSTON, TX 77002-5769

SALAZAR, HECTOR
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR, ISRAEL
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR, JOSE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SALAZAR, JOSEFINA
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR, JUSTIN
BOOKER STEVEN R
824 SHEPPARD RD
BURKBURNETT, TX 76354-2725

SALAZAR, JUSTINO C
STEVEN R. BOOKER
824 SHEPHERD RD
BURKBURNETT, TX 76354-2725

SALAZAR, MACARIO O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SALAZAR, MANUEL A
6506 FAIRWAY DR
HOUSTON, TX 77087-2225

SALAZAR, SOPHIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SALCEDO, ESMERALDA
922 LIBERTY ST
AURORA, IL 60505-2820

SALCEDO, JUAN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SALCIDO OSUNA, YADIRA ERIKA
WIGINGTON RUMLEY LLP
800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

SALCITO, DOMINIC
POWER AND GERBER P.C.
203 WILMINGTON PIKE, SUITE 101A
GLENN MILLS, PA 19342

SALCITO, ROSEMARIE
POWER AND GERBER P.C.
203 WILMINGTON PIKE, SUITE 101A
GLENN MILLS, PA 19342

SALDANA SANTIAGO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SALDANA, ARMANDO
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SALDANA, FRANCISCA
2520 E 13TH ST
BROWNSVILLE, TX 78521-3330

SALE DONALD R (ESTATE OF) (667183)
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

SALE, DONALD R
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SALEEM, JASMINE
PLAISANCE KENNETH
2067 N MIRO ST
NEW ORLEANS, LA 70119-1656

SALEEM, RAQUIESHA
KENNETH M. PALISANCE
2067 N MIRO ST
NEW ORLEANS, LA 70119-1656

SALEEM, RYAN
KENNETH M. PALISANCE
2067 N MIRO ST
NEW ORLEANS, LA 70119-1656

SALEH A ALMONSTASER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SALEH, MOHAMMED
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

SALEHI, DARIUS
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SALEM, HARRY
MARTIN & JONES
410 GLENWOOD AVENUE
RALEIGH, NC 27603

SALEM, HARRY
PARRIS E SPENCER
410 GLENWOOD AVE STE 200
RALEIGH, NC 27603-1255

SALEM, SALEM
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SALEM, TOWN OF
MUNICIPAL OFFICE
33 GEREMONTY DR
SALEM, NH 03079

SALERNO, MICHAEL
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SALES TAX DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 830725
BIRMINGHAM, AL 35283-0725

SALFLEX POLYMERS LTD
ROB DEL PAPA
POLYFORM ENGINEERED PRODUCTS
1 BRYDON DRIVE
SCARBOROUGH ON CANADA

SALGA ASSOCIATES
161 A SNIDERCROFT RD
CONCORD ON L4K 2J8 CANADA

SALGA ASSOCIATES
161-A SNIDERCRAFT ROAD
CONCORD ON L4K 2 CANADA

SALGA ASSOCIATES
161A SNIDERCROFT RD
CONCORD  ON L4K 2 CANADA

SALGA ASSOCIATES
161A SNIDERCROFT RD
CONCORD ON L4K 2J8 CANADA

SALGA ASSOCIATES LTD. & CO.
JOHN SCHRAM
161A SNIDERCROFT ROAD
ADRIAN, MI 49221

SALGA ASSOCIATES LTD. & CO.
JOHN SCHRAM
161A SNIDERCROFT ROAD
CONCORD ON CANADA

SALGA ASSOCIATES LTD. & CO.
JOHN SCHRAM
161A SNIDERCROFT ROAD
CONCORD ON L4K 2J8 CANADA

SALGA INC
5263 SOUTHWAY ST SW
CANTON, OH 44706-1943

SALGA INC
601 W WATER ST
FREMONT, IN 46737-2164

SALGA INC
JOHN SCHRAM X292
C/O DLH INDUSTRIES INC
5263 SOUTHWAY ST SW
SHREVEPORT, LA 71108

SALGA INC.
JOHN SCHRAM X292
3 WATER STREET
CLEVELAND, OH

SALGA INC.
JOHN SCHRAM X292
3 WATER STREET
FREMONT, IN 46737

SALGA PLASTICS INC
241 ABC BLVD
GALLATIN, TN 37066-3715

SALGA PLASTICS INC
GEORGE HIGGINS X280
ABC GROUP
SOUTHFIELD, MI 48075

SALGADO, OBTULIA
KARPO MARK S PC
137 N 9TH ST
PHILADELPHIA, PA 19107-2410

SALIBA, JOSEPH
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SALIJ, MARY J
5581 NORTHCREST VILLAGE DR
CLARKSTON, MI 48346-2798

SALIJ, NICK
5581 NORTHCREST VILLAGE DR
CLARKSTON, MI 48346-2798

SALIM KAYNARCA
HEIMBAU STR 43/44 143
DORTMUND GERMANY

SALINA INDUSTRIAL POWERPARK
PAUL MACKEY
1 GENERAL MOTORS DR.
SYRACUSE, NY 13206

SALINA INDUSTRIAL POWERPARK
PAUL MACKEY
ONE GENERAL MOTORS DRIVE
SYRACUSE, NY 13206

SALINARDO, JOSEPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SALINAS, CHRISTINE
4020 SOUTHERN BREEZE
EDINBURG, TX 78541-1987

SALINAS, JEANETTE
GUERRA & MOORE LTD LLP
4201 N MCCOLL RD
MCALLEN, TX 78504-2524

SALINAS, JORGE
GUERRA & MOORE LTD LLP
4201 N MCCOLL RD
MCALLEN, TX 78504-2524

SALINAS, JULIO
BILAL LAW OFFICES OF KAMAL A
3435 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90010-1904

SALINAS, NANCY J
16340 LOWER HARBOR RD #16
BROOKINGS, OR 97415

SALINAS, PAULETTA
WILLIS & WILLIS
670 W. MARKET STREET
AKRON, OH 44320

SALIS QUINTILIO
37681427
VIA MARCONI 46
8040 ULASSAI OG ITALY

SALISBURY, DONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SALISBURY, JAMES ROY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SALISBURY, LEONARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SALISBURY, WILLIAM W
6031 BLOSS CT
SWARTZ CREEK, MI 48473-8877

SALLEE ARNOLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

SALLEE, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SALLEE, TERRY LEE
ODOM & ELLIOTT
P O DRAWER 1868
FAYETTEVILLE, AR 72702

SALLEE, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SALLIE ROWE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SALLIE SARGENT TTEE
SALLIE SARGENT REV TRUST
U/A DTD 03/21/05
2840 KEEWADHIN RD APT 122
FORT GRATIOT, MI 48059-3571

SALLMEN, PAUL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SALLY A EASTMAN PERSONAL REPRESENTATIVE FOR GEOR(
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SALLY DIETRICH
18 WESTERLY DR
BUZZARDS BAY, MA 02532

SALLY E WITTER KEUSCHER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SALLY EVANS-PISANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SALLY M MARTINEZ
59 CR 545
ESPANOLA, NM 87532

SALLY PENNY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SALLY SCHULZ DOB 2001/02/20
SONNENBUEHL 3
73342 BAD DITZENBACH  GERMANY

SALLY WATKINS
2410 BAXTER RD APT 4
KOKOMO, IN 46902-2708

SALLY, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SALM, HENRY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SALMAN, TOUFIE A
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SALMINEN, PAUL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SALMON, LINDA J
1681 CARNELIAN CT
LINCOLN, CA 95648-8752

SALOMON BROTHERS INC.
MORGAN STANLEY
1585 BROADWAY
NEW YORK, NY 10036

SALOSOVICH, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SALT LAKE CITY CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 30881
SALT LAKE CITY, UT 84130-0881

SALT LAKE COUNTY ASSESSOR
LEE GARDNER
2001 S STATE ST #N2300
SALT LAKE CITY, UT 84190-1300

SALTER, JACOB
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

SALTER, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SALTER, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

SALTER, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SALTER, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SALTERS, ORMAN
7197 MALLARD CREEK DR APT 67
HORN LAKE, MS 38637-1156

SALTOR, BENJAMIN
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

SALTSMAN, GEORGE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SALVA, ALEXANDER
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

SALVADOR CAMACHO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SALVADOR GONZALEZ
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

SALVADOR HERNANDEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SALVADOR SILVA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SALVADOR, KATHY
KIMMEL & SILVERMAN
210 GRANT ST STE 202
PITTSBURGH, PA 15219-2116

SALVADOR, VINCENT
KIMMEL & SILVERMAN
210 GRANT ST STE 202
PITTSBURGH, PA 15219-2116

SALVAGGIO, MARK
162 COLE AVE
ROCHESTER, NY 14606-3836

SALVATE, NUNZIO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SALVATERRA, MARYLOU
7330 W GATES ST
BRUCE TWP, MI 48065-4243

SALVATORE A MINCO
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

SALVATORE BUTITIA
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

SALVATORE CAMMARATA SR
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

SALVATORE CAMMARATA SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

SALVATORE CORALLO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

SALVATORE DESIDERIO
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

SALVATORE DIFRANCO
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

SALVATORE DIGATI
59A OLD LYME DR A2
WILLIAMSVILLE, NY 14221

SALVATORE FRIERI
EDIFICIO SEGUROS BOLIVAR APTO 505
BOCAGRANDE CARTAGENA COLOMBIA

SALVATORE GIORDANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SALVATORE J VASTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SALVATORE LAGANA
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

SALVATORE LIZZIO
C/O LAW OFFICES OF PETER G. ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

SALVATORE POLTRONE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SALVATORE SCALA
VIA ANDRONE N 5
CATANIA 95124 ITALY

SALVATORE SCALA
VIA ANDRONE N 5
CATANTA 95124 ITALY

SALVATORE SCALA
VIA ANDRONE N.5
CATANIA 95174 ITALY

SALVATORE SCIORTINO AND VIVIAN SCIORTINO
461 CHAMBERS ST
SPENCERPORT, NY 14559-9788

SALVIA, JOANNE J
1 PHEASANT RUN LN
DIX HILLS, NY 11746-8143

SALVIANO, RICHARD J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SALYER,KIMBERLY
6106 FARMBOROUGH DR
HUBER HEIGHTS, OH 45424-3824

SALYERS, J.D.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SALZMAN, STEVE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SAM CATANZARITE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAM G GILLOTTI FAMILY TRUST
SHERRY M TREUREN AND CAROL JO RUSS TTEES
UAD 3/30/1994
3979 EDGAR AVENUE
BOYNTON BEACH, FL 33436-2729

SAM GERTZ &
CLARA GERTZ JT WROS
30487 LONGCREST ST
SOUTHFIELD, MI 48076-1530

SAM GRAY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SAM GRUDZIESKI
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SAM GULL
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE  13TH FLOOR
NEW YORK, NY 10022-4213

SAM J WILLIAMS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SAM JOHNSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SAM KANE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SAM KOVALAK
5121 CHESTNUT HILL DRIVE
WILLOUGHBY, OH 44094

SAM MCGREW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAM RICHMOND
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

SAM SALERNO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAM SANDOVAL
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAM SHIN CHEMICAL CO LTD
769 WONSHI-DONG DANWON GU
ANSAN KYUNGKI KR 425 852 KOREA (REP)

SAM SHIN CHEMICAL CO LTD
769 WONSHI-DONG DANWON GU
ANSAN KYUNGKI,   425 8 KOREA (REP)

SAM SILKET
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAM SORIDIAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAM STALLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

SAM STALLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SAM SWOPE AUTO GROUP, LLC
G. CLAPP JR
406 E LEWIS AND CLARK PKWY
CLARKSVILLE, IN 47129-1728

SAM T FAIRNS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SAM W COCKREL
2129 SEMINOLE RD
ATLANTIC BEACH, FL 32233-5921

SAM, GLEN
EDWARDS LAW FIRM
PO BOX 480
CORPUS CHRISTI, TX 78403-0480

SAMANIEGO, JACK
906 SCENIC WAY DR
VENTURA, CA 93003-1435

SAMANIEGO, JESUS O
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SAMANTHA DEVOE
122 JOHN GLENN DR
RINCON, GA 31326

SAMARA, RANDOLPH G
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SAMBATARO, CARLOS
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SAMBERGER ANDREAS
DORFSTR. 19
SEBOLDSDORF
84137 VILSBIBURG GERMANY

SAMES TECHNOLOGIES INC
DEPT 77200
PO BOX 77000
DETROIT, MI 48277-0200

SAMINE MORIN, PERSONAL REPRESENTATIVE FOR GEORGE
SAMINE MORIN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SAMIR SHALABY
2576 BRIGGS RD
CENTERVILLE, OH 45459-6644

SAMIRA HENTSCHEL
SCHWARZENBACHSTR. 3 A
LINDLAR DE 51789 GERMANY

SAMJIN JEONGGON CO LTD
4600 BELLEVUE ST
DETROIT, MI 48207-1714

SAMMARCO PIETRO SCARDINA CATERINA
VIA PAPA GIOVANNI 50
90011 BAGHERIA (PALMERO) ITALY

SAMMARCO, FRANK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SAMMARTANO, PAUL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAMMIE DENMARK
C/O RICHARDSON, PATRICK , WESTBROOK & BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

SAMMIE L JORDAN
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SAMMIE LEE POLK
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

SAMMIE THOMAS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

SAMMIE WALTERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMMONS, FRED J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SAMMONS, LOWELL D
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SAMMONS, LOWELL D
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SAMMS, WILLIAM
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SAMMY GLYNN MAY
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

SAMMY L HAWTHORNE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

SAMMY SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMNEL LENZ (GIB. 22.12.03)
ALFRED LENZ
MONREALER STR 17
56761 DUNGENHEIM  GERMANY

SAMOCHWAL, NICHOLAS
1707 FLEETWOOD DR
FORKED RIVER, NJ 08731-3315

SAMOCKI, CAROL
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SAMOCKI, JAMES
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SAMONS, ROLAND J
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

SAMORI MERIDA
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

SAMORI, MERIDA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SAMOS INVESTMENTS CORPORATION
C/O TECKTON SA
DEGLI ALBRICI 4
CH 6830 CHIASSO SWITZERLAND

SAMPAIR, MARNI
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

SAMPAIR, THOMAS
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

SAMPERI, LAWRENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SAMPLE, CAROL I
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SAMPLES, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SAMPLEY, JASMINE
GEAN GEAN & GEAN
511 GARRISON AVE
FORT SMITH, AR 72901-2506

SAMPLEY, JASMINE
SEXTON SAM III
PO BOX 1971
FORT SMITH, AR 72902-1971

SAMPSON, HENRY C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SAMPSON, JOSEPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SAMPSON, LEE ANN
7645 SAMUEL DR
INDIANAPOLIS, IN 46259-9682

SAMPSON, LENARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SAMPSON, MARSHA
2316 ROBIN HOOD RD
MACON, GA 31206

SAMPSON, ROBERT L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SAMPSON, WILLIAM M
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SAMS, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SAMS, CRYSTAL
1047 FRANKLIN ST
HAMILTON, OH 45013-2315

SAMS, JOHN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAMS, PAUL
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

SAMSON TOURS INC
CARLOCK COPELAND & STAIR LLP
2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER
AVENUE NE
ATLANTA, GA 30303-1235

SAMSON TRAILWAYS
CARLOCK COPELAND & STAIR LLP
2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER
AVENUE NE
ATLANTA, GA 30303-1235

SAMSON, JOHN A
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

SAMUAL VLERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

SAMUEL & DELICIA CANTU AS PERSONAL REPS OF
THE ESTATE OF JAMIE CHRISTOPHER CANTU DECEASED
ATTN JOSH W HOPKINS ET AL
802 NORTH CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470-0116

SAMUEL (12.22.03) (Z H ALFRED LENZ)
ALFRED LENZ
MONREALER STR 17
56761 DUNGENHEIM GERMANY

SAMUEL A BLYTHE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

SAMUEL A LEONARD
4200 COASTAL PKWY
WHITE LAKE, MI 48386

SAMUEL A LEONARD IRREVOCABLE LIFE INSURANCE TRUST
C/O SAMANTHA MYERS, CO-TRUSTEE
1905 E DAVISBURG ROAD
HOLLY, MI 48442

SAMUEL A. LEONARD
4200 COASTAL PKWY
WHITE LAKE, MI 48386

SAMUEL B NAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWWAY
BOSTON HTS, OH 44236

SAMUEL BARROW
712 ETHEL AVE
DAYTON, OH 45408

SAMUEL BIGGERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAMUEL BIRACH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SAMUEL BOLES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAMUEL BREWER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAMUEL C HILTON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

SAMUEL CANTU INDIVIDUALLY
ATTN JOSH W HOPKINS
SICO WHITE HOELSCHER & BRAUGH LLP
802 NORTH CARANCAHUA SUITE 900
CORPUS CHRISTI, TX 78470-0116

SAMUEL CAPPITTE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SAMUEL CLOVER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

SAMUEL COE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SAMUEL CURRIE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAMUEL D GRACE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SAMUEL DURA
C/O KELLEY & FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

SAMUEL E BRODIE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SAMUEL E NEFT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SAMUEL EBNER
SUHLBURGERSTR 83
74547 UNTERMUNKHEIM GERMANY

SAMUEL EDWARD BAILEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SAMUEL F LANPHER
5842 HUMMINGBIRD LN
CLARKSTON, MI 48346

SAMUEL F LANPHER
5842 HUMMINGBIRD LN
CLARKSTON, MI 44346

SAMUEL FORSHAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SAMUEL FRIESON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAMUEL GOODEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAMUEL GUESS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SAMUEL GURTNER J
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06510

SAMUEL HALUAPO JR
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

SAMUEL HAMILTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SAMUEL HAMPTON SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SAMUEL HARRIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SAMUEL HITCHENS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAMUEL HOOD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAMUEL HORTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SAMUEL J CANOVA
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SAMUEL JACKSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

SAMUEL JOHN HENRY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

SAMUEL KOHLER
THOMAS SEGER
HECHTGANG 11
D 78464 KONSTANZ  GERMANY

SAMUEL L GROSSFELD
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

SAMUEL M PALOMBINI SR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

SAMUEL MASON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SAMUEL MATTHEWS
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET PO BOX 1368
BARWELL, SC 29812

SAMUEL MONTY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMUEL MULLEN-PERRON
1109 N. COURT ST
LE SUEUR, MN 56058

SAMUEL N LUCE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SAMUEL N STAPLER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SAMUEL NAYLOR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMUEL NEFF E (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

SAMUEL OLIVER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMUEL PELOQUEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SAMUEL PORTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMUEL PRESUTTO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMUEL PRITCHARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMUEL R RICHEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SAMUEL R. CURTO
113 N. WATERSEDGE LN
LITTLETON, NC 27580-8150

SAMUEL RODGERS, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

SAMUEL SCHREIBER
22 BIRDSONG
IRVINE, CA 92604

SAMUEL SCOTT
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

SAMUEL SHIPLEY
6039 WEAVER RD
BERLIN CENTER, OH 44401-8715

SAMUEL SHUMYLA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMUEL STEELE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SAMUEL STEELE III
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

SAMUEL TAYLOR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SAMUEL THOMAS
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH FL
NEW YORK, NY 10022-4213

SAMUEL TRIPLETT
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

SAMUEL WAGNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH 44236

SAMUEL WEBB
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SAMUEL WHITE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SAMUEL WILSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SAMUEL WINKEL
OB DER STEIGE 14
73779 DEIZISAU GERMANY

SAMUEL ZIMMERMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

SAMUEL, ARNOLD F
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SAMUEL, BRIAN
EH JOHNSON BLVD.
JONESVILLE, LA 71343

SAMUEL, ROOSEVELT
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SAMUELS, DALLAS
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SAMUELS, HAROLD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SAMUELS, JOE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAMUILOW, CAROL
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SAMWON PLASTIC CO LTD
1259 3 JEONGWANG DONG
SHIHEUNG-SI KR 429 450 KOREA (REP)

SAN BERNARDINO COUNTY FIRE DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
157 W 5TH ST FL 2
SAN BERNARDINO, CA 92415-0451

SAN BERNARDINO, COUNTY OF
TREASURER TAX COLLECTOR
172 W. THIRD STREET, 1ST FLOOR
SAN BERNARDINO, CA 92415-0001

SAN DIEGO CITY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 121536
BUSINESS TAX DIVISION
SAN DIEGO, CA 92112-1536

SAN DIEGO COUNTY CALIFORNIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 129009
TREASURER - TAX COLLECTOR
SAN DIEGO, CA 92112-9009

SAN JOAQUIN HELICOPTERS
GRIFFITH DOUG LAW OFFICE OF
633 W 5TH ST STE 2800
LOS ANGELES, CA 90071-2039

SAN MATEO COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
555 COUNTY CENTER
FIRST FLOOR
REDWOOD CITY, CA 94063

SANABRIA, MARC
CUCCI JOHN JR
375 COMMACK RD STE B
DEER PARK, NY 11729-5515

SANBORN ALFRED N (476486)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SANBORN DAVID (662547)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

SANBORN, AARON
205 PROSPECT AVE
EASTON, MD 21601-4026

SANBORN, ALFRED N
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SANBORN, DAVID
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

SANBORN, JAMES
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

SANBORN, PETER
14200 SE 209TH TER
UMATILLA, FL 32784-8594

SANBORN, RHONDA
14120 SE 211TH CT
UMATILLA, FL 32784-8224

SANBOWER, HENRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANBOWER, HENRY A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SANCHEZ & DANIELS
ATTN:  MANNY SANCHEZ, ESQ.
333 W WACKER DR STE 500
CHICAGO, IL 60606-1342

SANCHEZ & DANIELS
MANUEL D. SANCHEZ
333 W WACKER DR STE 500
CHICAGO, IL 60606-1342

SANCHEZ FLORENCE
570 CALLE CATANIA VILLA CAPRI
SAN JUAN, PR 00924-4048

SANCHEZ, ADAM
315 HOLIDAY ST
BRIDGE CITY, TX 77611-3820

SANCHEZ, ADOLPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANCHEZ, ALEJANDRINA
WHITWORTH JIM O LAW OFFICES OF
8840 WARNER AVE STE 301
FOUNTAIN VALLEY, CA 92708-3234

SANCHEZ, ANGELO
LEMON LAW ASSOCIATES OF CALIFORNIA
2550 FIFTH AVENUE 9TH FLOOR
SAN DIEGO, CA 92103

SANCHEZ, ANTONIO
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

SANCHEZ, ART
4238 HIGHLAND AVE APT 2
SAN DIEGO, CA 92115-4857

SANCHEZ, ELIZABETH
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SANCHEZ, ELIZABETH
PO BOX 121
BATESVILLE, TX 78829-0121

SANCHEZ, EVANGELINA MADRIGAL
CLMT REPRESENTING HIMSELF: BLATMAN;BARRY
7000 PARADISE RD APT 2086
LAS VEGAS, NV 89119-4481

SANCHEZ, FLORENCE
570 CALLE CATANIA
SAN JUAN, PR 00924-4048

SANCHEZ, FRANK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANCHEZ, GUADALUPE
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

SANCHEZ, HECTOR
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SANCHEZ, HENRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANCHEZ, JOE
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

SANCHEZ, JOE/ CHERYL SANCHEZ
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SANCHEZ, JOSE
RUSSELL LITTLE
12345 JONES RD
HOUSTON, TX 77070

SANCHEZ, JOSE A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SANCHEZ, JOSE ALBERTO
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

SANCHEZ, JUAN
316 BRANCH ST
TAYLOR, TX 76574-2850

SANCHEZ, JUAN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANCHEZ, JUAN JOSE
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

SANCHEZ, JUAN JOSE HUMBERTO
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

SANCHEZ, JUVENTINO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANCHEZ, LEO R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANCHEZ, LEONARD
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

SANCHEZ, LUCIANO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANCHEZ, ORLANDO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SANCHEZ, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SANCHEZ, RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SANCHEZ, ROSENDO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANCHEZ, ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANCHEZ, SANDRA
4066 HIGH ST
ECORSE, MI 48229-1628

SANCHEZ, SANDRA
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

SANCHEZ, SUSANNA
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

SANCHEZ, TIM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAND, ANNALISA
STANLEY MARTIN LAW OFFICE OF
137 BAY ST UNIT 2
SANTA MONICA, CA 90405-1026

SAND, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SANDBEK, DALE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SANDEL, LEWIE FREDERICK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SANDEL, RUDOLPH A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SANDELL, DIANNE
305 S PRAIRIE AVE
APT C
POLO, IL 61064-1952

SANDEN CORP
20 KOTOBUKI-CHO
ISESAKI GUNMA 372-0052 JAPAN

SANDEN CORP
20 KOTOBUKI-CHO
ISESAKI, GU 372-0 JAPAN

SANDEN CORP
350 YATTAJIMAMACHI
ISESAKI GUNMA 372-8558 JAPAN

SANDEN CORP
350 YATTAJIMAMACHI
ISESAKI GUNMA JP 372-8558 JAPAN

SANDEN CORP.
ERIC MCKEON
350 YATTAJIMAMACHI
MINERVA, OH 44657

SANDEN INTERNATIONAL (EUROPE) LTD
CROCKFORD LN HAMPSHIRE INTERNATION
BUSINESS PK
BASINGSTOKE HAMPSHIRE GB RG24 8WH GREAT BRITAIN

SANDEN INTERNATIONAL (USA) INC
MARK SWANSON
601 S. SANDEN BLVD.
OSHKOSH, WI 54903

SANDEN INTERNATIONAL (USA) IND
601 SANDEN BLVD
WYLIE, TX 75098-4999

SANDEN INTERNATIONAL (USA) IND.
47772 HALYARD DR
PLYMOUTH, MI 48170-2454

SANDEN MANUFACTURING EUROPE
LE QUILLIOU
TINTENIAC 35190 FRANCE

SANDEN MANUFACTURING EUROPE
LE QUILLIOU
TINTENIAC FR 35190 FRANCE

SANDER DANIEL
STARENWEG 15
85356 FREISING  GERMANY

SANDERFORD, JAMES K
TOLL LAW OFFICE OF ALAN E
1410 COMMONWEALTH DR STE 205
WILMINGTON, NC 28403-0314

SANDERLIN, JERRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SANDERS CATHERINE MAE
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

SANDERS CLARENCE
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

SANDERS DORIS
SUEDER HOOKER 30
26506 NORDEN  GERMANY

SANDERS EARLENE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SANDERS ERNEST L/NORMA JEAN SANDERS
ICO THE LAMER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SANDERS ROSE MARIE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SANDERS, AUSTIN CECIL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SANDERS, BOBBIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SANDERS, BRENTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SANDERS, CATHERINE MAE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SANDERS, CLARENCE
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

SANDERS, DAVID
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SANDERS, DORIS
5836 CLUB HOUSE CT
CHARLOTTE, NC 28227-9203

SANDERS, DORIS B.
C/O DEPARTMENT OF THE NAVY, OFFICE OF THE JUDGE
ADVOCATE GENERAL
MEDICAL CARE RECOVERY UNIT NORFOLK
9053 1ST ST STE 100
NORFOLK, VA 23511-3605

SANDERS, EARLENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SANDERS, EDGAR C
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
ONE CHARLES CENTER 22ND FL
BALTIMORE, MD 21202

SANDERS, GENEEKA
1442 SOUTH CENTRAL AVE
CICERO, IL 60804

SANDERS, GLEN C
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

SANDERS, JAMES
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SANDERS, JAMES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SANDERS, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SANDERS, JAMES E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SANDERS, JAMES E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SANDERS, JERRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SANDERS, JEWEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SANDERS, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SANDERS, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SANDERS, JOSEPH
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SANDERS, JUNE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SANDERS, LARRY
4202 MAPLE DR
SAND SPRINGS, OK 74063-2436

SANDERS, LYLE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SANDERS, MARY
721 BRASSFIELD RD
PONTOTOC, MS 38863-7827

SANDERS, MAYNARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SANDERS, MICHAEL
BARRON BARRON & TUCKER PA
212 CENTER ST STE 600
LITTLE ROCK, AR 72201-2437

SANDERS, MICHAEL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SANDERS, PHILIP R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SANDERS, PHILLIP L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANDERS, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SANDERS, ROSE MARIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SANDERS, TZENA
1216 GINSBERG DR
DAYTONA BEACH, FL 32114-2332

SANDERS, VERONA E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SANDERS, WANDA
610 CLAY ST
MARION, AL 36756-2412

SANDERS, WAYNE
377 FM 2149 E
NEW BOSTON, TX 75570-7206

SANDERS, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SANDERS,LARRY W
820 GLENSDEL DR
DAYTON, OH 45417-8859

SANDERSON, JOHN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SANDERSON, MELVIN M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SANDERSON, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SANDERSON, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SANDHOP, HERBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANDIDGE, HARVEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SANDIFER, GARY ROSS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SANDIFER, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SANDIFER, YOLONDA J
234 BROOKVIEW PL
WOODSTOCK, GA 30188-5388

SANDIFER, YOLONDA JOINER
234 BROOKVIEW PL
WOODSTOCK, GA 30188-5388

SANDING, DAVID E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANDLER, DAVID
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SANDLES, AHMED
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SANDORSKEY, ARTHUR
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

SANDOVAL, ENRIQUE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SANDOVAL, JANNA
GILBERT ARRAZOLO
715 TIJERAS AVE NW
ALBUQUERQUE, NM 87102-3076

SANDOVAL, JENNIFER
PO BOX 755
CUBA, NM 87013-0755

SANDOVAL, JONATHON
ARRAZOLO LAW PC
715 TIJERAS AVE NW
ALBUQUERQUE, NM 87102-3076

SANDOVAL, JONATHON
RAGAN JAMES B PC
723 COLEMAN AVE
CORPUS CHRISTI, TX 78401-3414

SANDOVAL, JOSE
5357 JACKSON AVE
HANFORD, CA 93230-9359

SANDOVAL, MAE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

SANDOVAL, MAE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SANDOVAL, PAUL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SANDOVAL, RALPH
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SANDOVAL, RUBEN
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

SANDRA A RICCA
604 NORTH SCOTT
SANTA MARIA, CA 93454

SANDRA AUSTIN PERSONAL REPRESENTATIVE FOR ROBERT
SANDRA AUSTIN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SANDRA BENGUIAN
4022 LONGMEADOW DR
TRENTON, MI 48183-3957

SANDRA BORNIGER
AM SONNENBERG 19
D-55546 HACKENHEIM GERMANY

SANDRA COGEN
618 TIMBER WALK DRIVE
SIMPSONVILLE, SC 29681

SANDRA CONRAD
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

SANDRA HALL
9560 LONE PINE ST
WHITE LAKE, MI 48386-2743

SANDRA HETTERICH
AUGSFELDER WEG 3
97475 ZEIL GERMANY

SANDRA J CONFORTI
854 MARSHALL DR
CARLISLE, PA 17013

SANDRA KALLENBACH
OSTWALDSTR. 5
38116 BRAUNSCHWEIG GERMANY

SANDRA L HUFNAGEL
451 COOLSPRINGS COVE
WOODSTOCK, GA 30188

SANDRA LEDERER L
EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET
NEW HAVEN, CT 06510

SANDRA M DOWDY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SANDRA M HENSON
1351 AARONS RUN CIRCLE
SALEM, VA 24153

SANDRA MARYLES SCHULTZ
C/O MARYLES
2955 NORTH SHORE
CHICAGO, IL 60645

SANDRA MEIER
ARMENHOEFESTRASSE 48A
D-77871 RENCHEN-ULM GERMANY

SANDRA MOONEN REVOCABLE TRUST
U/A DTD 11/15/2000
SANDRA D MOONEN TTEE
6403 BENHAM DRIVE
FORT WAYNE, IN 46815-8319

SANDRA P JONES (DECEASED)
C/O DEBORAH B LEVERENZ
916 3RD ST
WOODLAND, CA 95695-4904

SANDRA P JONES (DECEASED)
C/O DEBORAH LEVERENZ CO-EXECUTOR
916 3RD ST
WOODLAND, CA 95695-4904

SANDRA P KAYE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4029 INVERNESS DR
CORONA, CA 92883-0775

SANDRA RAMIREZ
413 29TH ST
HIDALGO, TX 78557

SANDRA RATZINGER
DROSSELSTR 8
86514 USTERSBACH GERMANY

SANDRA REYNOLDS
21 PINEHURST CIR
ANNANDALE, NJ 08801-1655

SANDRA RILEY
C/O SANDRA L RILEY
PO BOX 488
EUSTIS, FL 32727

SANDRA S PETERSON
CGM IRA CUSTODIAN
17202 LAWRENCE WAY
GRASS VALLEY, CA 95949-7102

SANDRA SCHMIDT
OEHMDWIESE 9
D 88630 PFUTLENDORF  GERMANY

SANDRA SLAYMAKER
C/O JAMES L MITCHELL
2911 TURTLE CREEK BLVD #1400
DALLAS, TX 75219

SANDRA TODD GIANINI
1942 SOUTHCREEK BLVD
PORT ORANGE, FL 32128-7879

SANDRA TOOMEY
3298 DEVAUGHN DR NE
MARIETTA, GA 30066-2380

SANDRACO, BEVERLY R
10966 N GRAND LAKE HWY
POSEN, MI 49776-9741

SANDRO CAU
VIA PORRETTANA 20-3
CASALECCHIO DI RENO (BO) ITALY

SANDRO FLORIN
LERCHWEG 13 A
8835 FEUSISBERG SWITZERLAND

SANDS, JIMMIE D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SANDS, LAWRENCE D
SANDS & SANDS
PO BOX 1660
COLUMBIA, TN 38402-1660

SANDS,DAVID W
1024 STYER DR
NEW CARLISLE, OH 45344-2749

SANDSTEDT, CHARLES SIBLEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SANDUSKY ELECTRIC INC
1513 SYCAMORE LINE
P O BOX 2353
SANDUSKY, OH 44870-2353

SANDUSKY ELECTRIC INC
1516 MILAN RD
PO BOX 2353
SANDUSKY, OH 44870-4135

SANDUSKY ELECTRIC INC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1516 MILAN RD
SANDUSKY, OH 44870-4135

SANDUSKY ELECTRIC INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1516 MILAN ROAD
SANDUSKY, OH 44870

SANDWEISS, LANA
BARTIMUS FRICKLETON ROBERTSON & OBETZ
11150 OVERBROOK RD STE 200
LEAWOOD, KS 66211-2235

SANDY CORP
6515 COBB DR
STERLING HEIGHTS, MI 48312-2623

SANDY CORPORATION
ERNIE GRAHAM VICE PRESIDENT, SALES
300 E BIG BEAVER RD STE 500
TROY, MI 48083-1263

SANDY CORPORATION - QMA/AMI MANAGEMENT LLC
4848 ENCHANTED VALLEY RD
MIDDLETON, WI 53562-4100

SANDY KUHN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SANDY MALNAR-BOWLES
1223 RIVIERA DR
FLINT, MI 48507

SANDY MALNAR-BOWLES
1223 RIVIERA DRIVE
FLINT, MI 48507

SANDY MCNEILL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SANDY QUINN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SANDY, MERLE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SANER, EDWARD HAROLD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SANFELICE 1893 BANCA POPOLARE SOC COOP PA
PIAZZA G MATTEOTTI 23
41038 SAN FELICE SUL PANARO MO ITALY

SANFORD DEUTSCH AND ESTATE OF BEVERLY DEUTSCH
BARRY NOVACK, ESQ
8383 WILSHIRE BLVD, STE 830
BEVERLY HILLS, CA 90211

SANFORD EIDELSON TRUST
SANFORD EIDELSON
8655 VIA AVELLINO
LAKE WORTH, FL 33467

SANFORD FOSTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SANFORD KADISH
70 HAMLIN SQUARE APT 2
WILLIAMSVILLE, NY 14221

SANFORD KADISH
CGM IRA CUSTODIAN
SARAH KADISH POA
70 HAMLIN SQUARE
APT 2
WILLIAMSVILLE, NY 14221-2521

SANFORD KADISH
SARAH KADISH POA
70 HAMLIN SQUARE
APT 2
WILLIAMSVILLE, NY 14221-2521

SANFORD M MARCUS
4638 WELDIN RD
WILMINGTON, DE 19803

SANFORD P ERWIN
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

SANFORD P WILLIAMS JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SANFORD STEINER
2095 S RAMITAS WAY
PALM SPRINGS, CA 92267

SANFORD TENEBAUM
1955 YOSEMITE BLVD.
APT. 30
BIRMINGHAM, MI 48009

SANFORD, CLYDE LEROY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SANFORD, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANFORD, IRA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SANFORD, TIM
6410 QUINCY DR
VERONA, PA 15147-2531

SANFORD,DOUGLAS D
5409 PITCAIRN RD
HUBER HEIGHTS, OH 45424-5836

SANG CHUL LEE & DUKSON LEE
ATTN MICHAEL S KIMM
C/O KIMM LAW FIRM
41W BANCKER STREET
ENGLEWOOD, NJ 07631

SANGALLI GIANCARLO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SANGRIA TAXI LLC
C/O CHARLES L DORKEY III
MCKENNA LONG ALDRIDGE LLP
230 PARK AVENUE STE 1700
NEW YORK, NY 10169

SANGRIA TAXI LLC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

SANI, ALDINO
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SANITARY PRODUCTS CORP
C/O BLUE HERON MICRO OPPORTUNITIES FUND,
CLAIMS PROCESSING DEPT.
P.O. BOX 14610
SURFSIDE BEACH,, SC 29587

SANKS, CHENITA AW
ROPER JOHN W
5353 VETERANS PKWY STE A
COLUMBUS, GA 31904-4496

SANKS, JAMIE C
ROPER JOHN W
5353 VETERANS PKWY STE A
COLUMBUS, GA 31904

SANLUIS CORPORACION SA DE CV
MONTE PELVOUX NO 220 PISO 8
MIGUEL HIDALGO DF 11000 MEXICO

SANLUIS CORPORACION SA DE CV
MONTE PELVOUX NO 220 PISO 8
MIGUEL HIDALGO,  D 11000 MEXICO

SANNA STEFANO
38170040
VIA FIGOLI 82
9170 ORISTANO OR ITALY

SANSON, RICK V
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SANSONE, MIKE A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SANSONETTI, DANIELLE
1033 CAMPBELLS RUN RD
CARNEGIE, PA 15106-1902

SANSPREE, PATRICIA
16724 COUNTY ROAD 9
SUMMERDALE, AL 36580

SANTA CLARA COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1553 BERGER DR
DIVISION OF WEIGHTS & MEASURES
SAN JOSE, CA 95112-2704

SANTA IRENE INVESTMENTS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

SANTA LANZA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SANTAGATA, MICHAEL
337 COWESETT AVE
WEST WARWICK, RI 02893-2245

SANTAMARINA Y STETA
CAMPOS ELISEOS NO 345
COL CHAPULTEPEC POLANCO
11560 MEXICO DF MEXICO

SANTANA, MARIA
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

SANTANGELO, JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SANTIAGO RIVERA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SANTIAGO ROSALES
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

SANTIAGO, ANGEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SANTIAGO, FRANCISCO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SANTIAGO, JOSE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SANTIAGO, JOSE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SANTIAGO, VICTOR
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SANTINELLO RONALD J (635146)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SANTINELLO, RONALD J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SANTINI, ANGELO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SANTISI, ANTHONY
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

SANTO ATKINSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SANTO DOMINGO, AMY
PARISH JEFFREY J LAW OFFICES
6114 LA SALLE AVE PMB 214
OAKLAND, CA 94611-2802

SANTO J DUGHETTI
DESIGNATED BENE PLAN/TOD
1358 PINE COURT UNIT 1
SCHERERVILLE, IN 46375-1072

SANTO, GLENN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SANTO, JAMES
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

SANTO, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SANTO, MICHAEL A
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

SANTOMERO, LUIGI
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SANTORELLI, ROBERT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SANTORO, FRANK
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

SANTORO, FRANK
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SANTORO, JOSEPH
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

SANTORO, MARIA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SANTORO, MARY
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SANTORO, SHAWN
482 ELLIS ST
NEW BRITAIN, CT 06051-3728

SANTOS GANZALES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SANTOS, DANIEL
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

SANTOS, EDWARD
EARLY JAMES F
700 STATE ST
NEW HAVEN, CT 06508

SANTOS, EUSTOLIA
13833 FAIRGROVE AVE
LA PUENTE, CA 91746-1304

SANTOS, JOSEPH
MOTLEY RICE
312 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

SANTOS, JUAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SANTUCCI, LAWRENCE
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

SANXTON, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SAP AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX
PHILADELPHIA, PA 19182-4024

SAP AMERICA, INC
3999 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073-2305

SAP AMERICA, INC.
3999 W CHESTER PIKE
NEWTOWN SQUARE, PA 19073-2305

SAPONARA, NICHOLAS J
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

SAPP, RAYMOND E
PRYOR ANITA
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SAPPINGTON, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SAQURET W HOLMES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

SAQURET W HOLMES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SARA BAITY
APT 112
60 HENDRIX ROAD
W HENRIETTA, NY 14586-9202

SARA GALIS
QUINTA DAS PARREIRAS
RUA DOS OCEANOS 14-3G
8500 823 PORTIMAO PORTUGAL

SARA GALIS
QUINTA DAS PARREIRAS
RUA DOS OCEANOS, 14 - 3° G
8500 823 PORTIM^O PORTUGAL

SARA HOFF
6650 S ORIOLE BLVD
#206
DELRAY BEACH, FL 33446

SARA HOFF TTEE
SARA HOFF REVOCABLE TRUST
U/A DTD 11/18/1996
6650 S ORIOLE BLVD APT 206
DELRAY BEACH, FL 33446-1325

SARADGENE JEAN-BAPTISTE
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

SARAFINSKI, MICHAEL
53130 VILLA ROSA DR
MACOMB, MI 48042-5747

SARAH A STEVENS
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

SARAH ANNE ANES IRA
FCC AS CUSTODIAN
16121 WELLINGTON PARKWAY CT
GRANGER, IN 46530-8391

SARAH COLLINS
AA ACCIDENT ATTORNEYS, PLC
4700 TELLER AVE, 2ND FLOOR
NEWPORT BEACH, CA 92660

SARAH HOEFLER
AN DER KREUZMUEHLE 48
LANDAU, DE 76829

SARAH KADISH
SANFORD KADISH POA
70 HAMLIN SQUARE
APT 2
WILLIAMSVILLE, NY 14221-2521

SARAH LANGE
KOPERNIKUSSTRASSE 16A
01979 LAUCHHAMMER GERMANY

SARAH LINVELL, ROXANNE OSWALT, WALTER OSWALT, TYLE
C/O LAMARCA & LANDRY P C
1820 NW 118TH ST SUITE 200
DES MOINES, IA 50325

SARAH LUCIA KRANZ
HABICHTWEG 17
65719 HOFHEIM GERMANY

SARAH M WHITE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SARAH NORRIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SARAH P HESLEY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SARAH RUBSAM
C/O THE HEALY LAW FIRM
111 W WASHINGTON ST
SUITE 1425
CHICAGO, IL 60602

SARAH TREVINO, A MINOR
C/O MS. PAULA WYATT
WYATT LAW FIRM, LTD
4825 EVERHART RD
CORPUS CHRISTI, TX 78411

SARASOTA COUNTY FLORIDA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
101 S WASHINGTON BLVD
TAX COLLECTOR
SARASOTA, FL 34236-6940

SARDARIANI, FREDA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SARDARIANI, ROBERT
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SARDELLA, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SARDEN, WILLIE
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

SARDICH, WALTER
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SARG, TYLER
LAMARCA & LANDRY PC
1820 NW 118TH ST STE 200
DES MOINES, IA 50325-8266

SARGEANT, ANTOINETTE
LEE J ROHN
11010 KING STREET SUIT 2 CHRISTIANSTED
ST CROIX, VI 00820

SARGENT, FREDDIE
1861 COLUMBIA ROAD 30
MAGNOLIA, AR 71753-8316

SARGENT, JOHN
6324 JASON DR
MILTON, FL 32570-9437

SARGENT, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SARGENT, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SARGENT,ROBERT L
2015 TREBEIN RD
XENIA, OH 45385-8581

SARGIO CANARINI
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SARIAN, JESSICA
613 ELIZABETH AVE
TOMS RIVER, NJ 08753-7129

SARIANO, HARRY
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

SARKISSIAM, SYLVIA
5763 NORTHHILL PKWY
TROY, MI 48098

SARKOZY, LOUIS R
6583 GLASTON CT SE
GRAND RAPIDS, MI 49546-6864

SARL ALBERT DELALONDE
BOULEVARD DU VALIGOT
62630 ETAPLES FRANCE

SARL ALBERT DELALONDE
C/O DOUGLAS P BARTNER & SUSAN A FENNESSEY
SHEARMAN & STERLING LLP
599 LEXINGTON AVE
NEW YORK, NY 10022

SARLOUIS, JOSEPH B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SARNO, JOHN C
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SARR, ROBERT CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SARRAS, DION
1361 CONWAY ST APT 7
SAINT PAUL, MN 55106-5821

SARRIS, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SARSEP IRA FBO CHRISTINE TRAPP
CHRISTINA TRAPP
109 BAY DR
ITASCA, IL 60143

SARTALAMACCHIA, ALISON A
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

SARTOR RENATO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO

SARTORE, LOUIS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SARVER, CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SARVER, DEBORAH
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SARVEY, RODNEY
PO BOX 9609
WINTER HAVEN, FL 33883-9609

SASCHA BREZOVAC
STEINRITZWEG 20B
FRG - 65396 WALLUF, GERMANY

SASCHA CONEN
IN DER RINGBACH 17 B
54434 KENN GERMANY

SASCHA LESAAR
KARL-SIMROCK-STR 3
40699 ERKRATH GERMANY

SASHFRAS, DAVE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SASKIA MEILER
TANNENRAIN 8
95131 SCHWARZENBACH/WALD GERMANY

SASNETT, HENRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SASSE WOLFGANG
IM WINDWINKEL 1
53773 HENNEF GERMANY

SASSER, DOUGLAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SASSU, RICHARD J
208 LONG WHARF DR
MYSTIC, CT 06355-3137

SATCHELL, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SATCHER, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SATELLITE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK MARINA BAYFRONT
SINGAPORE 039392

SATER, BRENDA
7906 E STATE ROAD 59
MILTON, WI 53563-9729

SATTERFIELD, ARNOLD CALVIN
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SATTERFIELD, JAMES
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SATTERFIELD, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SATTERLUND SUPPLY COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
26277 SHERWOOD AVE
WARREN, MI 48091-4167

SATTERLUND SUPPLY COMPANY
J CHRISTOPHER CALDWELL ESQUIRE
STARK REAGAN
1111 W LONG LAKE RD STE 202
TROY, MI 48098-6310

SATTERTHWAITE, GEORGE
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

SATTERWHITE, DOUGLAS RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SATTICH, NORMAN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SATTLER, STEPHEN E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SATURN CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
216 ROBBINS AVE
ROCKLEDGE, PA 19046-4253

SATURN CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3025 CHATHAM ST
PHILADELPHIA, PA 19134-4306

SATURN CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
425 PUTNAM ST
SCRANTON, PA 18508-1513

SATURN CORP,
26 MYERS RD
NEWARK, DE 19713-2317

SATURN CORP,
3939 PRICETOWN RD
FLEETWOOD, PA 19522-9028

SATURN CORP,
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
124 LEONARDVILLE RD
BELFORD, NJ 07718-1131

SATURN CORP,
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
18789 COUNTY HIGHWAY K
CORNELL, WI 54732-5520

SATURN CORP,
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3502 VINTON RD
PHILADELPHIA, PA 19154-1506

SATURN CORP,
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5012 N TUPELO TURN
WILMINGTON, DE 19808-1024

SATURN CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 SATURN PKWY
SPRING HILL, TN 37174-2493

SATURN CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

SATURN CORPORATION
PARKER BRIAN P
30800 TELEGRAPH ROAD, SUITE 2985
BINGHAM FARMS, MI 48025

SATURN ELECTRONICS &ENGINEER
MARCIA J. HAMILL
575 GLASPIE
MADISON HTS, MI

SATURN NORTH INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

SATURN OF ARLINGTON IN BUFFALO GRO
915 W DUNDEE RD
BUFFALO GROVE, IL

SATURN OF BERLIN, INC.
ANTHONY MARCH
519 E BROAD AVE
ROCKINGHAM, NC 28379-3756

SATURN OF BORDENTOWN INC
LOWENSTEIN SANDLER PC
ATTN ANDREW DAVID BEHLMANN
65 LIVINGSTON AVE
ROSELAND, NJ 07068

SATURN OF BRUNSWICK
BRESSLER AMERY & ROSS
P O BOX 1980, 325 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

SATURN OF BRUNSWICK
MYERS & FULLER
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE, FL 32308

SATURN OF DENVILLE NJ LIMITED PARTNERSHIP
HARWOOD LLOYD LLC
130 MAIN ST
HACKENSACK, NJ 07601-7102

SATURN OF EATONTOWN
BRESSLER AMERY & ROSS
P O BOX 1980, 325 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

SATURN OF EATONTOWN
MYERS & FULLER
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE, FL 32308

SATURN OF EAU CLAIRE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
18789 COUNTY HIGHWAY K
CORNELL, WI 54732-5520

SATURN OF FLAGSTAFF
CLIFFORD FINDLAY
310 N GIBSON RD
HENDERSON, NV 89014-6702

SATURN OF FREEHOLD
BRESSLER AMERY & ROSS
P O BOX 1980, 325 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

SATURN OF FREEHOLD
MYERS & FULLER
2822 REMINGTON GREEN CIRCLE
TALLAHASSEE, FL 32308

SATURN OF GURNEE
C/O ROHR VILLE MOTORS
DBA SATURN OF GURNEE
6460 GURNEE MILLS BLVD
GURNEE, IL 60035

SATURN OF ROUTE 23 INC
ABOYOUN & HELLER LLC
695 US HIGHWAY 46 STE 401
FAIRFIELD, NJ 07004-1561

SATURN OF SOUTHFIELD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
28000 WOODWARD AVE STE 201
ROYAL OAK, MI 48067-0962

SATURN OF TOMS RIVER INC
C/O LOWENSTEIN SANDLER PC
ATTN ANDREW DAVID BEHLMANN
65 LIVINGSTON AVENUE
ROSELAND, NJ 07068

SATURN OF TOMS RIVER INC
LOWENSTEIN SANDLER PC
ATTN  ANDREW DAVID BEHLMANN
65 LIVINGSTON AVE
ROSELAND, NJ 07068

SATURN OF TOMS RIVER INC
LOWENSTEIN SANDLER PC
ATTN ANDREW DAVID BEHLMANN
65 LIVINGSTON AVE
ROSELAND, NJ 07068

SATURN VTI CLASSACTION CLASS MEMBER
DARILYN ZIEGLER
9615 GREEN SPRUCE DR
LAKELAND, TN 38002

SATYAM COMPUTER SERVICES, LTD.
MAYFAIR CENTRE
S.P. ROAD, SECUNDERBAND
ANDHRA PRADESH,   500 0 INDIA

SAUBER, BARBARA
25176 N VIRGINIA AVE
LAKE ZURICH, IL 60047-8960

SAUBER, BARBARA AND DANIEL
BARBARA SAUBER
25176 N VIRGINIA AVE
LAKE ZURICH, IL 60047-8960

SAUCERMAN CLYDE CHRISTA M SAUCERMAN
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SAUCERMAN, CLYDE
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

SAUCIER, COURTNEY
GIDDENS ALBERT LEE
3009 STRAWBERRY RD
PASADENA, TX 77502-5216

SAUCIER, JOHN
CHESSON, CHRISTIAN D
1 LAKESHORE DR STE 1800
LAKE CHARLES, LA 70629-0123

SAUCIER, MARVIN
GIDDENS ALBERT LEE
3009 STRAWBERRY RD
PASADENA, TX 77502-5216

SAUCIER, MELISSA
ALBERT GIDDENS
3009 STRAWBERRY RD
PASADENA, TX 77502-5216

SAUER, ANDREW A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAUER, CARL J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SAUER, EARL S
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

SAUER, LEROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SAUER, MARK
43 ESTONIA DR
NEW LEBANON, OH 45345-1217

SAUERS, BERNARD F
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SAUERS, RONALD E
3667 BORDEAU RD
STANDISH, MI 48658-9494

SAUERWINE, JAMES H
GOLDBERG JOSEPH K
2080 LINGLESTOWN RD STE 106
HARRISBURG, PA 17110-9670

SAUIGNI EDOARDO
VIA ISACCO NEWTON 25
41100 MODENA ITALY

SAUL WINTER
SHEILA WINTER JTWROS
PO BOX 740377
BOYNTON BEACH, FL 33474-0377

SAUL, GARY E
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

SAUL, GEORGE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAUL, MARY L
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

SAUL, WILLIAM DEVON
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

SAULINE, DEBORAH
6417 KLAUS CT
PORT CHARLOTTE, FL 33981-5527

SAU-LING POON
2085 ALA WAI BLVD #8-4
HONOLULU, HI 96815-2109

SAULNIER, DAN
KROHN & MOSS - KS
120 W MADISON ST 10TH FLOOR
CHICAGO, IL 60602

SAULS, WALTER MELVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAULSBERRY VELVET
BRIAN C HOGAN
5626 CURRY FORD RD.
ORLANDO, FL 32822-1424

SAULSBERRY, VELVET
BRIAN C HOGAN
5626 CURRY FORD RD.
ORLANDO, FL 32822

SAULTERS, NOLA FERN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SAUNDERS, ARTHUR
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SAUNDERS, GEORGE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAUNDERS, IRVIN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAUNDERS, KENNETH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SAUNDERS, LARRY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAUNDERS, PATRICK
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

SAUNDERS, ROBERT H
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SAUNDERS, TIMOTHY
51 SMITH RD
MANSFIELD, MA 02048-1788

SAUNDERS, VICTOR
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SAUNDERS, VICTOR
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SAUNDERS, WILSON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAUNDERS,MELISSA A
373 GEORGIA DR
XENIA, OH 45385-4890

SAUNDRA PASKOWITZ
TOD REGISTRATION
20 CHICHESTER ROAD
MONROE TOWNSHIP, NJ 08831-2650

SAUNDRA ROBERTS
15505 LINDSAY
DETROIT, MI 48227

SAUNDRA ROBERTS
15505 LINDSAY ST
DETROIT, MI 48227

SAURUGG HELMUT
MAILANDERWEG 5
8330 FELDBACH  AUSTRIA

SAURUGG MARIA
MAILANDERWEG 5
8330 FELDBACH AUSTRIA

SAUTER, DANIEL J
6403 DEERFIELD RD
PALMYRA, MI 49268-9719

SAUVE, JENNIFER
1741 EASTWOOD CT APT 1
SCHAUMBURG, IL 60195-3389

SAUVER, DAVID
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAVAGE DESIGN GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4203 YOAKUM BLVD
4TH FLR
HOUSTON, TX 77006

SAVAGE ROBERT EUGENE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SAVAGE, ANNIE N
6931 RABURN RD
PENSACOLA, FL 32526-8085

SAVAGE, BURTICE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SAVAGE, CHARLIE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SAVAGE, DAVID
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

SAVAGE, GINA
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

SAVAGE, HALLEY EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SAVAGE, JACK L
PO BOX 616
SAINT HELEN, MI 48656-0616

SAVAGE, JAMES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SAVAGE, KIMBERLY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SAVAGE, ROBERT E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SAVAGE, TONNIE
DUNLAP & LAXALT
537 RALSTON STREET
RENO, NV 89503

SAVANNET - LIM
21 RUE J-P SAUVAGE
L-2514 LUXEMBOURG

SAVARESE ISA
437 ARLINGTON DR
UNIT C
RIDGE, NY 11961-8071

SAVARESE, ISA
437 ARLINGTON DR UNIT C
RIDGE, NY 11961-8071

SAVICKAS, BRUNO G
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SAVILLE, LEROY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAVINO ANTONIO/SAVINO CARLA IDA
RIONE CAROSENO 183
83030 GRECI AV ITALY

SAVIO, BYRON
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SAVLIN, TOMMY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAVOY, FRANCIS
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SAVOY, ROBERT A
BELLUCK & FOX LLP
545 5TH AVE #4
NEW YORK, NY 10036-5000

SAVVIS INC
1 SAVVIS PARKWAY
TOWN & COUNTRY, MO 63017

SAWATZY, WILLIAM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SAWKA, MICHAEL
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SAWNEE ELEC MEMBERSHIP CORP GA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2153
BIRMINGHAM, AL 35287-2530

SAWNEY, VANESSA
312 W OAK ST
STILWELL, OK 74960-3132

SAWYER, BETTY L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SAWYER, BETTY L
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

SAWYER, BETTY L
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

SAWYER, CECIL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SAWYER, JORDAN
8290 GATE PKWY W UNIT 123
JACKSONVILLE, FL 32216

SAWYER, LAURA
BRISTOL WEST INSURANCE
2245 SEQUOIA DR
AURORA, IL 60506-6209

SAWYER, LEON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAWYER, RENA V
1116 CARTER DR
FLINT, MI 48532-2714

SAWYER, SHAKIRA
22 S 59TH ST
PHILADELPHIA, PA 19139-3102

SAWYER, TERRY R
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SAWYER, TERRY R
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

SAWYER, TERRY R
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

SAWYER, WARDELL
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

SAWYERS, ROBERT E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SAXBURY, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAXMAN, CONSTANCE
10399 MADISON AVE
IRWIN, PA 15642-1452

SAXTON, ELZY S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SAXTON, LYNN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SAXTON, RHEA J
2320 N ELBA RD
LAPEER, MI 48446-8029

SAYBOLT, DEBORAH D
1025 COUNTRY CLUB RD
BLOOMFIELD HILLS, MI 48304-2603

SAYGER, JIMMIE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SAYLES RAYFEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SAYLOR, JIMMY R
5629 MACEY AVE APT S1
CINCINNATI, OH 45227-2134

SAYRE, CHARLES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SAYRE, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SAZ LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SAZBO, LASZLO
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SBARDOLINI DARIO
VIA C BONARDI TR 2, 7
25049 ISEO (BS) ITALY

SBARRO, MATTHEW
79 MAKEFIELD RD
YARDLEY, PA 19067-5943

SBARRO, SHANNON
79 MAKEFIELD RD
YARDLEY, PA 19067-5943

SBESSE, GLENN
2479 COUNTRY CLUB RD APT 1100A
SPARTANBURG, SC 29302-4211

SBLENDORIO GIORGIO-CUCCOVILLO ANNA
VIA NAPOLI 8/2 70127
BARI - S.SPIRITO (BARI) - ITALY

SC AUTONOVA SA
SC AUTONOVA SA
STR FAGULUI 35
440186 SATU MARE ROMANIA

SC JOHNSON & SON INC ET AL
C/O LINDA E BENFIELD AS HUNT'S SITE TRUSTEE
FOLEY & LARDNER LLP
777 E WISCONSIN AVENUE
MILWAUKEE, WI 53202

SCA SCHUCKER GMBH AND CO KG
GEWERBESTRASSE 52
75015 BRETTEN GERMANY,

SCAFIDEL, AUDRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SCAFIDI JANE A
SCAFIDI, JOSEPH
201 W COMMERCE ST
BRIDGETON, NJ 08302-1807

SCAFIDI, JANE A
C/O CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302-1807

SCAFIDI, JOSEPH
CHANCE & MCCANN
201 W COMMERCE ST
BRIDGETON, NJ 08302-1807

SCAGGS, LARRY J
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

SCAGGS, WILLIAM
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SCALA, ANDREW M
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

SCALA, RALPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SCALES ALVERNESS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SCALES OTHEL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SCALES, ALVERNESS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SCALES, CORINTHA COLLINS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SCALES, OTHEL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SCALF, RONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCALZA, ANTHONY
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

SCALZA, SANDRA
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

SCALZO THOMAS C (ESTATE OF) (423962)
C/O LIPSITZ & PONTERIO
135 DELAWARE AVE , SUITE 506
BUFFALO, NY 14202-2416

SCALZO, THOMAS C
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

SCANDOLA, CRISTIANA & ALESSANDRO
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SCANDRETT, RUTH E
6577 PLANTERS CT
MORROW, GA 30260-2170

SCANION, JAMES B
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

SCANION, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCANLON, MYRA
MASTERS & SIVINSKI LLC
81 VALENTINE FARMS LN
AKRON, OH 44333-2551

SCARANGELLA, WILLIAM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCARBOROUGH, CLINTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCARBOROUGH, HAROLD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCARBOROUGH, SIDNEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCARBOROUGH, STERLING C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

SCARBOROUGH, TROY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCARBOROUGH, WILBUR V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

SCARBOROUGH, WILLIE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCARDINA, NANCY
AIG
ONE AIG CENTER 3RD FLOOR
WILMINGTON, DE 19803

SCARDUZIO, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SCARINCI, GEOFFREY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SCARINCIO, JOHN
514 DRIFTING RIDGE RD
FORT EDWARD, NY 12828

SCARLETT,ERIC W
28 FAIRWOOD CT
MIAMISBURG, OH 45342-6628

SCARMARDO, PETE
1893 FM 1362 N
CALDWELL, TX 77836-6597

SCARPA LUIGI E STELLA ALBA
VIA EREMO 33
COMACCHIO 44022 FE ITALY

SCARPA LUIGI E STELLA ALBA
VIA EREMO 33
CORACCHIO FE 44022 ITALY

SCARPA, PAUL
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

SCARPACE, JOSEPH L
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SCARPINATO, VINCENT
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

SCATE TECHNOLOGIES INC
FRASCO CAPONIGRO WINEMAN & SCHEIBLE
1668 S TELEGRAPH RD STE 200
BLOOMFIELD HILLS, MI 48302-0016

SCATES, KRISTIN
MCELROY B THOMAS
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

SCATES, MELISSA
MCELROY B THOMAS
4809 COLE AVE STE 212
DALLAS, TX 75205-5598

SCG CAPITAL
74 W PARK PL
STAMFORD, CT 06901-2209

SCG CAPITAL
LGARGANO@SCGLEASE.COM
74 W PARK PL
STAMFORD, CT 06901-2209

SCG CAPITAL CORP
74 W PARK PL
STAMFORD, CT 06901-2209

SCG CAPITAL CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
74 W PARK PL
STAMFORD, CT 06901-2209

SCG CAPITAL CORPORATION
ATTN CYNTHIA DWELLE ESQ
74 WEST PARK PLACE
STAMFORD, CT 06901

SCG CAPITAL CORPORATION
ATTN GERARD DICONZA
DICONZA LAW PC
630 THIRD AVENUE 7TH FLOOR
NEW YORK, NY 10017

SCG CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
74 W PARK PL
STAMFORD, CT 06901-2209

SCHAAB, HAROLD A
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SCHAAD, JEREMY G
CHERNOSKY LAW OFFICES
21161 STRAFORD AVE
ROCKY RIVER, OH 44116-1250

SCHAAF WILLIAM
C/O SAVINS D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

SCHAAF WILLIAM JR (ESTATE OF) (507819)
SAVINS, D'AMICO & KANE
707 GRANT ST STE 3626
PITTSBURGH, PA 15219-1911

SCHAAF, BRUCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHAAF, JOHN W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCHAAF,CHRIS A
8667 DEER HOLLOW DR
HUBER HEIGHTS, OH 45424-1258

SCHAAFSMA FREERK J
14690 MAPLETON LN
TRAVERSE CITY, MI 49686-7913

SCHAAFSMA, FREERK J
14690 MAPLETON LN
TRAVERSE CITY, MI 49686-7913

SCHAAL YOSEF
DORFSTRASSE 29
D 54649 OBERPIERSCHEID  GERMANY

SCHAAL, DIANE L
ESTEBAN TRINIDAD LAW OFFICE OF M LANI
6390 W CHEYENNE AVE STE C
LAS VEGAS, NV 89108-6009

SCHABERG, WALTER A
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

SCHABUS GUNTER O ANGELA
BRUDERHOF 12 A
A 6833 KLAUS
AUSTRIA

SCHAD, RONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCHADEWALD WILLIAM
SCHADEWALD, WILLIAM
SCHIBELL MENNIE & KENTOS LLC
1806 HIGHWAY 35 SOUTH PO BOX 2237
OCEAN, NJ 07712-2237

SCHADEWALD, WILIARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

SCHADEWALD, WILLIAM
SCHIBELL MENNIE & KENTOS LLC
PO BOX 2237
1806 HIGHWAY 35 SOUTH
OCEAN, NJ 07712-2237

SCHAEDEL, LANE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SCHAEFER, ANNA M
4220 COLFAX AVE S
MINNEAPOLIS, MN 55409-1711

SCHAEFER, CHARLES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHAEFER, GERALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHAEFER, GOETZ W
24 RIDGEWAY DR
BROWNSBURG, IN 46112-1005

SCHAEFER, KEN
CONLIN & ASSOCIATES PC ROXANNE
319 7TH ST STE 600
DES MOINES, IA 50309-3826

SCHAEFER, KEN
ZELLE HOFMANN VOELBEL MASON & GETTE LLP
33 S 6TH ST STE 4400
MINNEAPOLIS, MN 55402-3710

SCHAEFER, PAUL O
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

SCHAEFER, PAUL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHAEFER, RANDAL P
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SCHAEFER, RANDY E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SCHAEFER, WILLIAM H
386 MAXWELL RD
PONTIAC, MI 48342-1748

SCHAEFFER, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCHAEFFLER CHAIN DRIVE SISTEMS
JOHN PERRY
188 BOULEVARD LAFAYETTE
RICHMOND HILL ON CANADA

SCHAEFFLER CHAIN DRIVE SISTEMS SAS
188 BOULEVARD LAFAYETTE
CALAIS FR 62102 FRANCE

SCHAEFFLER GROUP USA INC
1536 GENESIS RD
CROSSVILLE, TN 38555-5631

SCHAEFFLER GROUP USA INC
170 CALVARY LN HWY 9 W
CHERAW, SC

SCHAEFFLER GROUP USA INC
301 HIGHWAY 1 S
CHERAW, SC 29520-2834

SCHAEFFLER GROUP USA INC
308 SPRINGHILL FARM RD
FORT MILL, SC 29715-9784

SCHAEFFLER GROUP USA INC
MARTY BROWN
TROY, MI 48083

SCHAEFFLER GROUP USA INC
MARTY BROWN
5370 WEGMAN DRIVE
GROVER BEACH, CA 93433

SCHAEFFLER GROUP USA INC
MICHELLE CHILDERS
170 CALVARY RD
CHERAW, SC 29520-7100

SCHAEFFLER GROUP USA INC
MICHELLE CHILDERS
170 CALVARY ROAD
LEOLA, PA 17540

SCHAEFFLER GROUP USA INC.
5370 WEGMAN DR
VALLEY CITY, OH 44280-9700

SCHAEFFLER GROUP USA, INC.
1750 E BIG BEAVER RD
TROY, MI 48083-2010

SCHAEFFLER GROUP USA, INC. (INA USA)
1750 E BIG BEAVER RD
TROY, MI 48083-2010

SCHAEFFLER KG
ETTINGER STR 26
INGOLSTADT BY 85057 GERMANY

SCHAEFFLER KG
IDUSTRIESTRABE 1-3
HERZOGENAURACH 91074 GERMANY

SCHAEFFLER KG
INDUSTRIESTR 1-3
HERZOGENAURACH BY 91074 GERMANY

SCHAELER, COREY
17300 PRIVATE DRIVE 8194
NEWBURG, MO 65550-9474

SCHAENHERR, ALVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHAFER, MARK ALAN
YOST & BAILL
2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

SCHAFER, MICHAEL J
2929 MANNS AVE
BALTIMORE, MD 21234-4016

SCHAFF, DONALD
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SCHAFFER, EARL S
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SCHAFFER, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHAFFER, SUSAN
45706 HANFORD RD
CANTON, MI 48187-4779

SCHALER, BERNARD A
10488 SE 179TH PL
SUMMERFIELD, FL 34491-7439

SCHALLER ENTERPRISES, LLC
ARTHUR SCHALLER JR
1141 STANLEY ST
NEW BRITAIN, CT 06051-1507

SCHAMBER, KAREN
15677 73RD CIR N
MAPLE GROVE, MN 55311-2506

SCHAMMO LYDIA
50 RUE SCHAUWENBURG
L 8092 BETRANGE LUXEMBOURG

SCHANK, GEORGE D
BELLUCK & FOX LLP
545 5TH AVE #4
NEW YORK, NY 10036-5000

SCHANUTH, HARRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHARBA MICHAEL
SCHARBA, NANCY
PO BOX 129
CANFIELD, OH 44406-0129

SCHARBA, MICHAEL
BETRAS, DAVID
PO BOX 129
CANFIELD, OH 44406-0129

SCHARBA, NANCY
BETRAS, DAVID
PO BOX 129
CANFIELD, OH 44406-0129

SCHARF, ERIC A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCHARFF, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHARMAN, CLIFFORD
CONNOLLY RODGERS AND SCHARMAN PLLC
5028 WISCONSIN AVENUE
WASHINGTON, DC 20016

SCHAROUN, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHATKO, EDWARD
DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379-5227

SCHAUB, HARRY K
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SCHAUB, RONALD JOHN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SCHEALL, CALVIN C
611 W COURT ST STE 203
C/O DENISE R KETCHMARK
FLINT, MI 48503-5000

SCHECTER, ROBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCHEDALKE JURGEN AND LISA
TANNEN ALLEE 51C
21465 REINBEK GERMANY

SCHEFFER, FREDERIC FRANK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SCHEIBE, FRED A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHEIDER, JOHN
COHAN LAWRENCE R
402 PARK BLVD
CHERRY HILL, NJ 08002-3317

SCHEIDERER, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHEIDING II,ROBERT R
3694 HOLLANSBURG ARCANUM RD
GREENVILLE, OH 45331-8753

SCHEIDMAN EDWARD SMITH SR
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SCHEIDT, MARK
STATE FARM
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

SCHEIMAN, EDMUND R
4825 DELGADO DR SW
LILBURN, GA 30047-5203

SCHEITHAUER, HARRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHELL, HENRY E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SCHELL, PATRICIA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

SCHELL, RICHARD A
100 CAMELOT WAY
ROCHESTER, MI 48306-2614

SCHELL, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHELL, WILLIAM L
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SCHELLER, RICHARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SCHENCK ROTEC CORP
2469 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48236

SCHENCK ROTEC CORPORATION
2469 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326

SCHENCK ROTEC CORPORATION
BALANCING & DIAGNOSTIC SYSTEMS
2469 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2981

SCHENK, DOUGLAS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SCHENK, WALTER
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCHENKEL,THOMAS J
3321 CARRIER AVE
KETTERING, OH 45429-3511

SCHENKER INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX
PHILADELPHIA, PA 19170-7623

SCHENKER OF CANADA LIMITED
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 33
TORONTO ON L5P 1A2 CANADA

SCHENKER OF CANADA LIMITED
TORONTO AMF
TORONTO ON L5P 1A2 CANADA

SCHENKER WINKLER HOLDING AG
ZUGERSTRASSE 50
BAAR 6340 SWITZERLAND

SCHENKER WINKLER HOLDING AG
ZUGERSTRASSE 50
BAAR,  06340 SWITZERLAND

SCHENKER, DIETER & HEIDI
DR-A-SCHWEIBER-STR 48
03222 LUBBENAU GERMANY

SCHEPER, MAX L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCHEPKA, JOSEPH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCHEPPSKE, ROLAND W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SCHERER, HENRY OSSO
KAESKE REEVES
6301 GASTON AVE
DALLAS, TX 75214

SCHERER, PAUL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCHERLE, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCHERN, ANTHONY JOSEPH
SCHERN RICHARDSON PLC
7165 E UNIVERSITY BLDG 21
MESA, AZ 85207

SCHEURER, JEAN
1007 DELWOOD DR APT 3
MANSFIELD, OH 44905-1519

SCHEXNAYDER, LARKA
THE BAGERT LAW FIRM
650 POYDRAS ST STE 2708
NEW ORLEANS, LA 70130-6181

SCHIANO, JOSEPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SCHICK ALFRED (653331)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

SCHICK, ALFRED
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

SCHICKLING, ROBERT
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SCHIEFERSTEIN, MARTIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHILB, LINCOLN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHILHAB, LEON A
WELLBORN HOUSTON ADKISON MANN SADLER & HILL
PO BOX 1109
HENDERSON, TX 75653-1109

SCHILKE, NEIL A
1879 LINCOLNSHIRE DR
ROCHESTER HILLS, MI 48309-4530

SCHILL ARTHUR C
35348 MARINA DR
STERLING HTS, MI 48312-4136

SCHILL ARTHUR C
35348 MARINA DRIVE
STERLING HTS, MI 48312-4136

SCHILL, MICHAEL
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

SCHILL, RICHARD
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

SCHILL, RICHARD T
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SCHILLING, AUGUST HAMILTON
CANNON BLAND WILSON JR
2269 CHESTNUT ST #603
SAN FRANCISCO, CA 94123

SCHILLING, HARRIET G
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SCHILLING, LOUIS
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SCHILLINGER, ALVIN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHILLINGER, BRADLEY J
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

SCHIMMEL, DANA
523 W STACY CT
CADOTT, WI 54727-9642

SCHIMUNEK ED
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

SCHIMUNEK, EDWARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCHINAS, ATHENA
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

SCHINAS, HARRY
BOLZ LOVASZ TOTH & RUGGIERO PLLC
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

SCHINDLER ELEVATOR CORPORATION
1530 TIMBERWOLF DRIVE
HOLLAND, OH 43528

SCHINDLER, CLARENCE E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SCHINDLER, RAYMOND F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHINER, BRIAN ALAN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SCHINER, JACQUELINE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SCHIPKE, EDWIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SCHIPPERS, JERRY
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

SCHIRLE, HAROLD F
9650 KILLDEER CT
STANWOOD, MI 49346-9001

SCHLACHTER STEVEN P
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

SCHLACHTER, STEVEN P
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

SCHLAEPFER, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHLAG, RAYMOND
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SCHLAG, REBECCA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SCHLAGEL, JOHN J
2539 LOGGING TRAIL #1
WEST BRANCH, MI 48661-9440

SCHLEAPPI, FRED H
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SCHLEGEL, DONALD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SCHLEICH, GARY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCHLEICHER, WALTER PAUL
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

SCHLEIF, MARVIN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHLEMBACH, JOSEPH
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SCHLEY, JESSY L
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND PC
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SCHLICKBERND, RANDALL
702 E ST
SOUTH SIOUX CITY, NE 68776-2072

SCHLIEVE, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHLINK, CLIFFORD
CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS
ALEXANDER & GRUEN
101 CALIFORNIA ST STE 2600
SAN FRANCISCO, CA 94111-5803

SCHLITZ, MICHAEL J
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

SCHLOBOHM, LEONEL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHLOMANN, BRAD
7743 MOLINE RD
WATERLOO, IA 50703-9431

SCHLOMER, LYLE
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

SCHLOSSER, ARLAN
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SCHLOTZHAUER, OSCAR J
704 ILLINOIS ST
WARSAW, MO 65355-3227

SCHLUECHTERMANN, RAYMOND
7041 LONE ELM DR
RACINE, WI 53402-1245

SCHLUETER, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHLUP, LEONARD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMADER, WILLIAM S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMALFELDT, MICHELLE
1358 BROOK RD
BURLINGTON, WI 53105-9071

SCHMALZRIED JAY T
SCHMALZRIED, JAY T
MCCLOSKEY & FRITSCH PC
97 WEST WHEELING STREET
WASHINGTON, PA 15301-6917

SCHMALZRIED, JAY T
MCCLOSKEY & FRITSCH PC
97 W WHEELING ST
WASHINGTON, PA 15301-6917

SCHMANDT, ROBERT J
43280 TALL PINES CT
STERLING HEIGHTS, MI 48314-1700

SCHMAUSS, KEVIN
AMERICAN FAMILY INSURANCE GROUP
SCANNING CENTER - 6000 AMERICAN PKWY
MADISON, WI 53783-0001

SCHMEHL, WILLIAM F
1071 BEMBRIDGE DR
ROCHESTER HILLS, MI 48307-5714

SCHMERBECK, ELMER H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMERHEIM DALE J
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SCHMID HANS MARTIN
SCHMID-COLMJON HANS MARTIN W
199 RUE DES POMMIERS
L-2343 LUXEMBOURG

SCHMIDT MARCELLE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
900 N CASS LAKE RD APT 223
WATERFORD, MI 48328-2387

SCHMIDT, BRANDON
609 N LINWOOD AVE
APPLETON, WI 54914-3329

SCHMIDT, CATHERINE
BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO
425 CALIFORNIA ST STE 2025
SAN FRANCISCO, CA 94104-2213

SCHMIDT, CATHERINE A
PARKER BRIAN P
30700 TELEGRAPH RD STE 1580
BINGHAM FARMS, MI 48025-5801

SCHMIDT, EARL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMIDT, EDGAR B
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

SCHMIDT, FRANK
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SCHMIDT, HERMAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMIDT, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMIDT, JAMES W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SCHMIDT, JOSEPH G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SCHMIDT, LAWRENCE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SCHMIDT, LUKE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

SCHMIDT, LYNN PATRICK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SCHMIDT, MICHAEL
BRENNAN LAW OFFICE
3541 45TH AVE S
MINNEAPOLIS, MN 55406-2926

SCHMIDT, OSWALD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SCHMIDT, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCHMIDT, ROBERT J
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SCHMIDT, RONALD ERNIE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SCHMIDT, STEPHANIE
W9293 29TH AVENUE
HAGER CITY, WI 54014-8360

SCHMIDT-BOWMAN CO INC
1919 COOLIDGE HWY
BERKLEY, MI 48072-1543

SCHMIDTT, RANDY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SCHMITH, ALICE
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

SCHMITS, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMITT, DONALD CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMITT, FREDERICK
PERLBERGER LAW ASSOCIATES
401 E CITY AVE STE 200
BALA CYNWYD, PA 19004-1117

SCHMITT, GERARD F
200 ALPINE DR
ROCHESTER, NY 14618-3747

SCHMITT, JIM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCHMITT, LISA
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

SCHMITT, PHILIP
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

SCHMITT, ROBERT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SCHMITTER, SCOTT
PO BOX 1344
NAHUNTA, GA 31553-1344

SCHMITTLE, JOSEPH F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMITZ, OTHMAR J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHMOLINSKY JR,WALTER E
10048 BALLINSHIRE CT
MIAMISBURG, OH 45342-7224

SCHMOYER, LINDA
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

SCHMOYER, RONALD W
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

SCHMUCKER, ERNEST H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHNAARE, RAYMOND
GAVIN WILLIAM P
23 PUBLIC SQ STE 415
BELLEVILLE, IL 62220-1627

SCHNABEL, ANDREW
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

SCHNABEL, ANDREW
WATERS & KRAUSE
300 CONTINENTAL BLVD STE 500
EL SEGUNDO, CA 90245-5050

SCHNEBELEN, EDWARD LEE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

SCHNEBELEN, EDWARD LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SCHNEIDER ALFRED
EICHTLENSTRASSE 30
CH-8712 STAEFA SWITZERLAND

SCHNEIDER BERND
ZUR BAUERNWIESE 20
63688 GEDERN GERMANY

SCHNEIDER RAINER
STUEBEHEIDE 20
22337 HAMBURG GERMANY

SCHNEIDER WALDEMAR
FORSTWEG 27
63303 DREIEICH GERMANY

SCHNEIDER, CARL W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SCHNEIDER, DARLENE M
48611 LAKEVIEW E LOT 82
SHELBY TOWNSHIP, MI 48317-2737

SCHNEIDER, DARLENE M
48611 LAKEVIEW E LOT 82
SHELBY TWSP, MI 48317-2737

SCHNEIDER, DENNIS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHNEIDER, ELLIOT
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SCHNEIDER, FRANK
1743 ROGERS LAKE RD
KILA, MT 59920-9733

SCHNEIDER, JAMES W
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SCHNEIDER, JEROME
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

SCHNEIDER, KARL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCHNEIDER, KASIMER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHNEIDER,RICHARD L
1870 W ALEV BELL RD
DAYTON, OH 45459-1106

SCHNEIDTMILLER, LISA
8713 REDCOAT CT
LOUISVILLE, KY 40291-2680

SCHNELL, DOUG
99009 E. LANSING RD.
DURAND, MI 48429

SCHNEPP, SHIRLEY
10 LANE ST
BRADFORD, PA 16701-2837

SCHNERING, FRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHNETTLER, DIANA
47 ISLAND PARK DR
GRAND ISLAND, NY 14072-3231

SCHNETTLER, GREGORY
47 ISLAND PARK DR
GRAND ISLAND, NY 14072-3231

SCHNITGER, WAYNE A
52 FOXMOOR RD
TROY, VA 22974-3293

SCHNITKER, FREDERICK JOHN
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SCHNUCKS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 954248
ST LOUIS, MO 63195-4248

SCHNUR JACK L
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SCHOBER, LINDA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SCHOBER, LINDA C
C/O ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

SCHOCH, ROBERT
HASTINGS MUTUAL INSURANCE COMPANY
404 E WOODLAWN AVE
HASTINGS, MI 49058-1005

SCHOEDEL, DONALD
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND PC
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SCHOEFFLER, MARC
EHRENBERGER STRASSE 26A
D-42389 WUPPERTAL GERMANY

SCHOELZEL, ROBERT
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SCHOEN DENISE
14 GLENDALE WOODS DR
SOUTHAMPTON, MA 01073-9476

SCHOEN, ALISON
14 GLENDALE WOODS DR
SOUTHAMPTON, MA 01073-9476

SCHOEN, DENISE
14 GLENDALE WOODS DR
SOUTHAMPTON, MA 01073-9476

SCHOENDORFF, ARTHUR J
4218 W HARRINGTON LN
CHICAGO, IL 60646-6037

SCHOENEMAN, BOB
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHOENER GEORG
HILDEGARD STR 33
82131 GAUTING, GERMANY

SCHOENER GEORG & URSULA
HILDEGARDSTR 33
GERMANY - 82131 GUATING

SCHOENFELD, JANICE M
GLANBY LOIS E LAW OFFICES OF
152 E HIGHLAND DR
MCMURRAY, PA 15317-3510

SCHOENFELD, ROBERT
GLANBY LOIS E LAW OFFICES OF
152 E HIGHLAND DR
MCMURRAY, PA 15317-3510

SCHOENFELD, VICTOR
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SCHOENING, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHOENKE, ANN C
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

SCHOENL KEVIN M
SCHOENL, CONNIE
CELLINO & BARNES PC
16 WEST MAIN STREET 6TH FLOOR
ROCHESTER, NY 14614-1605

SCHOENL, CONNIE
CELLINO & BARNES PC
16 E MAIN ST STE 6
ROCHESTER, NY 14614-1803

SCHOEPPLE, PATRICK
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SCHOFFSTALL, DANNIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHOLL, DONALD M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SCHOLZ, MARCIA
304 RIDGE VALLEY RD
SELLERSVILLE, PA 18960-1132

SCHOMER, PETER
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SCHOMMER,RAYMOND A
138 MARRETT FARM RD
UNION, OH 45322-3414

SCHONDIENST, ALOIS
FAULENBACH STR 5
D 78573 WURMLINGEN  GERMANY

SCHONFELD PETER
WINSSTR 7
10405 BERLIN GERMANY

SCHONWALD, ABRAHAM
GEICO
GEICO INSURANCE ONE GEICO WEST BOX 509119
SAN DIEGO, CA 92150-9119

SCHONWIESE HELMUT
AM NIBELUNGENBAD 106
XANTEN 46509 GERMANY

SCHOOLEY, KEVIN E
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

SCHOONOVER, STEWARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHOONOVER, THOMAS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHOPPERT, LEON D
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SCHORN, ROB
140 S 8TH ST APT 13
KANDIYOHI, MN 56251-9780

SCHOUTEN UNIVERSAL B.V. DE HEER J. SCHOUTEN
PRINSES BEATRIXPLANTSOEN 6 E
3055 PT ROTTERDAM, NETHERLANDS

SCHRADER BRIDGEPORT
1609 AIRPORT RD
MONROE, NC 28110-7393

SCHRADER BRIDGEPORT
205 FRAZIER RD
ALTAVISTA, VA 24517-1020

SCHRADER BRIDGEPORT BRASIL LTDA
AV MALIK ASSAD 1600
JACAREI , SP 12300 BRAZIL

SCHRADER ELECTRONICS
11 TECHNOLOGY PARK
BELFAST ROAD
ANTRIM BT41 1QS, NORTHERN IRELAND

SCHRADER ELECTRONICS IRELAND
11 TECHNOLOGY PARK
ANTRIM COUNTY, AN BT41 GREAT BRITAIN

SCHRADER ELECTRONICS LTD
11 TECHNOLOGY PK BELFAST RD
ANTRIM CO ANTRIM IE BT41 1QS IRELAND

SCHRADER, PATRICK W
32 GAFFNEY RD
LOCKPORT, NY 14094-5536

SCHRADER, SUSAN
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

SCHRADER-BRIDGEPORT INTL INC
205 FRAZIER RD
ALTAVISTA, VA 24517-1020

SCHRADER-LUHAI RUBBER METAL (KUNSHA
312 GUODAO SOUTH SIDE SHIN PING
KUNSHAN KIANGHSI CN 215332 CHINA (PEOPLE'S REP)

SCHRAFT, CHAD
5717 SMOKE RANCH RD
LAS VEGAS, NV 89108-3731

SCHRAISHUHN, CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SCHRAMKE, DENIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHRAMM LARRY P
3298 SUMMIT RIDGE DR
ROCHESTER HILLS, MI 48306-2956

SCHRAST, CHAD
5717 SMOKE RANCH RD.
LAS VEGAS, NV 89108-3731

SCHRAUT LAWRENCE W JR (637962)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SCHRAUT, LAWRENCE W
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SCHRECK, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHRECKENGOST, PAUL
435 ADAM ST
TONAWANDA, NY 14150-1801

SCHRECKENGOST, VYRNWY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCHRECKLINGER INDUSTRIEBEDARF
DR. JAKOB-WITTEMANN STR. 3
65527 NIEDERNHAUSEN GERMANY

SCHREIBER, WERNER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHREIFELS, GERALD JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHREINER RUDOLF
IN DER KEHRT 30
54574 BIRRESBORN GERMANY

SCHREITER, KARL E
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

SCHREITER, STEPHEN F
104 BROOKDALE DR
S MILWAUKEE, WI 53172-1215

SCHRENKEL, WALLACE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHRETTNER, ALFRED F
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SCHREUR, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SCHRICKEL, LELAND S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHRICKEL, RAY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHRINER, RICHARD E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCHROCK, LARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHROCK, NOAH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SCHROCK, THOMAS E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SCHRODER GERALD MARY ANN SCHROEDER
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SCHRODY, DANIEL P
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SCHROEDER BRIAN D
650 KOALA CT
WILMINGTON, IL 60481-9511

SCHROEDER, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHROEDER, CHARLES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHROEDER, CHRIS
1951 ARTHUR AVE
RACINE, WI 53405-3829

SCHROEDER, DONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCHROEDER, HERBERT A
11754 LIBERTY WOODS DR
WASHINGTON, MI 48094-2465

SCHROEDER, JACOB F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHROEDER, JOHN
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SCHROEDER, JOSEPH
LEHRER FLAHERTY & CANAVAN P.C.
429 W WESLEY ST
WHEATON, IL 60187-4925

SCHROEDER, KATRINA
LEHRER FLAHERTY & CANAVAN P.C.
429 W WESLEY ST
WHEATON, IL 60187-4925

SCHROEDER, RAYMOND W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHROEDER, RICHARD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SCHROEDER, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHRUFF, LOUIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SCHUBERT, LAVERN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHUCKMANN, DONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHUELLER, MERLIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHUEPBACH, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SCHUERMANN, DAVID
BRITT, MICHAEL A
3701 WILLIAMS BLVD STE 255
KENNER, LA 70065-3035

SCHUETT, HEINZ
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SCHUETTE, CARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCHUETTE, DANIEL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHUETTELER ANNETTE
ROBERT STOLZ STRASSF 23
BORNHEIM DE 53332 GERMANY

SCHUETZ, VINCENT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHUFF KARL
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

SCHUFF, KARL
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SCHULER, CHARLES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCHULER, JAMES J
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SCHULTE, ROBYN
6243 FAIRWAY DR NW
ROCHESTER, MN 55901-8796

SCHULTHEIS, ALLEN L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SCHULTHEIS, SHARON
4915 GUARDIAN AVE
HOLIDAY, FL 34690-5829

SCHULTHEISS, ROBERT L
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SCHULTS, PAUL
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVENUE
SUITE 610
DALLAS, TX 75204-8583

SCHULTS, TODD
134 N GREEN ST
WICHITA, KS 67214-4548

SCHULTZ, CALVIN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHULTZ, CARROLL G
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCHULTZ, CHARLES
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SCHULTZ, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SCHULTZ, CHARLES W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCHULTZ, DENNIS P
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCHULTZ, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHULTZ, FREDERICK MARTIN
PROVOST & UMPHREY
PO BOX 4905
BEAUMONT, TX 77704-4905

SCHULTZ, GERALD J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCHULTZ, GERRY
403 RHODE ISLAND RD
BROWNS MILLS, NJ 08015-5407

SCHULTZ, HAROLD LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHULTZ, HERMAN H
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SCHULTZ, HERMAN HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHULTZ, JANICE
STATE FARM INSURANCE CO
PO BOX 3020
NEWARK, OH 43058-3020

SCHULTZ, JULIUS L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCHULTZ, LINDA
PO BOX 209
LOMIRA, WI 53048-0209

SCHULTZ, MARION
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHULTZ, PAUL
MORGAN & MORGAN PA
76 SOUTH LAURA STREET SUITE 110
JACKSONVILLE, FL 32202

SCHULTZ, STANLEY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHULTZ, WAYNE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SCHULTZ, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHULZ, DONALD E
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHULZ, GERALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCHULZE AND BURGESS CO
51915 GRATIOT AVE
CHESTERFIELD, MI 48051-2018

SCHULZE, ERNEST
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

SCHULZE, ERNEST
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SCHULZE, HERBERT W
1316 APACHE ST
ARLINGTON, TX 76012-4358

SCHULZE, MARY
10 CEDAR HILL RD
BALTIMORE, MD 21225-3902

SCHUMACHER BUICK-OLDSMOBILE, INC.
CHARLES SCHUMACHER
3031 OKEECHOBEE BLVD
WEST PALM BEACH, FL 33409-4066

SCHUMACHER, CHRISTEY
240 FRED COMBS DR
HAZARD, KY 41701-6520

SCHUMACHER, CLETUS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCHUMACHER, WILLIAM B
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SCHUMAN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHUMANN, JOHN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHUMATE, HARRY
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

SCHUMMER, HANS J
NAHE STR 28
D65428 RUESSELSHEIM GERMANY

SCHUPPERT HEINZ
HEINZ SCHUPPERT
HOFGARTENSTR 28
74081 HEILBRONN GERMANY

SCHUR, GEORGE M
366 ELMWOOD DR
HUBBARD, OH 44425-1607

SCHUR, MICHAEL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SCHUSSLER, DONALD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SCHUSTER GERHARD WALTER PHD
GUSTERERGASSE 41
A 1140 WIEN (VIENNA) AUSTRIA

SCHUSTER GERHARD WALTER PHD
GUSTERERGASSE 41
A-1140 WIEN (VIENNA) AUSTRIA

SCHUSTER, RICKY
4790 GRENWICH WAY N
SAINT PAUL, MN 55128-2005

SCHUSTER, TODD
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

SCHUTT, BENEDICT
DAVID C THOMPSON ESQ
DAVID C THOMPSON PC
321 KITTSON AVE
GRAND FORKS, ND 58201

SCHVOM, MIRIAM
FAIT MARY JANE
656 W RANDOLPJ STREET SUITE 500W
CHICAGO, IL 60661

SCHVOM, MIRIAM
ISQUITH FRED T
270 MADISON AVENUE 10TH FLOOR
NEW YORK, NY 10016

SCHVOM, MIRIAM
MAGER LIEBENBERG & WHITE
TWO PENN CENTER PLAZA, 10TH FL
PHILADELPHIA, PA 19102

SCHWAB, HARRY
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

SCHWAB, SANDRA H
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

SCHWAB, SANDRA H
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SCHWABAUER, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCHWAKE PAUL
HILDEBOLDPLATZ 23
D 50672 KOLN GERMANY

SCHWAKE, WERNER H
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SCHWALENBERG, LARANDAL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SCHWALL, GARY E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SCHWANEBECK, EUGENE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCHWANS HOME SERVICE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
115 W COLLEGE DR
MARSHALL, MN 56258-3810

SCHWARK, ROBERT
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SCHWARTJE, HERBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHWARTZ, ADAM
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

SCHWARTZ, DAREL C
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

SCHWARTZ, ELIZABETH
MORIARITY GOOCH BADARUDDIN & BOOKE
124 WEST PINE STREET - SUITE B
MISSOULA, MT 59802-4222

SCHWARTZ, JOHN
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

SCHWARTZ, LYNEE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SCHWARTZ, RICHARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHWARTZ, RICKY LEE
MORIARITY GOOCH BADARUDDIN & BOOKE
124 WEST PINE STREET - SUITE B
MISSOULA, MT 59802-4222

SCHWARTZ, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHWARTZ, SHARON
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

SCHWARTZ, SONNY
817 BRISTOL ST
ADRIAN, MI 49221-2410

SCHWARTZ,KURTIS C
102 ASHLEE DR
LEWISBURG, OH 45338-9302

SCHWARTZKOPF, RONALD J
SCHWARTZKOPF, NINA S
2408 DELAWARE BLVD
SAGINAW, MI 48602-5246

SCHWARZ, GLEN L
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SCHWEDA, HENRIETTA
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

SCHWEDES GERALD AND MARLISE
OBERE STR 5
76698 UBSTADT-WEIHER GERMANY

SCHWEDES, GERALD & MARLIESE
OBERE STR. 5
76698 UBSTADT-WEIHER GERMANY

SCHWEIGART, GEORGE
644 MARSH CREEK RD.
MILLS, PA 16937-9601

SCHWEINBERG, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCHWEITZER, RICHARD S
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SCHWEND, GORDON ROSS
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

SCHWENT, KENNETH
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SCHWIBBE, ROY V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCHWIEGER, DONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCHWIGEN, RON
6 SYLVAN WAY
PARSIPPANY, NJ 07054

SCHWINGLE, DENNIS J
466 E VERMONT AVE
SEBRING, OH 44672-1648

SCHWOERER MATTHIAS
WEILERTALSTR 57/1
79410 BADENWELLER GERMANY
07632-6283

SCIACCA, ALBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SCIACCA, JOSEPH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SCIALFA, DOMINIC
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SCIENTIFIC TECHNOLOGY INC
205 PERRY PKY STE 14
GAITHERSBURG, MD 20877

SCIOSCIA SANTORO ANTONIO
LA SCALA
STUDIO LEGALE E INBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SCIOSCIA SANTORO CHIARA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SCIPIONE SERGIO
VIA ANFITEATRO 39
04023 FORMIA (LT), ITALY

SCIPPA, WENDY
4785 MODERN DR
DELRAY BEACH, FL 33445-1220

SCIULLI, DAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCIULLO, DONATO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SCOGINS, ROBERT E
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

SCOOBIE DU TRUCKIN INC.
GINA KOSTER
12468 SAINT MICHEL AVE
ROMEO, MI 48065-3894

SCOTSMAN GROUP LLC
775 CORPORATE WOODS PARKWAY
VERNON HILLS, IL 60061

SCOTSMAN GROUP LLC
C/O KEVIN J. BYRNE
SCHIFF HARDIN LLP
SUITE 6600
233 S. WACKER DRIVE
CHICAGO, IL 60606

SCOTT A JOHNSON
TOD ACCOUNT
6889 NORTH MAPLE GROVE ROAD
BLOOMINGTON, IN 47404-9289

SCOTT A RAPPOPORT FBO
SIENE RAPPOPORT ED SUNGO ACCT
CHARLES SCHWAB 1ST CO CUST
8861 CAMINITO SUENO
LA JOLLA, CA 92037

SCOTT BARR
8059 MCCANN ST
SWARTZ CREEK, MI 48473-9114

SCOTT CHARLES (ESTATE OF) (504555)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SCOTT CHEVROLET, INC.
ANDREW SCOTT
3333 LEHIGH ST
ALLENTOWN, PA 18103-7399

SCOTT D SLEDGE
50 GABAL RD
LILLIAN ROCK
NSW 2480 AUSTRALIA

SCOTT DAVID I
862 SAINT ANDREWS WAY
FRANKFORT, IL 60423-6500

SCOTT DAVID I
DBA DAVID SCOTT CONSULTING LLC
862 SAINT ANDREWS WAY
FRANKFORT, IL 60423-6500

SCOTT HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SCOTT INDUSTRIAL SYSTEMS INC
2655 TOBEY DR
INDIANAPOLIS, IN 46219-1493

SCOTT J & ELIZ E REALEY
337 BAIRD AVE
MT EPHRAIM, NJ 08059

SCOTT J BROWN MASTER PROFIT SHARING PLAN
SCOTT J BROWN
303 SUGAR TOP DR #2321
SUGAR MOUNTAIN, NC 28604-4321

SCOTT JAMES B (658451)
SCOTT JAMES
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

SCOTT LUCAS CLINGER, WHITNEY ASHTON CLINGER, DOUGL
AND SHERRI CLINGER
ATTN PAUL J KOMYATTE
GILBERT, OLLANIK & KOMYATTE P C
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

SCOTT LUCAS, WHITNEY ASHTON, DOUGLAS & SHERRI CLIN(
PAUL J KOMYATTE
GILBERT, OLLANIK & KOMYATTE PC
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

SCOTT LUKAS CLINGER
PAUL J KOMYATTE
GILBER, OLLANIK & KOMYATTE PC
5400 WARD RD BLDG IV STE 200
ARVADA, CO 80002

SCOTT MAURER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SCOTT MOTOR COMPANY
RUSSELL GALLAGHER & FULLER LTD
100 W LIBERTY ST STE 800
RENO, NV 89501-1954

SCOTT MUSLADIN
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

SCOTT NICHOLS, INC.
THOMAS COOPER
2750 HIGHWAY 180 E
SILVER CITY, NM 88061-7702

SCOTT P ABBOTT PERSONAL REPRESENTATIVE FOR WILLIAM
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SCOTT ROBERT
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

SCOTT ROSS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SCOTT ROTHROCK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SCOTT SHAMBLIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SCOTT THORSEN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

SCOTT WILLIAM MC ANDREWS
3344 335TH STREET
STUART, IA 50250-8537

SCOTT, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCOTT, BILL LEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCOTT, BOBBY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCOTT, BOBBY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCOTT, BONNIE
HARRIS CADDELL SHANKS
PO BOX 2688
DECATUR, AL 35602-2688

SCOTT, BRAD
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

SCOTT, BRANDON
3900 N CAUSEWAY BLVD STE 510
METAIRIE, LA 70002-1781

SCOTT, CECIL G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCOTT, CECIL H.
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

SCOTT, CHARLES
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SCOTT, CHARLESTON
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SCOTT, CHAVO
4557 GLENARM DR APT 307
INDIANAPOLIS, IN 46254

SCOTT, CHRISTINE
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SCOTT, CLARENCE W
1868 CARIBAEA TRL SE
ATLANTA, GA 30316-4404

SCOTT, CORWIN O
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SCOTT, DAVID I
862 SAINT ANDREWS WAY
FRANKFORT, IL 60423-6500

SCOTT, DON
SCOTT WANDA H
KING, JAMES STEPHEN
1661 INT PLACE DRIVE #300
MEMPHIS, TN 38120

SCOTT, EDWIN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCOTT, ELMER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCOTT, FREDDY R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SCOTT, FREDERICK
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SCOTT, GARRY L
PO BOX 445
LYONS, GA 30436-0445

SCOTT, HARRY E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCOTT, HARRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCOTT, HOBART
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCOTT, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCOTT, IVAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SCOTT, JAMES
KELLEY & FERRARO LLP
2200 KEY TOWER 127 PUBLIC SQUARE
CLEVELAND, OH 44114

SCOTT, JAMES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCOTT, JAMES L
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SCOTT, JAMES T
KEVIN E MCDERMOTT CO
36815 DETROIT RD
AVON, OH 44011-1503

SCOTT, JAMES W
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

SCOTT, JAMES W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SCOTT, JESSE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCOTT, JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SCOTT, JOHN
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SCOTT, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCOTT, JOHN W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SCOTT, JOHNNY
3 MARTHA LN
HUNTSVILLE, TX 77320-0112

SCOTT, JULES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCOTT, KARLA
C/O GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS
WATSON & SPERA
221 E OSCEOLA ST
STUARY, FL 34994-2213

SCOTT, KRISTIN
KAHN & ASSOCIATES LLC
55 PUBLIC SQ  STE 650
CLEVELAND, OH 44113-1909

SCOTT, LEON
BOOK THOMAS T
PO BOX 548
PORTSMOUTH, OH 45662-0548

SCOTT, MACK E
1319 W 107TH ST
LOS ANGELES, CA 90044-1603

SCOTT, MARK
PRITCHARD MCCALL & JONES
800 FINANCIAL CENTER - 505 NORTH 20TH ST
BIRMINGHAM, AL 35203

SCOTT, MARTIN
FARMERS INSURANCE GROUP
PO BOX 268992
OKLAHOMA CITY, OK 73126-8992

SCOTT, MARVIN H
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCOTT, NANCY
CATHCART & DOOLEY
2807 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106-5419

SCOTT, OLLIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SCOTT, OLLIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SCOTT, ORLANDO
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SCOTT, PATRICK D
4478 SUNSET BLVD
GRAND BLANC, MI 48439-9055

SCOTT, PHILIP L
3471 LAKESHORE DR
GLADWIN, MI 48624-8361

SCOTT, RAYMOND
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SCOTT, RICHARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SCOTT, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SCOTT, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCOTT, ROBERT E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCOTT, ROBERT L
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SCOTT, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCOTT, ROGER L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

SCOTT, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCOTT, RUFUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCOTT, SAMUEL
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SCOTT, SAMUEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SCOTT, SERETA FOR NANNIE JONES
SCOTT SERETA
2791 EASTBROOK RD
LYNCHBURG, VA 24501-7700

SCOTT, SHERRY
643 DEERY ST
SHELBYVILLE, TN 37160-3315

SCOTT, SHONA DENISE
BEAUCHAMP & ASSOCIATES
PO BOX 287
ALBANY, GA 31702-0287

SCOTT, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCOTT, WARREN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCOTT, WAYNE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SCOTT, WILL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SCOTT, WILLIAM
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

SCOTT, WILLIAM
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SCOTT, WILLIAM D
71 BITTERSWEET DR
BREWSTER, MA 02631-1457

SCOTT, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCOTT, WILLIE HENRY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SCOTT,BURLEY E
3014 WINDMILL DR
BEAVERCREEK, OH 45432-2531

SCOTT,LARRY J
59 WYNDEMERE DR BLDG 8
FRANKLIN, OH 45005

SCOTT-BURISEK, RENEE F
7041 TERRACE DR
DOWNERS GROVE, IL 60516-3202

SCOTTRADE INC CUST FBO
LEONARD W TARPLEY IRA
3325 PEACHTREE ST
CORPUS CHRISTI, TX 78410-2416

SCOTTRADE INC CUST FBO
TONI P TARPLEY IRA
3325 PEACHTREE ST
CORPUS CHRISTI, TX 78410-2416

SCOTTRADE INC CUST FBO LEONARD W TARPLEY &
TONI P TARPLEY JT TEN
3325 PEACHTREE ST
CORPUS CHRISTI, TX 78410-2416

SCOTTSDALE, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1600
SCOTTSDALE, AZ 85252-1600

SCOVELL, TERRANCE EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SCOVILLE, RUDOLPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SCP CARLSTADT PRP GROUP
C/O WILLIAM L. WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE ROAD EAST
P.O. BOX 627
PRINCETON, NJ 08542

SCREEN ACTORS GUILD INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
300 MADISON AVE, 12TH FLOOR
NEW YORK, NY 10017

SCREEN ACTORS GUILD INC.
5757 WILSHIRE BLVD.
LOS ANGELES, CA 90036

SCREEN ACTORS GUILD, INC.
ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST
TALENT UNION RELATIONS
ATTN: GENERAL COUNSEL
708 THIRD AVENUE
33RD FLOOR
NEW YORK, NY 10017

SCREEN GRAPHICS CO INC
539 N GLENOAKS BLVD STE 307
BURBANK, CA 91502-3213

SCRIBNER, APRIL
537  EDWARD  ST
ALGONAC, MI 48001-1221

SCRIBNER, MARK
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SCRIMPSHIRE, TIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SCRIPPS NETWORKS INTERACTIVE
STEVEN GIGLIOTTI
9721 SHERRILL BLVD
KNOXVILLE, TN 37932-3330

SCRITCHFIELD, CAROLYN
1910 W MAY ST
WICHITA, KS 67213-3212

SCRITCHFIELD, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCROGGINS, AUDREY
3610 BRIAR LN
HAZEL CREST, IL 60429-2412

SCROGGINS, CURTIS WAYNE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

SCROGGINS, CURTIS WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SCROGGINS, JOE E
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SCROGGINS, NORMAN L.
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SCROGGINS, NORVAL
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SCROGIN, PATRICK
GENTER RICHARD E LAW OFFICES OF
610 YORK RD STE 200
JENKINTOWN, PA 19046-2867

SCROGIN, PATRICK
KETTLES LAW FIRM
6116 N CENTRAL EXPY STE 720
DALLAS, TX 75206-5239

SCROGIN, PATRICK
SCHOEN WALTON TELKEN & FOSTER LLC
412 MISSOURI AVE
EAST SAINT LOUIS, IL 62201-3016

SCROGIN, PATRICK
WILSON KEHOE & WININGHAM
PO BOX 1317
INDIANAPOLIS, IN 46206-1317

SCROGIN, STEPHANIE
SCHOEN WALTON TELKEN & FOSTER LLC
412 MISSOURI AVE
EAST SAINT LOUIS, IL 62201-3016

SCROGIN, STEPHANIE
WILSON KEHOE & WININGHAM
PO BOX 1317
INDIANAPOLIS, IN 46206-1317

SCROGIO LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SCRUGGS, JIM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SCRUGGS, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SCRUGGS, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SCRUGGS, ROBERT O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCUDDER, FLOYD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCUDELLA, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SCUDIERI, COSMO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SCULLEN, THOMAS R
2608 MAGNOLIA AVE
LIBERTY, MO 64068-9181

SCULLY-JONES CORPORATION
1901 S ROCKWELL ST
CHICAGO, IL 60608-2497

SDAO, DENNIS ANTHONY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SDE BUSINESS PARTNERING LLC
PO BOX 4483
TROY, MI 48099-4485

SEA LAVENDER LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SEAB, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SEABAUGH, PAUL R
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

SEABIE A CANADA
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SEABORN ACOFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SEABURY, PERCY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SEACO
8305 S SAGINAW ST STE 5
PO BOX 676
GRAND BLANC, MI 48439-1894

SEAGRAVE-SMITH, GENEVIEVE
1740 IRONWOOD PL
TEMPLETON, CA 93465-4509

SEAL, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEAL, GILBERT T
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SEAL, GILBERT T
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SEAL, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEALAND SUPERFUND SITE REMEDIATION TRUST
ATTN DAVID L COOK ESQ
NIXON PEABODY LLP
1100 CLINTON SQUARE
ROCHESTER, NY 14604

SEALE, ARTIE
935 MCNEEL RD
SAN ANTONIO, TX 78228-2061

SEALE, CLYDE DON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SEALE, W
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SEALED AIR CORP
100 ROGERS BRIDGE RD
3106A
DUNCAN, SC 29334

SEALED AIR CORP
PO BOX 464
DUNCAN, SC 29334

SEALES, LIEWELYN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SEALOCK, CHARLOTTE LEE
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

SEALS THOMAS GLENN
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

SEALS, CLARDELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SEALS, EUGENE
5025 LANGLEWOOD DR
W BLOOMFIELD, MI 48322-2016

SEALS, KAREN BETH
DENENA & POINTS PC
1776 YORKTOWN, SUITE 340
HOUSTON, TX 77056

SEALS, LESTER B
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SEALS, PATRICIA
DENENA & POINTS PC
1776 YORKTOWN, SUITE 340
HOUSTON, TX 77056

SEAMAN, JOSEPH
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

SEAMAN, LAWRENCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEAMAN, WAYNE R
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SEAMON, ESTELLE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEAMSTER MARTHA ANN
SEAMSTER MARTHA ANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SEAMSTER, MARTHA ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SEAN DANIELS
LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEAN DANIELS AS NEXT FRIEND OF MICHELLE DANIELS AND/
MICHELLE DANIELS, INDIVIDUALLY
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEAN DANIELS AS NEXT FRIEND OF TESSA DANIELS A MINOR
ATTN  LEE BROWN
THE BROWN LAW FIRM
750 ST PAUL STREET SUITE 1680
DALLAS, TX 75201

SEAN K EMERSON
3817 NE 41ST ST
VANCOUVER, WA 98661

SEARCY DENNEY, AS ATTORNEY FOR STEVETTE DUKES
SEARCY DENNEY LAW FIRM
2139 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL 33409

SEARCY, GERALD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEARCY, LARRY H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SEARIDERS TRADING INC
LOMBARD ODIER DARIER HENTSCH & CIE
ATTN CHRISTIAN WIDMER
RUE DE 10 CORRATERIE 11
1204 GENEVA SWITZERLAND

SEARLE, HOWARD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEARLE, ROBERT E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SEARLES VALLEY COMMUNITY SERVICES COUNSEL
DRISCOLL & REYNOLDS
6960 MAGNOLIA AVE STE 101
RIVERSIDE, CA 92506-2835

SEARLES, TERRY
126 MACK RD
OSWEGO, NY 13126-6390

SEARLS, TERRY A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SEARS ROEBUCK & CO
4700 CREEK RD
PO BOX 42538
CINCINNATI, OH 45242-2808

SEARS ROEBUCK & CO
C/O GEORGE F SANDERSON III
ELLIS & WINTERS LLP
PO BOX 33550
RALEIGH, NC 27636

SEARS, DAVID V
460 BROAD LEAF CT
CHAPEL HILL, NC 27517-9396

SEARS, DENNIS
MOTLEY RICE
312 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

SEARS, JACK T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEARS, OVAL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEARS, RAYMOND EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEASE, MARK
18425  BURBANK BLVD. STE. 610
TARZANA, CA 91356-6910

SEASE,DUFF C
411 MAIN ST
GORDON, OH 45304-9511

SEATO, THOMAS S
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SEATON, CHARLES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SEATON, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEATON, STEPHEN J
1051 AUTUMNVIEW CT
ROCHESTER, MI 48307-6059

SEAVOY DANIEL GERALDINE SEAVOY
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SEAWAY BOLT & SPECIALS CORP
11561 STATION RD
COLUMBIA STATION, OH 44028-9503

SEAWAY CHEVROLET
BRESSLER AMERY & ROSS
P O BOX 1980, 325 COLUMBIA TURNPIKE
FLORHAM PARK, NJ 07932

SEAWAY PLASTICS CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 217
MARINE CITY, MI 48039-0217

SEAWELL, WILBUR L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SEAWOOD LEODIS
SEAWOOD LEODIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SEAWOOD, LEODIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SEAWOOD, PATRICIA
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

SEAY, CARLTON A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEAY, EZELLE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SEAY, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEB ESTONIA
A. UPISHA
14-LIT 1 JURMALA
VALENTINS BOIKO
LV-2012 LATVIA

SEB ESTONIA
C/O VALENTINS BOIKO
A UPISHA
14-LIT 1 JURMALA
LV-2012 LATVIA

SEBAGO BEACH PALISADES INTERSTATE
PARK COMMISION
BEAR MOUNTAIN, NY 10911

SEBALD, JOHN
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SEBASTIAN AUSSERBAUER
BY VOSS
ESKILSTUNASTR 9
91054 ERLANGEN GERMANY

SEBASTIAN BARTH
HIMMERNSTR 30A
78343 GAIENHOFEN GERMANY

SEBASTIAN BARTHELMESS
424 TEMPLE RD
NEW IPSWICH, NH 03071

SEBASTIAN DIMARIA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

SEBASTIAN HAUPT
IM HIPPEL 26
GAU-ALGESHEIM 55435 GERMANY

SEBASTIAN R PICHON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SEBASTIAN SCROFANO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SEBASTIAN SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SEBASTIAN WOLF
BRUDERHOFSTRASSE 46
81371 MUENCHEN

SEBASTIAN, DWIGHT D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SEBASTIAN,STEVEN W
4174 MAPLEVIEW DR
BEAVERCREEK, OH 45432-1937

SEBASTIANI PIO
VIA DELLE LUCARIE 91
138 ROMA RM ITALY

SEBECK, VICTOR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SEBOK, JULIUS B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEBOLD, JACOB B
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SECEN DONALD
49517 KEYCOVE ST
CHESTERFIELD, MI 48047-2360

SECKEL, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SECO ACQUISITION L.L.C
C/O FIRST CAPITAL CORPORATION OF CHICAGO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3 FIRST NATIONAL PLZ
CHICAGO, IL 60602-5008

SECO TOOLS INC
2805 BELLINGHAM DR
TROY, MI 48083-2046

SECOR, HAROLD
BOBBITT BARRY L
4807 W LOVERS LN
DALLAS, TX 75209-3137

SECRET HOWARD
C/0 DENNEY & BARRETT PC
870 COPPERFIELD DR
NORMAN, OK 73071

SECRETARY OF COMMONWEALTH
1 ASHBURTON PL RM 1717
ATTN: ANNUAL REPORT-AR 125
BOSTON, MA 02108-1518

SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
202 N CARSON ST
NEW FILINGS DIVISON
CARSON CITY, NV 89701-4201

SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 94125
COMMERCIAL DIV
BATON ROUGE, LA 70804-9125

SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 94608
1301 STATE CAPITOL
LINCOLN, NE 68509-4608

SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9529
NEW HAMPSHIRE DEPT OF STATE
MANCHESTER, NH 03108-9529

SECRETARY OF STATE GEORGIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 23038
COLUMBUS, GA 31902-3038

SECRIST, CASEY RAY
KREISMAN LAW OFFICES
55 W MONROE ST STE 3720
CHICAGO, IL 60603-5011

SECRIST, KATHLEEN
KREISMAN LAW OFFICES
55 W MONROE ST STE 3720
CHICAGO, IL 60603-5011

SECTIONAL STAMPING INC
350 MAPLE ST
WELLINGTON, OH 44090-1171

SECTIONAL STAMPING INC
PAMELA GREGORY
WELLINGTON STAMPING DIVISION
350 MAPLE ST
WELLINGTON, OH 44090-1171

SECTIONAL STAMPING INC
PAMELA GREGORY
WELLINGTON STAMPING DIVISION
350 MAPLE STREET
VANDALIA, OH 45377

SECUNDINO ARROYO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SECURE-A-TECH INC
56660 SCHEUER RD
CHESTERFIELD, MI 48051-1162

SECURITY BANK, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
381 EAST BROADWAY
SALT LAKE CITY, UT 84111

SECURITY PLASTICS DIVISION/NMC LLC
14427 NW 60TH AVE
MIAMI LAKES, FL 33014-2887

SECURITY PLASTICS DIVISION/NMC LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14427 NW 60TH AVE
MIAMI LAKES, FL 33014-2806

SEDDON, GERALD JAY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SEDERES, JEFF
935 KILLALEA DR
IMPERIAL, MO 63052-2517

SEDGWICK, DETERT, MORAN & ARNOLD, LLP
DEBORAH E. LEWIS, ESQ.
1717 MAIN ST STE 5400
DALLAS, TX 75201-7367

SEDILLO, FRANK
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SEDIVY, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEDLAK ALAN D
RESPONSE INSURANCE
2324 WHITNEY AVENUE P O BOX 185366
HAMDEN, CT 06518

SEDLAK, ALAN D
SETTE & BONADIES PC
PO BOX 185366
HAMDEN, CT 06518-0366

SEE ATTACHED SHEET
STUBBS SIUS & FRYE PC
1724 SOUTH QUINTMED AVE
ANNISTON, AL 36201

SEE, CRAIG
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SEE, JOE
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

SEE, KAREN D
734 E 127TH ST, UP
CLEVELAND, OH 44108-2444

SEE, WALTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEEDERS, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SEEDERS, JIMMY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SEEFELDT, EARL WAYNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SEEFELDT, EVERETT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEEFELDT, HAROLD EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEEFONG, HAROLD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SEEGER-ORBIS GMBH & CO OHG
FRANK HACMANN
WIESBADENER STR 243-247
MONTPELIER, OH 43543

SEEGER-ORBIS GMBH & CO OHG
WIESBADENER STR 243-247
KOENIGSTEIN HE 61462 GERMANY

SEEGER-ORBIS GMBH & CO OHG
WIESBADENER STR 243-247 SCHNEIDHAIN
KOENIGSTEIN HE 61462 GERMANY

SEEGRIST, RICHARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEELEY EDGAR W
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SEELEY, EDWARD F
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SEELEY, ROBERT
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SEELIG KNUT
MUGGELSEEDAMM 260
12587 BERLIN GERMANY

SEELING HEIKO
MUGGELSEEDAMM 245
12587 BERLIN GERMANY

SEELOW, JOAN E
W4337 COUNTY RD S TRLR 59
HORICON, WI 53032-9793

SEELY, PERRY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEELY, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SEEMAN, BENJAMIN
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SEFA, DANIEL F
COMBS SCOTT E
27780 NOVI RD STE 105
NOVI, MI 48377-3427

SEGARRA FELICIANO, JUAN L
DEGRO LEIDA GONZALEZ
1295 AVE MUNOZ RIVERA STE 3
PONCE, PR 00717-0793

SEGARRA, ANTONIO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SEGBERS, MICHAEL E
CRAIG/IS LTD
PO BOX 40569
JACKSONVILLE, FL 32203-0569

SEGEDY, PETE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SEGER, MARVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEGNA PAOLA
VECCHI RICCARDO
VIA TIBURTINA 86
00185 ROMA ITALY

SEGUEDA, RAUL
1107 W 4TH ST
FREEPORT, TX 77541

SEGURA, LIONEL R
412 JAMIE WAY
BOWLING GREEN, KY 42104-7731

SEHORN, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEIBEL, DAVID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SEIBEL, THOMAS R
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

SEIBER, DORA
766 MANGUM ST 801
CENTREVILLE, MS 39631

SEIBER,DANE L
8798 DEER HOLLOW DR
HUBER HEIGHTS, OH 45424-1254

SEIBERT, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SEIBOLT, JOSEPH F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEIDEL, JEROME B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEIDEL, JESSE
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

SEIDEL, LOREN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEIDL THOMAS
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

SEIDL, DAVID CHARLES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SEIFERT, LOREN L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SEIFERT, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEIFFERT, ALBERT P
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SEIGLEY, BENJAMIN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEIGRIST, JAMES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SEILER, DANIEL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SEILER, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SEILER, JOSEPH F
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

SEILER, THOMAS
COMDIRECT BANK AG
PASCALKEHRE 15
25451 QUICKBORN, GERMANY

SEIPP, MELVIN W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SEIPPEL,LYNN L
76 HILLCREST DR
SPRINGBORO, OH 45066-8587

SEITEL MAGDALENA
AM BÜCHENSTOCK 23
82205 GILCHIWG  GERMANY

SEITZ FREDRICK (654211)
C/O RHOADES JOSEPH J LAW OFFICES OF
1225 NORTH KING STREET SUITE 1200
WILMINGTON, DE 19801-3254

SEITZ HANS
OHRENBACH 70
D-91620 OHRENBACH, GERMANY

SEITZ, FREDRICK
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

SEITZ, WILLIAM R
6811 DEADSTREAM RD
HONOR, MI 49640-9500

SEKELY INDUSTRIES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1016
SALEM, OH 44460-8015

SEKOSKY, RAYMOND F
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SELBITSCHKA, KRISTINE
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

SELBY, DON
161 PENROD AVE
DAYTON, OH 45417-8539

SELBY, ELMER D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SELBY, HOMER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SELBY, JOHN
RR 3 BOX 36
SHELBYVILLE, IL 62565-9410

SELBY, JOHN R
MCCURDY & MCCURDY LLP
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

SELBY, MATTHEW
914 DOGWOOD RD
GLEN BURNIE, MD 21060-8414

SELBY, NAOMI
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SELBY, WILLIAM W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SELDON, THEODORE A
45631 BROWNELL ST APT 10
UTICA, MI 48317-5254

SELF BARBARA
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SELF, BARBARA
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

SELF, BILLIE W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SELF, BOB E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SELF, CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SELF, ELVON
103 WRIGHT RD E
GLENOMA, WA 98336-9709

SELF, LYNN
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

SELF, ROMAN
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

SELIANA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SELIMOS, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SELLA BANK AG
PO BOX
TALSTRASSE 70
8022 ZURICH SWITZERLAND

SELLA BANK LUXEMBOURG S.A
4 BOULEVARD ROYAL
L-2449 LUXEMBOURG

SELLARS, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SELLECK, DELBERT D
720 W 4TH ST
PINCONNING, MI 48650-7020

SELLERS, ED
16946 SE
AUBURN, WA 98092

SELLERS, GLORIA C
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

SELLERS, JAMES M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SELLERS, JOHN
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

SELLERS, JOHNNY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

SELLERS, KENNETH F
29202 GRIX RD
NEW BOSTON, MI 48164-9495

SELLERS, MICHAEL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SELLERS, WENDELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SELLS ANDIE G
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

SELLS, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SELMA ABRAMSON
REGENCY TOWER
1003 EASTON RD APT 719-C
WILLOW GROVE, PA 19090-2020

SELMA G BOWMAN
2852 CHALMERS CT
PALM HARBOR, FL 34684

SELMA STALLA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SELMAN, EDWARD
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

SELSOR, TROY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SELTMANN, ELDON LEE
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

SELTZER, DURWOOD L
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

SELTZER, STUART
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SELVIDIO JOSEPH SR
C/O EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510-7013

SELVIDIO, JOSEPH
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

SELVIE, ELLA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SELVY JAMES E
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SELZER, RAYMOND
STEPHENSON & THOMPSON
PO BOX 490
712 DIVISION ST,
ORANGE, TX 77631-0490

SEMANICK, WALTER M
2497 INDIGO DR
CLEARWATER, FL 33763-1321

SEMBLEX CORP
199 W DIVERSEY AVE
ELMHURST, IL 60126-1162

SEMEED, MISTY
4115 HIGHWAY 336
PONTOTOC, MS 38863-8500

SEMEHEE, RUSSELL
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SEMENKOW, PAUL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SEMERARO, CARMELO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SEMERSKY ENTERPRISES
SEMERSKY ENTERPRISES, SAAB EXCHANGE
ERNIE SEMERSKY
1 SHERWOOD TER
LAKE BLUFF, IL 60044-2205

SEMIEN, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SEMINOLE CO TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 630
SEMINOLE CO TAX COLLECTOR
SANFORD, FL 32772-0630

SEMINOLE ENERGY SERVICES
1323 E 71ST ST STE 300
TULSA, OK 74136-5068

SEMINOLE ENERGY SERVICES OK
DEPARTMENT 1886
TULSA, OK 74182

SEMMELROTH, MAX BENJAMIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SEMON, RICHARD C
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SEMONS,ROBERT ALLEN
4707 FAIRPARK AVE
DAYTON, OH 45431-1021

SEMPER JANICE DENISE
5501 TRENT STREET
CLINTON, MD 20735-2421

SEMSARZADEH, ABED
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SEMTNER, EVALINE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SENA, ERNEST G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SENATORE, JOSEPH
BIANCHI & BIANCHI
80 ORCHARD ST
BLOOMFIELD, NJ 07003-5104

SENATORE, MARY LEE
BIANCHI & BIANCHI
80 ORCHARD ST
BLOOMFIELD, NJ 07003-5104

SENECA INSURANCE COMPANY INC
ATTN: ERIC GOLDBERG ESQ
KAHN AND GOLDBERG LLP
708 THIRD AVE - 19TH FLOOR
NEW YORK, NY 10017

SENF, JACK M
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

SENFTLEBEN, REGINA T
53200 PINERIDGE DR
CHESTERFIELD, MI 48051-2746

SENGER, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SENICK, JOHN N
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SENNEBOGEN, VETHA
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SENONER KUNO
COL DA LECH, 31
39048 SELVA VAL GARDENA ITALY

SENS, KRISTOPHER
848 KENMARE PKWY
CROWN POINT, IN 46307-2653

SENSABAUGH, COLLINS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SENSABAUGH, COLLINS ERSKINE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SENSENEY, DENNIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SENSING, CHARLES
78 CASE STREET
POWDER SPRINGS, GA 30127-8624

SENSOR-NITE INDUSTRIAL
JOSEPH R GRIFFIN
EPIQ SENSOR-NITE USA
14165 FENTON ROAD, SUITE 204C
FENTON, MI 48430

SENSOTEC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12484 COLLECTION CENTER DR
CHICAGO, IL 60693-0124

SENTRY INSURANCE A MUTUAL COMPANY
ATTN  KENNETH J ERLER  ASSOCIATES COUNSEL
1800 NORTH POINT DR
STEVENS POINT, WI 54481

SENTRY INSURANCE A MUTUAL COMPNAY
ATTN  KENNETH J ERLER  ASSOCIATE COUNSEL
1800 NORTH POINT DR
STEVENS POINT, WI 54481

SENTRY SELECT INSURANCE COMPANY
ATTN  KENNETH J ERLER  ASSOCIATE COUNSEL
1800 NORTH POINT DR
STEVENS POINT, WI 54481

SENTRY SELECT INSURANCE COMPANY
SENTRY SELECT INSURANCE COMPANY
ATTN KENNETH J ERLER ASSOCIATE COUNSEL
1800 NORTH POINT DRIVE
STEVENS POINT, WI 54481

SEO, JUNG
3950 W 226TH ST APT 41
TORRANCE, CA 90505-2353

SEP FBO
KERRY L KLIMES
PO BOX 6606
PHOENIX, AZ 85005-6606

SEP FBO LARRY J SPEARS
PERSHING LLC AS CUSTODIAN
1434 SCENIC RIDGE
HOUSTON, TX 77043-3405

SEP FBO STEPHEN T HIOKI
PERSHING LLC AS CUSTODIAN
810 RICHARDS STREET STE 639
HONOLULU, HI 96813-4714

SEPER, PETE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SEPICH, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SEPTARIC, MARCUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SEPULVADO, ARTHUR
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

SEPULVEDA RUTH
C/O HSBC PRIVATE BANK
17 AVE D'OSTENDE
MC 98000 MONACO

SEQUA CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5505 N CUMBERLAND AVE STE 307
CHICAGO, IL 60656-4761

SEQUOIA TOOL INC
23537 REYNOLDS CT
CLINTON TOWNSHIP, MI 48036-1269

SERAFINO TURILLI
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SERAMID STIFTUNG
GISHAN FRITZ SCHAEREN
FUCHSCOCH 14
6317 OBERWIL B ZUG SWITZERLAND

SERAPHINO L SANTO PAULO
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SERBANTEZ, MARIA
616 N GULF BLVD
FREEPORT, TX 77541-3902

SEREBRENNIK, BORIS
GOLDER LEONARD H
67 OLD BOLTON RD
STOW, MA 01775-1212

SERENA JONES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SERETTA HARRIS
4514 CARRIE AVE
ST LOUIS, MO 63115

SERFASS, LOREN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SERGENT, CLATE
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SERGENT, CLATE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SERGIO COLLU
VIA CONTI 17
47042 CESENATICO   ITALIA

SERGIO DOMINGUEZ
4805 N COLLEGE AVE
BETHANY, OK 73008-2653

SERGIO LAZZARINI & ELIANA BUSOLIN
C/O AVV PIETRO PAOLO MENNEA
VIA SILLA 7
00192 ROME - ITALY

SERGIO REYNA CRUZ
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

SERGIO REYNA CRUZ INDIVIDUALLY
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

SERGIO SANCHEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SERGIO SEVERI
PIAZZA DELL UNITA 14
40128 BOLOGNA ITALY

SERGIO SEVERI
PIAZZA DELL 'UNITA' 14
40128 BOLOGNA ITALY

SERGIO VILLAFANA
NUCLEO 9 DPTO 215
COMPLEJO PRAIA B PORTEZUELO
B NORDELTA TIGRE
BUENOS AIRES 1672  ARGENTINA

SERIAN, GLORIA J
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SERNIO, NAZZARO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SEROKA, JOSEPH
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

SERPI, ALEXANDER J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SERRA CHEVROLET, INC
MAX A MOSELEY, ESQ.
BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ,
PC
WACHOVIA TOWER
420 20TH STREET NORTH, SUITE 1600
BIRMINGHAM, AL 35203

SERRA, JUANITA
WRIGHT LACY JR
PO BOX 800
WELCH, WV 24801-0800

SERRANO JENNIFER
FRANCISCO PIETRI 69
ABJUTAF, PR 00601-2251

SERRANO, JENNIFER
FRANCISCO PIETRI 69
ABJUTAF, PR 00601

SERRANO, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SERRANO, KIRSTINA DIAN
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

SERRANO, MIKE
CARTON & RUDNICK
262 STATE ROUTE 35
RED BANK, NJ 07701-5920

SERRE, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SERRER,WILLIAM G
7495 CEDAR KNOLLS DR
DAYTON, OH 45424-3253

SERRURIER S.O.S. RIVE-SUD INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
474, DE MAISONNEUVE
STE.JULIE PQ J3E 1C8 CANADA

SERSEN, ROBERT A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SERSHA, STEPHEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SERVALISH, DIANE M
34509 RICHLAND CT
LIVONIA, MI 48150-5047

SERVCO PACIFIC INC.
ERIC FUKUNAGA
94-729 FARRINGTON HWY
WAIPAHU, HI 96797-3144

SERVEY, CLARENCE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SERVICE PLASTICS INC
DEPT 77093
DETROIT, MI 48277-0093

SERVICE WORKERS INTERNATIONAL UNION
1800 MASSACHUSETTS AVE NW
WASHINGTON, DC 20036

SERVIN BAUTISTA, SAMUEL
BRENNAN LAW OFFICE
3541 45TH AVE S
MINNEAPOLIS, MN 55406-2926

SERVIOIO VINCENZO LUIGI
VIA EMILIO SCAGLIONE 53
80131 NAPOLI ITALY

SESERA, MATTHEW
4 FERN DR
SARATOGA SPRINGS, NY 12866-8929

SESSA, SALVATORE
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

SESSOMS, GARY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SESTILI, SYLVIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SETCHEL, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SETCO AUTOMOTIVE (NA) INC
565 HIGHWAY 77
PARIS, TN 38242-5442

SETHER, WARREN W
C/O SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

SETLIFF MARY/GUY SPENCER SETLIFF
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

SETLIFF, DARRYL
WICKENS HERZER PANZA COOK BATISTA
35765 CHESTER RD
AVON, OH 44011-1262

SETLIFF, MARY C
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

SETON  COMPANY
C/O THE SEAPORT GROUP, LLC
360 MADISON AVENUE, 22ND FLOOR
NEW YORK, NY 10017

SETON COMPANY
7001 ORCHARD LAKE ROAD
WEST BLOOMFIELD, MI 48322

SETSER,DAVID W
5963 FAIRHAM RD
HAMILTON, OH 45011-2036

SETTERS,THERESA J
2002 HUNTINGTON ST
MIDDLETOWN, OH 45042-1807

SETTLE, ROBERT L
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS
CORPORATION AND RODANAST P C
RODANAST, P.C.
ATTN: JOSEPH F RODA ESQ & MICHELLE BURKHOLDER
801 ESTELLE DR
LANCASTER, PA 17601

SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS
ATTN: JOSEPH F. RODA, ESQ.
RODANAST, P.C.
801 ESTELLE DRIVE
LANCASTER, PA 17601

SETTLES, WILLIE M
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SETZER, JAMIE
DILLMAN HOLBROOK WURTZ ROTH & BASLER LLP
641 RIVERFRONT DR
SHEBOYGAN, WI 53081-4628

SETZER, MARY
DILLMAN HOLBROOK WURTZ ROTH & BASLER LLP
641 RIVERFRONT DR
SHEBOYGAN, WI 53081-4628

SEUFERT, HERMAN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEVENSON ENVIRONMENTAL SERVICES, INC.
2749 LOCKPORT ROAD
NIAGARA FALLS, NY 14302

SEVERI CLAUDIO
VIA CAMILLO GUIDELLI, 2316
41126 MODENA, ITALY

SEVERI FILIPPO
VIA CAMILLO GUIDELLI 2312
41126 MODENA  ITALY

SEVERI GIULIETTA
VIA ANACARSI NARDI 18
41121 MODENA  (MO)  ITALY

SEVERN JAMES HOWARD
ATTN: JOHN AMATO IV, ESQ
GOODMAN, MEAGHER & ENOCH LLP
111 N CHARLES ST
BALTIMORE, MD 21201

SEVERNS, GLENN E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SEVERNS, NORA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SEVERSON, RICKY E
13040 SE 92ND COURT RD
SUMMERFIELD, FL 34491-9394

SEVERSON, WESLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEVEX HOLDINGS INC
1627 W 31ST ST
KANSAS CITY, MO 64108-3641

SEVILLE, JOHN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SEWARD, FRED W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SEWARD, ROBIN
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SEWELL, EARL E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SEWELL, HENRY JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SEXTON, PAUL
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SEYEN MACHINERY CO LTD
25F 456 HSIN YI RD SEC 4
TAIPEI CITY TAIPEI TP 11043 TAIWAN

SEYKA, SOPHIA J
3433 COOLEY DR
LANSING, MI 48911-1226

SEYMORE MAXWELL JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SEYMOUR E. MOSS & FLEURETTE MOSS
224 B MEDFORD CT
MANALAPAN, NJ 07726

SEYMOUR TURK
704 TRIPHAMMER ROAD
ITHACA, NY 14850-2505

SEYMOUR, DAVID L
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

SEYMOUR, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SFERRAZZA, CARL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SFERRAZZA, DAVID V
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SFG FONDS
C/O TILL SCHWALM
LINSEBUEHLSTR 25A
CH 9000 ST GALLEN  SWITZERLAND

SFG GMULP LLC
C O GECC GE TRANSPORTATION FINANCE ATTENTION RAIL PORTFOLIO
201 HIGH RIDGE RD
STAMFORD, CT 06927-0001

SFONDRINI GIUSEPPE
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SG HIGGINBOTHAM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SGAGGERO, VITTO
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHABANGU, GLADYS
AMU LANRE O
407 S DEARBORN ST STE 1550
CHICAGO, IL 60605-1144

SHACKELFORD, ALVIN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SHACKELFORD, LLOYD A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SHACKELFORD, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHACKELFORD, WAYNE
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

SHACKLES, JAMES T
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SHADE, EARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHADWICK ELMER L
SHADWICK ELMER L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SHADWICK, ELMER L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SHAEFFER, LEON E
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SHAFER, FRANK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAFER, JACK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAFER, NICHOLAS
709 MAPLE ST
MOUNT VERNON, IL 62864-3617

SHAFFER, CARSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAFFER, DAVID F
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SHAFFER, JIMMY LEWIS
TRAILWOOD MOBILE HOME PARK
# 34
6272 SOUTH GORDON ROAD
AUSTELL, GA 30168-5086

SHAFFER, LEO
YOUNG RILEY DUDLEY & DEBROTA
3815 RIVER CROSSING PARKWAY
INDIANAPOLIS, IN 46240

SHAFFER, LEO A
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SHAFFER, MARVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHAFFER, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHAFFER, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHAFIEE, ADELEH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHAFIGHI, CAMRAN
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

SHAFIK GADDIS
ARMBRUSTSTR. 11
20257 HAMBURG GERMANY

SHAH ATUL C MD
2884 MANORWOOD DR
TROY, MI 48085-1145

SHAHAN, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAHAN, HERMAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHAHAN, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHAHBAZI, AHMED
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

SHAHIDI, ALI
BOONE JOHN H LAW OFFICES
555 CALIFORNIA ST STE 3160
SAN FRANCISCO, CA 94104-1534

SHAKIR, AL
42 FRANCIS ST # A
ANSONIA, CT 06401-2245

SHALABY, SAMIR B
2576 BRIGGS RD
CENTERVILLE, OH 45459-6644

SHALLOW, THOMAS
STEINHAFEL SMITH & ROWEN
15350 WEST CAPITOL DR - STE 100
BROOKFIELD, WI 53005

SHAMEKA GRIFFIN
34439 SANDPEBBLE DR
STERLING HTS, MI 48310-5560

SHAMIKA YOUNG
50 LEE RD 620
AUBURN, AL 36832

SHAMLEY, REX M
3872 RAINS CT NE
ATLANTA, GA 30319-1605

SHAMPHAN, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHAMROCK FASTENER TECH LLC
6125 18 MILE RD
STERLING HEIGHTS, MI 48314-4205

SHANAHAN, MICHELLE
AMERICAN FAMILY INSURANCE
9510 MERIDIAN BLVD
ENGLEWOOD, CO 80155

SHANAHAN, PATRICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHANDS, FLOYD
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

SHANE CHESNEY
43 ROSECREEK LN
RENO, NV 89511

SHANEYBROOK, WALTER T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SHANGHAI AUTOMOBILE IMPORT & EXPORT CO.
1493 S PUDONG (S) RD
SHANGHAI, CB 20012 CHINA

SHANGHAI AUTOMOTIVE
1301 W LONGLAKE ROAD
TROY, MI 48098

SHANGHAI AUTOMOTIVE CO LTD
NO 506 YECHENG RD JIADING DISTRICT
SHANGHAI CN 201822 CHINA (PEOPLE'S REP)

SHANGHAI AUTOMOTIVE CO LTD
TOM SHEN-274
CHINA SPRING FACTORY
NO 291 YUN CHUAN ROAD
EL PASO, TX 79936

SHANGHAI AUTOMOTIVE CO LTD
TOM SHEN-274
CHINA SPRING FACTORY
NO 291 YUN CHUAN ROAD
SHANGHAI CHINA (PEOPLE'S REP)

SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION
489 WEIHAI RD.
SHANGAHI 200041 CHINA (PEOPLE'S REP)

SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION
GM INVESTMENTS CO. LTD.
THERESE RYAN
11TH FLOOR, JINMAO TOWER
88 CENTURY AVE CHINA

SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP)
GENERAL MANAGER
PUDONG SEDAN OPERATIONS
NO.4, LANE 1461, HUA SHAN ROAD
SHANGHAI 200052 CHINA (PEOPLE'S REP)

SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP)
SAIC MOTOR CORPORATION LIMITED
ZHANGJIANG HI TECH PARK
25 BIBO ROAD
SHANGHAI CHINA

SHANGHAI AUTOMOTIVE INDUSTRY GROUP
SHANGHAI AUTOMOTIVE INDUSTRY
SHANGHAI 200041 CHINA (PEOPLE'S REP)

SHANGHAI AUTOMOTIVE INDUSTRY GROUP
SHANGHAI AUTOMOTIVE INDUSTRY
SHANGHAI CN 200041 CHINA (PEOPLE'S REP)

SHANGHAI COMMERCIAL BANK LTD
12 QUEEN'S ROAD CENTRAL
ATTN MR MATTHEW LAW
HONG KONG

SHANGHAI DELCO ELECTRONICS & INSTRU
NO 218 CHANGJIANG AVE
SHANGHAI,  20217 CHINA

SHANGHAI DELCO INTERNATIONAL
DAVID SEYBERT
700-800 KANGQIAO RD
DEVELOPMENT ZONE PUDONG
STRATFORD ON CANADA

SHANGHAI EATON ENGINE COMPONENTS CO
139 FANGHUA RD
SHANGHAI CN 201204 CHINA (PEOPLE'S REP)

SHANGHAI HUIZHONG AUTOMOTIVE MANUFA
1493 S PUDONG SOUTH RD
SHANGHAI CN 200122 CHINA (PEOPLE'S REP)

SHANGHAI HUIZHONG AUTOMOTIVE MFG CO
NO 251 WENSHUI RD
SHANGHAI CN 200072 CHINA (PEOPLE'S REP)

SHANGHAI MANN-HUMMEL FILTER CO LTD
1558 YUELUO ROAD
BAOSHAN DISTRICT
SHANGHAI CN 201908 CHINA (PEOPLE'S REP)

SHANGHAI REALMOVE BUSINESS
CONSULTING LTD - RM1322 # 2025ZHONGSHAN RD
WEST SHANGHAI 200235 CHINA

SHANGHAI ROULUNDS RUBBER PRODUCTS C
1785 HUYI RD MALU TOWN
SHANGHAI CN 201801 CHINA (PEOPLE'S REP)

SHANGHAI SIIC TRANSPORTATION ELECTR
NO 400 CAOXI NORTH RD
SHANGHAI CN 200030 CHINA (PEOPLE'S REP)

SHANGHAI SIIC TRANSPORTATION ELECTR
NO 400 CAOXI NORTH RD
XUHUI DISTRICT
SHANGHAI 200030 CHINA (PEOPLE'S REP)

SHANGHAI SIIC TRANSPORTATION ELECTR
NO 400 CAOXI NORTH RD
XUHUI DISTRICT
SHANGHAI CN 200030 CHINA (PEOPLE'S REP)

SHANGHAI SIM-TEMIC ELECTRONICS CO
NO 1280 ZHAOXIAN RD
SHANGHAI CN 201821 CHINA (PEOPLE'S REP)

SHANGHAI TAIYE AUTOMOBILE SEATCOP LTD
NO 688 CHUANSHA RD
PUDONG SHANGHAI
SHANGHAI CHINA

SHANGHAI TRACTOR & INTERNAL
FENG JIA JUN
YANGPU DISTRICT
NO 40 LANE 2012 HUANGXING RD
FLINT, MI 48507

SHANGHAI TRACTOR & INTERNAL COMBUST
NO 40 LANE 2012 HUANGXING RD
SHANGHAI CN 200433 CHINA (PEOPLE'S REP)

SHANGHAI TRACTOR & INTERNAL COMBUST
NO 40 LANE 2012 HUANGXING RD
YANGPU DISTRICT
SHANGHAI 200433 CHINA (PEOPLE'S REP)

SHANGHAI TRACTOR & INTERNAL COMBUST
NO 40 LANE 2012 HUANGXING RD
YANGPU DISTRICT
SHANGHAI CN 200433 CHINA (PEOPLE'S REP)

SHANGHAI YANFENG JOHNSON CONTROLS
669 KANG AN RD
PUNDONG KANGQIAO INDUSTRIAL ZONE
SHANGHAI 201315 CHINA (PEOPLE'S REP)

SHANGHAI YANFENG JOHNSON CONTROLS
669 KANG AN RD
PUNDONG KANGQIAO INDUSTRIAL ZONE
SHANGHAI CN 201315 CHINA (PEOPLE'S REP)

SHANGHI DELPHI AUTO AIR COND
ZHANGMINHUA
1768 HU NAN RD PUDONG NEW AREA
CUAUTITLAN IZCALLI EM 57430 MEXICO

SHANHOLTZ, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHANHOLTZER, KENNETH B
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SHANICAIR LLC
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

SHANK, ERNEST M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHANK, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHANK, RICHARD W
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SHANK, RICHARD W
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

SHANKS, JULIAN C
3397 GAYHEART CT
CINCINNATI, OH 45239-5222

SHANKS, MAX D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHANKS, MYRON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHANKS, ROGER M
2494 S HIGHWAY W
FOLEY, MO 63347-2724

SHANLEY, FLEMING AND ASSOCIATES
F. JEFFREY FLEMING
2 PARK PLZ STE 205
BOSTON, MA 02116-3985

SHANNA ANDERSON
5937 HILLCREST
DETROIT, MI 48236

SHANNON HARRIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SHANNON JEREMY R
PROGRESSIVE NORTHEASTERN INSURANCE COMPANY
266 MAIN ST
FARMINGDALE, NY 11735-2618

SHANNON MICHAEL (454736)
C/O GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

SHANNON PRECISION FASTENER LLC
31600 STEPHENSON HWY
MADISON HEIGHTS, MI 48071-1642

SHANNON STEFAN
C/O ANCHOR GENERAL INSURANCE COMPANY
PO BOX 509020
SAN DIEGO, CA 92150-9020

SHANNON, BERNARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHANNON, BOB
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHANNON, CLAY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHANNON, DAVID C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHANNON, DOCK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHANNON, EDITH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHANNON, JEREMY R
JAMIC AMARASINGHE
266 MAIN ST
FARMINGDALE, NY 11735-2618

SHANNON, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHANNON, MACK
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SHANNON, MICHAEL
GREITZER AND LOCKS
120 WHITE PLAINS RD STE 310
TARRYTOWN, NY 10591-5538

SHANNON, RAYMOND
PO BOX 752
HAZELHURST, MS 39083-0752

SHANNON, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHANNON, SANDERS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHANNON, TESCHONE
4138 THOMAS AVE N
MINNEAPOLIS, MN 55412-1518

SHANNON, WAYNE
114 BRUCE ST 2
MC KEES ROCKS, PA 15136

SHANNON, WILLIAM P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAPE CORP
14600 172ND AVE
GRAND HAVEN, MI 49417-8904

SHAPE CORP
1835 HAYES ST
GRAND HAVEN, MI 49417-9428

SHAPE CORP
1900 HAYES ST
GRAND HAVEN, MI 49417-8937

SHAPIRO, MORRIS
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

SHAPIRO, RONALD S
ZEEHANDELAR, SABATINO & ASSOC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215-3806

SHAPLEY, LEON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHAREN ROESER
469 FRANCONIAN DR E
FRANKENMUTH, MI 48734-1001

SHARI KENDRICK
553 PHANTOM RIDER TRAIL
SPRING BRANCH, TX 78070

SHARIF, AALIYAH
195 REBEL HILL RD
WEST CONSHOHOCKEN, PA 19428-2562

SHARLEEN GLADYS CRAIG
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SHARLENE A VICKERY
7500 E MCCORMICK PKWY #79
SCOTTSDALE, AZ 85258

SHARLENE L COMPTON PERSONAL REPRESENTATIVE FOR M
SHARLENE L COMPTON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHARLINE DAVIS-ARCE PERSONAL REPRESENTATIVE FOR B(
SHARLINE DAVIS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHARNSKY, GEORGE A
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHARON ALLEY INDIVIDUALLY AND AS PERSONAL REPRESEN
OF THE ESTATE OF THELMA OSTER
C/O THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD STE 700
MIAMI, FL 33146

SHARON BARTOK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SHARON BRUBAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SHARON COX PERSONAL REPRESENTATIVE FOR WALTER C(
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHARON CRAGGS
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

SHARON CRUZ
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SHARON ELBE
FRANL-L-HOWLEY-WEG 30
14167 BERLIN GERMANY

SHARON FREY
18536 ROSELAND BLVD
LATHRUP VILLAGE, MI 48076-7011

SHARON GALLANT
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

SHARON GOLDEN
347 SOUTH MAIN STREET
PHILIPPI, WV 26416

SHARON I PERASSO PERSL REP FOR DONALD B PERASSO
SHARON I PERASSO
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHARON IRENE WILLIAMS
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SHARON JANIK PERSONAL REPRESENTATIVE FOR LUCIAN JA
SHARON JANIK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHARON JENKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SHARON K BURBES IRA
FCC AS CUSTODIAN
2890 PRIMROSE LN
DECATUR, IL 62526-1577

SHARON KNETZER
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022

SHARON KNIGHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SHARON L ADAM
2275 W CALLE CASAS LINDAS
GREEN VALLEY, AZ 85622-8042

SHARON L FRENCH
4300 WARD DR
MOREHEAD CITY, NC 28557

SHARON L WHITE
1447 SWINGER
DAYTON, OH 45427-2126

SHARON LENIHAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SHARON NUGENT
C/O COONEY & CONWAY
120 N LA SALLE  30TH FL
CHICAGO, IL 60602

SHARON OKOPNY SPOUSE OF PATRICK OKOPNY
SHARON OKOPNY
5262 COPLEY SQUARE
GRAND BLANC, MI 48439

SHARON P DORR TRUSTEE
SHARON P DORR
10470 E BIRCH RUN RD
BIRCH RUN, MI 48415

SHARON POLICE DEPARTMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1451
HARRISBURG, PA 17105-1451

SHARON R POWERS
PO BOX 29
COPPER HARBOR, MI 49918

SHARON SIMMONS ON BEHALF OF MYRON KAY SIMMONS
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

SHARON YOUNGER
7305 WEST 33RD AVE
WHEAT RIDGE, CO 80033-6213

SHARON, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHARP MODEL COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
70745 POWELL RD
BRUCE TWP, MI 48065-4918

SHARP, CLARENCE
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

SHARP, DEBORAH
1149 SAILFISH ST
HITCHCOCK, TX 77563-2714

SHARP, DEBORAH
CARLOS GARZA
100 ROSENBURG
GALVISTON, TX 77550

SHARP, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHARP, GEORGE H
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SHARP, HOMER LOUIS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SHARP, HUBERT C
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

SHARP, JOEL B
TRACY HOUCK
PO BOX 1958
301 S BONNER
RUSTON, LA 71273-1958

SHARP, LEONARD L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SHARP, PAUL R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SHARP, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SHARP, ROBERT B
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SHARP, RONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHARP, RONALD E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SHARP, TOMMY W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHARP, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHARP,DAVID W
PO BOX 962
WAYNESVILLE, OH 45068-0962

SHARP,LINDA F
2416 FENWICK CT
DAYTON, OH 45431-1912

SHARPE NELSON/HELEN SHARPE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

SHARPE, OSCAR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHARPE, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHARPE, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHARPLIN, JERRELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHARPTON, JAMES W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHARR, ALFRED
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHARRETT, ALISON B
BUCHMAN MICHAEL M
ONE PENNSYLVANIA PLAZA
NEW YORK, NY 10119

SHARRON REYES
4780 JAMM RD
ORION, MI 48359-2216

SHARROW, ANDREW
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SHARROW, KANIETEHEWI
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

SHARROW, KARONHIOTHA
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

SHARTZ, FREDERICK WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHARUM, RAYMOND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHARYL Y CARTER
1541 LA SALLE AVE 1
NIAGARA FALLS, NV 14301-1227

SHARYL Y CARTER
1541 LASALLE AVE #1
NIAGARA FALLS, NY 14301-1227

SHARYL Y CARTER
1541 LASALLE AVE #1
NIAGRA FALLS, NY 14301-1227

SHARYL Y CARTER
1541 LASALLE AVE, #1
NIAGARA FALLS, NY 14301

SHARYL Y CARTER
1541 LASALLE AVE, #1
NIAGRA FALLS, NY 14301

SHARYL Y CARTER
92 WOIKEY LANE #C
PAYTON, OH 45415

SHATERRICA, JUNE
1620 FULLERTON ST APT 417
SHREVEPORT, LA 71107-6407

SHATTELROE CHARLES HOWARD (641094)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SHATTELROE, CHARLES HOWARD
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SHATTO, WILLIAM
C/O PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SHATTUCK, JAMES H
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

SHAUGHNESSY, MICHAEL
THALER STEVEN
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SHAUL, RONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAUNESSY, WILLIAM JOSEPH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SHAVER SPECIALTY CO INC
20608 EARL ST
TORRANCE, CA 90503-3009

SHAVER, GLYNDA LOIS
E. TODD TRACY
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

SHAVER, HARRY R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SHAVER, JOE EDWARD
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

SHAVERS SYLVESTER
SHAVERS SYLVESTER
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SHAVERS, ALONZO
109 BURKE ST
YOUNGSVILLE, LA 70592-5477

SHAVERS, SYLVESTER
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SHAVON E EVANS
2460 BRIER ST SE
WARREN, OH 44484-5201

SHAW ROBERT ARNOLD (631861)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SHAW SAAB
FREDERICK SHAW
22 POND ST
NORWELL, MA 02061-1604

SHAW, ALLIYSA
189 MEADOW RD NE
GLENNVILLE, GA 30427-8826

SHAW, ARTHUR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHAW, BOBBIE
KAHN & ASSOCIATES LLC
2001 ROUTE 46 WATERVIEW PLAZA SUITE 310
PARSIPPANY, NJ 07054

SHAW, BOBBIE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

SHAW, CARMEN
5125 W WATHEN AVE
FRESNO, CA 93722-3625

SHAW, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAW, CLARENCE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SHAW, CLIFTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHAW, ISAAC
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SHAW, JAKE
203 S RUSSEL STREET
FARMERSBERG, IA 52047

SHAW, JAMES A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHAW, JAMIRE A
140 HAMBRICK DR
STOCKBRIDGE, GA 30281-2276

SHAW, JAMIRE A
C/O THE LAW OFFFICES OF ROBERT CD MCDONALD PC
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

SHAW, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAW, L C
LONDON, JOHN A, III
10988 N HARRELLS FERRY RD STE 18A
BATON ROUGE, LA 70816-8361

SHAW, MARK E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SHAW, MARLIN J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHAW, MATTEAL M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHAW, PAUL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAW, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SHAW, ROBERT
SCOTT T. KNOWLES
KEIS GEORGE 55 PUBLIC SQUARE #800
CLEVELAND, OH 44113

SHAW, ROBERT A
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

SHAW, ROBERT ARNOLD
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SHAW, ROBERT R
650 RECORD ST APT 209
RENO, NV 89512-3371

SHAW, ROSCOE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SHAW, THOMAS
WATERS & KRAUSE
300 CONTINENTAL BLVD STE 500
EL SEGUNDO, CA 90245-5050

SHAW, TOM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAWLER, LAURIE & BRATTELID, TRAVIS
235 COUNTY ROAD B2 E APT 158
SAINT PAUL, MN 55117-1731

SHAWN MARCOTTE
C/O ROBERT L RATTET, ESQ
RATTET, PASTERNAK & GODRON-OLIVER, LLP
550 MAMARONECK AVENUE, STE 510
HARRISON, NY 10528

SHAWN MARCOTTE
C/O ROBERT L RATTET, ESQ
RATTET, PASTERNAK & GORDON-OLIVER, LLP
550 MAMARONECK AVENUE, STE 510
HARRISON, NY 10528

SHAWN MARCOTTE
C/O ROBERT L RATTET, ESQ
RATTET, PESTERNAK & GORDON-OLIVER, LLP
550 MAMARONECK AVENUE, STE 510
HARRISON, NY 10528

SHAWVER, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHAY, EDMOND D
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

SHAY, KEITH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHAY, PAUL
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SHEA, DONALD F
47603 SCENIC CIRCLE DR S
CANTON, MI 48188-1971

SHEA, JOSEPH
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SHEA, TIMOTHY T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHEA, WILLIAM
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

SHEAHAN, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

SHEAK, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHEAMA SYED
ATTN TARAS S RUDNITSKY, ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

SHEAR, TERAH
255 W MCCLENDON ST
DESHA, AR 72527-9069

SHEARD, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHEARER, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHEARIN, HENRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHEARIN, JAMES
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

SHEAVES, ROWE HOWARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHECKLES, WILMER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHEDD, MARILYN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SHEDRICK, BURNELL
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SHEEDY, NEIL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHEEHAN, PATRICK
GORDON CREED KELLEY HOLL & SUGERMAN LLP
530 JACKSON ST FL 2
SAN FRANCISCO, CA 94133-5143

SHEELER, ERVIN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SHEELY, ANTHONY
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

SHEERON, MARTIN
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SHEETZ, LEO JOHN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SHEFER, LISA
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

SHEFER, TODD
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

SHEFFER, LISA
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

SHEFFER, TODD
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

SHEFFERLY, WILLIAM
1043 ELAINE ST
VENICE, FL 34285-7119

SHEFFIELD CHRISTIAN
GROTEFELD & HOFFMANN LLP
ATTN AMY DVORAK
311 SOUTH WACKER DRIVE SUITE 4500
CHICAGO, IL 60606

SHEFFIELD, BEVERLY
20550 OLDHAM RD APT 107
SOUTHFIELD, MI 48076-4025

SHEFFIELD, CATHERINE
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

SHEFFIELD, CHRISTIAN
GROTEFELD & HOFFMANN,LLP.
407 S 3RD ST STE 200
GENEVA, IL 60134-2746

SHEFFIELD, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHEFSKY & FROELICH LTD
ATTN EDWARD J HALPER
111 EAST WACKER STE 2800
CHICAGO, IL 60601-3713

SHEFTTONRISE INVESTMENTS SA
FAUSTO BRITO E ABREU
SHEFTTONRISE INVESTEMENT SA
RUA DA SAUDADE 3 2ND FL
2750-482 CASCAIS  PORTUGAL

SHEHORN, BILL
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SHEILA A LOY TTEE
SHEILA A LOY 2001 LIV
TRUST U/A DTD 08/30/01
275 W EMERSON ST
UPLAND, CA 97184

SHEILA BELL, TRUST
1001 CITY AVE
EE 920
WYNNEWOOD, PA 19096

SHEILA CHUSTEK AND
MELANIE CHUSTEK AND
DAVID CHUSTEK AND
MICHAEL CHUSTEK JTWROS
75-07 182ND ST
FLUSHING, NY 11366-1613

SHEILA CORRERA PERSONAL REPRESENTATIVE FOR KENNE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHEILA FULLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SHEILA K LANDAU &
LAWRENCE S LANDAU JTWROS
8963 N 45TH STREET
PHOENIX, AZ 85028-6130

SHEILA L CAMPBELL
2139 SOUTH STRATFORD DRIVE
OWENSBORO, KY 42301-3429

SHEILA MILLER ON BEHALF OF AELRED HUCK
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

SHEILA RYAN
NOT AVAILABLE

SHEILA U GARRETT INDIVIDUALLY & AS ADMINISTRATRIX
OF THE ESTATE OF JOSEPH ANTHONY GARRETT
C/O LANCE A COOPER ESQ
701 WHITLOCK AVENUE STE 700
MARIETTA, GA 30064

SHEIPE ROBERT
484 E CARMEL DR
PMB 311
CARMEL, IN 46032-2812

SHEIPE ROBERT
484 E CARMEL DR PMB 311
CARMEL, IN 46032-2812

SHEIPE, ROBERT
484 E CARMEL DR PMB 311
CARMEL, IN 46032-2812

SHELBY AND RAY FISHER
146 GLENBACK DR
WAYNESVILLE, NC 28786

SHELBY COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 800
COLUMBIANA, AL 35051-0800

SHELBY COUNTY CLERK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3743
BUSINESS TAX DIVISION
MEMPHIS, TN 38173-0743

SHELBY COUNTY TENNESSEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2751
BOB PATTERSON COUNTY TRUSTEE
MEMPHIS, TN 38101-2751

SHELBY COUNTY TRUSTEE
PO BOX 2751
MEMPHIS, TN 38101-2751

SHELBY E BRIGHT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

SHELBY E BRIGHT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

SHELBY ENTERPRISES INC
70701 POWELL RD
BRUCE TWP, MI 48065-4918

SHELBY RAY GORDON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

SHELBY, JILL ANN ENNIS
PAYNE LAW GROUP
2911 TURTLE CREEK BLVD STE 1400
DALLAS, TX 75219-6258

SHELBY, LARRY
833 N 427 RD
PRYOR, OK 74361

SHELBY, NED EUGENE
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

SHELBY, SCOTT EDWARD
PAYNE LAW GROUP
2911 TURTLE CREEK BLVD STE 1400
DALLAS, TX 75219-6258

SHELBY, TITUS R
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SHELDEN, JAMES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELDON BERNSTEIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SHELDON L SLOVER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SHELDON P HOLLUB
7813 W 117TH TERR
SHAWNEE MISSION, KS 66210

SHELDON SCHUTZMAN
251 BUTTONBALL LANE
GLASTONBURY, CT 06033

SHELDON WOLT AND
JOYCE WOLT JTWROS
2010 NW 34TH AVENUE
COCONUT CREEK, FL 33066-3039

SHELDON, GEORGE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELDON, SHIELA
PO BOX 254
BLACK HAWK, SD 57718-0254

SHELEEN JOLLY
110 PIEDMONT POINTE DR APT 6
MOORESVILLE, NC 28115-3073

SHELER CORP
37885 COMMERCE DR
STERLING HEIGHTS, MI 48312-1001

SHELEY, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELIA A HARDIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

SHELIA KAYE BREEDLOVE
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

SHELL ENERGY NORTH AMERICA (CANADA) INC.
CITIBANK N.A.
3800 CITIBANK CENTER
BUILDING B 3RD FLOOR
TAMPA, FL 33610

SHELL LUBRICANTS
KELSEY MOORE
155 QUAKER STATE ROAD
DRYDEN, MI 48428

SHELL OIL PRODUCTS
1100 LOUISIANA ST STE 2200
HOUSTON, TX 77002-5245

SHELL OIL PRODUCTS US
JEFF CHORAZYCZEWSKI
1100 LOUISIANA ST STE 2200
HOUSTON, TX 77002-5245

SHELL OIL PRODUCTS US
JEFF CHORAZYCZEWSKI
1100 LOUISIANA ST SUITE 2200
LOUISVILLE, KY

SHELL, BILL ALLEN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

SHELL, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHELL, DENNIS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SHELL, JIM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELL, JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHELLENBARGER, MARY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SHELLEY, CHARLENE
2162 LAKE RD SW
CORYDON, IN 47112-5820

SHELLEY, SUSAN
2813 PARTRIDGE LN
CONWAY, SC 29527-6516

SHELLHOUSE, HAROLD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHELLI RALLS
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

SHELLIE D RICHARDS, PERSONAL REPRESENTATIVE FOR JOI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHELLY & SANDS, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
720 HOME AVE
AKRON, OH 44310-4104

SHELLY A KARTEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SHELLY ITZKOWITZ
184 24 TUDOR RD
JAMAICA ESTATES, NY 11432

SHELLY SHENKMAN
301 MAITLAND AVE
TEANECK, NJ 07666-3060

SHELLY SWEDEEN
231 SILVERWOOD AVE
P.O. BOX 54
MARBLE, MN 55764-0054

SHELLY, HARRY
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
ONE CHARLES CENTER 22ND FL
BALTIMORE, MD 21202

SHELNUT, EARL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELNUTT, OSCAR W
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHELTER MUTUAL INSURANCE COMPANY
KEMP LYDICK ATTORNEYS
PO BOX 741057
9524 WHITEHURST DRIVE
DALLAS, TX 75374-1057

SHELTER MUTUAL INSURANCE COMPANY
RICHARDS SCOTT
5120 COMMERCE CIR STE B
INDIANAPOLIS, IN 46237-5800

SHELTON BERNICE R
SHELTON BERNICE R
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SHELTON DORA MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SHELTON L ANDERSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SHELTON, BERNICE R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SHELTON, BILL
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

SHELTON, BRADY
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

SHELTON, CAROLYN
80 S 6TH AVE
BEECH GROVE, IN 46107-1819

SHELTON, CHARLES
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELTON, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELTON, CURTIS LEE
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

SHELTON, DARRELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELTON, DEBBIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHELTON, DORA MAE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SHELTON, DORIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHELTON, ERNEST
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SHELTON, EUGENE A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SHELTON, EUGENE A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SHELTON, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELTON, GLEN A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SHELTON, JAMES L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHELTON, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELTON, LAURIE
5782 W 200 S
COLUMBUS, IN 47201

SHELTON, LONNIE B
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

SHELTON, NORMAN KEARNEY
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

SHELTON, ROGER D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELTON, THOMAS COE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHELTON, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHELTON, WINONA
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

SHELVING & RACK SUPPLY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4325 MARTIN RD
COMMERCE TOWNSHIP, MI 48390-4121

SHELVY, THEADO
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SHELVY, THOMAS E
2180 HICKORY LEAF DR
ROCHESTER HLS, MI 48309-3723

SHEN, XIAULIE
PIERRY SHENOI LLP
249 E OCEAN BLVD STE 600
LONG BEACH, CA 90802-4889

SHENEFELT, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHENKER ISRAEL
SHENKER, REBECCA
MOSHE D FULD PC
38 W 32ND ST. 7TH FLOOR
NEW YORK, NY 10001

SHENKER, ISRAEL
26 TAMMY RD
SPRING VALLEY, NY 10977-1318

SHENKER, REBECCA
MOSHE D FULD PC
38 W 32ND ST. 7TH FLOOR
NEW YORK, NY 10001-3816

SHEPARD, EDNA M
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SHEPARD, HENRY
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SHEPARD, JEFF
808 E 2ND STREET EXT
NORTH MANCHESTER, IN 46962-9386

SHEPARD, PATRICIA
79 E FIR ST
NEW LONDON, OH 44851-9514

SHEPARD, TRACY L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SHEPARD, WILLIAM E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHEPARD,ARMENTHIA L
4107 KAMMER AVE
DAYTON, OH 45417-1126

SHEPERD, STEPHEN B
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SHEPHERD ROBERT E
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SHEPHERD, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHEPHERD, CLIFFORD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SHEPHERD, CLIFTON W
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

SHEPHERD, DORSEY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHEPHERD, ESTILL
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

SHEPHERD, GREGORY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SHEPHERD, HELEN M
COLLINS JOHN C
PO BOX 475
SALYERSVILLE, KY 41465-0475

SHEPHERD, JAMES A
8762 E LARIAT LN
SCOTTSDALE, AZ 85255-1457

SHEPHERD, JERRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHEPHERD, MARVIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHEPHERD, RAYMOND W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHEPHERD, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SHEPHERD, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHEPHERD, ROBERT G
5450 CONWAY RD
CHELSEA, MI 48118-9438

SHEPHERD, RUBY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SHEPHERD, STEPHEN B
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SHEPHERD,KEVIN J
1465 MEADOWLANDS DR
FAIRBORN, OH 45324-4371

SHEPPARD, AARON
105 PARK RD
BROCKTON, MA 02301-3182

SHEPPARD, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHEPPARD, JOHN W
683 OCONEE RD
RAVENDEN SPRINGS, AR 72460-9355

SHEPPARD, JOHNNY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHEPPARD, JULIUS
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

SHEPPARD, KENNETH
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

SHEPPARD, LARRY
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

SHEPPARD, LIZZIE
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

SHEPPARD, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHEPPARD, SVEN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHEPPARD, THELMA
ROB STARNES, PLLC,
220 BROAD ST STE 202
KINGSPORT, TN 37660-4245

SHEPPARD, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHEPPLE, ORAL W
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SHERB, BEN
BELLUCK & FOX LLP
546 5TH AVENUE #4
NEW YORK, NY 10036-5000

SHERCK, KARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHERFY, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SHERIDAN, ESTATE OF D W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SHERIDAN, LINDA
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SHERIDAN, RICHARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SHERIE D WILLIAMS
PO BOX 2154
DETROIT, MI 48202-0154

SHERIF RAFIK KODSY
15968 LAUREL OAK CIRCLE
DELRAY BEACH, FL 33484

SHERIFF & TAX COLLECTOR GRETNA PARISH
BUREAU OF TAXATION
PROPERTY OF TAXATION
PO BOX 130
GRETNA, LA 70054

SHERIFF AND TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 91285
SHERIFF AND TAX COLLECTOR
BATON ROUGE, LA 70821-9285

SHERILL, BUSTER
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

SHERLOCK, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHERMAN DEWAYNE LANHAM
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SHERMAN H COOPER
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

SHERMAN H SIMMONS &
SUSAN DIBIASE SIMMONS TTEES
FBO THE SS TRUST DTR 7/25/97
3711 S INDUSTRIAL RD  #6
LAS VEGAS, NV 89109-3416

SHERMAN HARDY WIGGS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

SHERMAN I GILES, SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SHERMAN L RECTOR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SHERMAN MORGAN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SHERMAN O'BEAR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SHERMAN RAYMOND WILLIS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

SHERMAN SEARES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SHERMAN W ASHWORTH
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

SHERMAN WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SHERMAN, DONALD
4473 BUTTERNUT ST
CLARKSTON, MI 48348-1313

SHERMAN, EUGENE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHERMAN, GARVIN V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHERMAN, GARY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHERMAN, JASON
2128 STATE ROUTE 49
WEST MONROE, NY 13167-3290

SHERMAN, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SHERMAN, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHERMAN, ROGER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SHERMAN, WILLIS
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SHERNOWITZ, ROBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SHERRI PIERCE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SHERRILL CIMERHANZEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SHERRILL L POWELL
C/O WILLIAMS KHERKHER HAR & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

SHERRILL NELSON, PERSONAL REPRESENTATIVE
FOR RICHARD E NELSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHERRILL, SAMUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHERRILL, TED E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHERROD, DESSIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHERROD, JERRY L
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHERROD, WILLIAM
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SHERRY E JONES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SHERRY RODRIGUEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SHERWANI, AIJAS E
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

SHERWANI, FARAZ
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

SHERWANI, MELISSA D
SICO WHITE & BRAUGH
900 FROST BANK PLAZA - 802 N CARANCAHUA
CORPUS CHRISTI, TX 78470

SHERWOOD AUTOMOTIVE GROUP INC
SIEVING MICHAEL M LAW OFFICES OF
1801 PARK COURT PL STE F101
SANTA ANA, CA 92701-5015

SHERWOOD, DON S
734 LOCUST DR
DAVISON, MI 48423-1955

SHERWOOD, GEORGE D
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SHERWOOD, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHERWOOD, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHERWOOD, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHESTAK, JOHN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SHETH, JAYRAJ V
18412 ADMIRALTY DR
STRONGSVILLE, OH 44136-7020

SHEU, JIN-LONG
10F 52 SECTION 5
CHENG KUNG RD
NEI HU DISTRICT
TAIPEI TAIWAN

SHI, BO
N667 COMMUNICATION DR
APPLETON, WI 54914-8592

SHI, YANJUN
MUSGROVE DRUTZ & KACK PC
PO BOX 2720
PRESCOTT, AZ 86302-2720

SHICK, HARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHICK, PAUL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHIEL RICHARD (625067)
C/O MARC P WEINGARTEN ESQ
THE LOCKS LAW FIRM
601 WALNUT ST 720 E
PHILADELPHIA, PA 19106

SHIELDRING LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SHIELDS CHARLES H
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SHIELDS, BARRY E
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

SHIELDS, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SHIELDS, JOSEPH
PERLBERGER & HAFT
1 BALA AVE STE 400
BALA CYNWYD, PA 19004-3210

SHIELDS, WILLIAM
PO BOX 548
BRENTON, WV 24818-0548

SHIELDS,DEBRA K
70 CAREY DR
SPRINGBORO, OH 45066-1230

SHIERS, HILBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SHIERS, ROCHESTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHIFFLET, AARON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHIFFLETT, ALFRED L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SHIFFLETT, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHIFFLETT, LEWIS
RUCKDESCHEL LAW FIRM
3645 CRAGSMOOR RD
ELLICOTT CITY, MD 21042-4907

SHIFLETT, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHIFLETT, LINWOOD
ANGELOS PETER G
210 W PENNSYLVANIA AVE STE 300
TOWSON, MD 21204-4546

SHIFLETT, LONIS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHIFLETT, WILBERT T
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SHIFTY, WILLIAM
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

SHIGA INTERNATIONAL PATENT OFFICE
MASATAKE SHIGA PRESIDENT
GRAN TOKYO SOUTH TOWER
1-9-2 MARUNOUCHI
CHIYODA KU TOKYO JAPAN 100-6620

SHIKARIDES, ANDREW
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SHILDWACHTER, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHILLING, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHILLINGBURG, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHILOH CANTON MFG. DIVISION.
MIKE MOLINSKY
7295 N HAGGERTY RD
CANTON, MI 48187-2452

SHILOH DE MEXICO S.A. DE C.V.
AVENIDA DELTA 2025
RAMOS ARIZEPE, MX 25900 MEXICO

SHILOH DE MEXICO SA DE CV
AV DELTA NO 2025
COL PARQUE INDUSTRIAL SANTA MARIA
RAMOS ARIZPE CZ 25900 MEXICO

SHILOH DE MEXICO SA DE CV
ERIN HENTSCHEL
COL PARQUE INDUSTRIAL SANTA MA
AV DELTA NO 2025
VICKSBURG, MI 49097

SHILOH IND. INC - JEFFERSON BLANKING DIVISION
MIKE MOLINSKY
CORPORATE OFFICE
880 STEEL DR
VALLEY CITY, OH 44280-9736

SHILOH IND. INC - MEDINA BLANKING DIV.
MIKE MOLINSKY
5580 WEGMAN DR
VALLEY CITY, OH 44280-9321

SHILOH IND. INC. - MTD AUTO DIV. (PARMA PLANT)
MIKE MOLINSKY
880 STEEL DR
VALLEY CITY, OH 44280-9736

SHILOH INDUSTRIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
880 STEEL DR
VALLEY CITY, OH 44280-9736

SHILOH INDUSTRIES (DICKSON, TN)
MIKE MOLINSKY
1 SHILOH DR
DICKSON, TN 37055-2771

SHILOH INDUSTRIES INC
5569 INNOVATION DR
VALLEY CITY, OH 44280-9369

SHILOH INDUSTRIES INC
700 LIVERPOOL DR
VALLEY CITY, OH 44280-9717

SHILOH INDUSTRIES INC
880 STEEL DR
VALLEY CITY, OH 44280-9736

SHILOH INDUSTRIES INC
DENNIS GREEN
880 STEEL DR
VALLEY CITY, OH 44280-9736

SHILOH INDUSTRIES INC
DENNIS GREEN
CANTON MANUFACTURING
7295 HAGGERTY ROAD
SYRACUSE, NY CHINA

SHILOH INDUSTRIES INC
DENNIS GREEN
CLEVELAND STAMPING DIV
5389 W. 130TH STREET
COLDWATER, MI CHINA

SHILOH INDUSTRIES INC
DENNIS GREEN
DICKSON MANUFACTURING DIV.
1 SHILOH DRIVE
PUDONG CHINA (PEOPLE'S REP)

SHILOH INDUSTRIES INC. (DICKSON MFG DIV)
1 SHILOH DR
DICKSON, TN 37055-2771

SHILOH INDUSTRIES WELLINGTON STAMPING
350 MAPLE ST
WELLINGTON, OH 44090-1171

SHILOH INDUSTRIES, INC.
7295 N HAGGERTY RD
CANTON, MI 48187-2452

SHILVARJU, AVEDIS
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SHIMER, ERNEST
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHIMKO, RONALD W
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SHIMMIN, WILLIAM S
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

SHIMMIN, WILLIAM S
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SHIMMONS, ESTHER
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

SHIN REYNOLDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SHIN, HAN
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SHINE, GRACE
ODAY MICHAEL LAW OFFICES OF
SUITE 1802 FRICK BUILDING 437 GRANT STREET
PITTSBURGH, PA 15219

SHINE, GRACE
OGG JONES CORDES & IGNELZI LLP
245 FORT PITT BLVD, 4TH FLOOR
PITTSBURGH, PA 15222

SHINEVAR, THOMAS L
270 LAKE SHORE DR
BROOKLYN, MI 49230-9112

SHINGLER, FRANKLIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHINGLER, IVAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHINHAM, WILLIAM G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHINING LO ENTREPRISES,  SA
MMG TOWER, 16TH FLOOR, 53RD E ST, MARBELLA
PANAMA CITY, PANAMA

SHINKER, WESLEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SHINN FU CORP
7F., NO.408 RUEI GUANG ROAD
NEI RU DISTRICT
TAIPEI CITY 114 TAIWAN R.O.C.

SHIPLEY, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHIPLEY, CLYDE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHIPLEY, ROGER L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SHIPLEY, SAMUEL C
6039 WEAVER RD
BERLIN CENTER, OH 44401-8715

SHIPLEY, WILLIAM A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHIPMAN & GOODWIN
ATTN: DANIEL P. BROWN
ONE AMERICAN ROW
9TH FLOOR
HARTFORD, CT 06103

SHIPMAN & GOODWIN LLP
JULIE A MANNING
ONE CONSTITUTION PLAZA
HARTFORD, CT 06103

SHIPMAN MICHAEL MACON
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

SHIPMAN, MICHAEL MACON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SHIPP, JOSEPH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHIPWASH, CLAUDE
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

SHIREY, CHOVA
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

SHIREY, CHOYA R
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

SHIRLEE TALLMAN
57 TALLMAN LANE
SOMERSET, NJ 08873

SHIRLEE TALLMAN
57 TALLMAN LN
SOMERSET, NJ 08873

SHIRLEY A ASHWORTH PERSONAL REPRESENTATIVE FOR H/
SHIRLEY A ASHWORTH
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHIRLEY A WILLIAMSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

SHIRLEY ANN FARA
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

SHIRLEY AUSTIN
82 RACE STREET
TRENTON, NJ 08638

SHIRLEY AUSTIN
DELVIN CITTADINO & SHAW
3131 PRINCETON PIKE BLVD
BLDG 1A
TRENTON, NJ 08648-2201

SHIRLEY B BROWN
2406 SHELLEYDALE DR
BALTIMORE, MD 21209

SHIRLEY BERNSTEIN-MASON
7737 LA MIRADA DR
BOCA RATON, FL 33433

SHIRLEY BURLINGHAM
80 CYPRESS RUN
BLUFFTON, SC 29909-5081

SHIRLEY C. TSANG
6411 ASPEN COVE CT
SUGAR LAND, TX 77479

SHIRLEY CAMPBELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SHIRLEY DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SHIRLEY DOST
4555 POND RUN
CANTON, MI 48188-2197

SHIRLEY DOYLE
1936 LOCKMERE DR SE
KENTWOOD, MI 49508-6322

SHIRLEY E DAVIS
EDWARD D JONES & CO CUSTODIAN
FBO SHIRLEY E DAVIS IRA
813 E 5TH ST
METROPOLIS, IL 62960

SHIRLEY E DUNBAR
461 GYPSY LN APT 66C
YOUNGSTOWN, OH 44504-1370

SHIRLEY F EBINGER
134 GAILMORE DRIVE
YONKERS, NY 10710

SHIRLEY FEAGLEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

SHIRLEY FIELDS
6117 PETALUNA DR
BOCA RATON, FL 33433

SHIRLEY G EPPERLY
GLASSER AND GLASSER
CROWN CENTER
580 MAIN STREET SUITE 600
NORFOLK, VA 23510

SHIRLEY G MILLER
22604 N COPPLE LANE
WALNUT HILL, IL 62893

SHIRLEY G MILLER &
MARY KATHERINE MILLER
JT TEN
22604 N COPPLE LN
WALNUT HILL, IL 62893

SHIRLEY GIBBONEY
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

SHIRLEY H KEATING
2251 S FORT APACHE APT 2126
LAS VEGAS, NV 89117-5767

SHIRLEY HILLARD
51029 ARRIETA CT
FORT MILL, SC 29707-5934

SHIRLEY J CRONIN PERSONAL REP FOR RAYMOND C CRONIN
SHIRLEY J CRONIN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHIRLEY J KELLY TTEE
SHIRLEY J KELLY TR U/A DTD 04/03/89
18755 W BERNARDO DR
APT 1145
SAN DIEGO, CA 92127-3012

SHIRLEY J KRAMER, PERSONAL REPRESENTATIVE FOR EDW.
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHIRLEY J SPICER
3412 ELMY DR
LAKE ORION, MI 48359-2006

SHIRLEY JEAN EPPINETTE
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

SHIRLEY JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SHIRLEY K HUX
713 SAINT PAUL AVENUE
REISTERSTOWN, MD 21136

SHIRLEY KOCH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

SHIRLEY KRAUSE
6464 BYRON HOLLEY RD
BYRON, NY 14422-9518

SHIRLEY L BRENDTKE
JAMES E BRENDTKE
6138 TURNBURY PK DR #6102
SARASOTA, FL 34243-6140

SHIRLEY L CREWS, PERSONAL REPRESENTATIVE FOR BOBBY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHIRLEY LEACH
BEVAN & ASSOCIATES, LPA, INC.
C/O 6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SHIRLEY LIGHTY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SHIRLEY LYNCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SHIRLEY M BRYSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHIRLEY M JARRATT, PERSONAL REPRESENTATIVE FOR DAV
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHIRLEY M NELSON TTEE
SHIRLEY M NELSON TRUST 2000
U/A/D 06/21/2000
133 HAWTHORNE VILLAGE ROAD
NASHUA, NH 03062-2280

SHIRLEY RAY AUSTIN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SHIRLEY SCHRODER
SHIRLEY SCHRODER
741 S VINE STREET
HINSDALE, IL 60521

SHIRLEY TSANG
6411 ASPEN COVE CT
SUGAR LAND, TX 77479

SHIRLEY, JOHN
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

SHISSION, DANIEL
542 W 8TH ST
WYOMING, PA 18644-1204

SHIVES, DONALD LEE
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SHOBEY, TONI
9064 PIN OAK DR
OLMSTED FALLS, OH 44138-2539

SHOCKNEY, RICHARD
1288 OLD COUNTRY LN
DAYTON, OH 45414-1919

SHOEMAKER, CYNTHIA
USAA
TRAVIS DALE DAVIDSON 9800 FREDERICKSBURG ROAD
SAN ANTONIO, TX 78288

SHIRLEY M RICE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SHIRLEY RAY AUSTIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SHIRLEY SCIPIONE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SHIRLEY WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SHIRLEY, WILLIAM G
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SHIVAS, DONALD J
31 SNYDER DR
WHARTON, NJ 07885-2836

SHIVES, SYLVESTER CLARENCE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SHOCKEY, CLEO
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

SHOEBERG, LOIS
8 LINDA LN
LAKE ECHO NS 3BE1B2
CANADA

SHOEMAKER, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHIRLEY R HOLLIDAY PERSONAL REPRESENTATIVE FOR RAY
SHIRLEY R HOLLIDAY
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SHIRLEY RICHARDSON
PO BOX 427
OZARK, AR 72949

SHIRLEY THOMAS AS GUARDINA & NEXT BEST FRIEND OF AL
ATTN THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CTR DR STE 475
BIRMINGHAM, AL 35242

SHIRLEY, EVERETT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHIRWO, DAROLD M
SHRIWO DAROLD M ATTORNEY AT LAW
8484 WILSHIRE BLVD STE 605
BEVERLY HILLS, CA 90211-3214

SHIVER, RAYMOND C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHOAEE, NOUSHIN
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

SHOCKEY, EDWARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHOEMAKE, HOBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHOEMAKER, GLENN
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

SHOEMAKER, HUBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHOEMAKER, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SHOEMAKER, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHOEMAKER, TIFFANIE
1460 J C MARKWOOD RD
PURGITSVILLE, WV 26852-8041

SHOFNER WANDA FAYE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SHOFNER, LARRY
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

SHOMO, HARRY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHONA DENISE SCOTT
C/O J COLE PORTIS
PO BOX 4160
MONTGOMERY, AL 36104

SHONDA FULCHER
2609 VALLEY FORGE AVE
TEMPLE, TX 76504

SHONNA GRAHAM
1137 LIGHT PLANT LN
WINCHESTER, IL 62694

SHOOK, MERVIN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHOOK, PAUL A
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SHOOK, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHOOLTZ, BRANDIE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

SHOOP, RONALD E
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

SHOOP, WILLARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SHOP COMMITTEE LOCAL #435 UAW
3304 OLD CAPITOL TRL
WILMINGTON, DE 19808-6298

SHOP COMMITTEE OF LOCAL NO. 2166, UAW
6881 INDUSTRIAL LOOP
SHREVEPORT, LA

SHOP COMMITTEE OF LOCAL UNION NO. 2166, UAW
6881 INDUSTRIAL LOOP
SHREVEPORT, LA

SHOP COMMITTEE, LOCAL 2164 UAW
712 PLUM SPRINGS LOOP
BOWLING GREEN, KY 42101-9122

SHOPE, JAMES J
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

SHOPE,PATTY ANN
7329 COSNER DR
HUBER HEIGHTS, OH 45424-3340

SHOPS AT RIVERSIDE MANAGEMENT OFFICE
ATTN CHUCK FUGGER
390 HACKENSACK AVE
HACKENSACK, NJ 07601-6310

SHORES, JOHN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHORES, ROBERT
3001 LLEWELLYN AVE APT 2
NORFOLK, VA 23504-1557

SHORIE, JOSEPH E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SHORT  JEFFREY
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SHORT FREIGHT LINES INC
459 S RIVER RD
BAY CITY, MI 48708-9601

SHORT, ALEXANDER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHORT, BOYD L
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

SHORT, CARL ROGER
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SHORT, ELIZABETH
MSC 1943 50 COLLAGE AVE
BUCHANON, WV 26201

SHORT, GERALD N
4854 ELK CT
MORGANTON, NC 28655-8079

SHORT, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHORT, JAMES LOUIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHORT, JAMES ROBBIE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SHORT, KEITH
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SHORT, LARRY D
5467 HIGHWAY T
POPLAR BLUFF, MO 63901-7571

SHORT, LYNN A
425 W SCHLEIER ST APT 5
FRANKENMUTH, MI 48734-1072

SHORT, PAUL H
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SHORT, RUTH C
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SHORT, SHAERRECCA
56 IRVING LN
FAYETTE, MS 39069-5632

SHORT, STANLEY
LUPARDUS TIMOTHY P
PO BOX 1680
PINEVILLE, WV 24874-1680

SHORT, TREVOR
LUPARDUS TIMOTHY P
PO BOX 1680
PINEVILLE, WV 24874-1680

SHORT, WILLIAM AVON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHORT,KIMBERLY S
146 LAKE FOREST DR
WEST CARROLLTON, OH 45449-1655

SHORTELL, WARREN T
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SHORTER, MARY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHORTRIDGE, GERALDINE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHORTS WILLIAM G
2921 BAYBERRY DR
WATERFORD, MI 48329-2411

SHORTY, NERTACH
2932 LAWRENCE ST
NEW ORLEANS, LA 70114-3018

SHOTWELL, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHOWALTER, TONYA
59705 GOBBLERS KNOB RD
BARNESVILLE, OH 43713-9729

SHOWKETALI TEJANI TTEE
SHOWKETALI TEJANI
REVOCABLE LIVING TRUST
U/A DTD FEB 12 1990
15001 TOWERING OAKS
SHELBY TWP, MI 48315-1661

SHOWMAN, TIMOTHY
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

SHOWS, ELLEN
CRYMES M PITTMAN
PO BOX 22985
JACKSON, MS 39225-2985

SHOWS, LONNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SHRADER, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHRADER, JACK T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHRADER, ROBERT
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SHRAGHER, MICHAEL
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SHRAGHER, PATRICIA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SHRED IT
181 DAVIS JOHNSON DR STE M
RICHLAND, MS 39218-9483

SHREVE GLENN F SR
ICO THE LANIER LAW FIRM P  C
6810 FM 1960 WEST
HOUSTON, TX 77069

SHREVE, ELIZABETH
7252 DAVIS RD
ORWELL, OH 44076-9588

SHREVE, GLENN F
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SHREVE, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SHREVE, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHREVE, ORVILLE LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHREVE, RUSSELL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHREVEPORT RED RIVER UTIL LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1000 E MAIN ST
PLAINFIELD, IN 46168-1765

SHREVEPORT RED RIVER UTILITIES, LLC
139 E 4TH ST
CINCINNATI, OH 45202-4003

SHREVEPORT RED RIVER UTILITIES, LLC
DUKE ENERGY GENERATION SERVICES
C/O MR KEVIN L HOOKER
EA 502/139 E FOURTH ST
CINCINNATI, OH 45202

SHREVEPORT RED RIVER UTILITIES, LLC
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

SHREVEPORT RED RIVER UTILITIES, LLC
GM- WORLDWIDE FACILITIES GROUP
DIRECTOR, UTILITIES SERVICES
485 W MILWAUKEE ST
M/C: 482-302-250
DETROIT, MI 48202-3220

SHREVEPORT RED RIVER UTILITIES, LLC
TRIGEN ENERGY CORPORATION
ATTN: GENERAL COUNSEL
ONE WATER STREET
WHITE PLAINS, NY 10601

SHREVEPORT RED RIVER UTILITIES, LLC C/O CINERGY CORP
NEWMAN FINANCIAL SERVICES, INC.
ATTN: GENERAL COUNSEL
1801 CALIFORNIA ST STE 3700
DENVER, CO 80202-2642

SHREVEPORT, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 30168
REVENUE DIVISION
SHREVEPORT, LA 71130-0168

SHREVES, GUY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHREWSBURY, ACIE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHREWSBURY, JERALD V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHRIVASTAVA ANIL B
4353 STONEWOOD CT
ROCHESTER, MI 48306-4645

SHRIVER, GEORGE N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHRIVER, RICHARD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHRIVER, ROBERT V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHRIVER, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHRLEY EURY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SHRODE, RANDALL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SHROPSHIRE, ERNEST C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SHROPSHIRE, KERRI
114 HOPE DR
TRION, GA 30753-5121

SHROPSHIRE, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SHROUT, JAMES EDMUND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHROUT, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHROYER, ALFRED
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SHRUM, LEON N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHRUM, WILLIAM EDWARD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SHUERT AUTOMOTIVE INC
6600 DOBRY DR
STERLING HEIGHTS, MI 48314-1425

SHUEY, ELMO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHUEY, KENNETH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHUFORD, JERRY W
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

SHUGARS, ADRIAN A
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SHUGARS, SAMUEL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHULEY, WILLIAM M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SHULL, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHULMAN, IRA
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

SHULTHEIS JOHN D
3350 SALT LAKE RD
INDIANAPOLIS, IN 46214-1421

SHULTHEIS, JOHN D
3350 SALT LAKE RD
INDIANAPOLIS, IN 46214-1421

SHUMAKER, ODBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHUMAN, JOHN T
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SHUMAN, TOMMY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHUMAR, EUGENE W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SHUMATE, KEN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHUN-PING CHEN
AUF DER OHE 15
BARMSTEDT GERMANY D-25355

SHUPE, CARL D
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SHUPP, WILLIAM M
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SHURTS, ELWIN
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

SHUSTER, PAUL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SHUTES CARL E
C/O EDWARD O MOODY PA
901 WEST 4TH STREET
LITTLE ROCK, AR 72201

SHUTES, CARL E
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SHUTTER, RODGER W
131 OAK MARR DR
HOUGHTON LAKE, MI 48629-9006

SHUTTLESWORTH, JEFFREY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

SHUYLER, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SHY, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SIANNINI BOUATELLA
LA SCALA - STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SIBCO INC
1100 HILTON RD
FERNDALE, MI 48220-2839

SIBERT, JULIA
430 PARK MEADOWS DR APT 208
WAITE PARK, MN 56387-2423

SIBIRAN, VICTOR
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

SIBLEY, BISHOP
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SIBYLLA BECK
CHEMIN DU DARU 7
PLAN-LES-OUATES 1228 SWITZERLAND

SIBYLLE ORTENBURGER
RINGSTRASSE 7
D 61276 WEILROD GERMANY

SICKLES, CHRIS
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

SICURA, DONALD
4611 KRAYDOR ST
PHILADELPHIA, PA 19136-2821

SID HENDRICK DEINOMA
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

SID SULTZBAUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SIDDONS, JOEB E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIDELLA, STEVE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIDERS, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIDERS, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIDES, DERICK
102 OAK DRIVE
POINT BLANK, TX 77364

SIDES, JENNIFER
SHACKELFORD JASON LAW OFFICE OF PC
1399 EAST HIGHWAY 22, SUITE B PO BOX 142
CENTRALIA, MO 65240

SIDNER, DAVID B
KEMNITZER ANDERSON BARRON & OGILVIE
445 BUSH STREET 6TH FLOOR, PACIFIC STATES BUILDING
SAN FRANCISCO, CA 94108

SIDNEY BROWN III
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

SIDNEY CLAPP
PO BOX 135
MOREHOUSE, MO 63868-0135

SIDNEY EISENBERG
3106 VANTAGE POINTE DR
ROWLAND HEIGHTS, CA 91748-5115

SIDNEY EISENBERG
3406 VANTAGE POINTE DR
ROWLAND HEIGHTS, CA 91748-5115

SIDNEY EVERETT PILGREEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SIDNEY HAIMOWITZ TTEE
SUSAN MONTGOMERY TTEE  MARCY HALLERMAN TTEE
THE SIDNEY HAIMOWITZ REV TST
75 STONE LANE
STATEN ISLAND, NY 10314-5944

SIDNEY HAIMOWITZ TTEE
SUSAN MONTGOMERYTTEE
MARCY HALLERMAN TTEE
THE SIDNEY HAIMOWITZ REV TST
75 STONE LANE
STATEN ISLAND, NY 10314-5944

SIDNEY J JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

SIDNEY JOSEPH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SIDNEY P BROOKS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

SIDNEY POUNCEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SIDNEY R CLARKE III
LYNN CLARKE
JT TEN/WROS
PO BOX 1117
SHAWNEE, OK 74802-1117

SIDNEY/LEONA RESNICK
410 RIDGE AVE
KENNETT SQUARE, PA 19348

SIDOR, FRANCES
3900 FOREST PARK WAY #A207
NORTH TONAWANDA, NY 14120-3751

SIDOTI - PASQUALE
VIALE EUROPA 181
90036 MISILMERI (PA) ITALY

SIDOTI, PHILIP
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIDWELL, ARTHUR L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SIEBEL SYSTEMS, INC
NOT AVAILABLE

SIEBEL SYSTEMS, INC.
ATTN: VP, LEGAL AFFAIRS
2207 BRIDGEPOINTE PARKWAY
FOSTER CITY, CA 94404

SIEBENEICHER, KRISTIN
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

SIEBERT,WAYNE R
3893 HIGHGATE CT
FRANKLIN, OH 45005-4909

SIEBLER, ALAN J
19742 BRYANT ST
CANOGA PARK, CA 91306-1408

SIEBODNIK, ROBERT J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SIEBUHR, CHARLES J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SIEFKES, DON
42541 SADDLE LN
STERLING HEIGHTS, MI 48314-2928

SIEGAND, GEORGE R
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SIEGEL, CHARLES W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SIEGEL, CHARLES W
STACY STANKUS PROGRESSIVE
PO BOX 89440
CLEVELAND, OH 44101-6440

SIEGEL, GEORGE R
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

SIEGEL, JOSEPH
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SIEGEL-ROBERT INC
100 FABRITE RD
NEWBERN, TN 38059-1307

SIEGEL-ROBERT INC
2055 PROGRESS DR
FARMINGTON, MO 63640-9158

SIEGEL-ROBERT INC
2483 HIGHWAY 209 N
RIPLEY, TN 38063-7319

SIEGFRIED AND URSULA SEMET
BURGSTR 26
ABSTATT 74232 GERMANY

SIEGFRIED BASTIAN
BOCKWISCHERWEG 20
25569 KREMPERHEIDE
GERMANY

SIEGFRIED KROGER
KOSTERSTR 6
14165 BERLIN GERMANY

SIEGFRIED LAMPLMAYR
FREILING 3
3073 STÖSSING AUSTRIA

SIEGFRIED MOTSCH
OSTRING 52
65824 SCHWALBACH GERMANY

SIEGFRIED PETROSCHKA
DR. - SEITZ - STR. 20
D - 82418 MURNAU GERMANY

SIEGFRIED SCHWEIZER
MONCHSGRUNDSTR 23
D-74193 SCHWAIGERN GERMANY

SIEGFRIED SEBASTIAN
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

SIEGFRIED W HOENES
7378 E LYNNE COURT
WASHINGTON, MI 48095

SIEGFRIED W HOENES
7378 E LYNNE CT
WASHINGTON, MI 48095

SIEGFRIED W. HOENES
7378 E LYNNE CT
WASHINGTON, MI 48095

SIEGFRIED WEICH
WILHELM-LEUSCHNER-STR 4
55268 NIEDER-OLM GERMANY

SIEGLINDE BEIERLEIN
AM HERRENWEIHER 3
91180 HEIDECK GERMANY

SIEGMAR HARBARTH
SCHILLERSTR. 49
MUELLHEIM DE 79379 GERMANY

SIEGMAR HARBARTH
SIEGMAR HARBARTH AND HERDELINDE RED
SCHILLERSTR 49
MUELLHEIM DE 79379 GERMANY

SIEGTRUD HIEBL-PERL
BAHNHOFSTRASSE 23
55234 KETTENHEIM GERMANY

SIELDING, KIMBERLY
11255 VERA DR
JACKSONVILLE, FL 32218-4157

SIEMEN VDO LTDA
CHERYL ASHLOCK
AV. MARECHAL RONDON, 1768
AUBURN HILLS, MI 48326

SIEMENS AG
CHERYL ASHLOCK
SIEMENS AG AUTO VEHICLE ELEC
SIEMENSSTR 12
LONG BEACH, CA 90810

SIEMENS AG
CHERYL ASHLOCK
SIEMENS AG AUTO VEHICLE ELEC
SIEMENSSTR 12
REGENSBURG GERMANY

SIEMENS AUTOMOTIVE
WITTELSBACHERPLATZ 2
MUNICH,  80333 GERMANY

SIEMENS AUTOMOTIVE LTD
CHERYL ASHLOCK
1020 ADELAIDE ST S
CAMBRIDGE ON CANADA

SIEMENS FINANCIAL SERVICES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
170 WOOD AVE S
ISELIN, NJ 08830-2726

SIEMENS FINANCIAL SERVICES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
200 SOMERSET CORPORATE BLVD
BRIDGEWATER, NJ 08807

SIEMENS FOIX FRANCE
CHRIS SEIDL
SIEMENS AUTOMOTIVE CORPORATION
21 AVENUE DU MIRAIL
NUEVO LAREDO NA MEXICO

SIEMENS FOIX FRANCE
CHRIS SEIDL
SIEMENS AUTOMOTIVE CORPORATION
21 AVENUE DU MIRAIL
TOULOUSE FRANCE

SIEMENS VDO
4685 INVESTMENT DR
TROY, MI 48098-6335

SIEMENS VDO AG
2400 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2980

SIEMENS VDO AUTOMOTIVE
4685 INVESTMENT DR
TROY, MI 48098-6335

SIEMENS VDO AUTOMOTIVE
LINA MICHAEL
C/O SPECMO ENTERPRISES
32655 INDUSTRIAL DR
MADISON HEIGHTS, MI 48071-1517

SIEMENS VDO AUTOMOTIVE
LINA MICHAEL
C/O SPECMO ENTERPRISES
32655 INDUSTRIAL DR.
GRAND RAPIDS, MI 49503

SIEMENS VDO AUTOMOTIVE CORP
2400 EXECUTIVE HILLS DR
AUBURN HILLS, MI 48326-2980

SIEMENS VDO SA DE CV
CHERYL ASHLOCK
C/O MIDWEST EXPRESS INC
13319 INDUSTRIAL PKY
PHILADELPHIA, PA 19120

SIEMENS VDO SA DE CV
LINA MICHAEL
C/O SOUTH GATE WAREHOUSE
16900 SQUARE DR
HOLLAND, MI 49424

SIEMENS VDO SA DE CV
LINA MICHAEL
C/O SOUTH GATE WAREHOUSE
16900 SQUARE DR
LEBANON, OH 45036

SIEMENS VDO SA DE CV
LINA MICHAEL
C/O SOUTH GATE WAREHOUSE
16900 SQUARE DR
MARYSVILLE, OH 43040

SIEMENS WATER TECHNOLOGIES CORP
10 TECHNOLOGY DRIVE
LOWELL, MA 01851

SIERADZKI, HENRY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIERKA, KIMBERLY
1827 MOUNT PLEASANT RD
GREENSBURG, PA 15601-6389

SIERRA DOROTCO
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

SIERRA, DOROTEO
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

SIERRA, LORI
5458 SM 237
MORRISVILLE, TX 77974

SIERSDORFER, JOHN R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SIEVERS CONSULTING FRANCE
RALF J SIEVERS
STEINPILZWEG 17
STUTTGART GERMANY

SIEW NONG LIM
7267 CANTON STREET RD
BALDWINSVILLE, NY 13027-9764

SIGEARS MAGNOLIA
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SIGEARS, MAGNOLIA
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SIGEL, NORMAN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SIGFRIED GAYAN
506 WESLEYAN DR
MACON, GA 31210-4100

SIGISMONDI, NICKOLAS
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

SIGISMONDI, NICKOLAS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SIGISMUND NICKISCH
AM SCHLACHTENSEE 74A
14129  BERLIN GERMANY

SIGLEY, AARON LORI
HC 81 BOX 41
TUNNELTON, WV 26444-9506

SIGLIN TRACY
TIM MURPHY, OF LYTAL,REITER,CLARK,FOUNTAIN &
WILLIAMS, LLP
515 NORTH FLAGLER DRIVE SUITE 1000
WEST PALM BEACH, FL 33401

SIGLIN, TRACY
LYTAL,REITER,CLARK,FOUNTAIN & WILLIAMS, LLP
515 N FLAGLER DR FL 10
WEST PALM BEACH, FL 33401-4350

SIGLINDE KERNCHEN
BESTLENSTRASSE 5
97252 FRICKENHAUSEN GERMANY

SIGMA TOOL MFG. CO ORGANIZATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
35280 FORTON CT
CLINTON TOWNSHIP, MI 48035-3131

SIGMA VIBRACOUSTIC (INDIA) PRIVATE LIMITED
BODMAN LLP
C/O COLIN T DARKE ESQ
1901 ST ANTOINE STREET
FORD FIELD 6TH FL
DETROIT, MI 48226

SIGMON, WAYNE P
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SIGMON, WAYNE P
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SIGMUND ABRAHAM
1344 PLUMBAGO ST
CAMARILLO, CA 93010-1964

SIGMUND DR RITTER
UNTEPLIMPUROER STP 42
SCHWAEBISCH HALL 74523  GERMANY

SIGMUND DR RITTER
UNTERLIMPURGER STRASSE 42
SCHWAEBISCH HALL 74523 GERMANY

SIGMUND DR. RITTER
UNTERLIMPURGER STRASSE 42
SCHWÄBISCH HALL 74523 GERMANY

SIGNA GROUP, INC
D/B/A WHITEHALL INDUSTRIES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
801 S MADISON ST
LUDINGTON, MI 49431-2529

SIGNET LEASING AND FINANCIAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7 SAINT PAUL ST STE 3
BALTIMORE, MD 21202-1689

SIGNODE CORP
3456 RIDGE AVE
ARLINGTON HEIGHTS, IL 60004

SIGNODE CORP
3610 W LAKE AVE
GLENVIEW, IL 60026-1215

SIGRID EISSLER
SON SEVERA MALLORCA
07550 COSTA DE LOA PINOS, SPAIN

SIGRID FLECKENSTEIN
HANS JOLLE STR 24 D
55130 MAINZ GERMANY

SIGRID HAGEMEISTER
UNTER DEM KLORENRECH 2
53347 ALFTER GERMANY

SIGRID JUNGHANS
MAGDELSTIEG 121B
07745 JENA GERMANY

SIGRID KOHLMANN
NÜRNBERGER STRASSE 83
91052 ERLANGEN GERMANY

SIGRID LIEBIG
LEHER HEERSTR 111B
BREMEN GERMANY

SIGRID LIEBIG
LEHER HEERSTR. 111 B
BREMEN GERMANY

SIGRID SCHILLI
BUCHERSTR 41
31785 HAMELN GERMANY

SIGRID WIMMER-SCHEICHL
LANDSTRASSE 44
4050 TRAUN AUSTRIA

SIGRUD HAINMUELLER
C/O PT ASSET MANAGEMENT AG
PF 1341
72544 METZINGEN

SIGRUD HAINMUELLER
LERCHENWEG 3
73061 EBERSBACH-ROSSWAELDEM  GERMANY

SIGRUN BAUER
06712 ZEITZ
ROBMARKT 11 GERMANY

SIKA CORP
14201 BOTTS RD
GRANDVIEW, MO 64030-2863

SIKES, DWAYNE T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SIKES, ELLA
AVIS BUDGET GROUP REPORESENTED BY FAIN, MAJOR
AND BRENNAN
100 GLENRIDGE POINTE PARKWAY
ATLANTA, GA 30349

SIKES, JERALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIKNY SAAD
8 CANFIELD CIR
DEARBORN HEIGHTS, MI 48127

SIKORA GMBH
RUHLSDORFER STR 95
HAUS 81-14532 STAHNSDORF GERMANY

SIKORA GMBH
RUHLSDORFER STR 95 HAUS 81
STAHNSDORF BB 14532 GERMANY

SIKORA GMBH
RUHLSDORFER STRASSE 95, HAUS 81
D-14532 STAHNSDORF  GERMANY

SIKORA, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIKORSKY AIRCRAFT CORPORATION
MICHAEL R ENRIGHT
ROBINSON & COLE LLP
280 TRUMBULL STREET
HARTFORD, CT 06103

SIKORSKY YAFFA, NILLY
99 ROUTE DE VILLETTE
1226 THONEX SWITZERLAND

SILAGY, ANNE PIERO
ROYER, CHRISTINA M
8803 BRECKSVILLE RD STE 11
BRECKSVILLE, OH 44141-1990

SILAK, THOMAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SILAS HENRY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SILAS OWSLEY JR
90 STATE ST
SPRINGBORO, OH 45066-1238

SILAS P PILKINGTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

SILAS POLLY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SILBERMAN, LOUIS
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SILBERMAN, PAUL
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

SILC, ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SILCOX, TONY
1689 LONG HORN RD
MIDDLEBURG, FL 32068-3035

SILCOX,PATRICK E
1209 KING RICHARD PKWY
WEST CARROLLTON, OH 45449-2223

SILER, DWIGHT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SILER, EUGENE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

SILER, PAULETTE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SILFIES, CAROL
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

SILIBOR INDUSTRIA E COMERCIO LTDA
ESTRADA SADAI TAKAGI 3000
SAO BERNARDO CAMPO BR 09852-000 BRAZIL

SILKE HOHENSPEIN
32 SIXTH STREET
PARKDALE
VICTORIA 3195 AUSTRALIA

SILKE KHIARI
FRIEDRICHSHALLER STR 42A
14199 BERLIN  GERMANY

SILKE ZADECK
IM LOBSCHEN RECHT 32
25348 GLOCKSTADT  GERMANY

SILL, ALFRED
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SILLANPA, WILLIAM
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SILLANPAA, RAYMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SILLAS, CANDELARIA
GREGORY MORENO
3500 W BEVERLY BLVD
MONTEBELLO, CA 90640-1541

SILLIMAN, SYLVIA G
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SILVA, ARMANDO B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SILVA, BRUNO V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SILVA, DANNY
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SILVA, DIANA
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SILVA, GEORGE
LIEFF CABRASER HEIMANN & BERNSTEIN LLP
EMBARCADERO CTR WEST, 275 BATTERY ST, 30TH FL
SAN FRANCISCO, CA 94111

SILVA, GRACE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SILVA, JAMES A
KELLEY & FERRARO LLP
2200 KEY TOWER 127 PUBLIC SQUARE
CLEVELAND, OH 44114

SILVA, JESSE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SILVA, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SILVA, JULIO M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SILVA, LAURA
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SILVA, RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SILVA, RHONDA
LIEFF CABRASER HEIMANN & BERNSTEIN LLP
EMBARCADERO CTR WEST, 275 BATTERY ST, 30TH FL
SAN FRANCISCO, CA 94111

SILVA, ROBERT
31 SHIRE RD
MILFORD, NJ 08848-1762

SILVA, ROBERT
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SILVA, ROBERT
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SILVANO CAPUTO
VIA PRINCIPALE 6
6914 CARONA SWITZERLAND

SILVANO GARZA
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

SILVAS, ANNA
4805 SAILFISH DR
BAY CITY, TX 77414-8315

SILVENT NORTH AMERICA LLC
6625 DANIEL BURHAM DR
STE C
PORTAGE, IN 46368-1790

SILVENT NORTH AMERICA LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6625 DANIEL BURNHAM DR
PORTAGE, IN 46368

SILVER CAVALRY INC., II
CALLE PORTUGAL 1, PORTAL 1, 3B
POZUELO DE ALARCON-MADRID SPAIN 28224

SILVER STAR MOTOR CAR COMPANY
JOHN ANDERSON
3601 AUTO MALL DR
WESTLAKE VILLAGE, CA 91362-3687

SILVER, BARRY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SILVER, CLARENCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SILVERGATE GROUP LIMITED
VANDERPOOL PLAZA, 2ND FLOOR
WICKHAMS CAY 1
ROAD TOWN TOTOLA BRITISH VIRGIN ISLANDS

SILVERHAWK AVIATION LLC
OREILLY COLLINS & DANKO
1900 OFARRELL ST STE 360
SAN MATEO, CA 94403-1329

SILVERMAN MEL
7159 BOSCANNI DR
BOYNTON BEACH, FL 33437-3704

SILVERMAN, MEL
7159 BOSCANNI DR
BOYNTON BEACH, FL 33437-3704

SILVERMAN, STANLEY
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SILVERSTEIN, MORTON
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SILVERSTEIN, MORTON
GORI JULIAN AND ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

SILVESAN, DAVID EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SILVESTER REED
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SILVESTER REED
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

SILVESTRI, DOMENICO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SILVESTRI, LEO
16723 FIELDSTONE RDG
MACOMB, MI 48042-1114

SILVESTRO, ROBERT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SILVESTRY CHEVROLET, INC.
FRANK SILVESTRY
115 MIDLAND RD
PINEHURST, NC 28374-8769

SILVI GAETANO E ANDROVANDI ANNAMARIA
VIA UMBERTO TERRACINI, 29
43100 PARMA (ITALY)

SILVIA BAUER
GERSTHOFERSTRASSE 160/1/7
A-1180 VIENNA AUSTRIA

SILVIA BECKER
RATHELBECKSTR 296
40627 DUSSELDORF GERMANY

SILVIA BERNHARDT
STEINHUBEL 15
66424 HOMBURG, GERMANY

SILVIA CONEN
IN DER RINGEBACH 17 B
54434 KENN GERMANY

SILVIA ELISABETTA ALFONSINA
VIA G: DA PROCIDA, 14
80070 MONTE DI PROCIDA NA, ITALY

SILVIA GRUNDNER-SEITEL
HINTERASCHAU 15
6365 KIRCHBERG  AUSTRIA

SILVIA GUELFAND &
JOZEF MULLER JT TEN
BURGOS 240, DEPTO. 61
LAS CONDES
SANTIAGO, CHILE

SILVIA REISSNER-JENNE
LERCHENSTR 19 E
KOENIGSBRUNN 86343 GERMANY

SILVIA SUPERBI
VIA SCARSELLINO 6
41034 FINALE EMILIA, MO, ITALY

SILVIA WELLENKAMP
HUFENKAMP 10
D24232 SCHOENKIRCHEN GERMANY

SILVIO DIVITO
2414 GROVE ST
RIVER GROVE, IL 60171-1836

SILVIO HAHNEL
SCHILLER PROMENADE 29
12049 BERLIN GERMANY

SILZELL, MENDELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SILZLE, BRUCE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SIM LEBRANE SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SIMANSKEY, RODNEY A
4075 E MICHIGAN AVE
AU GRES, MI 48703-9460

SIMCO ELECTRONICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1299 PAYSPHERE CIR
CHICAGO, IL 60674-0012

SIMCONA ELECTRONICS CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 60967
ROCHESTER, NY 14606-0967

SIMI LALLY
C/O L WILLIAM PORTER III ESQ
450 S ORANGE AVE SUITE 800
ORLANDO, FL 32801

SIMICH, EDWARD E
6515 NW 94TH ST
OKLAHOMA CITY, OK 73162-7402

SIMIKIAN CHARLES
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SIMIKIAN, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SIMINSKI, THOMAS F
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SIMIONIDES, GEORGE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SIMMERSON, WALTER G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIMMETH, GLENN W
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SIMMETH, GLENN W
C/O LORIE L KLIPPLE
PR OF THE ESTATE OF ALLEN W SIMMETH
241 W LYNNWOOD ST
ALLENTOWN, PA 18103

SIMMON, STERLING C
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SIMMONDS, GARY
LEE J ROHN
11010 KING STREET SUIT 2 CHRISTIANSTED
ST CROIX, VI 00820

SIMMONS EDWARD F (467637)
C/O EARLY LUDWICK & SWEENEY LLC
ONE CENTURY TOWER, 11TH FLOOR
265 CHURCH STREET
NEW HAVEN, CT 06510

SIMMONS MELVIN LEROY
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

SIMMONS TONY CLINT
362 COLE ROAD
MARSHALL, TX 75672-3730

SIMMONS, ABBOTT
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SIMMONS, ALVIN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SIMMONS, ANTHONY
DANIEL FUNK
400 S MAIN ST
NORTH CANTON, OH 44720-3028

SIMMONS, ARTHUR G
2865 BETULA DR
AUSTELL, GA 30106-8001

SIMMONS, ARTHUR L
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIMMONS, BECKY
STATE FARM INSURANCE
PO BOX 830852
BIRMINGHAM, AL 35283-0852

SIMMONS, BEN
3032 NW 185TH ST
MIAMI GARDENS, FL 33056-3007

SIMMONS, BESSIE M
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

SIMMONS, BRADLEY E
BAILEY STULTZ OLDAKER & GREENE PLLC
P O DRAWER 1310 122 COURT AVENUE
WESTON, WV 26452-1310

SIMMONS, BRADLEY E
HARVIT & SCHWARTZ LC
2018 KANAWHA BLVD E
CHARLESTON, WV 25311-2204

SIMMONS, CARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SIMMONS, CELESTINE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SIMMONS, CHRISTY
135 TABOR CIR
FORT VALLEY, GA 31030-2559

SIMMONS, CLAUDE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIMMONS, CURTIS O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIMMONS, DAVID T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIMMONS, DILIA
1915 W OPAL ST
PASCO, WA 99301-3452

SIMMONS, DOMINIQUE
108 E MORSE ST
MARKLE, IN 46770-5441

SIMMONS, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIMMONS, EARL
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

SIMMONS, EDWARD F
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

SIMMONS, FLOYD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SIMMONS, FLOYD W
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

SIMMONS, HOWARD
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

SIMMONS, HOWARD M
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

SIMMONS, JACK DAVID
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SIMMONS, JENNIFER
BAKER DUBLIKAR BECK WILEY & MATHEWS
400 S MAIN ST
NORTH CANTON, OH 44720-3028

SIMMONS, JERRY A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SIMMONS, JESSIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SIMMONS, JOHN
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

SIMMONS, JOHN L
HENDERSON PAUL D
1009 GREEN AVE
ORANGE, TX 77630-5619

SIMMONS, KEITH
KELLER FISHBACK LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

SIMMONS, LINDA
362 COLE ROAD
MARSHALL, TX 75672-3730

SIMMONS, LYLE D
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SIMMONS, MARSHA CAROLYN
BRADLEY OLDAKER
122 COURT AVE
WESTON, WV 26452-1966

SIMMONS, MYRON KAY
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SIMMONS, OBIE
GOODWIN, WILLIAM E
101 MAIN ST
MCCOMB, MS 39648-3921

SIMMONS, PATRICK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SIMMONS, RADFORD
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

SIMMONS, RICHARD
KEN SCHNACK
510 VERMONT ST
QUINCY, IL 62301-2902

SIMMONS, RICKEY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

SIMMONS, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SIMMONS, ROOSEVELT
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

SIMMONS, STEPHEN
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

SIMMONS, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SIMMONS, THOMAS J
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

SIMMONS, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIMMONS, WAYNE E
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SIMMONS, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SIMMONS, WILLIAM D
2935 TIMBER LN
JANESVILLE, WI 53548-7501

SIMMONS-FRAZIER, ALMA K
21834 BELLWOOD ST
WOODHAVEN, MI 48183-1506

SIMMS JAMES C
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SIMMS, CHRIS
813 STEDMAN DR.
WILSON, NC 27896

SIMMS, MARVIN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIMMS, ROBERT
WEITZ & LUXENBERG
51 HADDONFIELD RD STE 160
CHERRY HILL, NJ 08002-4804

SIMMS, VANCE
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SIMON AMOS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

SIMON BALLING
LODENSTRASSE 8A
VEITSHOECHHEIM 97209 GERMANY

SIMON BRANDL
WALDSTR 28
D 82393 IFFELDORF GERMANY

SIMON EVANS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

SIMON HENKE
ALBERS-SCHOENBERG-STIEG 2
22307 HAMBURG, GERMANY

SIMON KLOCKNER
DORFER ESCH 12
49509 RECKE GERMANY

SIMON KROEGER
KARLSKRONAWEG 13
21682 STADE GERMANY

SIMON L DUCK
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SIMON PROPERTY GROUP
C/O GEORGE DUNCAN
DUNCAN & ADAIR, P.C.
7000 CENTRAL PARKWAY
SUITE 220
ATLANTA, GA 30328-4553

SIMON, ALEX
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SIMON, DANIEL
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

SIMON, JOHN
50092 ROMFORD CT
SHELBY TWP, MI 48315-3252

SIMON, KRYSTIE
BUTLER & ASSOCS JOHN MACK
6846 SOUTH CANTON
TULSA, OK 74136

SIMON, MANFRED K
PO BOX 95
HARSENS ISLAND, MI 48028-0095

SIMON, PETER
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SIMON, PETER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SIMON, PHILLIP
BUTLER & ASSOCS JOHN MACK
6846 SOUTH CANTON
TULSA, OK 74136

SIMON, STEPHANIE M
HABUSH HABUSH DAVIS & ROTTIER S.C.
150 E GILMAN ST STE 2000
MADISON, WI 53703-1481

SIMON, SUSAN M
HABUSH HABUSH DAVIS & ROTTIER S.C.
150 E GILMAN ST STE 2000
MADISON, WI 53703-1481

SIMON, TIANA
282 MCGRATH CT
STRATFORD, CT 06615-6961

SIMONCINI. MICHAEL
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

SIMONDS, THEODORE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SIMONE CERATO
VIA CHIESA N 5
ATTN MR SIMONE CERATO
VESTENANOVA (VERONA) ITALY

SIMONE FISCHER
GRUENER WEG 14
26605 AURICH GERMANY

SIMONE GRABSTEIN
VIA MERAVIGLI 18
20123 MILANO ITALY

SIMONE MARGUERITTE
10 RUE CHARLES DU PORT
F 92270 BOIS COLOMBES  FRANCE

SIMONE PARDINI
VIA COLLETTO SANTUCCI  10
55041 CAMAIORE  ITALY

SIMONE RAUCH
CHRISTIAN-GREINER-STRASSE 16
I-39020 SCHLUDERNS BZ ITALY

SIMONE REGGE
ADOLF-KOLPING-STR 33
D 31139 HILDESHEIM GERMANY

SIMONEAUX, ZONA
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

SIMONETTI, RAYMOND J
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

SIMONINI ROSANNA
VIA ENRICO TOTI, N 45
41125 MODENA ITALY

SIMONIS, FRANCIS
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SIMONOVIC, MIROLJUB
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SIMONS, JAMES IRVEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIMONS, NOAH L
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SIMONS, WESLEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SIMPKINS, DEBORAH MARIA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SIMPKINS, RONALD
3428 CHAMBERLIN DR
INDIANAPOLIS, IN 46237-1513

SIMPKINS,ELLA M
529 IMO DR
DAYTON, OH 45405-2935

SIMPLEXGRINNELL LP
ATTN: BANKRUPTCY
50 TECHNOLOGY DR
WESTMINSTER, MA 01441

SIMPSON A G CO LTD
275 EUGENIE ST E
WINDSOR ON N8X 2X9 CANADA

SIMPSON MITCHELL JR
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

SIMPSON RICHARD (651441)
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE, 13TH FLOOR
NEW YORK, NY 10022

SIMPSON TECHNOLOGIES CORP
751 SHORELINE DR
AURORA, IL 60504-3111

SIMPSON, ALFRED
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SIMPSON, ANDREW
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SIMPSON, ARNOLD
PO BOX 953
BOX 953
EDER, MD 24851

SIMPSON, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SIMPSON, DANIELLE
456 HUNTER DR
HENDERSON, NV 89011

SIMPSON, DARWIN
FRENCH & MUDD
ONE MET SQUARE #2940
ST LOUIS, MO 63102

SIMPSON, DOUGLAS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SIMPSON, EDGAR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SIMPSON, ELMER
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SIMPSON, HARRY D
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SIMPSON, MARSHA
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

SIMPSON, MELVIN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SIMPSON, MITCHELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SIMPSON, PHIL A
17 FOSTER RD
BOERNE, TX 78006-7816

SIMPSON, RACHEL
C/O LAW OFFICES OF DEAN T. YEOTIS
611 W COURT ST STE 200
FLINT, MI 48503-5000

SIMPSON, RICHARD
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

SIMPSON, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SIMPSON, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SIMPSON, ROBERT P
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

SIMPSON, SCOTT E
RE: DAYTONA AIRPORT HANGARS INC
595 W GRANADA BLVD
SUITE A
ORMOND BEACH, FL 32174-5190

SIMPSON, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SIMPSON, TIMOTHY S
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SIMPSON, WALTER H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIMPSON, WILLIAM S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIMPSONS AUTOMOTIVE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13410 JULIEN ST
WOODFORD, VA 22580-3343

SIMS II, SAM
2330 BOWSER AVE
APT 112
FORT WAYNE, IN 46803-3481

SIMS LORENE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

SIMS, ARADIA LAVERNE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SIMS, CHARLES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIMS, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SIMS, CHRIS
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SIMS, CLEO W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SIMS, JANICE ROBERTA
5045 BARBARA ST
DETROIT, MI 48202-4144

SIMS, JOSEPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SIMS, JOYCE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SIMS, KATHERINE
669 6TH ST SW
SW.
WARREN, OH 44485-4066

SIMS, LEAH
129 CORVETTE DR
KINSEY, AL 36303-7757

SIMS, LORENE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SIMS, MICHAEL
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

SIMS, RAY C
BOITER M ERIC
2202 JACKSON STREET
BARNWELL, SC 28912

SIMS, ROBERT O
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SIMS, TERRY KEITH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SIMS, VELMA
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SIMS, WILLIAM
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

SIMS, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIMS,DAVID M
713 DEAN ST
XENIA, OH 45385-5533

SIMSS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SIMSS LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

SINANIAN, ZHORIK
GOUKASIAN, ALISA
1000 N CENTRAL AVE STE 300
GLENDALE, CA 91202-3626

SINATRA, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SINCLAIR BROADCAST GROUP
DAVID SMITH
10706 BEAVER DAM RD
COCKEYSVILLE, MD 21030-2207

SINCLAIR PIPE LINE COMPANY
1307 W 35TH ST
TULSA, OK 74107-3811

SINCLAIR, BILLY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SINCLAIR, THOMAS P
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SINDONI, FREDERICK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SINGER FRED (426496)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SINGER JOSEPH C
2166 SANDLEWOOD DR
SHELBY TWP, MI 48316-1053

SINGER, FRED
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SINGER, JOSEPH C
2166 SANDLEWOOD DR
SHELBY TWP, MI 48316-1053

SINGER, JOSEPH E
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

SINGH, CHAND
ROYA MOHAMMADI
9420 RESEDA BLVD, STE. 414
NORTHRIDGE, CA 91324

SINGLE SOURCE TECHNOLOGIES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2600 SUPERIOR CT
AUBURN HILLS, MI 48326-4313

SINGLETON, BARBARA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SINGLETON, CHARLES EDWARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SINGLETON, CLARENCE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SINGLETON, CURTIS
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

SINGLETON, DAVID
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

SINGLETON, DAWN
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

SINGLETON, ELLA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SINGLETON, EUGENE RUSSELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SINGLETON, GILBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SINGLETON, ISAAC
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SINGLETON, KATHY J
1950 BRYANT AVE APT 2E
BRONX, NY 10460-4406

SINGLETON, R.A.
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

SINGLETON, RAY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SINGLETON, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SINICROPI, MARK
43 LETCHWORTH ST
AUBURN, NY 13021-5123

SINKA GABRIEL/ELSIE SINKA
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

SINKHORN, CARL L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SINN, BRENT
1256 E 300 NORTH RD
CISSNA PARK, IL 60924-8856

SINN, KENNETH
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SINN, KENNETH C
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SINNOTT, JAMES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SINTER METALS INC
PO BOX 493
EMPORIUM, PA 15834-0493

SINTER METALS, INC. - EMPORIUM
TED NAGLEY
R.R. #2, BOX 47
DAYTON, OH 45458

SINTER METALS, INC. - EMPORIUM
TED NAGLEY
RR 2 BOX 47
EMPORIUM, PA

SIOCHINO ORAZIO STOCHINO NELLA
CASELLA POSTALE N 32
8045 LANUSEI ITALY

SIPE, HAROLD EARL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SIPLE, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIPOLA BRUCE R (ESTATE OF) (665591)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SIPOLA, BRUCE R
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SIRAGO, JOHN
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

SIRANI, VINCENT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SIRDAR ALY AZIZ
C/O BNP PARIBAS
15/17 AVENUE D'OSTENDE
BP 257
98005 MONOCO CEDEX

SIRIUS/XM SATELLITE RADIO
PAM FLEMING
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

SISK, CHARLES FRANKLIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SISK, RONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SISK, VERNON C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SISLER, CLYDE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SISLEY, BEVERLY
PO BOX 42
VESTABURG, PA 15368-0042

SISNEROS, ALBERTO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SISSON ED WESLEY
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

SISSON JOHN/BETTY JOCE
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

SISSON, CHARLES S
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SISSON, ED W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SISSON, GEORGE E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SISSON, JOHN
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

SISTEMAS ELECTRICOS Y CONMUTADORES
AB ANTONIO I BERMUDEZ 1230
CD JUAREZ CH 32470 MEXICO

SISTEMAS ELECTRICOS Y CONMUTADORES
AV ANTONIO I BERMUDEZ 1230
CD JUAREZ CI 32470 MEXICO

SISTRUNK, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SISUENTES, DIMAS
1209 CORAL AVE
WESLACO, TX 78596-1398

SISUNG, JAMES
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SIT, YORK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SITEK, EDWARD M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SITTE GERALD H (664244)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SITTE, GERALD H
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SIVERTSON, CHARLES A
PO BOX 171
LAVINA, MT 59046-0171

SIVLEY, MICHAEL B
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SIX, DANNY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SIX, RALPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SIZEMORE, BURLEY
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SIZEMORE, JAMES C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SIZEMORE, ROY H
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SIZEMORE, TERRY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SIZEMORE,DAVID E
2936 W BARNHILL PL
XENIA, OH 45385-5735

SIZER,JEFF A
3020 DAHLIA DR
W CARROLLTON, OH 45449-2906

SJAARDA, ORRIE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKAGGS, EDWARDS
THE LAW OFFICES OF JEFFREY W. PARKS
717 COLLEGE AVE FL 2
SANTA ROSA, CA 95404-4106

SKALAR, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SKANGEL, FLOYD RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKARIS, JOSEPH A
PEIRCE RAIMOND & COULTER
707 GRANT ST
PITTSBURGH, PA 15219-1918

SKARZYNSKI, CARL R
39 E TOULON DR
CHEEKTOWAGA, NY 14227-3109

SKAUDIS, LEO P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKD AUTOMOTIVE GROUP LP
1450 W LONG LAKE RD STE 210
TROY, MI 48098-6330

SKD CO
95 DUNNING AVE
AURORA ON L4G 3G8 CANADA

SKEEN, HERBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SKEENS, CLARENCE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SKEENS, EARL
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SKEENS, EARL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SKEETER FRED L JR
C/O GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SKEINS, EDWARD W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SKELLEY, KEVIN S
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SKELLY, VIOLET N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKELTON, REBA
55 QUARTZ LN
CLEVELAND, GA 30528-1662

SKERRATT, ROBERT A
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SKEWES, JAY BURTON
FARRISE FIRM PC
831 STATE STREET #277
SANTA BARBARA, CA 93101

SKF
31 E AMADOR ST
SENECA, KS 66538-2301

SKF AUSTRALIA PTY LTD
1/41 STAMFORD RD
OAKLEIGH VI 3166 AUSTRALIA

SKF GMBH
DAVE RODGERS
GUNNAR-WESTER-STR 12
LOHNE 49393, DE GERMANY

SKF GMBH
DAVE RODGERS
GUNNAR-WESTER-STR 12
SCHWEINFURT 97421 GERMANY

SKF GMBH
DAVE RODGERS
GUNNAR-WESTER-STR 12
SCHWEINFURT 97421, DE GERMANY

SKF INDUSTRIE SPA
VIA PINEROLO 42
AIRASCA 10060 ITALY

SKF INDUSTRIE SPA
VIA PINEROLO 42
AIRASCA IT 10060 ITALY

SKF RELIABILITY SYSTEMS
PO BOX 332
KULPSVILLE, PA 19443-0332

SKF SEALING SOLUTIONS
GOBERNADOR CURIEL 2690
GUADALAJARA JAL 44940 MEXICO

SKF SEALING SOLUTIONS CO LTD
#213 BUK-RI NONGONG-EUP
DALSUNG-GUN TAEGU KOREA

SKF SEALING SOLUTIONS CO LTD
KI-HONG PARK
213 BUK-RI NONGONG-EUP
TEPOTZOTLAN EM 5600 MEXICO

SKF SEALING SOLUTIONS SA DE CV
GOBERNADOR CURIEL #2690
GUADALAJARA JA 44940 MEXICO

SKF USA INC
31 E AMADOR ST
SENECA, KS 66538-2301

SKF USA INC
46815 PORT ST
PLYMOUTH, MI 48170-6060

SKF USA INC
5385 MCEVER RD
FLOWERY BRANCH, GA 30542

SKF USA INC
711 W 9TH ST
HOBART, OK 73651-5625

SKF USA INC
900 N STATE ST
ELGIN, IL 60123-2147

SKIBA, FRED L
PO BOX 283
SAINT HELEN, MI 48656-0283

SKIBINSKI, PHILLIP
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SKIDMORE JOHN H
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

SKIDMORE, DON B
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

SKIDMORE, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SKIDMORE, LARRY M
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

SKIDMORE, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKIDMORE, ROY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKIDMORE, TAMMY
8525 DR MARTIN LUTHER KING JR ST N
ST PETERSBURG, FL 33702-3505

SKILL-CRAFT CO
10125 RADIANCE DR
IRA, MI 48023-1424

SKINKLE, GRANT
LAW OFFICES OF DANIEL F DILL
545 DELANEY AVE STE 2
ORLANDO, FL 32801-3866

SKINNER LANDFILL SITE PRP GROUP
C/O MICHAEL J O'CALLAGHAN
SHUMAKER, LOOP & KENDRICK LLP
41 S HIGH ST STE 2400
COLUMBUS, OH 43215

SKINNER MARK A
900 HILLSBORO SUITE 10
EDWARDSVILLE, IL 62025-1202

SKINNER SALES,
4950 N TONGASS HWY
KETCHIKAN, AK 99901-9002

SKINNER, ANGELA
2208 W DELAWARE ST
EVANSVILLE, IN 47712-5334

SKINNER, MARK A
WENDLER LAW PC
900 HILLSBORO AVE STE 10
EDWARDSVILLE, IL 62025-1202

SKINNER, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SKINNER, ROBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKINNER, THOMAS M
LEHERER FLAHERTY & CANAVAN
429 W WESLEY ST
WHEATON, IL 60187-4925

SKIPKOSKI, JOSEPH
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SKIPPER, DONALD W
AHNFELDT BRUCE L
PO BOX 6078
NAPA, CA 94581-1078

SKIROWSKI, STANLEY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SKLODOWSKI, WALTER C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKOCIK, EMIL
PARRY, PATRICK E
761 N CEDAR ST
NILES, OH 44446

SKOGAN, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SKOGLUND, ARNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKOGLUND, CALVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKOGLUND, DUANE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKOKNA, GERALD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SKOKOWSKI, DONALD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SKONY-STAMM MARILYN
1530 PALISADE AVE APT 10H
FORT LEE, NJ 07024-5415

SKOOG, KENNETH KARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SKORHEIM, PALMER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SKORSKI, SURI
SCHLACHET, MARK
3594 BENDEMEER RD
CLEVELAND, OH 44118

SKOURTIS, JAMES A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SKRETKOWICZ WILLIAM
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

SKRETKOWICZ, WILLIAM
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SKRIDULIS, JOHN C
1370 LARKMOOR BLVD
BERKLEY, MI 48072-1908

SKROBIAK, MARIANNE F
8217 S LEGEND DR
FRANKLIN, WI 53132-9615

SKROBOT, ALAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SKRODSKI, JOSEF
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SKRZYCKI, GERALD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SKS BRANNAN ASSOCIATES, LLC
475 BRANNAN ST
SAN FRANCISCO, CA 94107

SKS BRANNAN ASSOCIATES, LLC
PLATINUM TECHNOLOGY INTERNATIONAL, INC.
1815 SOUTH MEYERS ROAD
OAKBROOK TERRACE, IL 60181

SKS BRANNAN ASSOCIATES, LLC
PLATINUM TECHNOLOGY, INC.
1815 SOUTH MEYERS ROAD
OAKBROOK TERRACE, IL 60181

SKUROWITZ, ARTHUR
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

SKUTNIK, ALEXANDER JAMES
ERSKINE & BLACKBURN
6618 SITIO DEL RIO BLVD STE C101
AUSTIN, TX 78730-1147

SKUTNIK, KATHARINE HEBERT
HESELMEYER ZINDA PLLC
108 E BAGDAD AVE STE 300
ROUND ROCK, TX 78664-5259

SKUTNIK, KATHARINE HEBERT
PERLMAN PETER LAW OFFICES PSC
388 S BROADWAY
LEXINGTON, KY 40508-2512

SKUTNIK, KENNETH MATTHEW
ERSKINE & BLACKBURN
6618 SITIO DEL RIO BLVD STE C101
AUSTIN, TX 78730-1147

SKY HIGH HOLDINGS LTD
9/F GLOUCESTER TOWER, THE
CENTRAL DISTRICT 00000 HONG KONG, CHINA

SKYLINE ELECTRIC CO INC
1425 W 11TH ST
PO BOX 943
MARION, IN 46953

SKYTEL
500 CLINTON CENTER DR STE 2300
CLINTON, MS 39056-5674

SKYTEL
BRENDA BOWLIN
515 E AMITE ST
JACKSON, MS 39201-2709

SKYWAY LUMBER COMPANY LTD
464 GLENDALE AVE
ST CATHARINES ON L2T 1K0 CANADA

SL AMERICA CORP
312 FRANK DIGGS DR
CLINTON, TN 37716

SL CORP
1208-6 SINSANG-LI JINLYANG-UP
KYUNGBUK KR 712 830 KOREA (REP)

SL CORP
236-3 NOWON 3-GA PUK GU
TAEGU SEOUL 702815 KOREA (REP)

SL CORP
236-3 NOWON 3-GA PUK GU
TAEGU SEOUL KR 702815 KOREA (REP)

SL CORP
236-3 NOWON 3-GA PUK GU
TAEGU SEOUL,   70281 KOREA (REP)

SLACK, CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SLADE, KATHRYN J
20904 TORRE DEL LAGO ST
ESTERO, FL 33928-2943

SLAFF, NATHAN
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

SLAGTER, LLOYD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SLANCIK, WILLIAM G
501 E GROVE ST
MIDLAND, MI 48640-5250

SLATE, JOE L
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SLATER, C MICHAEL
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 630
CLEVELAND, OH 44113-1909

SLATER, RICHARD PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SLATER, ROBERT W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SLATER, ROBERT W
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SLATER, ROGER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SLATON, HEWITT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SLAUGHTER, CONNIE
9004 OLD DAM RD
MAYSVILLE, KY 41056-8557

SLAUKO FURST VON SAYN-WITTGENSTEIN
KIEFERNWEG 26
82319 STARNBERG GERMANY

SLAVY, PATRICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SLAYDEN, ROBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SLAYMAKER, LAURENCE
RICHARD JAMISON
214 S GRANT ST
CASPER, WY 82601-2630

SLAYMAKER, SANDRA
JAMIESON & ROBINSON LLC
214 S GRANT ST
CASPER, WY 82601-2630

SLAYTON, FRANCES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SLAYTON, STANLEY FORBES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SLEDD, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SLEEMAN, GLORIA J
3506 CROSSHAVEN LN
TALLAHASSEE, FL 32309-2443

SLEMMER, DARLENE E
2132 S NESHANNOCK RD
SHARON, PA 16148-6309

SLEMMER, DARLENE E
55 BLACKS LN
FREDONIA, PA 16124

SLENK, MARIE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SLETTEN, RALPH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SLEZAK, HELEN B
4223 6 MILE RD
SOUTH LYON, MI 48178-9635

SLIDER, JAMES H
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SLIGER, JAMES C
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

SLIGH, FARLAND/JOYCE SLIGH
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SLINEY, DAVID J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SLINKARD, JAMES D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SLIVENSKI, JAMES
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

SLOAN, GLENN F
48647 KINGS DR
SHELBY TOWNSHIP, MI 48315-4025

SLOAN, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SLOAN, RAYMOND E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SLOAN, ROBERT NEIL
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SLOAN, RUDY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SLOAN, SAMUEL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SLOAN, THOMAS B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SLOAN, WALTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SLOAN, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SLOANAKER, FLOYD
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SLOANE, CRYSTAL
1100 HENRY ST
ELSMERE, KY 41018-2583

SLODYSKO, JOSEPH M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SLOGIK, GEORGE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SLOMA HOLDING, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8500 PIEDMONT INDUSTRIAL PK DR SW
BYRON CENTER, MI 49315-9356

SLOMA HOLDINGS INC.
D/B/A  J.S. DIE & MOLD, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
204 S MACOMB ST
MONROE, MI 48161-2121

SLOMA HOLDINGS, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8500 PIEDMONT INDUSTRIAL PK DR SW
BYRON CENTER, MI 49315-9356

SLOMA HOLDINGS, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
204 S MACOMB ST
MONROE, MI 48161-2121

SLOMNICKI, PERRY
8703 LIBERTY LN
POTOMAC, MD 20854-3626

SLONE, CLINUS
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SLONE,DARREL
1102 MASSACHUSETTS DR
XENIA, OH 45385-4755

SLOUGHTER, BERNADETTE
4114 LAUREL DR
WEST RICHLAND, WA 99353-9322

SLOVER, DORRIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SLOWE, ROBERT E
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SLUSHER, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SLUSHER, SUN I
1051 HIDDEN CREEK DR
KOKOMO, IN 46902-5165

SLUXHER, GEORGE W
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

SMACK, EDWARD
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

SMAHL, BERNARD
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

SMALKO, ANTHONY
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

SMALL DONALD J (438056)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SMALL, AAMEIKA
820 SCRANTON RD APT 1307
BRUNSWICK, GA 31525-6628

SMALL, AZALEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMALL, CRYSTAL
312 CROWE ST
SIKESTON, MO 63801-3720

SMALL, DONALD J
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SMALL, FRANK I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMALL, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMALL, JOHN S
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SMALL, JOSEPH THOMAS
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

SMALL, WILLIAM T
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMALLEY, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMALLEY, SHEILA
26731 CYPRESS RD
PORTER, TX 77365-4406

SMALLEY, TOM
705 EAST ST
LYNNVILLE, IA 50153-7722

SMALLING, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMALLWOOD, BILLY WAYNE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMALLWOOD, CHARLES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMALLWOOD, NATHANIEL
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

SMALLWOOD, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMALLWOOD, WILSON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMARRO, JOSEPH A
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SMART OFFICE SYSTEMS LTD
2110 S WASHINGTON AVE
LANSING, MI 48910-2863

SMART, EMMIT H
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMART, JAMES H
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMART, JANE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

SMART, MOLLY A
215 CLARITY CT
GREER, SC 29650

SMART, THOMAS H
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

SMART, TOMMY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMBC LEASING INVESTMENT, LLC
WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

SMEDLEY GRAHAM
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

SMEDLEY, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMEGAL, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMEJKAL, FRANK P
2414 FAIR LN
BURTON, MI 48509-1333

SMELKO, LAWRENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMELTSER, JOSEPH
541 BROADWAY ST
HAMILTON, IL 62341-1313

SMELTZER WILLIAM
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SMELTZER, ROBERT
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

SMG DIRECTORY MARKETING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13260 COLLECTION CENTER DR
CHICAGO, IL 60693-0132

SMIALEK, STEVEN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SMID, RICHARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SMIDDY, CHARLES W
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

SMILEY ALENE S
1804 PLEASANT VALLEY PL
VAN BUREN, AR 72956-7632

SMILEY COLLEEN
ENTERPRISE RENTAL
ELCO ADMINISTRATIVE SERVICES COMPANY
BOX 4800
WAYNE, NJ 07474-4800

SMILEY COLLEEN
SMILEY, COLLEEN
ELCO ADMINISTRATIVE SERVICES COMPANY
BOX 4800
WAYNE, NJ 07474-4800

SMILEY COLLEEN
SMILEY, GRANDCHILD - ARIZYAH
ELCO ADMINISTRATIVE SERVICES COMPANY
BOX 4800
WAYNE, NJ 07474-4800

SMILEY, ALENE S
1804 PLEASANT VALLEY PL
VAN BUREN, AR 72956-7632

SMILEY, COLLEEN
ELCO ADMINISTRATIVE SERVICES COMPANY
BOX 4800
WAYNE, NJ 07474-4800

SMILEY, GRANDCHILD
SMILEY, GRANDCHILD ARIZYAN
ELCO ADMINISTRATIVE SERVICES COMPANY
BOX 4800
WAYNE, NJ 07474-4800

SMILEY, JULIA R
6264 E SLAB RD
ROCKVILLE, IN 47872-8169

SMILEY, TOMMY A
3901 ERICA CIR
DOUGLASVILLE, GA 30135-4119

SMILEY, YOLANDA
73190 STANDIFER GAP RD APT. 621
CHATTANOOGA, TN 37421

SMILEY,JAMES O
244 E JEFFERSON ST
GERMANTOWN, OH 45327-1461

SMILING, WILLIE MAE
1575 HIDDEN OAKS DR
WEDGEFIELD, SC 29168-9522

SMIRCIC, MILJENKO
WILLIAMSON CHE D
307 COUNTY ROAD 416 307
BRAZORIA, TX 77422

SMITH  HARMON G
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SMITH ANTHONY E (ESTATE OF) (639105)
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SMITH BARBARA A
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

SMITH BARBARA CLARK
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SMITH BARNEY C/O MELLON BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7777-W4555
PHILADELPHIA, PA 19175

SMITH BENNIE ERNEST
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

SMITH BEVERLY KAY
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

SMITH BILLY CHARLES
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

SMITH BRANDON
8928 ROUTE 242
LITTLE VALLEY, NY 14755-9738

SMITH BROTHERS PUSH RODS LLC
62958 LAYTON AVE STE 4
BEND, OR 97701-5197

SMITH CARPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SMITH CHARLES L
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

SMITH COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2011
TYLER, TX 75710-2011

SMITH DETROIT DEISEL ALLISON
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

SMITH DONALD E (VA-2)
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH EUGENE
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SMITH EVA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH FLOYD W (ESTATE OF) (662173)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SMITH FRANKS, CARIN
2366 DILDINE RD
IONIA, MI 48846-9551

SMITH FREDERICK
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

SMITH GAYLORD B
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH GEORGE PROFESSOR DEPT OF MATERIALS
OXFORD UNIVERSITY
PARKS ROAD
OXFORD 0X1 3PH UNITED KINGDOM

SMITH GROUP DEVELOPMENT
150 W JEFFERSON AVE STE 100
DETROIT, MI 48226-4452

SMITH HILMA ELOYCE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SMITH INSTRUMENT INC
C/O JEFFERIES LEVERAGED CREDIT PRODUCTS
ATTN: MIKE RICHARDS
ONE STATION PLACE
THREE NORTH
STAMFORD, CN 06902

SMITH INSTRUMENT INC
SMITH INSTRUMENT DIVISION OF J O GALLOUP COMPANY
130 N HELMER RD
BATTLE CREEK, MI 49037

SMITH JAMES G
9197 E BRISTOL RD
DAVISON, MI 48423-8718

SMITH JOSEPH (436717)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SMITH JOSEPH C
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SMITH JR, GEORGE W
7821 TETON RD
ORLAND PARK, IL 60462-1882

SMITH LARRY J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH LESLIE
3477 TROPHY DR
LA MESA, CA 91941-8011

SMITH MARY LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SMITH N C
2724 PITI OCHRY ST SW
CONYERS, GA 30094-6855

SMITH NOMAN
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

SMITH PAUL C
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

SMITH PAUL E (456979)
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SMITH PLUMBING LLC JIMMY
PUCHEU PUCHEU & ROBINSON LLP
PO BOX 1109
EUNICE, LA 70535-1109

SMITH RAYMOND E
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

SMITH SUSAN FOR LOSS OF CONSORTIUM
HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

SMITH TRUST
WILLIAM M SMITH
BETTY L SMITH
195 W REXFORD DR
BEVERLY HILLS, FL 34465

SMITH WATTS & COMPANY LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1111 L ST
SACRAMENTO, CA 95814-3908

SMITH WELDING SUPPLY & EQUIPMENT IN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 802576
CHICAGO, IL 60680-2576

SMITH WILLIAM ELLIS
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

SMITH, ALBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, ALBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, ALBERTA
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SMITH, ALBERTA
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

SMITH, ALBERTA
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

SMITH, ALFRED
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SMITH, ALFRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, ALLEN W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, ALVIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ALYSSA
ENTERPRISE RENTAL
PO BOX 5015
CARSON, CA 90749-5015

SMITH, AMY
4014 W CARROUSEL LN
PEORIA, IL 61615-2860

SMITH, ANDRES
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SMITH, ANDREW
ENTERPRISE RENTAL
PO BOX 5015
CARSON, CA 90749-5015

SMITH, ANDREW J
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SMITH, ANITA
BUCCI BAILEY & JAVINS
213 HALE ST
CHARLESTON, WV 25301-2207

SMITH, APRIL
800 WASHINGTON ST APT Q2
GRENADA, MS 38901

SMITH, ARCHIE L
2805 NEEDHAM ST
SAGINAW, MI 48601-1386

SMITH, ARIEL
MEYER & FORD
120 CAPITOL ST
CHARLESTON, WV 25301-2610

SMITH, ARLENE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SMITH, ARLENE F
9809 LAKEWOOD CT
ROCKWALL, TX 75087-4521

SMITH, ARNOLD
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH, ARTHUR
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

SMITH, ARTHUR R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ARTHUR S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ASHLEY
645 NEBRASKA AVE
KANSAS CITY, KS 66101-2256

SMITH, ASHLEY MAURIE
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226-1819

SMITH, AWAN
4009 CORAL DR
SOUTH BEND, IN 46614-2852

SMITH, BARBARA
3 WESTGATE DR
GRANITE CITY, IL 62040-3022

SMITH, BARBARA A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SMITH, BARBARA C
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SMITH, BARRY GORDON
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

SMITH, BENNIE ERNEST
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SMITH, BENNY R
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, BERNARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, BERTHA R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SMITH, BETTY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, BETTY A
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SMITH, BEVERLY KAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SMITH, BILLY CHARLES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SMITH, BILLY JOE
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

SMITH, BLAIN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SMITH, BOBBY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, BRACIE N
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, BRANDEN
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SMITH, BRANDON
8928 ROUTE 242
LITTLE VALLEY, NY 14755-9738

SMITH, BRENDA
1750 40TH AVE APARTMENT
TUSCALOOSA, AL 35401-3947

SMITH, BRENNAN
1373 HAMPTON SAINT ROAD
CHARLES, MO 63303

SMITH, BROOKLYN
PO BOX 107
WHITESBURG, GA 30185-0107

SMITH, BRUCE J
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SMITH, BUDDY DENVER
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SMITH, BURMAN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, CADEN DELAND
COWAN LAW FIRM
4144 N CENTRAL EXPY STE 370
DALLAS, TX 75204-3157

SMITH, CALVIN
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SMITH, CALVIN D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, CAMILLE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SMITH, CARBIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, CARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, CARL J, SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SMITH, CARLOS A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SMITH, CARROLL
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SMITH, CASEY
BUCCI BAILEY & JAVINS
213 HALE ST
CHARLESTON, WV 25301-2207

SMITH, CECIL
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SMITH, CECIL D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, CECIL LAFAYETTE
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

SMITH, CHALRES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, CHARLES
2603 MOUNTAIN VIEW DR
SAINT ALBANS, WV 25177-3307

SMITH, CHARLES
530 HARMONY BRASS CASTLE RD
PHILLIPSBURG, NJ 08865-9355

SMITH, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, CHARLES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, CHARLES HARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, CHARLES J
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

SMITH, CHARLES RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, CHEIW
135 MAIN ST
RICHMONDVILLE, NY 12149-2401

SMITH, CLARENCE EDWARD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, CLAUDE
508 E 4TH ST APT 320
LOS ANGELES, CA 90013-2104

SMITH, CLIFFORD V
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

SMITH, CLIFTON R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, CORTELL D
14504 WHEELER RD
MAPLE HEIGHTS, OH 44137-4035

SMITH, CRAWFORD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SMITH, CREDESSA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SMITH, DAMON
9 KENNEDY CT
GEORGETOWN, IL 61845-2001

SMITH, DAMON A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, DANELLE
3028 13TH ST NW
CANTON, OH 44708-3974

SMITH, DANIEL MARTIN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMITH, DANIEL R
REED CHARLES GORDON
PETROLEUM TOWER, STE 1110, 550 FANNIN STREET
BEAUMONT, TX 77701

SMITH, DAVID
109 BEECH ST
ROANOKE RAPIDS, NC 27870-1402

SMITH, DAVID
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SMITH, DAVID
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, DAVID
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, DAVID
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SMITH, DAVID A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, DAVID B
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, DAVID D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, DAVID T
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SMITH, DAYTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, DELBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMITH, DENNIS FRANCIS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SMITH, DONALD
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

SMITH, DONALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, DONALD J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SMITH, DONALD L
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SMITH, DONALD MARK
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SMITH, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, DONNIE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SMITH, DONNIE K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, DUNCAN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH, DURRELL ARTHUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, DUSTIN
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

SMITH, EARL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SMITH, EARL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, EARL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, EARL RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, EARVIN
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH, EDMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, EDRENA W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, EDWARD MANSFIELD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SMITH, EDWIN E
451 BAKER ROAD
CHURCHVILLE, NY 14428-9521

SMITH, EDWIN JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ELIZABETH G
8 MEADOW LN
NEWARK, DE 19713-2753

SMITH, ELLIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ELLIS RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, ELMER RAY
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

SMITH, ELVIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, ERNEST
MEYER FORD & GLASSER
120 CAPITOL ST
CHARLESTON, WV 25301-2610

SMITH, ESTEL E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, EUGENE
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SMITH, EUGENE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SMITH, EUGENE H
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, EUGENE R
2724 PITLOCHRY ST SW
CONYERS, GA 30094-6855

SMITH, EUGENE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, EULIC
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, EZELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, FLOR
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SMITH, FLOYD W
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SMITH, FRANCIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, FRANCIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, FRANK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SMITH, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, FRED C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, FRED J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, FREDA J
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

SMITH, FREDDIE
15027 ASHLAND AVE
HARVEY, IL 60426-2125

SMITH, FREDDY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, GARY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, GAYLA L
VARNER PARKER & SESSUMS PA
1110 JACKSON ST
VICKSBURG, MS 39183-2538

SMITH, GENEVA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SMITH, GEORGE C
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SMITH, GEORGE E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SMITH, GEORGE E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, GEORGE J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SMITH, GERALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, GERALDINE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, GILBERT
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

SMITH, GILBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, GLORIA
1479 N MANGONIA DR
WEST PALM BEACH, FL 33401-2421

SMITH, GLORIA J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, GORDON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, GREELY W.
G PATTERSON KEAHEY, P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

SMITH, GREG
85 PLEASANTVILLE DR.
WAYNE, NJ 07470

SMITH, GREG
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SMITH, GREGORY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, GROVER
MILLER & BONDURANT LTD
706 LONDON ST
PORTSMOUTH, VA 23704-2413

SMITH, HARLEY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, HARMON G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, HARMON G
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SMITH, HAROLD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SMITH, HAROLD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, HAROLD E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, HAROLD T
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SMITH, HAROLD WALTER
206 E NORTH ST
SAINT CHARLES, MI 48655-1104

SMITH, HARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, HARRY F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SMITH, HARRY L
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SMITH, HARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, HAYDEN
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

SMITH, HENRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMITH, HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, HENRY
MOSKOS C STEVEN
2850 ASHLEY PHOSPHATE RD
N CHARLESTON, SC 29418-4438

SMITH, HENRY C
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SMITH, HENRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, HENRY LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, HILMA ELOYCE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SMITH, HOLLIS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, JACKSON B
100 E MAIN ST
UNIT 429
WAUKESHA, WI 53186-5072

SMITH, JAMES
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SMITH, JAMES
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SMITH, JAMES
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, JAMES
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SMITH, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, JAMES B
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, JAMES E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, JAMES L
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

SMITH, JAMES O
GEORGE & SIPES
151 N DELAWARE  ST STE 1700
INDIANAPOLIS, IN 46204-2503

SMITH, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, JAMES R JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SMITH, JAMES WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SMITH, JAMI
PO BOX 2102
BOX 2102
VIDOR, TX 77670

SMITH, JANICE J
MORGAIN FAYE MCGAUGHEY
220 N OAKDALE AVE
MEDFORD, OR 97501-2632

SMITH, JANNETT
2525 COLLEGE AVE
KANSAS CITY, MO 64127-4254

SMITH, JASON
4014 W CARROUSEL LN
PEORIA, IL 61615-2860

SMITH, JASON
CATHCART & DOOLEY
2807 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106-5419

SMITH, JASON J
GREENE & REID
173 INTREPID LN
SYRACUSE, NY 13205-2550

SMITH, JEANNE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SMITH, JENNIFER
1213 RINN ST
BURTON, MI 48509-2338

SMITH, JEROLD L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMITH, JERRELL
PRITCHARD MCCALL JONES SPENCER & O'KELLEY
901 BROWN-MARX BUILDING
BIRMINGHAM, AL 35203

SMITH, JERRY A
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SMITH, JERRY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, JOE
13543 HIGHWAY 84
JONESVILLE, LA 71343-5420

SMITH, JOEL G
1729 HARROGATE CT
GRAYSON, GA 30017-1094

SMITH, JOHN
C/O CASCINO, MICHAEL P
220 S ASHLAND
CHICAGO, IL 60607

SMITH, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, JOHN CHANDLER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SMITH, JOHN F
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SMITH, JOHN GABRIEL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMITH, JOHN L
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SMITH, JOHN P
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

SMITH, JOHN RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, JOHNNY RAY
MERRITT & ASSOCIATES PC
PO BOX 1377
OKLAHOMA CITY, OK 73101-1377

SMITH, JON
STATE FARM
101 STATE FARM PLACE
BALLSTON SPA, NY 12020

SMITH, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, JOSEPH
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SMITH, JOSEPH
SHEFFIELD, BILLY J
1530 W MAIN ST
DOTHAN, AL 36301-1314

SMITH, JOSEPH CARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, JOSEPH CARL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, JOSEPH H
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SMITH, JOSEPH LEE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SMITH, JOSEPH M
HAZELRIGG & COX
415 W MAIN STREET
FRANKFORT, KY 40601

SMITH, JULIAN EARL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SMITH, JUSTIN
1151 E SHELTON SPRINGS RD
SHELTON, WA 98584-9128

SMITH, KAITLIN
BUCCI BAILEY & JAVINS
213 HALE ST
CHARLESTON, WV 25301-2207

SMITH, KAREN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SMITH, KAREN E
5372 RIVER OAKS CT
SYLVANIA, OH 43560-1876

SMITH, KEITH
LYTLE EDWARD R
5511 W INTERSTATE 10 STE 2
SAN ANTONIO, TX 78201-2877

SMITH, KEITH
STATE FARM
PO BOX 2335
BLOOMINGTON, IL 61702-2335

SMITH, KEITH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, KELLY
1787 MAIN ST
MOHRSVILLE, PA 19541-8788

SMITH, KENNETH
BRENNAN WIENER & ASSOCIATES
3150 MONTROSE AVE
LA CRESCENTA, CA 91214-3688

SMITH, KENNETH
BUCCI BAILEY & JAVINS
213 HALE ST
CHARLESTON, WV 25301-2207

SMITH, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, KENNETH
HORWITZ HORWITZ AND ASSOCIATES LTD
ON BEHALF OF KENNETH SMITH
25 E WASHINGTON ST STE 900
CHICAGO, IL 60602-1716

SMITH, KENNETH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, KENNETH ALFRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, KENNETH W
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SMITH, KEVIN PATRICK
COLEMAN LAW GROUP PLLC
700 MILITARY CUTOFF RD
STE  312
WILMINGTON, NC 28405-8399

SMITH, LAMAR
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SMITH, LANISHA
1921 W 94TH PL
LOS ANGELES, CA 90047-3704

SMITH, LARRY J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SMITH, LARRY V
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SMITH, LATHAN TYRONE
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

SMITH, LATONIA
3006 CHARLESTON DR JACKSON
JACKSON, MS 39212

SMITH, LAURENCE R
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SMITH, LAURENCE R (426491)
C/O LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SMITH, LAWRENCE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMITH, LAWRENCE W
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226-1819

SMITH, LECHTER M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, LEE ANN
1036 NIMICK AVE
MONACA, PA 15061-1333

SMITH, LEE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, LEONA M
MERRITT & ASSOCIATES PC
PO BOX 1377
OKLAHOMA CITY, OK 73101-1377

SMITH, LEONARD C
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMITH, LEROY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMITH, LEROY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, LESTER
73 AUCHLY RD
MONTGOMERY, MO 63361-4007

SMITH, LEWIS A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, LINWOOD BRUCE
BAIN BUZZARD & MCRAE
PO BOX 99
LILLINGTON, NC 27546-0099

SMITH, LINWOOD BRUCE
BISNAR & CHASE
1301 DOVE ST STE 760
NEWPORT BEACH, CA 92660-2476

SMITH, LISA
8928 ROUTE 242
LITTLE VALLEY, NY 14755-9738

SMITH, LISA
MEYER FORD & GLASSER
120 CAPITOL ST
CHARLESTON, WV 25301-2610

SMITH, LONDON L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

SMITH, LURITA
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SMITH, MACK R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, MAKAYLA
169 STAR RD
FORT PAYNE, AL 35968-4940

SMITH, MARCELLA M
6307 OUTLOOK DR
MISSION, KS 66202-4215

SMITH, MARIA
26503 VIA DESMONDE
LOMITA, CA 90717-3613

SMITH, MARION
MEYER & FORD
120 CAPITOL ST
CHARLESTON, WV 25301-2610

SMITH, MARION
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, MARY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH, MARY LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SMITH, MARY LOU
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SMITH, MELVIN
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

SMITH, MELVIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, MICHAEL
416 MANDY LOOP NW
BROOKHAVEN, MS 39601-6301

SMITH, MICHAEL J
4628 CHAPEL CREEK DR
PLANO, TX 75024-6851

SMITH, MICHAEL R
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SMITH, MICHAEL R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SMITH, MILTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, MILTON EDGAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, NATHAN J
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

SMITH, NELSON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, NICOLE
8730 GLENLOCH ST
PHILADELPHIA, PA 19136-2115

SMITH, NORMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, ORBINS
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

SMITH, ORMAN
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

SMITH, OSCAR J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, OWEN
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SMITH, OWEN JOHN
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SMITH, P MICHAEL
20299 HILLANDALE RD
WHITE PIGEON, MI 49099-9753

SMITH, PATRICIA
PO BOX 52041
PHOENIX, AZ 85072-2041

SMITH, PATSY A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, PATSY L
7150 DITCH RD
CHESANING, MI 48616-9736

SMITH, PAUL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, PAUL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SMITH, PAUL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, PAUL E
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SMITH, PAULETTE D
3655 BOULEVARD PL APT 304
INDIANAPOLIS, IN 46208-4285

SMITH, PEYTON FORESTER
COWAN LAW FIRM
4144 N CENTRAL EXPY STE 370
DALLAS, TX 75204-3157

SMITH, RANDALL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, RAVIN
REED CHARLES GORDON
PETROLEUM TOWER, STE 1110, 550 FANNIN STREET
BEAUMONT, TX 77701

SMITH, RAYMOND D
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SMITH, RAYMOND D
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH, RAYMOND E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMITH, RAYMOND J
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SMITH, RAYMOND J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH, RAYMOND M
MORGAIN FAYE MCGAUGHEY
220 N OAKDALE AVE
MEDFORD, OR 97501-2632

SMITH, REGINALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMITH, RICHARD
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

SMITH, RICHARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, RICHARD LEE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SMITH, ROBERT
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SMITH, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, ROBERT
PO BOX 1600
JOHNSTOWN, PA 15907-1600

SMITH, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, ROBERT A
BELLUCK & FOX LLP
345 5TH AVE #4
NEW YORK, NY 10036-5000

SMITH, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ROBERT A
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SMITH, ROBERT A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, ROBERT B
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SMITH, ROBERT E
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

SMITH, ROBERT E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, ROBERT EARL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SMITH, ROBERT EARL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ROBERT H
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SMITH, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ROBERT L
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SMITH, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ROBERT M
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SMITH, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, ROBERT M
WISE & JULIAN
156 N MAIN ST
STOP 1
EDWARDSVILLE, IL 62025-1972

SMITH, RODGER
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

SMITH, RODNEY
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

SMITH, ROGER A
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

SMITH, ROGER LEE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SMITH, RONALD
PROVOST & UMPHREY LAW FIRM L.L.P.
3232 MCKINNEY AVE STE 700
DALLAS, TX 75204-7416

SMITH, RONALD ALLEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, RONALD R
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SMITH, RONNIE
GILCHRIST ROBERT G
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

SMITH, RONNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, ROOSEVELT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SMITH, ROY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SMITH, ROY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, ROY M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, ROY THOMAS
WISE & JULIAN
156 N MAIN ST
STOP 1
EDWARDSVILLE, IL 62025-1972

SMITH, RUSSELL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, SAMUEL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, SCOTT
3857 ARMAND DR
DICKINSON, TX 77539-4460

SMITH, SHANE
ZAJAC & ARIAS LLC
1818 MARKET ST FL 30
PHILADELPHIA, PA 19103-3653

SMITH, SHARON
KROHN & MOSS - CA
10474 SANTA MONICA BLVD STE 401
LOS ANGELES, CA 90025-6932

SMITH, SHERRY
ZAJAC & ARIAS LLC
1818 MARKET ST FL 30
PHILADELPHIA, PA 19103-3653

SMITH, SHIRLEY
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

SMITH, STACY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

SMITH, STANLEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, STEPHEN DEWAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SMITH, STEVEN B
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SMITH, TAMARA
2721 BIRD ST APT B
FORT WORTH, TX 76111-2478

SMITH, TANAISHA
3900 SHERIDAN AVE N
MINNEAPOLIS, MN 55412-1837

SMITH, TERRY
90 HEWITT AVE
BUFFALO, NY 14215-1514

SMITH, TERRY
ZAJAC & ARIAS LLC
1818 MARKET ST FL 30
PHILADELPHIA, PA 19103-3653

SMITH, THEODORE L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMITH, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, THOMAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SMITH, THOMAS C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, THOMAS F
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SMITH, THOMAS G
2619 DUNBAR DR
LANSING, MI 48906-3425

SMITH, THOMAS G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMITH, THOMAS J
COON BRENT & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701-2221

SMITH, THOMAS M
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SMITH, TIARA
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

SMITH, TIMOTHY M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SMITH, TOBE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

SMITH, TOMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SMITH, TOMMY R
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

SMITH, TONY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, VANCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, VERDEAN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, VERNELL
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SMITH, VERNELLE
PEARLMAN TREVOR
SPB BUILDING, 3110 WEBB AVENUE
DALLAS, TX 75205

SMITH, VERNON TERRELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMITH, VICTOR E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SMITH, VIRGIL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMITH, VIVIAN
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

SMITH, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SMITH, WALTER G
162 DEXTER SMITH LN
EVERGREEN, NC 28438-9814

SMITH, WILBERT
4040 ADCOCK RD
ENFIELD, NC 27823-8108

SMITH, WILBUR F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, WILL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SMITH, WILLARD H
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 330 GRANT STREET
PITTSBURG, PA 15219

SMITH, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMITH, WILLIAM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMITH, WILLIAM
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SMITH, WILLIAM  M
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SMITH, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, WILLIAM E
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SMITH, WILLIAM E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SMITH, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMITH, WILLIAM J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SMITH, WILLIAM LUTHER
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SMITH, WILLIAM MARTIN
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

SMITH, WILLIAM N
482 S CONKLIN RD
LAKE ORION, MI 48362-3502

SMITH, WILLIAM N
ROY CHANG
333 QUEEN ST
HONOLULU, HI 96813

SMITH, WILLIAM V
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

SMITH, WILLIE R
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

SMITH, WILNETTE
400 S DUPONT HWY
APT 120
NEW CASTLE, DE 19720

SMITH, WINNIE
BISNAR & CHASE
1301 DOVE ST STE 760
NEWPORT BEACH, CA 92660-2476

SMITH,ANTOINETTE E
1121 CICILION AVE
DAYTON, OH 45402-4112

SMITH,CHARLES A
11513 SIGAL RD
GERMANTOWN, OH 45327-9759

SMITH,DAVE A
217 ANNA ST
DAYTON, OH 45417-2318

SMITH,DEAN RUSSELL
1721 VALLEY HEIGHTS RD
XENIA, OH 45385-9362

SMITH,GARY L
237 S BUTTER ST
GERMANTOWN, OH 45327-8316

SMITH,GREGORY T
401B KAYLER RD
EATON, OH 45320-9243

SMITH,JODI L
401B KAYLER RD
EATON, OH 45320-9243

SMITH,KATHY L
4729 BONITA DR
MIDDLETOWN, OH 45044-6942

SMITH,LAWRENCE D
5045 BROCK LN
DAYTON, OH 45415-3429

SMITH,MARK A
545 MOOMAW RD
CLARKSVILLE, OH 45113-8242

SMITH,PRISCILLA L
1310 SHERWOOD FOREST DR
W CARROLLTON, OH 45449-2250

SMITH,REBECCA A
1722 WILLAMET RD
KETTERING, OH 45429-4251

SMITH,SANDRA A
305 MARLAY RD
DAYTON, OH 45405-1856

SMITH,TAMMY M
2617 CORAL RIDGE CT
DAYTON, OH 45449-2833

SMITH,TRAVIS H
623 E PEASE AVE
WEST CARROLLTON, OH 45449-1360

SMITH,VERNESSA A
5836 MILLSHIRE DR APT 2D
KETTERING, OH 45440-4128

SMITHBURGER, JOHN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

SMITHBURGER, STEVEN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

SMITHEY, RENEA
1903 MANTILLA DR
FLORISSANT, MO 63031-4301

SMITHSON, CHARLES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMITHSON, JOSEPH W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SMITTLE, WILBERT C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SMOAK, LUCIOUS
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SMOCK, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SMOCK, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMOLINSKI, ANTHONY
SWEENEY ROBERT E CO
1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE
CLEVELAND, OH 44113

SMOOT, HENRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SMOOT,JAMES E
1715 BANKER PL
DAYTON, OH 45408-1703

SMOTHERMAN, BOBBY
1316 TULLIP GOVE RD APT 209
NASHVILLE, TN 37207

SMOTHERMAN, ESTILL LEE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SMOTHERMAN, ROY L
2150 SEYMOUR LAKE RD
ORTONVILLE, MI 48462-9122

SMOTHERS, JOSEPH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMUTZ, WILLIAM S
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SMUTZER, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SMUZOK,ANTHONY T
541 BLUE JAY DR
VANDALIA, OH 45377-2609

SMYKOWSKI, VALENTINA
7274 HELEN
CENTER LINE, MI 48015-1808

SMYTH,JEFFREY LEE
3123 ALEXANDER PL APT 205
BEAVERCREEK, OH 45431-8878

SN & JN LP
C/O JACK NIGGEMAN
18 CLOVER LANE
NEWTOWN SQUARE, PA 19073

SNAP-ON INC
2801 80TH ST
PO BOX 1410
KENOSHA, WI 53143-5699

SNAPP, ORIS JEFFERSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNAPP, SCOTT
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

SNAVELY MILTON G
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA  23510

SNEAD, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNEAD, LEWIS B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNEAD, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNEAD, WESLEY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SNEDDEN, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SNEDEKER, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SNEDEKER, CHARLEY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNEED, ALTON L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SNEED, BRUCE D
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SNEED, CHARLES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SNEED, ESTUS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SNEED, GREGORY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SNEED, HERBERT C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SNEED, RAYMOND
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

SNEED, SANDRA
507 N OUTLAR ST
WHARTON, TX 77488-3539

SNEED,BRYAN ANTHONY
29 N DECKER AVE
DAYTON, OH 45417-1737

SNEIDER, MICHAEL
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SNELL & WILMER LLP
ATTN:  DAN LARSON, ESQ.
15 WEST S TEMPLE
SUITE 1200 GATEWAY TOWER WEST
SALT LAKE CITY, UT 84101

SNELL, CHELSEA
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

SNELL, HAROLD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SNELL, JAMES R
19060 COUNTY RD 1095
LACYGNE, KS 66040-6011

SNELLING, LONNIE
3916 LEE AVE
SAINT LOUIS, MO 63107-1634

SNEZEK, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SNIDER CHRISTOPHER
SNIDER, CHRISTOPER
1920 NORTH MAIN SUITE 214
NORTH LITTLE ROCK, AR 72114-2875

SNIDER, CHARLES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNIDER, CHESTER M
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

SNIDER, GLENN E
CLAY KENEALY WAGNER & ADAMAS
462 S 4TH AVE FL 1730
LOUISVILLE, KY 40202-3459

SNIDER, HOWARD G.
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

SNIDER, JENNIFER
111 N WILLARD AVE
SAN JOSE, CA 95126-2816

SNIDER, MICHAEL
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SNIDER, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SNIDOW, PAUL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SNIFFEN, RONALD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SNIPES ROYCE L
612 BIRCH CIR
CARY, NC 27511-4636

SNIPES, ERIC
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

SNODGRASS, HERBERT O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNODGRASS, ROBERT P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNODSMITH, FORREST
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SNOGA, GLENN B
MILLER & MILLER
203 E ELMIRA ST
SAN ANTONIO, TX 78212-4705

SNOGA, PHYLLIS L
MILLER & MILLER
203 E ELMIRA ST
SAN ANTONIO, TX 78212-4705

SNOHOMISH COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 34171
SEATTLE, WA 98124-1171

SNOOK, GINGER
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

SNOOK, MICHAEL
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

SNOOK, NATHAN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

SNOOTS, GARY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNOUFFER, VINCENT ENTERPRISES D/B/A TRI-STAR TRUCKIN
STEVE SNOUFFER
4309 E 900 S-92
ROANOKE, IN 46783-9217

SNOW, BILLY JOE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SNOW, FARRELL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNOW, FRANK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNOW, JAMES J
SHEPARD LAW FIRM, PC
10 HIGH STREET, SUITE 1100
BOSTON, MA 02114

SNOW, JERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SNOW, LAMONGO
1212 E CAPITOL AVE
SPRINGFIELD, IL 62703-1238

SNOW, LAMONGO
1212 E. CAPITOL AVENUE
SPRINGFIELD, IL 62703-1238

SNOW, PAUL S
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SNOW, ROBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SNOW, RYAN
GROTEFELD & HOFFMAN LLP
189 NORTH LASALLE STREET SUITE 1810
CHICAGO, IL 60601

SNOW, TOMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SNOW, WILLIAM & DOROTHY
C/O TULLOS & TULLOS
ATTN: EUGENE TULLOS
126 MAIN ST
RALEIGH, MS 39153

SNOWA, FREDDY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNOWBALL, VIRGIL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNOWDEAL, DOROTHY
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SNOWDEN, ALLEN R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SNOWDEN, DEVIN
8214 PINE SPRINGS RD
MERIDIAN, MS 39305-9718

SNOWDEN, JACQUELINE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SNOWDEN, JACQUELINE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SNOWDEN, LELAND B
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SNYDER JOHN JR
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

SNYDER MILDRED
C/O SNYDER MILDRED
RONALD FRAZIER
612 EAST MARKET STREET
INDIANAPOLIS, IN 46202-3807

SNYDER, ALAN
DELUCA AARON J PLLC
21021 SPRINGBROOK PLAZA DRIVE SUITE 150
SPRING, TX 77379

SNYDER, BARRY L
6517 ENCLAVE DR
CLARKSTON, MI 48348-4858

SNYDER, BESSIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SNYDER, CARL E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SNYDER, CHRISTI
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SNYDER, DARRELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNYDER, DAVID E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNYDER, DAWSON
224 ROCKY STEP RD
SCOTT DEPOT, WV 25560-9685

SNYDER, GAIL RICHARD
KELLER FISHBACK LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

SNYDER, GLENN E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SNYDER, JOSEPH J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SNYDER, LOUIS R
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SNYDER, MARTIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SNYDER, MARVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNYDER, MICHAEL
612 S EISENHOWER DR
EDINBURGH, IN 46124-1323

SNYDER, MILDRED
RONALD FRAZIER
612 E MARKET ST
INDIANAPOLIS, IN 46202-3807

SNYDER, OLIVER D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNYDER, PAUL
REAVES WILLIAM
PO BOX 2557
ASHLAND, KY 41105-2557

SNYDER, RALPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SNYDER, ROBERT
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

SNYDER, RUSSELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNYDER, STANLEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNYDER, TERRY R
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

SNYDER, THOMAS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SNYDER, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNYDER, THOMAS D
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

SNYDER, VERNON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SNYDER, VIRGINIA A.
2999 PRIMROSE AVE MAIL
MIDDLEBURG, FL 32068

SNYDER, WILBUR
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SNYDER,BRIAN WAYNE
6125 IMPERIAL HILLS DR
DAYTON, OH 45414-2821

SNYDER,RANDY R
8638 OAKES RD
ARCANUM, OH 45304-9610

SOBASZEK, MARSHALL
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

SOBBA, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SOBCZAK, BRUCE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SOBCZYK, BRIAN W
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SOBECK SUSAN L
110 DAWSON CREEK DR
BALL GROUND, GA 30107-4382

SOBECK, SUSAN L
110 DAWSON CREEK DR
BALL GROUND, GA 30107-4382

SOBECZEK, CLARENCE
WHITE CRAIG L LAW OFFICE OF
111 W OLMOS DR
SAN ANTONIO, TX 78212-1990

SOBOCINSKI, FLORIAN J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SOBOCINSKI, RICHARD
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SOBOCINSKI, RICHARD (657436)
C/O LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SOBOLEWSKI, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOBOLEWSKI, STANLEY
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SOBOLIK, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOBOV, MORIZ
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SOBOV, MORIZ
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SOCIEDAD LEGAL DE GANANCIALES COMPUESTA POR AMBO
VAZQUEZ MARTIN GONZALEZ
PO BOX 591
MERCEDITA, PR 00715-0591

SOCIETE EUROPEENNE DE BANQUE SA
19/21 BOULEVARD DU PRINCE HENRI
L-1724 LUXEMBOURG

SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH
1 RAFFLES QUAY #35-01 NORTH TOWER
048583 SINGAPORE

SOCIETY NATIONAL BANK, AS AGENT LENDERS PARTY TO TH
SEXTANT MQI DEBT HOLDINGS, L.L.C.
ATTN: STRUCTURED FINANCE DEPARTMENT
127 PUBLIC SQ
CLEVELAND, OH 44114-1306

SOCKS, RALPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOCONY MOBILE OIL COMPANY
150 EAST 42ND STREET
NEW YORK, NY 10017

SOCONY MOBILE OIL COMPANY
C/O EXXONMOBIL
5959 LAS COLINAS BLVD
IRVING, TX 75039-4202

SOCONY-VACUUM OIL COMPANY, INCORPORATED
HARRISON CONSTRUCTION COMPANY
1101 WESTERN AVENUE, NORTH SIDE
PITTSBURGH, PA 15233

SOCORRO C DELEON MENDOZA, INDIVIDUALLY AND AS REP (
THE ESTATE OF JOSE MARTIN MENDOZA, DECEASED, AND
AS
NEXT FRIEND OF NALLELY MENDOZA ET AL, MINORS
C/O WIGINGTON RUMLEY DUNN LLP
800 N SHORELINE BLVD 14TH FL  SOUTH TOWER
CORPUS CHRISTI, TX 78401

SOCORRO DE LEON
118 CHADWICK
SAN ANTONIO, TX 78227

SOCRATES TSIRIKOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SODA, CARL
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

SODERBURG, ROBERT C
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SODERLING, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SODERS, DONNA
RODA JOSEPH F P.C.
301 CIPHER BUILDING, 36 EAST KING STREET
LANCASTER, PA 17602

SODEXHO INC & AFFILIATES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4880 PAYSPHERE CIR
CHICAGO, IL 60674-0048

SODEXHO MANAGEMENT INC
SODEXO, INC.
C/O ADRIENNE VADELL STURGES
6081 HAMILTON BLVD
ALLENTOWN, PA 18106

SODIUS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
60 BROAD ST STE 3502
NEW YORK, NY 10004-2356

SODIUS CORP
60 BROAD ST STE 3502
NEW YORK, NY 10004-2356

SOEHLKE, LEONARD
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SOELLNER, JOHN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SOENNICHSEN
CHRISTIAN
KANTSTRASSE 62
D 14612 FALKENSEE GERMANY

SOEUNG, NICHOLAS
AMERICAN FAMILY INSURANCE
4501 N STERLING AVE STE 300
PEORIA, IL 61615-3870

SOFFER, MARLA
ZAJAC & ARIAS LLC
1818 MARKET ST FL 30
PHILADELPHIA, PA 19103-3653

SOFIE LIBSCHER
FELIX STR 20
D 90439 NUERNBERG GERMANY

SOGARD, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOGARD, ROGER D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOGER, GARY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SOHLBERG, WILLIAM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOILEAU, GLENN
MARTZELL THOMAS & BICKFORD
338 LAFAYETTE ST
NEW ORLEANS, LA 70130-3244

SOISTMAN, CHARLES J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

SOJACK, WAYNE
LARRY MORENO PC
3102 S MCCOLL RD
EDINBURG, TX 78539-9997

SOKOLOSKY, HENRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOL H BASSOW IRA
SOL H BASSOW
4000 DOVER STREET
WHEAT RIDGE, CO 80033-4321

SOL KATZ AND ROSE KATZ
911 CHARTRES ST
LAKE CHARLES, LA 70605

SOL WEINBERG
TOD REGISTRATION
0-45 PINE AVENUE
FAIRLAWN, NJ 07410-3730

SOLA, MARIE
58 SCOTT ST
DIX HILLS, NY 11746-7113

SOLANDINE, DIXIE H
1845 BARTH AVE
INDIANAPOLIS, IN 46203-3930

SOLANO COUNTY TAX COLLECTOR
675 TEXAS ST STE 1900
FAIRFIELD, CA 94533

SOLANO COUNTY TAX COLLECTOR
TAX COLLECTOR COUNTY CLERK
675 TEXAS STREET
SUITE 1900
FAIRFIELD, CA 94533

SOLAR SPRING & WIRE FORMS
345 CRISS CIR DR
ELK GROVE VILLAGE, IL 60007

SOLAR STAMPING AND MFG
RICHARD MAST
44404 PHOENIX DR
STERLING HEIGHTS, MI 48314-1467

SOLAR STAMPING COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
44404 PHOENIX DR
STERLING HTS, MI 48314-1467

SOLARTEC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 9062
BOARDMAN, OH 44513-0062

SOLDANELS TED
SOLDANELS, TED
DOUG JOHNSON STATE FARM INS. CO.
147 WASHINGTON POINTE DR.
INDIANAPOLIS, IN 46229-2636

SOLDANELS, TED
DOUG JOHNSON STATE FARM INS. CO.
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

SOLDANO, STACY
8618 ARMINDA CIR UNIT 60
SANTEE, CA 92071-3679

SOLDATO, PATRICIA
116 WINDSOR CIR
UTICA, NY 13502-7300

SOLID WASTE SERVICES INC
DEGENNARO ALBERT
2650 AUDUBON RD
NORRISTOWN, PA 19403-2406

SOLINGER, RONALD G
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SOLIS, ERIC
8212 MARFIL DR
EL PASO, TX 79907-4210

SOLIS, JONAS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SOLIS, JONAS JR
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

SOLIS, ZAIDA
1147 W DRUMMER AVE
MESA, AZ 85210-2210

SOLITE CORPORATION
GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

SOLIZ, BENJAMIN J
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

SOLKOSKE, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOLLOWAY, DANIEL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOLLY, GILBERT J
12877 ALLEGHANY RD
IRVING, NY 14081-9638

SOLO, WALLACE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOLOBAY, HELEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SOLOMON DAVIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SOLOMON EVANS JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SOLOMON FANTAYE
4912 HERITAGE HEIGHTS
HAZELWOOD, MO 63042

SOLOMON GETZ
7452 BONDSBERRY CT
BOCA RATON, FL 33434

SOLOMON, BERNADINE
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SOLOMON, BERNADINE (658794)
C/O LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SOLOMON, EDWARD
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

SOLOMON, MICHAEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SOLOMON, WILLIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SOLOMON, WILLIE L
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

SOLOSKY, ALBERT
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

SOLTIS, FRANCIS W
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SOLTIS, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOLTIS, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SOLUTIA INC.
C/O JOHN COLLINS
HUSCH BLACKWELL SANDERS LLP
190 CARONDELET PLAZA
SUITE 600
ST. LOUIS, MO 63105

SOMERSET CAPITAL GROUP LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1087 BROAD ST STE 301
BRIDGEPORT, CT 06604-4260

SOMERSET CAPITAL GROUP LTD.
1087 BROAD STREET
BRIDGEPORT, CT 06604

SOMERSET LEASING CORP VIII
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1087 BROAD ST STE 401
BRIDGEPORT, CT 06604-4284

SOMERSET LEASING CORP. VI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1087 BROAD ST STE 201
BRIDGEPORT, CT 06604-4260

SOMERVILLE JOHN M
1325 ANGELICA CT
BOWLING GREEN, KY 42104-5572

SOMMER MARIO & URSULA
FELDSTRASSE 14
14979 GROSSBEEREN GERMANY

SOMMER URSULA & MARIO
FELDSTRASSE 14
14979 GROSSBEEREN GERMANY

SOMMER, GEORGE
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SOMMER, GEORGE
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

SOMMER, LUTZ
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

SOMMER, TIMOTHY
8 WEST MAIN ST
SEARSPORT, ME 04974

SOMMERMAN, EDWARD
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

SOMMERS MOBILE LEASING INC
1800 LORAIN BLVD
ELYRIA, OH 44035-2407

SOMMERS, KAY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SONCRANT, HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SONES, ALVIN
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

SONG, WON
1159 LAUREL LOG PL
AUSTELL, GA 30168-5917

SONGER, JERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SONIA KIMBROUGH
4331 CAROLINE CT
DOUGLASVILLE, GA 30135

SONIA KIMBROUGH
C/O THE LAW OFFICES OF ROBERT C.D. MCDONALD, P.C.
ATTORNEY AT LAW
6045 ATLANTIC BOULEVARD
NORCROSS, GA 30071

SONJA ALLMANN
HUTZWIESE 6
64385 REINCHELSHEIM GERMANY

SONJA BARTH
STREITERSTR. 32
85049 INGOLSTADT GERMANY

SONJA BLATTNER
MOTZSTRASSE 65
10777 BERLIN GERMANY

SONJA EDDLEMAN INDIVIDUALLY & AS PERMANENT GUARDIA
AN INCAPACITED PERSON
C/O WIGINGTON RUMLEY DUNN, LLP
800 N SHORELINE BLVD 14TH FLOOR, SOUTH TOWER
CORPUS CHRISTI, TX 78401

SONJA NAGEL
NEUE PROMENADE 23
15377 BUCKOW GERMANY

SONJA PFLUGER
KATZENSTEINSTRASSE 1-3
BADEN-BADEN GERMANY 76530

SONJA ROY
AN DER ZEILHECKE 10 B
63303 DREIEICH   GERMANY

SONJA SCHMALHOLZ
BRIXENER STR 5
87719 MINDELHEIM  GERMANY

SONNENALLEE GBR
C/O DR KOHLHASE GMBH
OLLOSHASSE 5
80333 MUNCHEN GERMANY

SONYA DITTER
417 PEARL LN APT T202
FOND DU LAC, WI 54935

SONYA LEE ADAMS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SOPHIA LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

SOPHIA LABORIUS
EHLERBERGSTR 16
38162 CREMLINGEN, GERMANY

SOPHIA SEYKA
3433 COOLEY DR
LANSING, MI 48911-1226

SOPHIA STROBACH
PERALOHSTRASSE 51
81737  MUNICH GERMANY

SOPHIA WIESINGER
FISCHERSTIEEGE P18
A-1010 WIEN AUSTRIA

SOPHIE BERES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SOPHIE QUINN CUSTODIAN
MIMI QUINN UTMA/IL
221 DODGE
DEKALB, IL 60115-3917

SOPHIE ROMACK
6430 WOODVIEW CIR
LEAVITTSBURG, OH 44430-9436

SOPHIE SALAZAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SOPHIE T LEWANDOWSKI
TOD NAMED BENEFICIARIES
SUBJECT TO STA TOD RULES
3714 EDINBOROUGH DR
ROCHESTER HILLS, MI 48306

SOPHIE UITZ
EICH 48
5310 ST LORENZ AUSTRIA

SOPHIE WESTPHAL
RUBEN-WOLF-STR. 28
D-12524 BERLIN GERMANY

SOPKO, THOMAS J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SOPRANZI MIRIAM
CASSA DI RISPARMIO DI FERMO SPA
VIA DON ERNESTO RICCI 1
63023 FERMO FM ITALY

SORACE MARESCA MARCO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SORCE, HANNAH
131 EVERGREEN ST
ELLWOOD CITY, PA 16117-5505

SOREN BISGAARD
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

SORENSEN RESEARCH & DEVELOPMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9930 MESA RIM ROAD SUITE 300
SAN DIEGO, CA 92121

SORENSON, PATRICIA
COZEN O"CONNOR
1900 MARKET STREET
PHILADELPHIA, PA 19103

SOREY, EDWARD C
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SORG, KAREN
546 STAMBAUGH AVE
SHARON, PA 16146-4127

SORG, VERNON T
LUXENBURG & LEVIN LLC
23240 CHAGRIN BLVD STE 601
BEACHWOOD, OH 44122-5452

SORIA, ANASTACIO
GALLAGHER & KENNEDY PA
2575 EAST CAMELBACK ROAD
PHOENIX, AZ 85016-9225

SORIS, GLADYS CORRINA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SORRELL,JIMMY D
225 CHARLES DR
CARLISLE, OH 45005-6000

SORRELLS, ALLEN RAY
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

SORRENTI, KRISTA G
1743 HAMILTON DR
BLOOMFIELD HILLS, MI 48302-0222

SORRENTINO, DOMINIC B
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

SORROZA, CARMELLO
2679 NEBRASKA AVE APT 211
SELMA, CA 93662-3961

SORTEDAHL, HARLAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SORTZI, BRYAN K
57292 PLYMOUTH RD
WASHINGTON, MI 48094-3354

SOS EMERGENCY RESPONSE TECHNOLOGIES
91 ALAMEDA CIR
THORNHILL ONT L4J 8A6 CANADA

SOSA, RICHARD
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

SOSSAMAN, MICHELLE
M. NICOL PADWAY
633 W WISCONSIN AVE STE 1900
MILWAUKEE, WI 53203-1908

SOSSAMON, LEONARD BROWN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SOTIRIOS TYMPAS
MEROPI TYMPA
MAKPI STR 27
GR 42100 TRIKALA, GREECE

SOTO, ALEX
PICCARRETA DAVIS & STORIE PC
145 S 6TH AVE
TUCSON, AZ 85701-2007

SOTO, ALEXANDER
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SOTO, ANTONIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOTO, GLORIA
HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM,
3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250,
SUITE 100
PHOENIX, AZ 85012

SOTO, HECTOR
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SOTO, HECTOR
RHEINGOLD VALET & RHEINGOLD
113 EAST 37TH ST
NEW YORK, NY 10013

SOTO, MARY
PICCARRETA DAVIS & STORIE PC
145 S 6TH AVE
TUCSON, AZ 85701-2007

SOTO, MODESTO
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

SOTO, PUBLIO CARBONELL
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

SOTO, ROSALIA
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

SOTO, TONI
HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM,
3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250,
SUITE 100
PHOENIX, AZ 85012

SOTT, DONALD
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SOU, MONTSEREY
ALEXANDER ADAM S
31275 NORTHWESTERN HWY STE 121
FARMINGTON HILLS, MI 48334-2578

SOUDER, VERNON
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SOUDERS, GLEN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOULE, GERALDINE R
3539 WHISPERING BROOK DR SE
KENTWOOD, MI 49508-3733

SOULSBY, JENNIFER
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

SOURCE INTERLINK
GREG MAYS
261 MADISON AVE FL 6
NEW YORK, NY 10016-2303

SOURCE ONE DISTRIBUTION SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1220 MORSE AVE
ROYAL OAK, MI 48067-4514

SOUTH CAROLINA DEPARTMENT OF HEALTH AND ENVIRONM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2600 BULL ST
COLUMBIA, SC 29201-1708

SOUTH CAROLINA DEPARTMENT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
301 GERVAIS ST
P.O. BOX 142315
COLUMBIA, SC 29214-0001

SOUTH CHESTER TUBE CO INC
210 BRINTON LAKE RD
CONCORDVILLE, PA

SOUTH DAKOTA BUSINESS TAX DIVISION
ATTN: BUSINESS TAX DIVISION
445 E CAPITOL AVE
PIERRE, SD 57501-3100

SOUTH DAKOTA DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5055
SIOUX FALLS, SD 57117-5055

SOUTH DAKOTA STATE TREASURY
VERNON L. LARSON
500 E. CAPITOL AVE
PIERRE, SD 57501

SOUTH TROY TECH LLC
MICHAEL S LEIB (P30470)
MADDIN, HAUSER, WARTELL, ROTH & HELLER PC
28400 NORTHWESTERN HWY  3RD FL
SOUTHFIELD, MI 48034

SOUTH TROY TECH, LLC
ATTN: LEGAL DEPARTMENT
5700 CROOKS ROAD, FOURTH FLOOR
TROY, MI 48098

SOUTH, MARY INESS
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

SOUTH, RAY
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

SOUTHALL, HOWARD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOUTHBRIDGE INTERNATIONAL CORP
EPS # P-4915
P.O. BOX 025650
MIAMI, FL 33102-5650

SOUTHBURY 84 ASSOCIATES, L.P.
27 CONGRESS ST
C/O MILLER & FAVAZZO PROPERTIES, INC.
SALEM, MA 01970-5577

SOUTHBURY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 467
SOUTHBURY, CT 06488-0467

SOUTHCO INC
210 N BRINTON LAKE RD
CONCORDVILLE, PA

SOUTHEASTERN EQUIPMENT CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3875 W 4TH ST
ONTARIO, OH 44903-8058

SOUTHER, GREGORY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SOUTHERLAND, HUBERT D
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SOUTHERN BROADCASTING CORP. OF SARAS
8400 ROUTE 13
LEVITTOWN, PA 19057

SOUTHERN CALIFORNIA GAS COMPANY
MASS MARKETS CREDIT & COLLECTIONS
THE GAS COMPANY
P O BOX 30337
LOS ANGELES, CA 90030-0337

SOUTHERN FOODS
STATE FARM
PO BOX 6071
COLUMBIA, MO 65205-6071

SOUTHERN HARDWARE & SUPPLY CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1792
MONROE, LA 71210-1792

SOUTHERN HARWARE & SUPPLY CO LTD
PO BOX 1792
MONROE, LA 71210-1792

SOUTHLAND ELECTRICAL SUPPLY IN
147 N MAIN ST
PO BOX 1329
BURLINGTON, NC 27217-3901

SOUTHTECH LLC
712 BRISKIN LN
LEBANON, TN 37087-9517

SOUTHTOWN DOOR CO INC
400 VULCAN ST
BUFFALO, NY 14207

SOUTHTOWN DOOR CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
400 VULCAN STREET
BUFFALO, NY 14207-1300

SOUTHTRUST BANK C/O WACHOVIA BANK, NATIONAL ASSOC
ATTENTION: LISA CARVER, VICE PRESIDENT
ONE WACHOVIA CENTER 301 COLLEGE STREET 18TH CODE
S FL MAIL
CHARLOTTE, NC 28288-0001

SOUTHVIEW CHEVROLET CO
BRIGSS & MORGAN PA
80 S 8TH ST STE 2200
MINNEAPOLIS, MN 55402-2210

SOUTHWEST GAS CORPORATION
PO BOX 1498 / BANKRUPTCY DESK
VICTORVILLE, CA 92393-1498

SOUTHWEST GAS CORPORATION
PO BOX 52075 PHOENIX
PHOENIX, AZ 85072

SOUTHWEST GAS CORPORATION AZ
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 52075
PHOENIX, AZ 85072-2075

SOUTHWEST INTERNATIONAL FREIGHT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8189 S CENTRAL EXPY
DALLAS, TX 75241-7820

SOUTHWEST SPORTS GROUP
MR. GRADY RASKIN
1000 BALLPARK WAY STE 400
ARLINGTON, TX 76011-5170

SOUTHWEST URGICARE CENTER-BROOK PARK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 632702
CINCINNATI, OH 45263-2702

SOUTHWORTH, JOE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOUTHWORTH, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOUTHWORTH, RALPH W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SOUZA EUGENE W (449139)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

SOUZA, CARLOS
WOLOSHIN & KILLINO, PC
1800 JOHN F KENNEDY BLVD FL 11
PHILADELPHIA, PA 19103-7437

SOUZA, CRISTINA
JOESPH CARCIONE
601 BREWSTER AVE.
REDWOOD CITY, CA 94064

SOUZA, EUGENE
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

SOUZA, JACOB
JOESPH CARCIONE
601 BREWSTER AVE.
REDWOOD CITY, CA 94064

SOUZA, MARK
CARCIONE JOSEPH W JR LAW OFFICES OF
PO BOX 3389
REDWOOD CITY, CA 94064-3389

SOUZA, TAYLOR
JOESPH CARCIONE
601 BREWSTER AVE.
REDWOOD CITY, CA 94064

SOVA' PLASTIC PRODUCTS LLC
42450 EXECUTIVE DR
CANTON, MI 48188-2259

SOVIK, JOSPEH S
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SOVRAN BANK, CENTRAL SOUTH
INDUSTRIAL DEVELOPMENT BOARD OF MAURY COUNTY,
TENNESSEE
C/O MIDDLE TENNESSEE BANK
PO BOX 473
COLUMBIA, TN 38402-0473

SOWA, WALTER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOWARDS,RANDAL GENE
7370 MORROW ROSSBURG RD
MORROW, OH 45152-9437

SOWELL, EDWARD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SOWERBY, GERSHAM
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SOWERBY, SONIA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

SOWERS, EDDIE A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SOWINSKI, JUDITH A
70 SCARBOROUGH PL
TOMS RIVER, NJ 08757-4614

SOWULA, SUSAN
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SOZA, FRANK G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPADAFORA, FRANCIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SPAEK, ROLAND V
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SPAGNOLA, MICHAEL
432 CENTER RD
FRANKFORT, NY 13340-4602

SPAHLINGER, FREDERICK
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SPAIN, STEPHANIE LYNN
HOUCK & RIGGLE LLC
PO BOX 1958
RUSTON, LA 71273-1958

SPALDING AUTOMOTIVE INC
4529 ADAMS CIR
BENSALEM, PA 19020-3927

SPAN, JOHN
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19003-2440

SPANGENBERG, HARVEY LEE
BUDD RUSSELL W
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

SPANGLER, CLARENCE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPANGLER, MICHAEL
SCHIFFMAN & WOJDOWSKI ATTORNEYS AT LAW
1300 5TH AVE
PITTSBURGH, PA 15219-6270

SPANGLER, ROBIN
SCHIFFMAN & WOJDOWSKI ATTORNEYS AT LAW
1300 5TH AVE
PITTSBURGH, PA 15219-6270

SPANN, ALTON
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SPANN, JOHNNIE W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SPANN, LIONA
4418 PARRISH ST
PHILADELPHIA, PA 19104-1352

SPANN, MICHAEL OZZIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SPANN, TROY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SPANN, WILLIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SPAREKASSEN FAABORG A/S
PLESNER
AMERIKA PLADS 37
0 COPENHAGEN DENMARK

SPARKS II,JOHN D
5936 FAIRHAM RD
HAMILTON, OH 45011-2037

SPARKS, CLAUDE R
803 ESSEX DR
LEBANON, IN 46052-1695

SPARKS, DAVID
3650 DAKOTA AVE
WOODBURY, MN 55125-5016

SPARKS, DEMARCUS
ROBERTA ROSENBAUM
7171 N FEDERAL HWY
BOCA RATON, FL 33487-1612

SPARKS, EDWARD C
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SPARKS, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPARKS, KATHERYN A
803 ESSEX DR
LEBANON, IN 46052-1695

SPARKS, MICHAEL EDWARDS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SPARKS, ROBY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SPARKS, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SPARKS, TOMMIE
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

SPARKS, VERNON C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SPARKS, WILLIAM CURTIS
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

SPARKS,CYNTHIA D
3008 BLACKHAWK RD
KETTERING, OH 45420-3810

SPARKS,NEAL W
1712 S SMITHVILLE RD
DAYTON, OH 45410-3235

SPARKS,PAUL E
1211 BEAR GRASS WAY
MAINEVILLE, OH 45039-7005

SPARR, GEORGE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SPARROW HOSPITAL ASSOCIATION EDWARD W
C/O STEPHEN D LOWE ESQ
STEVEN D LOWE PC
PO BOX 430
HASLETT, MI 48840-0430

SPATARO, JOHN
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

SPATARO, PATRICK
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SPAVENTA, MICHAEL R
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

SPAW, NORMAN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPAZIANO CARMINE - DI RUSSO GIOVANNA
VIA SAN GIULIO, 44
FORMIA (LT) - 04023 - ITALY

SPAZZALI CARLO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

SPAZZALI CARLO
LA SCALA
STUDIO LEGALIA E TRIBUTARIO
CORSO MAGENIO N 42
20123 MILANO  ITALY

SPEAR, ROY E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SPEAR,TINA D
4936 BECKER DR
DAYTON, OH 45417-9120

SPEARMAN, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SPEARS, BETTY
PO BOX 5563
BRANDON, MS 39047-5563

SPEARS, CALVIN J
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SPEARS, CALVIN J
BARON & BUDD PC
9015  BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

SPEARS, CALVIN J
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

SPEARS, DONNIE
310 KANSAS LN APT 2
MONROE, LA 71203

SPEARS, GARO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SPEARS, JACKIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPEARS, JAMES
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

SPEARS, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPEARS, LLOYD
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

SPEARS, LLOYD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SPEARS, LLOYD ALLEN
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SPEARS, LLOYD E
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

SPEARS, PAUL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SPEARS, PAUL
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SPEARS, QUINTEN
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

SPEARS, RICHARD ODELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SPEARS, TERRY V
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

SPEARS,EDSEL L
6145 COTTON RUN RD
MIDDLETOWN, OH 45042-9688

SPECIAL AVIATION SYSTEMS INC
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

SPECIALITY VEHICLE ENGINEERING
RICH PARKS
5645 ROYALMOUNT AVE
OSHAWA ON CANADA

SPECIALIZED MOTOR SYSTEMS
727 23 RD
GRAND JUNCTION, CO 81505-9685

SPECIALIZED OVER-DIMENSIONAL SERVICES
KEN BROOKS
807 CARTHAGE HWY
LEBANON, TN 37087-4612

SPECIALIZED TRANSPORTATION EFTINC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX
MINNEAPOLIS, MN 55485-5485

SPECIALIZED TRANSPORTATION INC
5001 US HWY 30 W
FORT WAYNE, IN 46818

SPECIALTY FINANCE GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3284 NORTHSIDE PKWY NW STE 150
ATLANTA, GA 30327-2282

SPECIALTY MINERALS INC
ATTN: MIKE HAMME
1 HIGHLAND AVE
BETHLEHEM, PA 18017-9482

SPECIALTY MINERALS INC
C/O DIANE MATALAS SR CREDIT ANALYST SMI
405 LEXINGTON AVE
NEW YORK, NY 10174

SPECIALTY PROTOTYPES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5248 YOUNG RD
BELLEVUE, MI 49021-9434

SPECIALTY SERVICES
45 LA PORTE ST
ARCADIA, CA 91006-2826

SPECK, ANDREAS
HERMSDORF 14
09661 ROSSAU GERMANY

SPECK, GERALD T
5165 GLENGATE RD
ROCHESTER, MI 48306-2729

SPECK, RALPH B
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SPECK, TYLER
DAVIS COWELL & BOWE LLP
595 MARKET ST STE 1400
SAN FRANCISCO, CA 94105-2821

SPECKMAN KARL (ESTATE OF) (663733)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SPECKMAN, KARL
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

SPEECHMAN, JAMES R
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SPEED MARIANNE
705 MEADOWLANE DR
RIPLEY, OH 45167-1346

SPEED, HOMER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SPEED, MARIANNE
705 MEADOWLANE DR
RIPLEY, OH 45167-1346

SPEEDRACK PRODUCTS GROUP LTD
7903 VENTURE AVE NW
SPARTA, MI 49345-9427

SPEEDWAY SUPERAMERICA LLC
SUBSIDIARY OF MARATHON PETROLEUM COMPANY LLC
PO BOX 1590
SPRINGFIELD, OH 45501

SPEELMAN, JAMES R
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

SPEERS, CHARLES
9961 N HUETTER RD
RATHDRUM, ID 83858-9408

SPEERS, HELEN
ROBERT SCOTT
2020 ASSOCIATED RD UNIT 6
FULLERTON, CA 92831-1639

SPEHAR, ANN
OWEN BIRD LAW CORPORATION
P O BOX 49130 THREE BENTALL CENTRE 2900 - 595
BURRARD STREET
VANCOUVER BC V7X 1J5 CANADA

SPEHAR, NATALIE
OWEN BIRD LAW CORPORATION
P O BOX 49130 THREE BENTALL CENTRE 2900 - 595
BURRARD STREET
VANCOUVER BC V7X 1J5 CANADA

SPEIGHT, RATHER R
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SPEIGHTS, HUBERT
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

SPELL, ALDEN C
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

SPELLMAN, VICTOR JAMES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SPELLS, ALMA G
5902 MEADOWLARK DR
INDIANAPOLIS, IN 46226-3333

SPEN TECH
FAY SHARPE LLP
1100 SUPERIOR AVENUE SEVENTH FLOOR
CLEVELAND, OH 44114-2579

SPENCE, BRENDA
ERIE INSURANCE
PO BOX 4409
SILVER SPRING, MD 20914-4409

SPENCE, LEONARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SPENCE, PATRICK
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

SPENCE, TRACY
330 GLENGARY RD
COMMERCE TOWNSHIP, MI 48390-1434

SPENCE, TRACY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPENCER BUTLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SPENCER LYNN
1705 CO RD 1194
VINEMONT, AL 35179

SPENCER SEWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

SPENCER, ARTHUR
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SPENCER, BARRY
14 WEAVER COURT
ROXBURY, MA 02119

SPENCER, BARRY
200 NASHUA ST
BOSTON, MA 02114-1105

SPENCER, BARRY
352 WALNUT AVENUE
ROXBURY, MA 02119

SPENCER, CHARLES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPENCER, CLIFFORD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPENCER, CLYDE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPENCER, DWIGHT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SPENCER, ERNEST C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SPENCER, FOSTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SPENCER, FRED H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SPENCER, GERALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SPENCER, GLORIA
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SPENCER, GLORIA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SPENCER, HAZEL IRENE
BELLUCK & FOX LLP
545 5TH AVE #4
NEW YORK, NY 10035-5000

SPENCER, HUBERT C
3 NORFOLK LN W
HOMOSASSA, FL 34446-4349

SPENCER, JACK
28431 59TH AVE S
AUBURN, WA 98001-7283

SPENCER, JOE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPENCER, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPENCER, MARVIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SPENCER, PENNY
2700 RECTOR RD
PARAGOULD, AR 72450-9507

SPENCER, REID
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SPENCER, RICHARD
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

SPENCER, RICHARD D
3145 HELEN ST
HARRISON, MI 48625-8008

SPENCER, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPENCER, ROBERT GLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPENCER, SUPRENIA
11436 ALEENE WAY
FISHERS, IN 46038-5437

SPENCER-ENGINEERS INC
2675 RIVER RIDGE DR
PO BOX 4328
JACKSON, MS 39216-5012

SPENCER-ENGINEERS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4328
JACKSON, MS 39296-4328

SPENCLEY, ANDREW
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SPERA GAETANO
VIA 4 CASELLI MARCONIA (MT)
75015 PISTICCI ITALY

SPERANZA, MARIO
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

SPERIDON, PETE
WISE & JULIAN
156 N MAIN ST
STOP 1
EDWARDSVILLE, IL 62025-1972

SPERIER, JEROD W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SPERRY, CHARLES W
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

SPERRY,ANNETTE I
5707 ELK CREEK RD
MIDDLETOWN, OH 45042-9669

SPESSARD, KEVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SPH CRANE & HOIST INC
14170 E 10 MILE RD
WARREN, MI 48089-2153

SPH CRANE & HOIST INC
DBA MORRIS MATERIAL HANDLING
ATTN: KAREN MOORE
4401 GATEWAY BLVD
SPRINGFIELD, OH 45502

SPH INVEST SA
COMPAGNIE FINANCIERE DE GESTION
LUXEMBOURG SA
40 BOULEVARD JOSEPH II
L-1840 LUXEMBOURG

SPHREHE, EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SPICER DRIVESHAFT MANUFACTURING INC
400 S MILLER AVE
MARION, IN 46953-1137

SPICER, CHRISTIN
WEISBERG & MYERS
433 W WILSHIRE BLVD STE A
OKLAHOMA CITY, OK 73116-7746

SPICER, DERHONDA
1518 E 112TH ST APT 1024
LOS ANGELES, CA 90059-1802

SPICER, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SPICER, LLOYD
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

SPICER, RANDY
WEISBERG & MYERS
433 W WILSHIRE BLVD STE A
OKLAHOMA CITY, OK 73116-7746

SPICY LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
SINGAPORE 039392

SPIEGEL, SAMUEL
TYDING & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE, MD 21202

SPIEKERMAN, ROY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPIELBAUER, PAUL
4551 100TH AVE
LAKEVIEW, MI 48850-9647

SPIELER CHARLES
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

SPIERING, CLARE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SPIES, CLYDE V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPIES, SHAVONNE
PO BOX 604
READING, PA 19603-0604

SPIEWAK, RICHARD S
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SPIGGLE, LLOYD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPIGOS, GEORGE
112 W NIAGARA AVE
SCHAUMBURG, IL 60193-4635

SPIKER, PATRICIA
133 NW REO ST
TOPEKA, KS 66617-1488

SPIKER, WILLIAM
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SPILKER, CHARLES W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SPILLMAN, HUBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPILLMAN, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPINA, IGNASIO P
59 ADAMS ST
EDISON, NJ 08820-3942

SPINDLE, ROY C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SPINKS, KAREN
2975 TOPAZ ST
LAS VEGAS, NV 89121

SPINKS, UNBORN CHILD
2876 KLINGER CR #44
LAS VEGAS, NV 89121

SPIRENT COMMUNICATIONS PLC
NORTH WOOD PARK  GATWICK RD
CRAWLEY  WEST SUSSEX RH10 9XN GREAT BRITAIN

SPIRES, A. JR.,
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SPIRO MOSS LLP
ATTN: IRA SPIRO &  MARK MOORE
ATTYS FOR LARONDA HUNTER & ROBIN GONZALES
11377 OLYMPIC BLVD
LOS ANGELES, CA 90064

SPITLER, JAMES WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPITLER, LARUE
1002 E WALKER ST
SAINT JOHNS, MI 48879-1648

SPITULSKI, ALOYSIUS A
4545 COPLAND BLVD
TOLEDO, OH 43614-5204

SPITZ, HARRY RAY
DAUGHTERY CRAWFORD FULLER & BROWN LLP
PO BOX 1118
COLUMBUS, GA 31902-1118

SPITZER BUICK CADILLAC INC
GIARDINI COOK & NICHOL LLC
520 BROADWAY STE 3
LORAIN, OH 44052-1747

SPIVA, FRED E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPIVEY, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPIVY, RALPH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPOCK, GEORGE
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

SPOHN, NICHOLE
127 N BOULEVARD CT
DELAND, FL 32720-2201

SPOHN, TIMOTHY
505 ROYAL PALM DR
DELAND, FL 32724-7885

SPOKANE COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 199
SPOKANE, WA 99210-0199

SPONAUGLE, PAUL C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

SPONSELLER, WARREN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SPOON, JOE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SPOONEMORE, WILMORE D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SPOONER, THERON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SPOOR, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPORE, CHARLES L
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SPOTLIGHT CREW INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
20 N WACKER DR STE 2500
CHICAGO, IL 60606-3004

SPRADLEY, THURMAN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SPRADLIN, AMOS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SPRADLIN, AMOS
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

SPRADLIN, GARY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPRADLIN, NATHAN
862 PYNE RD
LAGRANGE, GA 30240-8754

SPRADLIN, RANDALL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SPRAGUE, DENNIS
1632 TERRY DR
SAINT HELEN, MI 48656-9513

SPRAGUE, ROBERT G
CHARGOIS DAMON
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

SPRAGUE, SAMANTHA
RR1 BOX 16
SHOBONIER, IL 62885-9703

SPRAIGL, MICHAEL
1104 MATILDA ST
SAINT PAUL, MN 55117-4818

SPRANGER, ROY C
11421 MASONIC BLVD
WARREN, MI 48093-1128

SPRATT, LYLE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPRAY, JEFFREY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
C;EVELAND, OH 44113-1909

SPRAY, JEFFREY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

SPREHE, MARVIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SPRENE, HOWARD
GAVIN WILLIAM P
23 PUBLIC SQ STE 415
BELLEVILLE, IL 62220-1627

SPRING BRANCH ISD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 19037
TAX ASSESSOR-COLLECTOR
HOUSTON, TX 77224-9037

SPRING CREEK RESTAURANT
TRAVELERS INSURANCE COMPANY
PO BOX 3022
FALL RIVER, MA 02722-3022

SPRING WATER LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN TAU DEPARTMENT
2 RAFFLES QUAY
MARINA BAYFRONT  SINGAPORE 039392

SPRING, CHARLES L
C/O GLASSER & GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SPRING, RICHARD
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

SPRING, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPRINGBORN, RENEE
AMERICAN FAMILY
550 POLARIS PKWY STE 100
WESTERVILLE, OH 43082-7046

SPRINGER PUBLISHING CO., INC.
11 W. 42ND STREET, 15TH FLOOR
NEW YORK, NY 10036

SPRINGETTSBURY TOWNSHIP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2359 N SHERMAN ST
MARGARET COUSLER TAX COLLECTOR
YORK, PA 17406-1541

SPRINGFIELD TOWNSHIP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
50 POWELL ROAD
SPRINGFIELD, PA 19064

SPRINGFIELD, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8368
DEPT OF FINANCE
SPRINGFIELD, MO 65801-8368

SPRINGFIELD, CITY OF
PO BOX 8368
DEPT OF FINANCE
SPRINGFIELD, MO 65801-8368

SPRINGFILED, ROBERT LEE
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

SPRINGOB HERMAN W
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SPRINKLE, GILBERT T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPRINKLE, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPRINKLE, WILLIAM C
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SPRINT F/K/A UNITED TELEPHONE COMPANY OF OHIO
OHIO EDISON COMPANY
2525 W 4TH ST
ONTARIO, OH 44906-1208

SPROED FAMILY LIMITED LLC
LIABILITY COMPANY
ATTN ROBERT SPROED MANAGER
10444 WESTLAND LANE
DAYTON, OR 97114-8044

SPROTT, BARBARA
GORBERG DAVID J
1301 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

SPROULLS, TOMOTLIS
1407 CHAPMAN RD
UTICA, MS 39175-9706

SPROUSE, DALLAS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPROUSE, RONALD
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SPROUSE, RONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SPRUCE, LEONARD S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPRUIELL ROGER WAYNE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SPRUIELL, ROGER WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SPRUILL, WILLIE B
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SPRY, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SPRY, YOLANDA
BRENNAN LAW OFFICE
3541 45TH AVE S
MINNEAPOLIS, MN 55406-2926

SPS TECHNOLOGIES INC
4444 LEE RD
CLEVELAND, OH 44128-2902

SPS TECHNOLOGIES WATERFORD CO
5331 DIXIE HWY
WATERFORD, MI 48329-1612

SPURGEON JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

SPURGEON, CECIL
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SPURGEON, CECIL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SPURLIN, HOWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SPURLING, EDWIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SPURLOCK, LEAMON D
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SPURLOCK, WENDELL
1384 LINDEN CREEK DR
MILFORD, OH 45150-2475

SPURR, PEGGY L
MCGLONE LAW OFFICE
19 S 6TH ST STE 702
TERRE HAUTE, IN 47807-3526

SPURR, THOMAS H
MCGLONE LAW OFFICE
19 S 6TH ST STE 702
TERRE HAUTE, IN 47807-3526

SPX CONTECH METAL FORGE
8001 ANGLING RD 100
PORTAGE, MI 49024

SPX CORP
13324 FARMINGTON RD
LIVONIA, MI 48150-4203

SPX CORP
13515 BALLANTYNE CORPORATE PL
CHARLOTTE, NC 28277-2706

SPX CORP
1650 KENDALE BLVD STE 100
PO BOX 1706
EAST LANSING, MI 48823-2076

SPX CORP
28635 MOUND RD
WARREN, MI 48092-5509

SPX CORP
5775 ENTERPRISE CT
WARREN, MI 48092-3463

SPX CORP
655 EISENHOWER DR
PO BOX 314
OWATONNA, MN 55060-1100

SPX CORP
8001 ANGLING RD STE 100
PORTAGE, MI 49024

SPX CORP
875 SEEGERS RD
DES PLAINES, IL 60016-3045

SPX CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
875 SEEGERS RD
DES PLAINES, IL 60016-3045

SPX CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
98084 COLLECTION CENTER DR
CHICAGO, IL 60693-0980

SPX CORP
BANK OF AMERICA
PO BOX 406506
ATLANTA, GA 30384-6506

SPX CORP
FRANK NAGY
KENTMOORE DIV.
655 EISENHOWER DR.
CELINA, OH 45822

SPX CORP
PAT PIERCE
655 EISENHOWER DR
OWATONNA, MN 55060-1100

SPX CORP
PO BOX 406799
ATLANTA, GA 30384-6799

SPX CORPORATION
AARON KADY
SPX FILTRAN
7 PARK HILL DRIVE
SAINT CLAIR, MI 48079

SPX CORPORATION
ARI WAJNBERG
13515 BALLANTYNE CORPORATE PL
CHARLOTTE, NC 28277-2706

SPX CORPORATION
C/O SPX CORPORATION
ATTN GENERAL COUNSEL
13515 BALLANTYNE CORPORATE PLACE
CHARLOTTE, NC 28277

SPX CORPORATION
GEORGE MCDOUGALL
CONTECH DIV
51241 M-51N
COVINGTON, IN 47932

SPX CORPORATION
GEORGE MCDOUGALL
CONTECH DIV
950 TRADE CENTRE WAY  STE 200
PORTAGE, MI 49002-0491

SPX FILTRAN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
875 SEEGERS RD
DES PLAINES, IL 60016-3045

SPX FILTRAN
SPX CORPORATION
DES PLAINES, IL 60016

SPX VALLEY FORGE TECHNICAL INF
7121 N HAGGERTY RD
CANTON, MI 48187-2452

SPYPINSKI, STEVEN
841 MASON LN
DES PLAINES, IL 60016-6737

SQUARCIA LUCIANO LATINI MARINA
CASSA DI RISPARMIO DI FERMO SPA
VIA DON ERNESTO RICCI 1
63023 FERMO FM ITALY

SQUARE D COMPANY
MICHAEL A WISNIEWSKI
1415 S ROSELLE RD
PALATINE, IL 60067

SQUEO, FRANK
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

SQUIRES STEVEN D (664894)
WISE & JULIAN
156 N MAIN STREET STOP 1
EDWARDSVILLE, IL 62025-1972

SQUIRES, MARY G
C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

SQUIRES, MARY G
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SQUIRES, STEVEN D
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

SR FREIGHT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
707 GOLDEN PRAIRIE DR
DAVIS JUNCTION, IL 61020-9442

SR ROCKVIEW MASTER MA LTD
C/O ROCKVIEW MANAGEMENT LTD
METRO CENTER ONE STATION PLACE
STAMFORD, CT 06902

SRAMEK, JOSPEH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SRCTEC, INC.
PHIL FAZIO, CHIEF FINANCIAL OFFICER
5801 EAST TAFT ROAD
NORTH SYRACUSE, NY 13212

SRL,
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

SRP
SRP - SALT RIVER PROJECT
PO BOX 52025
PHOENIX, AZ 85072-2025

SRP - SALT RIVER PROJECT
PO BOX 2950
PHOENIX, AZ 85062-2950

SRP - SALT RIVER PROJECT AZ
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2950
PHOENIX, AZ 85062-2950

SSIMED HOLDINGS
HARTFORD INSURANCE CO.
BILL BROWN 603 CAMPBELL TECHNOLOGY PKW
CAMPBELL, CA 95008

ST AMAND, JAMES C
11 CARTERS LN
NEWINGTON, NH 03801-2703

ST BENOIT PRIVATE MANAGEMENT SA
38 AVENUE DE LA FAIENCERIE
L-1510 LUXEMBOURG

ST CLAIR, EDGAR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ST CLAIR, JANE A
MISHLER CO LPA HOWARD V
THE ATRIUM, 30400 DETROIT RD., SUITE 108
WESTLAKE, OH 44145-1855

ST COME, JEAN ERNEST
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ST COME, JEAN ERNEST
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ST CYR, DANIEL
COATES LAW FIRM
505 S FLAGLER DR  STE 300
WEST PALM BCH, FL 33401-5942

ST CYR, DARREN
COATES LAW FIRM
505 S FLAGLER DR STE 300
WEST PALM BCH, FL 33401-5942

ST DENIS, FRANK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ST ELMO E WHITLOCK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

ST GALLER KANTONALBANK
ST LEONHARDSTRASSE 25
POSTFACH
CH-9001 ST GALLEN SWITZERLAND

ST JAMES' PLACE CORPORATE BOND FUND
FAO TOM DRIFE, INVESCO PERPETUAL
30 FINSBURY SQUARE
LONDON EC2A 1AG  ENGLAND

ST JAMES, TINA
800 WEST ST UNIT 2104
BRAINTREE, MA 02184-3864

ST JOHN, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ST JOHN, SEAN
14934 EDGEMERE DR
SPRING HILL, FL 34609-0692

ST LAWRENCE GAS
PO BOX 270
22 STEARNS STREET
MASSENA, NY 13662-0270

ST LAWRENCE GAS CO NY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 270
MASSENA, NY 13662-0270

ST LAWRENCE GAS COMPANY INC
PO BOX 270
MASSENA, NY 13662

ST LOUIS COUNTY, MISSOURI
DEPT OF REVENUE-DIVISION OF ASSESSMENTS
41 SOUTH CENTRAL AVENUE
CLAYTON, MO 63105

ST LOUIS, DAVIDSON
3548 SW 2ND ST
FORT LAUDERDALE, FL 33312-1851

ST MARK UNITED METHODIST CHURCH
3942 LA COCHINA ROAD
SANTA BARBARA, CA 93110

ST PAUL FIRE & CASUALTY INS CO FZU9855
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

ST PETER THOMAS G
1078 CLOPTON BRIDGE DR
ROCHESTER HILLS, MI 48306-3913

ST PETER, THOMAS G
1078 CLOPTON BRIDGE DR
ROCHESTER HILLS, MI 48306-3913

ST PIERRE,JOHN L
669 HIGH ST
WAYNESVILLE, OH 45068-9792

ST REGIS MOHAWK TRIBE
JOHN J PRIVITERA ESQ
MCNAMEE LOCHNER TITUS & WILLIAMS P C
677 BROADWAY
ALBANY, NY 12207

ST TAMMANY PARISH TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 608
COVINGTON, LA 70434-0608

ST, CLAIR JAMES H,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ST, CLAIR JOHN G,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ST, MARIE KENNETH G,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ST. CHARLES PARISH SCHOOL BOARD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
13855 RIVER RD
LULING, LA 70070-6220

ST. CLAIR COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
165 5TH AVENUE
SUITE 102
ASHVILLE, AL 35953

ST. HILAIRE, AMY
PO BOX 8017
BALLSTON SPA, NY 12020-8017

ST. JOHN THE BAPIST PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2066
LA PLACE, LA 70069-2066

ST. LAWRENCE GAS COMPANY, INC.
33 STEARNS STREET
MASSENA, NY 13662

ST. LAWRENCE GAS COMPANY, INC.
42 MAIN ST
MASSENA, NY 13662-1920

ST. LAWRENCE GAS COMPANY, INC.
THE BANK OF NEW YORK
ATTN: ESCROW UNIT-PHIL TRIOLO
101 BARCLAY ST
8TH FLOOR WEST
NEW YORK, NY 10286-0001

ST. LAWRENCE GAS COMPANY, INC.
THE BANK OF NEW YORK MELLON
ESCROW UNIT - PHIL TRIOLO
101 BARCLAY ST
8TH FLOOR WEST
NEW YORK, NY 10286-0001

ST. MARY CHURCH MAUSOLEUM
ATTN: TERRANCE M. LAWLER
830 FIFTH AVENUE
ALPHA, NJ 08865-4534

ST.LANDRY PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1210
OPELOUSAS, LA 70571-1210

ST.MARTIN PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1000
BREAUX BRIDGE, LA 70517-1000

STAATS, BERTHA
1919 BEACON ST
WASHINGTON COURT HOUSE, OH 43160-1727

STABILUS INC
1201 TULIP DR
GASTONIA, NC 28052-1842

STABILUS SA DE CV
INDUSTRIA METALURGICA 1010
RAMOS ARZIPE CH 25900 MEXICO

STABILUS US HOLDCO INC
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

STABLE ASSET LTD
EDIFICIO TORRE DEL SOL APARTAMENTO 1302
CALLES 30 Y 24
PUNTA DEL ESTE, URUGUAY

STABLE ASSET LTD.
EDIFICIO TORRE DEL SOL APARTAMENTO 1302
CALLES 30 Y 24
PUNTA DEL ESTE

STABLE BETEILIGUNGS GMBH
WALLERSHEIMER WEG 100
KOBLENZ RP 56070 GERMANY

STABLEY, IRENE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

STACEY, CARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STACHEWICZ, JOSEPH
BELLUCK & FOX LLP
545 5TH AVE #4
NEW YORK, NY 10036-5000

STACHOWIAK, DELPHINE M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

STACHOWIAK, KEITH R
MURPHY & PRACHTHAUSER SC
ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200
MILWAUKEE, WI 53202

STACHURA, GREGORY P
67 BARBARA PL
CHEEKTOWAGA, NY 14225-2830

STACK, JOHN EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STACKER, HOWARD G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STACKPOLE LIMITED
2430 ROYAL WINDSOR DRIVE
MISSISSAUGA ON L5J 1 CANADA

STACKPOLE, MICHAEL J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

STACKPOLE, RAYMOND
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STACY A PERKINS
805 E BROADWELL ST
ALBION, MI 49224-1407

STACY ALTERMAN WIFE OF KENNETH ALTERMAN DECEASED
ATTN J KENT EMISON
LANGDON & EMISON
911 MAIN STREET PO BOX 220
LEXINGTON, MO 64067

STACY COX
NOT AVAILABLE

STACY JR,DON L
833 WILLOW RD
SPRINGFIELD, OH 45502-7545

STACY L JOHNSON
167 FRAYNE DR 1
NEW CARLISLE, OH 45344

STACY SHRAMEK
141 S BUCKLEY ST
ALMA CENTER, WI 54611

STACY, BRASFIELD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STACY, WILLIAM K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STACY,RICKEY
2617 CORAL RIDGE CT
DAYTON, OH 45449-2833

STADDAN, LOUIS H
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

STADTFELD, HEATHER
11760 W WISE RD
GREENVILLE, MI 48838-8174

STADTLANDER, DELBERT
1158 CRISMORE WAY
MASON CITY, IA 50401

STADUL, ALBERT JOSEPH
BARON & BUDD
8501 WILSHIRE BLVD STE 305
BEVERLY HILLS, CA 90211-3117

STAEHNKE, DAVID E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

STAELGRAEVE, GEORGE A
108 HOUGHTON VIEW DR
PRUDENVILLE, MI 48651-9326

STAFFORD ELLIS R
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

STAFFORD GLENN EDWARD
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

STAFFORD MICHAEL ISAIAH
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

STAFFORD, ALMA CASTILLO
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

STAFFORD, ELLIS R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

STAFFORD, GEORGE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAFFORD, GLENN EDWARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

STAFFORD, JAMES L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

STAFFORD, JAMES L
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

STAFFORD, JOHN
1502 W SPRINGS HWY
JONESVILLE, SC 29353-2424

STAFFORD, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAFFORD, MICHAEL ISAIAH
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

STAFFORD, ROY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAFFORD, STONY
ANANIA, BANDKLAYDER,
BLACKWELL,BAUMGARTEN,TORRICELLA & STEIN
BANK OF AMERICA TOWER, SUIT 4300
MIAMI, FL 33131-2144

STAFFORD, STONY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

STAGEBERG, GRANT K
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

STAGER, EARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAGG CHEVROLET INC DBA CAPE COD AUTO MALL
ATTN CHRISTOPHER W PARKER
RUBIN & RUDMAN LLP
50 ROWES WHARF
BOSTON, MA 02110

STAGG, WILLIAM HERBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAGGS, HARRY LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STAGGS, WILLIAM F
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STAHL A SCOTT FETZER COMPANY
NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.
SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL
AVENUE
PHOENIX, AZ 85012

STAHL JOSEPH (667189)
WISE & JULIAN
156 N MAIN STREET STOP 1
EDWARDSVILLE, IL 62025-1972

STAHL, JAMES D
ROYSE ZWEIGART KIRK BRAMMER & CAUDILL
215 COURT ST
MAYSVILLE, KY 41056-1105

STAHL, JOHN
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

STAHL, JOSEPH
C/O GORI JULIAN @ ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

STAHL, JOYCE
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

STAHL, JOYCE / EARL H STAHL
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

STAHL, LYDIA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STAHLBAUN, CATRINA
PO BOX 27
LAHAINA, HI 96767-0027

STAIER, JOSEPH E
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

STAINS, HARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAIR, ALLEN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAIR, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAIR, GERALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAIRHIME, RICHARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STALDER,CHRIS A
198 SCHELL RD
WILMINGTON, OH 45177-9090

STALEY, EDWARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STALEY, JEROME E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STALEY,STEVEN E
112 LEXINGTON FARM RD
UNION, OH 45322-3408

STALL, PAUL E
436 SPRINGSIDE DR
DAYTON, OH 45440-4457

STALLARD, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STALLCUP, JESSE E
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

STALLER MEGELLA, JANICE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

STALLINGS, RAYMOND V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STALLINGS, STANLEY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STALLMAN,JEFFREY F
2235 PIN OAK CT
MIAMISBURG, OH 45342-4546

STALLWORTH GAMBLE
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

STALLWORTH, ESTER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STALNAKER, BERNARD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STALNAKER, DARRELL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STALNAKER, SALTHEL LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STALVEY, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAMBAUGH, DANIEL B
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STAMM,LARRY G
8826 FARMERSVILLE W. CARROLLTON RD.
GERMANTOWN, OH 45327

STAMOS, JAMES T
1 ANCHORAGE LN APT 1B
OYSTER BAY, NY 11771-2719

STAMPER ROBERTA (ESTATE OF) (663734)
STAMPER ROBERTA
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN STREET
EDWARDSVILLE, IL 62025-1972

STAMPER, CHARLES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAMPER, LEMUEL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STAMPER, PATRICK
1590 MADSEN DR
ORTONVILLE, MI 48462-9059

STAMPER, SAMUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAMPER,HERBERT
844 WELLMEIER AVE
DAYTON, OH 45410-2907

STAMPINI GIANCARLO
TUGNOLI ANTONIA
VIA SACCHIA 10
40033 CASALECCHIO DI RENO  ITALY

STAMPINI GIANCARLO, STAMPINI GIANLUIGI, STAMPINI GIANN
C/O STAMPINI GIANCARLO
VIA JACCHIA 10
40033 CASALECCHIO DI RENO BO ITALY

STAMPLEY, HARDY JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STAMPLEY, JESSE LOVELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STAMPLEY, JESSIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STAMPLEY, KENNETH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STAMPLEY, MAC A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STAMPLEY, MILDRED H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STAMPLEY, ROY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STAMPS, DAVID B, SR,
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

STAN DOOLEY
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

STAN SWARTZ
11186 CLOVER LEAF CIR
BOCA RATON, FL 33428-1607

STAN SZANTY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STAN VOZAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STAN, JOHN NICKLAS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

STAN, SHELLY
13307 MICHAELANGELO DR
BAKERSFIELD, CA 93314

STANALAND, EDWARD L
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

STANBERRY, ANNA BELL
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

STANCIL FORD
7192 CEDAR HILL RD
TALBOTT, TN 37877-9025

STANCIL FORD (IRA)
7192 CEDAR HILL RD
TALBOTT, TN 37877-9025

STANCIL, LARRY
2801 CABIN MUSEUM RD
TURKEY, NC 28393-8946

STANCILE, JAKE T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STANCZYK WALT DBA STANCZYK WALT ENTERPRISES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
41446 PATRICK DR
STERLING HEIGHTS, MI 48313-3555

STANDAERT - BALCAEN
SEND NOTICES TO: SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

STANDAERT, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STANDARD - THOMSON CORPORATION
PO BOX 899
CONNERSVILLE, IN 47331-0899

STANDARD & POOR'S
55 WATER STREET
NEW YORK, NY 10041

STANDARD FEDERAL BANK NA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2600 WEST BIG BEAVER ROAD
TROY, MI 48084

STANDARD LABORATORIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
147 11TH AVE STE 100
SOUTH CHARLESTON, WV 25303-1136

STANDARD MOTOR PRODUCTS
ATTN: VICE PRESIDENT GENERAL COUNSEL
37-18 NORTHERN BLVD
LONG ISLAND CITY, NY 11101-1631

STANDARD REGISTER COMPANY
LILLIAN FLATT
600 ALBANY ST
DAYTON, OH 45408

STANDARD SCALE & SUPPLY CO
25421 GLENDALE
DETROIT, MI 48239-4511

STANDARD TOOL & DIE, INC,
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2950 JOHNSON RD
PO BOX 608
STEVENSVILLE, MI 49127-1217

STANDBERRY, CURTIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STANDEN, ALBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STANDEX INTERNATIONAL
A/K/A MOLD - TECH MICHIGAN
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
34497 KELLY RD
FRASER, MI 48026-3404

STANDEX INTERNATIONAL CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 93928
CHICAGO, IL 60673-3928

STANDIFER, CHARLENE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STANDIFORD, FERRIS C
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

STANDRIDGE ELTON GENE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

STANDRIDGE RONNIE SR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

STANDRIDGE, JUDY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

STANDRIDGE, RONNIE SR
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

STANEK, EUGENE G
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

STANFIELD, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STANFILL, BILLY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STANFORD D WILLIAMS TRUST
HWY 14 W BOX 309
CARMI, IL 62821

STANFORD SWARTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STANFORD UNIVERSITY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 44253
SAN FRANCISCO, CA 94144-0001

STANFORD, HAROLD EUGENE
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE
1355 PEACHTREE ST NE STE 1600
ATLANTA, GA 30309-3276

STANFORD, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STANFORD, KEVIN J
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

STANFORD, LEOTIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STANGE, PAUL RICHARD
FATONE TIMOTHY F
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

STANGL, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STANGL, JOSEPH
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

STANGL, JOSEPH J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STANGO, JOHN
C3829 RUTH DRIVE
STRATFORD, WI 54484

STANGONI ARNALDO STANGONI LAURA
1733790
VIA MICHLE ABOZZI 31
7100 SASSARI (SS)  ITALY

STANICH, NICK
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

STANISLAO PASQUARIELLO
VIA PASQUALE CUGIA 43
09129  CAGLIARI  SARDINIA, ITALY

STANISLAW, ARNOLD
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

STANISZ, JASON
2200 S STEWART AVE APT 2D
LOMBARD, IL 60148-5518

STANISZEWSKI, WALTER
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

STANKICH, BRENDA
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

STANKICH, ROBERT
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

STANKO, EDWARD
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STANKO, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STANKO, ROBERT J
188 HOWLAND WILSON RD NE
WARREN, OH 44484-2075

STANLEY & SANDRA BEARDEN
1242 LOGAN ST
LOUISVILLE, KY 40204

STANLEY A HOUZE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

STANLEY A SPARKS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

STANLEY AMBUSKI
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STANLEY BJERKE
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

STANLEY BRASCHUK ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

STANLEY CHEVROLET-CELINA
1413 S PRESTON RD
CELINA, TX 75009-3765

STANLEY DEAN WHIPPLE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

STANLEY E SMITH
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

STANLEY EDWARD BANKS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

STANLEY EDWARD FISHER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

STANLEY ELECTRIC CO LTD
2-9-13 NAKAMEGURO MEGURO-KU
TOKYO 153-0061 JAPAN

STANLEY ELECTRIC CO LTD
2-9-13 NAKAMEGURO MEGURO-KU
TOKYO JP 153-0061 JAPAN

STANLEY FITZGERALD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STANLEY FORBES SLAYTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

STANLEY GREAVES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STANLEY HIESIGER
11753 CASTELLON CT
BOYTON BEACH, FL 33437

STANLEY HOLOWIECKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STANLEY I WOOD
735 ACADEMY ST
RURAL HALL, NC 27045

STANLEY JACK
1297 S PALMERLEE
CEDARVILLE, MI 49719

STANLEY JACK
1297 S. PALMERLEE
CEDARVILLE, MI 49719

STANLEY JAMES KENESKE
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBIRGH, PA 15219-1331

STANLEY JAMES KENESKE
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

STANLEY KETCHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STANLEY KLEPACZ AND DOROTHY KLEPACZ
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 600
PITTSBURGH, PA 15219-1331

STANLEY KONAT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STANLEY KOVITCH
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

STANLEY L PUCHOSIC
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

STANLEY L THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

STANLEY MATLOCK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STANLEY MCPHEE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

STANLEY MICHNIEWICZ
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

STANLEY MORRIS
2738 MILES AVENUE
PITTSBURG, PA 15216

STANLEY MOZDZEN
PO BOX 1162
INTERLACHEN, FL 32148-1162

STANLEY OGRIZEK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STANLEY ORNAT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

STANLEY OZAROWSKI
1106 HILLCREST AVE
FOX RIVER GROVE, IL 60021

STANLEY OZARWORSKI
1106 HILLCREST AVE
FOX RIVER GROVE, IL 60021-1511

STANLEY R CROUSE
23101 ROSEDALE DR #201
BONITA SPRINGS, FL 34135

STANLEY R PUZA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STANLEY R STASKO
27653 LEXINGTON PKWY
SOUTHFIELD, MI 48076

STANLEY ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STANLEY S KAHN
STANLEY S KAHN & ADELINE F KAHN TTEE
UAD 1/18/01 FBO KAHN FAMILY TRUST
2449 RUSSELL ST
BERKLEY, CA 94705-2019

STANLEY SEMONES
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

STANLEY SILVERMAN
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

STANLEY SITAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STANLEY STERNKOWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STANLEY SZYDLOWSKI
C/O WILENTZ GOLDMAN & SPITZER
ATTN D. PACHECO
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

STANLEY TAYLOR
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

STANLEY THOMPSON SHIELS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

STANLEY W COLE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

STANLEY WESTCOTT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STANLEY WILLIS STUTSMAN
LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

STANLEY WORKS THE
5335 AVION PARK DR
CLEVELAND, OH 44143-1916

STANLEY, BENNY OTIS
C/O LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

STANLEY, BILL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STANLEY, DAVID
7 NW WENTWOOD HILL DR
LAWTON, OK 73505-9500

STANLEY, GEORGE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

STANLEY, LOUIS W
16175 JAMAICA AVE
LAKEVILLE, MN 55044-9433

STANLEY, PAUL V
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

STANLEY, RAYMOND E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STANLEY, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STANLEY, STRALEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STANLEY, THOMAS S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STANLEY, WALLACE
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

STANLEY,PAUL ANTHONY
116 KRUG DR
UNION, OH 45322-8722

STANLEY,RONALD W
107 ANTWERP AVE
BROOKVILLE, OH 45309-1320

STANLEY,VICKEY SUE
PO BOX 276
NEW LEBANON, OH 45345-0276

STANOS, STEPHEN W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STANOVCAK, FRANK
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

STANSBERRY, LIONEL
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

STANSBURY, ROBERT L
GEORGE LINDA
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2599

STANT CORPORATION
1620 COLUMBIA AVE
CONNERSVILLE, IN 47331-1696

STANT MANUFACTURING INC
5300 JEFFERSON PKWY
PINE BLUFF, AR 71602-3496

STANTON DRAPER
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

STANTON H WILSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

STANTON, JOHN
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

STANTON, MAURICE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAPISH, BRITTANY L
SANDS LAWRENCE D
PO BOX 1660
COLUMBIA, TN 38402-1660

STAPLES, GEORGE V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAPLES, JAMES W
BUDD RUSSELL W
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

STAPLES, MILO
PO BOX 211
TYNDALL, SD 57066-0211

STAPLETON LOYD K
9168 GLENRIDGE BLVD
CENTERVILLE, OH 45458-5018

STAPLETON, BRANDON
BARRON BARRON & TUCKER PA
212 CENTER ST STE 600
LITTLE ROCK, AR 72201-2437

STAPLETON, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

STAPLETON, WILLIAM R
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

STAR FINANCIAL BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3815 RIVER CROSSING PKWY STE 330
INDIANAPOLIS, IN 46240-7808

STAR FINANCIAL BANK
TECHNOLOGY INVESTMENT PARTNERS LLC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3815 RIVER CROSSING PARKWAY, STE 33
INDIANAPOLIS, IN 46240

STAR SU LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5200 PRAIRIE STONE PKWY STE 100
HOFFMAN ESTATES, IL 60192-3709

STARCHER, LARRY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

STARCHER, ROY F
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

STARCHER, ROY F
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

STARCOM MEDIAVEST GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
150 W JEFFERSON AVE STE 400
DETROIT, MI 48226-4453

STARGELL,REGINA
2425 CARNEGIE ST
DAYTON, OH 45406-1414

STARI, PETER PAUL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

STARK COUNTY TREASURER
110 CENTRAL PLZ S STE 250
CANTON, OH 44702-1410

STARK COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
110 CENTRAL PLZ S STE 250
CANTON, OH 44702-1410

STARK, DINA
12 FULLER AVE
WEST BABYLON, NY 11704-6202

STARK, GERALD R
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

STARK, GERALD R (667190)
C/O LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

STARK, LEROY JAMES
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

STARKE, SHELDON
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

STARKEY & HENRICKS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
121 VARICK ST
NEW YORK, NY 10013

STARKEY, JACK Y
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STARKEY, PAULETTE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STARKEY, ROY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STARKEY, WILBUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STARKKA, RALPH N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STARKKA, RAYMEN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STARKS CHARLES JOSEPH
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

STARKS DEBRA HENDERSON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

STARKS, CHARLES JOSEPH
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

STARKS, CLYDE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STARKS, DEBRA HENDERSON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

STARKS, DELLIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STARKS, EARNESTINE
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

STARKS, KENNETH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STARKS, LASHUNDRA
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

STARKS, LASHUNDRA
WEAVER TIDMORE LLC
200 CAHABA PARK CIR STE 214
BIRMINGHAM, AL 35242-8113

STARKS, LISA G
45 S 3RD ST
HILBERT, WI 54129-9586

STARKS, TERRY
805 WEAVER ST
LARCHMONT, NY 10538-1031

STARLING, HERMAN LAMAR
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

STARLING, JAMES E
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

STARNER, BONNIE L
IRWIN & MCKNIGHT
60 WEST POMFRET STREET
CARLISLE, PA 17013

STARNER, ROSS E & STARNER, BONNIE L
IRWIN & MCKNIGHT
60 WEST POMFRET STREET
CARLISLE, PA 17013

STARNER, TIMOTHY B
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STARNES, PHYLLIS
578 OLD RIDGE RD
MC CAYSVILLE, GA 30555-2040

STARNS, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STARR, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STARR, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STARRANTINO, SAMUEL J
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

STARWOOD HOTELS & RESORTS WORLDWIDE INC
ATTN ROBIN ZEIDEL
1111 WESTCHESTER AVENUE
WHITE PLAINS, NY 10604

STARWOOD HOTELS & RESORTS WORLDWIDE INC
GREENBERG TRAURIG LLP
ATTN DANIEL J ANSELL
200 PARK AVE
NEW YORK, NY 10166

STASCH, RICHARD W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

STASI, PETER
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

STASKEL, DONNA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

STASSINOS, GUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STASZAK, PAMELLA A
6978 MEDITERRANEAN RD D
ORLANDO, FL 32822

STATE AUTO INSURANCE
AS SUBROGEE OF CHERYL WOJTOWICZ
P O BOX 65150
WEST DES MOINES, IA 50265

STATE AUTO INSURANCE
CLAIM# SMIT-0290621
1300 WOODLAND AVE
WEST DES MOINES, IA 50265

STATE AUTO INSURANCE
WILBER & ASSOCIATES, PC
RE: BENJAMIN DUNCAN
PO BOX 2159
BLOOMINGTON, IL 61702-2159

STATE BOARD OF EQUALIZATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 942879
SACRAMENTO, CA 94279-0001

STATE DEPT OF ASSESSMENTS & TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
301 W PRESTON ST
PERSONAL PROPERTY DIVISION
ROOM 801
BALTIMORE, MD 21201-2385

STATE FAIR OF TEXAS
MR. MITCHELL GLIEBER
PO BOX 150009, DALLAS
DALLAS, TX 75315

STATE FARM AUTOMOBILE INSURANCE COMPANY
PARNELL RONALD W
PO BOX 81085
CONYERS, GA 30013-9085

STATE FARM FIRE & CASUALTY COMPANY
MUELLER GOSS & POSSI
744 NORTH FOURTH STREET COMMERCE CENTER SUITE 600
MILWAUKEE, WI 53203

STATE FARM FIRE & CASUALTY COMPANY AND SUMMIT RIDG
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 E BROAD ST SUITE 1200
COLUMBUS, OH 43215

STATE FARM FIRE AND CASUALTY COMPANY
C/O EVEZICH LAW OFFICE
600 UNIVERSITY ST STE 2701
SEATTLE, WA 98101-4151

STATE FARM FIRE AND CASUALTY COMPANY
DILBECK MYERS & HARRIS PLLC
239 S 5TH ST STE 1100
LOUISVILLE, KY 40202-3254

STATE FARM FIRE AND CASUALTY COMPANY
OLTMAN & MAISEL PC
77 W WASHINGTON ST STE 520
CHICAGO, IL 60602-3318

STATE FARM INSURANCE COMPANIES
MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP
PO BOX 58
COLUMBIA, SC 29202-0058

STATE FARM INSURANCE COMPANIES
PILLSBURY & READ PA
1204 E WASHINGTON ST STE A
GREENVILLE, SC 29601-3134

STATE FARM LLOYDS INSURANCE COMPANY
CARPENTER LAW FIRM PC
PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY
PLANO, TX 75093

STATE FARM MUTL AUTO INSUR CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2371
BLOOMINGTON, OH 61702-2371

STATE FARM MUTUAL ATUOMOBILE INSURANCE COMPANY
KEIS GEORGE LLP
55 PUBLIC SQUARE #800
CLEVELAND, OH 44113

STATE FARM MUTUAL AUTO
STATE FARM MUTUAL AUTOMOBILE INSURANCE CO
HANNAH COLVIN & PIPES
2051 SILVERSIDE DRIVE , SUITE 260
BATON ROUGE, LA 70808

STATE FARM MUTUAL AUTOMIBILE INSURANCE COMPANY
ZEEHANDLER, SABATINO & ASSOCIATES, LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMIBLE INSURANCE COMPAY
C/O THE LAW OFFICES OF JEFFREY W PARKS
717 COLLEGE AVENUE 2ND FLOOR
SANTA ROSA, CA 95404

STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY
A/S/O CYNTHIA CADO STAUTS (#960-0117)
C/O LAW OFFICES OF R W PARNELL
PO BOX 81085
CONYERS, GA 30013

STATE FARM MUTUAL AUTOMOBILE
INSURANCE COMPANY
A/S/O DEXTER JACKSON (#960-0116)
C/O LAW OFFICES OF R W PARNELL
PO BOX 81085
CONYERS, GA 30013

STATE FARM MUTUAL AUTOMOBILE INS CO
4100 SOUTHPOINT DRIVE EAST - STE 3
JACKSONVILLE, FL 32216

STATE FARM MUTUAL AUTOMOBILE INS CO
4100 SOUTHPOINT DRIVE EAST; STE 3
JACKSONVILLE, FL 32216

STATE FARM MUTUAL AUTOMOBILE INS CO
ATTN: JEFFREY R BECKER ESQUIRE
PO BOX 550858
JACKSONVILLE, FL 32255

STATE FARM MUTUAL AUTOMOBILE INS CO
C/O JEFFREY R BECKER, ESQUIRE
PO BOX 550858
JACKSONVILLE, FL 32255

STATE FARM MUTUAL AUTOMOBILE INS CO
PILLEMER & PILLEMER
14724 VENTURA BLVD #401
SHERMAN OAKS, CA 91403

STATE FARM MUTUAL AUTOMOBILE INSURANCE
ARMOUR LAW FIRM
PO BOX 710
ALEXANDRIA, LA 71309-0710

STATE FARM MUTUAL AUTOMOBILE INSURANCE
MARKOWITZ STUART D LAW OFFICE OF
575 JERICHO TPKE STE 210
JERICHO, NY 11753-1847

STATE FARM MUTUAL AUTOMOBILE INSURANCE CO
CARPENTER LAW FIRM PC
PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY
PLANO, TX 75093

STATE FARM MUTUAL AUTOMOBILE INSURANCE CO
HANNAH COLVIN & PIPES
2051 SILVERSIDE DR STE 260
BATON ROUGE, LA 70808-4040

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
BRINTON AMANDA LH LAW OFFICES OF
521 N WEST ST
WILMINGTON, DE 19801-2139

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
BROUILLETTE JAMES E
3330 LAKE VILLA DR STE 202
METAIRIE, LA 70002-4300

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
C/O LAW OFFICES OF JEFFREY W PARKS
717 COLLEGE AVENUE 2ND FLOOR
SANTA ROSA, CA 95404

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
C/O ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET SUITE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
CARPENTER LAW FIRM PC
PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY
PLANO, TX 75093

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
CHEEK & ZEEHANDELAR
471 E BROAD STREET, 18TH FLOOR PO BOX 15069
COLUMBUS, OH 43215-0069

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
DALAN KATZ & SIEGEL PL
2633 MCCORMICK DRIVE SUITE 101
CLEARWATER, FL 33759

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
GARNER STEPHEN E PC
7660 WOODWAY DRIVE, SUITE 465
HOUSTON, TX 77063

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
JOHNSON EDWARD L
725 S ADAMS RD STE L-124
BIRMINGHAM, MI 48009-6998

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
KEIS GEORGE LLP
55 PUBLIC SQ STE 800
CLEVELAND, OH 44113-1909

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
MARKOWITZ STUART D LAW OFFICE OF
575 JERICHO TPKE STE 210
JERICHO, NY 11753-1847

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
MARKOWITZ, STUART D
575 JERICHO TPKE STE 210
JERICHO, NY 11753-1847

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
MCHUGHES LAW FIRM LLC
PO BOX 2180
LITTLE ROCK, AR 72203-2180

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
MULHERIN REHFELDT & VARCHETTO PC
211 S WHEATON AVE STE 200
WHEATON, IL 60187-5251

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
OLTMAN & MAISEL P C
77 W WASHINGTON ST STE 520
CHICAGO, IL 60602-3318

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
OLTMAN & MAISEL PC
77 W WASHINGTON ST STE 520
CHICAGO, IL 60602-3318

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
PARNELL RONALD W
PO BOX 81085
CONYERS, GA 30013-9085

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
PILLEMER & PILLEMER
14724 VENTURA BLVD STE 401
SHERMAN OAKS, CA 91403-3504

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
SABATINO ALESSANDRO JR
471 EAST BROAD - 18TH FLOOR - P O BOX 15069
COLUMBUS, OH 43215-0069

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
WALKER FERGUSON & FERGUSON
941 E BRITTON RD
OKLAHOMA CITY, OK 73114-7802

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
ZEEHANDELAR SABATINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
ZEEHANDELAR SAGATINO & ASSOCIATES LLC
471 EAST BROAD STREET STE 1200
COLUMBUS, OH 43215

STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY
ZEEHANDELAR, SABATINO & ASSOC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215-3806

STATE FARM MUTUAL INSURANCE COMPANY A/S/O RYAN BEI
ATTN R GAREIS ATTORNEY AT LAW
C/O GROTEFELD & HOFFMAN
407 S 3RD STSTE 200
GENEVE, IL 80134

STATE OF ARKANSAS
DEPARTMENT OF FINANCE
& ADMINISTRATION
P.O. BOX 3861
LITTLE ROCK, AR 72203

STATE OF ARKANSAS/ADEQ
ARKANSAS ATTORNEY GENERAL
ATTN KENDRA AKIN JONES
323 CENTER STREET STE 400
LITTLE ROCK, AR 72201

STATE OF CALIFORNIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 944230
SECRETARY OF STATE
SACRAMENTO, CA 94244-2300

STATE OF CALIFORNIA DEPT OF TOXIC SUBSTANCES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 806
SACRAMENTO, CA 95812-0806

STATE OF CALIFORNIA EMPLOYMENT DEVELOPMENT DEPAR
CENTRAL COLLECTION DIVISION, MTC 92
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 826880
SACRAMENTO, CA 94280-0001

STATE OF CALIFORNIA, DIRECTOR OF THE EMPLOYMENT DEV
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 826880
SACRAMENTO, CA 94280-0001

STATE OF CONNECTICUT
DEPARTMENT OF REVENUE SERVICES
P.O. BOX 308
HARTFORD, CT 06141

STATE OF CONNECTICUT
UNCLAIMED PROPERTY DIV
55 ELM ST 7TH FL
HARTFORD, CT 06106-1746

STATE OF CONNECTICUT
UNCLAIMED PROPERTY DIV
55 ELM STREET 7TH FLOOR
HARTFORD, CT 06106-1746

STATE OF CONNECTICUT (5089)
DEPT. OF REVENUE SERVICES
PO BOX 595
HARTFORD, CT 06141-0595

STATE OF CONNECTICUT DEPT OF LABOR
UNEMPLOYMENT COMPENSATION DIVISION
DELINQUENT ACCOUNTS UNIT
200 FOLLY BROOK BOULEVARD
WETHERSFIELD, CT 06109

STATE OF CONNECTICUT ENVIRO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 ELM ST
HARTFORD, CT 06106-5127

STATE OF DELAWARE
DEPARTMENT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HWY
DOVER, DE 19901-7305

STATE OF DELAWARE
DIVISION OF REVENUE
820 N FRENCH ST
P.O. BOX 2340
WILMINGTON, DE 19801-3536

STATE OF DELAWARE
PO BOX 778
DOVER, DE 19903-0778

STATE OF DELAWARE, DEPARTMENT OF TRANSPORATION
PO BOX 778
DOVER, DE 19903-0778

STATE OF FLORIDA
DEPARTMENT OF HIGHWAY SAFETY AND MOTOR VEHICLES
DIVISION OF MOTOR VEHICLES
NEIL KIRKMAN BUILDING
TALLAHASSEE, FL 32399-0500

STATE OF HAWAII DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 259
HONOLULU, HI 96809-0259

STATE OF HAWAII DEPARTMENT OF TAXATION
KURT KAWAFUCHI, DIRECTOR
830 PUNCHBOWL STREET
HONOLULU, HI 96813

STATE OF INDIANA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
242 STATE HOUSE
INDIANAPOLIS, IN 46204-2792

STATE OF INDIANA
SECRETARY OF STATE
201 STATE HOUSE
INDIANAPOLIS, IN 46204-2791

STATE OF INDIANA DEPT OF TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
242 STATE HOUSE
INDIANAPOLIS, IN 46204-2792

STATE OF LOUISIANA DEPARTMENT OF LABOR, OFFICE OF R
TAX OPERATIONS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 44127
BATON ROUGE, LA 70804-4127

STATE OF MARYLAND TREASURER'S OFFICE
NANCY K. KOPP
80 CALVERT ST
GOLDSTEIN TREASURY BUILDING
ANNAPOLIS, MD 21401-1907

STATE OF MD DEPT OF THE ENVIRONMENT
HORACIO TABLADA DIRECTOR OF LMA
MARYLAND DEPARTMENT OF THE ENVIRONMENT
1800 WASHINGTON BLVD
BALTIMORE, MD 21230

STATE OF MICHIGAN
DEPARTMENT OF TREASURY
CADILLAC PLACE STE 10-200
3030 W GRAND BLVD
DETROIT, MI 48202

STATE OF MICHIGAN
DEPT OF ENVIRONMENTAL QUALITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 30426
LANSING, MI 48909-7926

STATE OF MICHIGAN, DEPARTMENT OF THE TREASURY
KATHLEEN A. GARDINER, ASST ATTY GENERAL
CADDILLAC PLACE
SUITE 10-200, 3030 W GRAND BLVD
DETROIT, MI 48202

STATE OF MICHIGAN/DEPARTMENT OF TREASURY
ATTN KATHLEEN A. GARDINER
CADILLAC PLACE STE 10-200
3030 W GRAND BLVD
DETROIT, MI 48202

STATE OF MINNESOTA, DEPT. OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 64447
SALEM, OR 97301

STATE OF NC DENR DIVISION OF WASTE MANAGEMENT
JOHN G REEN JR ESQ
NC OFFICE OF ATTORNEY GENERAL
ENVIRONMENTAL DIVISION
POST OFFICE BOX 629
RALEIGH, NC 27602-0629

STATE OF NC DENR-DIVISION OF WASTE MANAGEMENT
JOHN R GREEN JR, ESQ
NC OFFICE OF ATTORNEY GENERAL
ENVIRONMENTAL DIVISION
POST OFFICE BOX 629
RALEIGH, NC 27602-0629

STATE OF NEVADA MOTOR POOL
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
555 E WASHINGTON AVE STE 3900
LAS VEGAS, NV 89101-1068

STATE OF NEW HAMPSHIRE
TREASURY
25 CAPITOL ST RM 121
CONCORD, NH 03301-6312

STATE OF NEW JERSEY
NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE
DEVELOPMENT
DIVISION OF EMPLOYER ACCOUNTS
PO BOX 379
TRENTON, NJ 08625-0379

STATE OF NEW JERSEY
UNCLAIMED PROPERTY
PO BOX 214
TRENTON, NJ 08695-0214

STATE OF NEW JERSEY - CBT
DIVISION OF TAXATION
PO BOX 10457
TRENTON, NJ 08646-0193

STATE OF NEW JERSEY CBT
REVENUE PROCESSING CTR
PO BOX 257
TRENTON, NJ 08646-0257

STATE OF NEW MEXICO TAXATION AND REVENUE DEPARTME
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
5301 CENTRAL AVE. NE
ALBUQUERQUE, NM 87108

STATE OF NEW YORK
DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIV
GOV W AVERALL HARRIMAN STATE OFFICE BLDG CAMPUS
BLDG 12, ROOM 256
ALBANY, NY 12240

STATE OF NEW YORK DEPARTMENT OF LABOR
UNEMPLOYMENT INSURANCE DIVISION
GOVERNOR W AVERELL HARRIMAN STATE OFFICE
BUILDING CAMPUS
BUILDING 12 ROOM 256
ALBANY, NY 12240

STATE OF OHIO
180 EAST BROAD STREET
COLUMBUS, OH 43215

STATE OF OHIO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2678
DEPARTMENT OF TAXATIOIN
COLUMBUS, OH 43216-2678

STATE OF OHIO
DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.

STATE OF OHIO
PO BOX 2678
DEPARTMENT OF TAXATIOIN
COLUMBUS, OH 43216-2678

STATE OF OHIO
TREASURER
PO BOX 16561
COLUMBUS, OH 43266-0001

STATE OF OHIO DEPARTMENT OF DEVELOPMENT
77 SOUTH HIGH STREET
29TH FLOOR
ATTENTION: LEGAL OFFICE
COLUMBUS, OH 43215

STATE OF OHIO UST FUND
PO BOX 163188
COLUMBUS, OH 43216-3188

STATE OF RHODE ISLAND
CORPORATION TAX
ONE CAPITOL HILL
STE. 9
PROVIDENCE, RI 02908

STATE OF RHODE ISLAND AND PROVIDENCE PLANTATIONS
DIVISION OF MOTOR VEHICLES
DEALERS LICENSE AND REGULATIONS OFFICE
100 MAIN STREET
PAWTUCKET, RI 02860

STATE OF RHODE ISLAND DEPT OF ENVIRONMENTAL MANAG
TERENCE J TIERNEY S A A G
DEPARTMENT OF ATTORNEY GENERAL
150 SOUTH MAIN STREET
PROVIDENCE, RI 02903

STATE OF RHODE ISLAND, DEPARTMENT OF ENVIRONMENTA
C/O TERENCE J TIERNEY, SAAG
DEPARTMENT OF ATTORNEY GENERAL
150 SOUTH MAIN STREET
PROVIDENCE, RI 02903

STATE OF TEXAS
COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
AUSTIN, TX 78774

STATE OF UTAH
DEPT. OF COMMERCE
PO BOX 26823
SALT LAKE CITY, UT 84126-0823

STATE OF UTAH MOTOR VEHICLE ENFORCEMENT DIVISION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

STATE OF VT, AGENCY OF NATURAL RESOURCES
IHLA SCHWARTZ ESQ
OFFICE OF THE ATTORNEY GENERAL
ENVIRONMENTAL PROTECTION DIVISION
109 STATE ST
MONTPELIER, VT 05609

STATE OF WASHINGTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 34051
SEATTLE, WA 98124-1051

STATE OF WASHINGTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 9048
DEPARTMENT OF LICENSING
OLYMPIA, WA 98507-9048

STATE OF WASHINGTON, DEPT. OF REVENUE
ZACHARY MOSNER, ASSISTANT ATTY GENERAL
800 5TH AVE STE 2000
SEATTLE, WA 98104-3188

STATE OF WISCONSIN DEPARTMENT OF HEALTH AND FAMILY
JERRE L. ZIEBELMAN DANE COUNTY DEPT. OF HUMAN
SERVICES
1202 NORTHPORT DR
MADISON, WI 53704-2020

STATE OF WISCONSIN DEPARTMENT OF NATURAL RESOURC
C/O WILLIAM H RAMSEY, ASSISTANT ATTORNEY GENERAL
DEPARTMENT OF JUSTICE
PO BOX 7857
MADISON, WI 53707-7857

STATE STREET BANK
ONE LINCOLN STREET
BOSTON, MA 02111

STATE STREET BANK & TRUST CO
AS OWNER TRUSTEE (GM 1991A-3)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK & TRUST CO. OF CT
GENERAL MOTORS CORPORATION
ATTN: GENERAL COUNSEL
200 RENAISSANCE CTR
DETROIT, MI 48265-2000

STATE STREET BANK & TRUST CO. OF CT N.A.
GENERAL MOTORS CORPORATION
ATTN: GENERAL COUNSEL
200 RENAISSANCE CTR
DETROIT, MI 48265-2000

STATE STREET BANK & TRUST CO. OF CT., N.A.
225 ASYLUM ST
HARTFORD, CT 06103

STATE STREET BANK & TRUST CO. OF CT., N.A.
WELLS FARGO BANK NORTHWEST, N.A.
ATTN: GENERAL COUNSEL
3889 WASHINGTON BOULEVARD
OGDEN, UT 84403

STATE STREET BANK & TRUST CO. OF CT., N.A.
WELLS FARGO NORTHWEST, N.A.
CORPORATE TRUST SERVICES
79 SOUTH MAIN STREET, THIRD FLOOR
MAC: U1254-031
SALT LAKE CITY, UT 84111

STATE STREET BANK & TRUST COMPANY
AS OWNER TRUSTEE
(GM 191A-5)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK & TRUST COMPANY
AS OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK & TRUST COMPANY OF CONNECTICUT
NATIONAL ASSOCIATION, AS OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK & TRUST OF CT., N.A.
225 ASYLUM ST
HARTFORD, CT 06103

STATE STREET BANK & TRUST OF CT., N.A.
WELLS FARGO NORTHWEST, N.A.
ATTN: GENERAL COUNSEL
3889 WASHINGTON BOULEVARD
OGDEN, UT 84403

STATE STREET BANK AND TRUST CO OF CONNECTICUT NA
AS OWNER TRUSTEE (GM 2002 A-1)
STATE STREET BANK AND TRUST CO OF CONNECTICUT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST CO OF CONNECTICUT NA
AS OWNER TRUSTEE (GM 2002 A-2)
STATE STREET BANK AND TRUST CO OF CONNECTICUT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY
AS OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY
AS OWNER TRUSTEE (GM191A-3)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY
OF CONNECTICUT, NATIONAL ASSOCIATION
AS OWNER TRUSTEE (GM 2000A-2)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.

STATE STREET BANK AND TRUST COMPANY
ONE LINCOLN STREET
BOSTON, MA 02111

STATE STREET BANK AND TRUST COMPANY
STATE STREET FINANCIAL CENTER, ONE LINCOLN STREET
BOSTON, MA 02111

STATE STREET BANK AND TRUST COMPANY AS OWNER TRUS
(ADDITONAL SECURED)
STATE STREET BANK AND TRUST CO OF CONNECTICUT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY AS OWNER TRUS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY NATIONAL ASSO
AS OWNER TRUSTEE (GM 2000A-3)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY OF CONNECTICU
NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-1)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY OF CONNECTICU
NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM 2000A-2)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY OF CONNECTICU
STATE STREET BANK AND TRUST CO OF CONNECTICUT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY OF CONNECTICU
225 ASYLUM ST
HARTFORD, CT 06103

STATE STREET BANK AND TRUST COMPANY OF CONNECTICU
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY OF CONNECTICU
STATE STREET BANK AND TRUST COMPANY OF
CONNECTICUT
NATIONAL ASSOCIATION
225 ASYLUM ST
HARTFORD, CT 06103

STATE STREET BANK AND TRUST COMPANY OF CONNECTICU
STATE STREET BANK AND TRUST COMPANY OF
CONNECTICUT NA
225 ASYLUM ST
HARTFORD, CT 06103

STATE STREET BANK AND TRUST COMPANY OF CONNECTICU
STATE STREET BANK AND TRUST COMPNAY OF
CONNECTICUT
NATIONAL ASSOCIATION
225 ASYLUM ST
HARTFORD, CT 06103

STATE STREET BANK AND TRUST COMPANY OF CONNECTICU
WILMINGTON TRUST COMPANY
ATTN: GENERAL COUNSEL
1100 N MARKET ST
WILMINGTON, DE 19890-0001

STATE STREET BANK AND TRUST COMPANY OF CT, N.A.
225 ASYLUM ST
HARTFORD, CT 06103

STATE STREET BANK AND TRUST COMPANY OF CT, N.A.
WELLS FARGO BANK NORTHWEST, N.A.
ATTN: GENERAL COUNSEL
3889 WASHINGTON BOULEVARD
OGDEN, UT 84403

STATE STREET BANK AND TRUST COMPANY OF CT, N.A.
WILMINGTON TRUST COMPANY
ATTN: CORPORATE TRUST ADMINISTRATION
1100 N MARKET ST
WILMINGTON, DE 19890-0001

STATE STREET BANK AND TRUST COMPANY OF CT, N.A.
WILMINGTON TRUST COMPANY
ATTN: GENERAL COUNSEL
1100 N MARKET ST
WILMINGTON, DE 19890-0001

STATE STREET BANK AND TRUST COMPANY OF CT., N.A.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY, AS OWNER TRU
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY, AS OWNER TRU
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY, AS OWNER TRU
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK AND TRUST COMPANY, AS OWNER TRU
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET BANK OF TRUST COMPANY OF CONNECTICUT
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

STATE STREET CORP
225 FRANKLIN ST
PO BOX 351
BOSTON, MA 02110-2875

STATE STREET NATIONAL BANK AND
TRUST COMPANY OF CONNECTICUT, NATIONAL
ASSOCIATION
225 FRANKLIN ST
BOSTON, MA 02110

STATE TAX COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
800 PARK BLVD.
PLAZA IV
BOISE, ID 83712

STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1200 SENATE ST
COLUMBIA, SC 29201-3735

STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 11778
COLUMBIA, SC 29211-1778

STATE TREASURER OF CALIFORNIA
BILL LOCKYER
PO BOX 942809
915 CAPITOL MALL C-15
SACRAMENTO, CA 94209-0001

STATE TREASURER OF MISSISSIPPI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 138
JACKSON, MS 39205-0138

STATE TREASURER OF WYOMING
JOSEPH B. MEYER
200 W 24TH ST
CHEYENNE, WY 82002-0001

STATE TREASURER SARAH STEELMAN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 210
JEFFERSON CITY, MO 65102-0210

STATE TREASURER SARAH STEELMAN
PO BOX 210
JEFFERSON CITY, MO 65102-0210

STATE TREASURER'S OFFICE
MICHAEL L. FITZGERALD
CAPITAL BUILDING
DES MOINES, IA 50319

STATEN, ALMA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STATEN, DURWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STATEN, MAX
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STATEN, SILAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STATEN, TIVES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

STATES OF CONNECTICUT
UNCLAIMED PROPERTY DIV
55 ELM ST 7TH FL
HARTFORD, CT 06106-1746

STATES, TOMMIE L
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

STATES, TOMMY
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

STATHAM, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STATLER, THOMAS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STATON, JEFFREY
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

STATON, MICHAEL
HC 67 BOX 1405
PILGRIM, KY 41250-9704

STAUB, HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAUBLI CORP
201 PARKWAY W
PO BOX 189
DUNCAN, SC 29334-9279

STAUCH, FRANK P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAUDINGER, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAUFFER, HARRY
MOTLEY RICE
312 S MAIN ST
STE 200
PROVIDENCE, RI 02903-7109

STAUFFER, JOHN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAUFFER, PAUL EDWARD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

STAUFFER, WILLIAM HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAUFFER, WILLIAM JOSEPH
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

STAUTS, CYNTHIA CADO
PARNELL RONALD W
PO BOX 81085
CONYERS, GA 30013-9085

STAVINOHA, EUGENE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAWICKI, MICHAEL
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

STAWICKI, PHILLIP
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

STAYLOR, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STAYTON, EDWARD
LEVIN SIMES & KAISER
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

STCLAIR, KENNETH R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

STEAD, LLOYD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEADMAN, RICHARD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEARMAN, WILBURN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEARN, CHERYL L
536 FRANK SHAW RD
TALLAHASSEE, FL 32312-1047

STEARN, STEVEN
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

STEARN, TINA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

STEARNS, IVY
156 WILLIAM STREET 11TH FLOOR
NEW YORK, NY 10038

STEARNS, IVY
COHEN PLACIELLA & ROTH
1705 TWO PENN CENTER PLAZA
PHILADELPHIA, PA 19082

STEARNS, IVY
HOAGLAND LONGO MORAN DUNST & DUKAS
156 WILLIAM STREET 11TH FLOOR
NEW YORK, NY 10038

STEARNS, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEARNS, PATRICK R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

STEBENNE, BETTY / MAURICE STEBENNE
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

STEBER, JULIUS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

STEBER, PHILIP F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEBLETON, FRANK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STECHER, JOSEPH D
9 EAST 96TH ST.
APT. 10A
NEW YORK, NY 10128-0778

STECHER, MICHAEL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STECHKOBER, JOHN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

STECHLY, MICHAEL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

STECK, DENNIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STED, EMILY M
6663 ROCHELLE BLVD
PARMA HEIGHTS, OH 44130-3978

STEDMAN, RONNIE R
178 HCR 1246
WHITNEY, TX 76692-4711

STEDMAN, RONNIE R
179 HCR 1246
WHITNEY, TX 76692-4711

STEED, MARY
460 WINDMILL DR APT 1
MARYSVILLE, OH 43040-1810

STEED, WILSON DEAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STEEDLEY, DOROTHY L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

STEEL LOUIS M
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

STEEL TRANSPORT INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8055 HIGHLAND POINTE PKWY
MACEDONIA, OH 44056-2147

STEEL, RICHARD JAY
1021 TAPPEN VALLEY ROAD
TAPPEN BC V0E 2X3 CANADA

STEELCASE FINANCIAL SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
901 44TH ST SE
GRAND RAPIDS, MI 49508-7594

STEELCASE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 91200
CHICAGO, IL 60693-1200

STEELE CAROLYN J
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

STEELE, BOBBIE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

STEELE, CAROLYN JOE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

STEELE, DWAIN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEELE, EUGENE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEELE, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STEELE, LOUISE
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

STEELE, MANUEL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STEELE, MARGARET ANN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STEELE, NANCY L
ENSLEIN PETER T LAW OFFICES
1738 WISCONSIN AVE NW
WASHINGTON, DC 20007-2313

STEELE, RICHARD W
ENSLEIN PETER T LAW OFFICES
1738 WISCONSIN AVE NW
WASHINGTON, DC 20007-2313

STEELE, VICTOR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STEELE, WALTER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEELE, ZANE M, SR
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

STEELE,LAURA K
6 SOUSA PL
KETTERING, OH 45420-2930

STEELE,LINDA L
911 CARSON DR
LEBANON, OH 45036-1317

STEELMAN JAMES R (418797)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

STEELMAN, JAMES
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

STEELMAN, JERRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

STEELMAN, JOHNNY CLAYTON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

STEEN, GARY
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

STEENS, VADIE L WRIGHT, VADIE L
135 COUNTY ROAD 247
BRUCE, MS 38915-9587

STEEPLECHASE TOOL & DIE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9307 M-46
LAKEVIEW, MI 48850

STEERMAN, BURTON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEEVES, JOHN
23 DURANT ST
LAWRENCE, MA 01841-2706

STEFAN BLACHA
ALTSTAD STRASSE 8
CH-6045 MEGGEN SWITZERLAND

STEFAN BLACHA
ALTSTADTSTRASSE 8
CH 6045 MEGGEN SWITZERLAND

STEFAN BROTHAN
QUELLWIESSTRASSE 28
55120 MAINZ GERMANY

STEFAN CONRADI
OSTSTR.8
04317 LEIPZIG GERMANY

STEFAN FITTKAU
105 CECIL STREET 06-01
SINGAPORE 069534, REPUBLIC OF SINGAPORE

STEFAN GOERIS
AM POTH 4
40625 DUSSELDORF - GERMANY

STEFAN GUENTHER
REISNEISTR 10/12
A-1030 VIENNA AUSTRIA

STEFAN HAAS
MOEHNESTR 122
D-59755 ARNSBERG GERMANY

STEFAN HEITHECKER
AM ZIEGELHAEUSCHEN 3
HAAN GERMANY 42781

STEFAN HOCHHOLZER
AM STEINBERG 8
91244 REICHENSCHWAND GERMANY

STEFAN HOFFMANN
OFFERMANNSHEIDER STR. 173
51515 KUERTEN GERMANY

STEFAN HOLDGREWE
HELLERWEG 71
32052 HERFORD GERMANY

STEFAN JOCHUM
JUGENDSTR  5
22527  HAMBURG GERMANY

STEFAN KNUST
MATTHIAS - GRÜNEWALD - STR 56
65428 RÜSSELSHEIM GERMANY

STEFAN KUHN
8 ADAMS HOUSE
RUSTAT AVENUE
CAMBRIDGE CB1 3RE, UK

STEFAN MICHALENKO
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

STEFAN MILLER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖEFFELSTRASSE 44
70597 STUTTGART GERMANY

STEFAN PAUL
KAPFSTRASSE 49
70771 LEINFELDEN-ECHTERDINGEN GERMANY

STEFAN REIMOSER
ALMRAUSCHSTRASSE 14
82031 GRUENWALD GERMANY

STEFAN SCHILCHER
STEINBACHERSTRASSE 79
7551 STEGERSBACH AUSTRIA

STEFAN SCHILGEN
HAIERBAEUMCHEN 55
MOENCHENGLADBACH 41169 GERMANY

STEFAN SCHNEIDER
RADENSDORFER HAUPTSTRASSE 24
15907 LUEBBEN OT RADENSDORF, GERMANY

STEFAN SCHULZE
HAYDNSTR 20
70195 STUTTGART GERMANY

STEFAN SCHWARTZ
NEUNKIRCHNERSTRASSE 52
2620 BREITENAU AM STEINFELD AUSTRIA

STEFAN SOMMER
THOMAS NAST STR 34
LANDAU 76829 GERMANY

STEFAN STRUYF
C/O SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

STEFAN THEINER
GLURNSER STRASSE 13
I-39020 SCHLUDERNS BZ ITALY

STEFAN VOLKLE
ZOLLERNSTR 26
72348 ROSENFELD GERMANY

STEFAN WEBER
BASALTSTRASSE 9
60487 FRANKFURT GERMANY

STEFAN WEILAND
MAINSTRASSE 38
66333 VÖLKLINGEN GERMANY

STEFAN WEIMERSHAUS
MULTKESTRASSE 76
50674 KOELN, GERMANY

STEFAN WERBEN
ORFFSTR 13
91207 LAUF GERMANY

STEFAN WERBEN
ORFFSTR. 13
91207 LAUF GERMANY

STEFAN, SHANNON
2277 WINDHAVEN LANE
RANCHO CORDOVA, CA 95670

STEFANAVAGE, BENJAMIN E
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

STEFANIE FLIEGER
LUDWIG - FEUERBACH - STR 30
D-90489 NURCMBERG GERMANY

STEFANIE HAUSNER
12 KROPSBURGRING
D 67125 DANNSTADT 2 GERMANY

STEFANIE LAXY
FURTWAENGLERSTR. 45
BAYREUTH DEUTSCHLAND 95445

STEFANIE SCHIPFER-HUBER
ZUGSPITZSTR 10
82031 GRUENWALD GERMANY

STEFANIE SCHIPFER-HUBER
ZUGSPITZSTR. 10
GRUENWALD 82031 GERMANY

STEFANIE STIERHOF
WEGFELD 10
91459 MARKT ERLBACH GERMANY

STEFANKO, KENNETH R
14477 RAMBLEWOOD ST
LIVONIA, MI 48154-5336

STEFANO BERNARDO
RUDOWER STR. 99
BERLIN 12351 GERMANY

STEFANO BERNARDO
VICO GIUNONE 6
CERVINO CE ITALY 81023

STEFANO MANARA
VIA LUNG'ADIGE G LEOPARDI 99
38100 TRENTO TN  ITALY

STEFANO PICCINI MACORINI
VIA COSTALUNGA 43
34100 TRIESTE ITALY

STEFANOS, FRANK
GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

STEFANOVSKY, FREDERICK G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEFFE, MARILYN
8069 JEFFERSON RIVER RD
ATHENS, GA 30607-3561

STEFFEN BARTENSCHLAG
FRITZ-ERLER-STR. 21
HANAU/GERMANY

STEFFEN BERTHOLD
KURFUERSTENSTRASSE 82
12105 BERLIN GERMANY

STEFFEN LEMSER
DIESELSTR 3
91154 ROTH GERMANY

STEFFEN LOEBNER
ENZHALDE 19
D-75180 PFORZHEIM GERMANY

STEFFEN THOMAS RABOFSKY
MASURENWEG 15
53119 BONN GERMANY

STEFFEN WOLF
HILDASTR 5 A
75223 NIEFERN-OESCHELBRONN GERMANY

STEFFENHAGEN, DONNA
VOLPE CLAIM INVESTIGATIONS
8402 10TH ST NE
SAINT MICHAEL, MN 55376-9203

STEFFENS, MARCELLUS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STEFKO, KATHLEEN
37 DESMOND RD
ROCHESTER, NY 14616-3123

STEFONETTI, JOSEPH
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

STEGALL, CHARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STEGALL, HAROLD RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STEGALL, WATSON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEGAN, ADRIAN
JIM WINKEL 7A
30974 WENNIGSEN - GERMANY

STEGEMAN, CURTIS
504 SHADY ACRES RD
CENTERTOWN, MO 65023-3517

STEGEMAN, GEORGE T
1206 N LAKESHORE RD
PORT SANILAC, MI 48469-9795

STEGEMOLLER, EARL
GEORGE & SIPES
151  N DELAWARE  ST STE 1700
INDIANAPOLIS, IN 46204-2503

STEGEMOLLER, FRED
GEORGE & SIPES
151   N  DELAWARE   ST STE 1700
INDIANAPOLIS, IN 46204-2503

STEGEN JURGEN
IM WINKEL 1A
30974 WENNIGSEN
GERMANY

STEGEN, SABRINA
IM WINKEL 1 A
30974 WENNIGSEN GERMANY

STEGER, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEGMAN TOOL CO
1985 RING DR
TROY, MI 48083-4229

STEGNER, RICHARD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

STEIDEL, JACK E
C/O COADY LAW FIRM
205 PORTLAND ST, 5TH FL
BOSTON, MA 02114-1721

STEIGER, JOHN
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

STEIGLEMAN, APRIL N
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

STEIGLEMAN, MICHAEL
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

STEIGMEYER, TINA
1046 E 8TH ST
ERIE, PA 16503-1513

STEILING, DENNIS L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

STEIMLE, ELLIOT J
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

STEIN, CAREY
EDELMAN COMBS LATTURNER & GOODWIN LLC
120 S LA SALLE ST FL 18
CHICAGO, IL 60603-3593

STEIN, CARL E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

STEIN, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEIN, THOMAS
4466 WOLF RD
PINCKNEYVILLE, IL 62274-3927

STEIN, VALERIE
8720 GREENWAY AVE S
COTTAGE GROVE, MN 55016-2770

STEIN, WILLIAM
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

STEINACKER, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEINAWAY, LAURA
BEIER JOEL D
136 CHALMERS DR
BILOXI, MS 39530-3533

STEINBERG EDUARD
NEUE STR 7
D-22851 NORDERSTEDT GERMANY

STEINBERGER, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STEINBRINK, JERRY J
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

STEINBRINK, ROGER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEINBRUNNER, MILDRED W
1124 S WAYNESVILLE RD
OREGONIA, OH 45054-9413

STEINBRUNNER, MILDRED W
ATTN DAVID S JABLINSKI
75 HARBERT ST STE B
DAYTON, OH 45440

STEINER, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STEINER, KAREN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STEINER, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STEINER,ELMER R
6319 AFTON DR
DAYTON, OH 45415-1833

STEINERT SHARON
742 PINE STREET
PORT HURON, MI 48060-5340

STEINERT, SHARON
742 PINE ST
PORT HURON, MI 48060-5340

STEINHAUER, EUGENE D
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

STEINL, LEO G
765 UPPER SCOTSBOROUGH WAY
BLOOMFIELD HILLS, MI 48304-3827

STELCK, LIONEL LESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STELLA LYSIK
123 HENRY RD
SOUTHAMPTON, NY 11968-2305

STELLA NATASCHA SCHNEIDER
AM ALBERTSBERG 13
D-75031 EPPINGEN
EPPINGEN DE 75031
GERMANY

STELLA REDLIN
AM ALTEN DREISCH 60 A
D-33605 BIELEFELD GERMANY

STELLA REDLIN
AM ALTEN DREISCH 60A
D-33605 BIELEFELD GERMANY

STELLA STEIGERWALD
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

STELLA VERMOEGENSVERWALTUNGS GMBH
MOOSACHER STR 80
MUENCHEN,   BY 80 GERMANY

STELLA, EMILLE
8889 SE 132ND LOOP
SUMMERFIELD, FL 34491-8295

STELLA, FRANK
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

STELLABUTO, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STELLAR, HERBERT
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

STELLMACHER, DAVID C
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

STELZER, ROY E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STEMCO INC
300 INDUSTRIAL DR
LONGVIEW, TX 75602-4720

STEMMEL, DONALD
TYDING & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE, MD 21202

STEMPLE, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEN, ANDREA
113 QUEENS WAY
CANONSBURG, PA 15317-2292

STENBERG, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STENBERG, JEROLD
KELLER FISHBACK LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

STENCIL, KEVIN
7801 W WINFIELD AVE
MILWAUKEE, WI 53218-1153

STENELLA, LINDA
STEWART C. CRAWFORD
223 N MONROE ST
MEDIA, PA 19063-3019

STENHOUSE, ARTHUR
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

STENNETH ADAMSON AND MONICA ADAMSON
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

STENNETT, KEITH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STENNIS, LINCOLN
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

STENSBY, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STENTA, HENRY A
ERISMAN & CURTIN
PO BOX 250
WILMINGTON, DE 19899-0250

STEPAN COMPANY
ATTN TIMOTHY W GARVEY ESQ
C/O LATSHA DAVIS YOHE & MCKENNA PC
350 EAGLEVIEW BLVD STE 100
EXTON, PA 19341

STEPAN COMPANY
ATTN TIMOTHY W GARVEY ESQ
LATSHA DAVIS YOHE & MCKENNA P C
350 EAGLEVIEW BLVD SUITE 100
EXTON, PA 19341

STEPAN, JOHN
921 W WOOLMAN ST
BUTTE, MT 59701-8731

STEPENSON, LAURA
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

STEPHAN & REGINE JAEGER
AUF DEM KAPPUS 12
D 41542 DORMAGEN  GERMANY

STEPHAN & RENATE KOEMM
FASANENWEG 7
82110 GERMERING  GERMANY

STEPHAN ANDERS
FRANZ-VON-DEFREGGER-STRASSE 22
D 83607 HOLZKIRCHEN GERMANY

STEPHAN BÖS
KALTBACHTAL 21
56377 NASSAU GERMANY

STEPHAN BRACKMANN
TAXISSTR. 10
D-86153 AUGSBURG GERMANY

STEPHAN DAHM
SIERICHSTRASSE 102
22299 HAMBURG GERMANY

STEPHAN DRUSKATH
WINGERTSTR 25
60316 FRANKFURT GERMANY

STEPHAN EDER
C/O HARALD EDER
KAMMERMAYRSTR. 20
4400 STEYR  AUSTRIA,

STEPHAN FITTKAU
105 CECIL STREET #06-01
SINGAPORE 069534

STEPHAN FREITAG
MORELLENWEG 1 A
HAMBURG 22043 GERMANY

STEPHAN GEISSLER
GAUSSSTR 39
FRANKFURT AM MAIN DE 60316
GERMANY

STEPHAN GREGOR
BEETHOVENSTRA E 96
58097 HAGEN GERMANY

STEPHAN HAHN
KIMMELSBACH 45
97494 BUNDORF UFR, GERMANY

STEPHAN JAMIESON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

STEPHAN KAPFERER
C/O KONRAD KAPFERER
UNTERSEESTR 27
CH-8280 KREUZLINGEN / SWITZERLAND

STEPHAN KASPAR
WITTMANNSTR 38
64285 DARMSTADT GERMANY

STEPHAN KASPAR
WITTMANNSTRASSE 38
64285 DARMSTADT GERMANY

STEPHAN KRAMER
SEXTROSTR 17
D-30169 HANNOVER GERMANY

STEPHAN PUST
ARNOLD-SCHLUETER-WEG 11
33100 PADERBORN GERMANY

STEPHAN SCHERER
SCHMUTTERSTR. 3
86420 DIEDORF GERMANY

STEPHAN THEIS
2032 WATKINS LAKE RD
WATERFORD, MI 48328-1432

STEPHAN U. CLAUDIA KRUPOP
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LÖFFELSTRASSE 44
70597 STUTTGART GERMANY

STEPHAN ZINKE
STOBURGES STR 9A
D-09306 ROCHLITZ
ROCHLITZ DE 09306 GERMANY

STEPHANE SALADIN
ROUTE DE GRANCY 24
COTTENS VD 1116 SWITZERLAND

STEPHANIE CASH SPECIAL ADMINISTRATOR OF THE ESTATE
BRUCE N COOK C/O COOK YSURSA ET AL
12 W LINCOLN STREET
BELLEVILLE, IL 62220

STEPHANIE COHEN
4046 TOWNSHIP LINE ROAD
COLLEGEVILLE, PA 19426-3045

STEPHANIE KATH
AN DEN SCHULWIESEN 37
63263 NEU-ISENBURG GERMANY

STEPHANIE LEE LAINO PERSONAL REPRESENTATIVE FOR LE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

STEPHANIE LOGUE
1304 N 18TH ST
DECATUR, IL 62521

STEPHANIE SCROGIN
C/O RICHARD E. GENTER, ESQUIRE
610 YORK ROAD
SUITE 200
JENKINTOWN, PA 19046

STEPHANIE SIMCOX
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHANIE SPILKER
STIFTER STR 4
D 32791 LAGE GERMANY

STEPHANIE WOODS
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

STEPHEN A HEFFNER &
KAREN ANN HEFFNER JT TEN
3560 S. OCEAN BLVD APT 806
S PALM BCH, FL 33480-5775

STEPHEN A KOKOSKY
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

STEPHEN A MERRITT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN A MERRITT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

STEPHEN A MICHAELS
6623 S NORTH CAPE RD
FRANKLIN, WI 53132-1227

STEPHEN ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEPHEN AND SHARON RITCHIE
STEPHEN RITCHIE
SHARON RITCHIE
20560 ROMAR LANE
SANTA CLARITA, CA 91350-3801

STEPHEN B SHEPHERD / LINDA L SHEPHERD
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

STEPHEN BIASKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEPHEN BOLEN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

STEPHEN C BYELICK
31 CREST DR
TARRYTOWN, NY 10591-4305

STEPHEN C GREENE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN C MAHONEY
282 N ROYAL BELL DR
GREEN VALLEY, AZ 85614

STEPHEN D HALL
C/O WEITZ AND LUEXNBERG PC
700 WEST BROADWAY
NEW YORK CITY, NY 10003

STEPHEN DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEPHEN DEWAYNE SMITH
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

STEPHEN DOBRICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEPHEN DUNLAP MAY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN DUNLAP MAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN E SATTLER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN E SATTLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN E SCHEELE
9013 INDIANAPOLIS BLVD
HIGHLAND, IN 46322

STEPHEN E WHITE, PERSONAL REPRESENTATIVE FOR ROBE
STEPHEN E WHITE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

STEPHEN F GROSS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

STEPHEN F HARGIS
55 N MAIN ST
CLARKSTON, MI 48346

STEPHEN FARKAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEPHEN G LEWIS
BARON & BUDD PC
THE CENTRUM  SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

STEPHEN GALLUP
315 E 69TH ST
PHAB
NEW YORK, NY 10021

STEPHEN GOULD OF MICHIGAN INC
38855 HILLS TECH DR STE 700
FARMINGTON HILLS, MI 48331-3424

STEPHEN HABAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEPHEN HALICKY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEPHEN HICKERSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

STEPHEN HOFFMAN IRA
FCC AS CUSTODIAN
3891 WHISTLEWOOD CIR
LAKELAND, FL 33811

STEPHEN HOHOLICK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEPHEN J LABELLE/LABELLE CHEVEROLET
PAUL M HARRIS ESQ
MURTHA CULLINA LLP
99 HIGH STREET
BOSTON, MA 02110

STEPHEN J PETERSON
8223 CHAPELLE COURT
LAS VEGAS, NV 89131

STEPHEN J SEATON
1051 AUTUMNVIEW CT
ROCHESTER, MI 48307

STEPHEN JOHNSON
18548 MYRON ST
LIVONIA, MI 48152-3029

STEPHEN KEMPHER
C/O ROBINSON BROG LEINWAND GREENE GENOVESE &
GLUCK PC LOCAL COUNSEL
1345 AVENUE OF THE AMERICAS 31ST FLOOR
ATTN: ROBERT M SASLOFF ESQ
NEW YORK, NY 10105

STEPHEN KEMPHER
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET ST, STE 700
INDIANAPOLIS, IN 46024

STEPHEN KERN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEPHEN KUBOVICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

STEPHEN KUPCZYK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

STEPHEN L AHLRICH
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

STEPHEN L COUNTS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN L HUBBARD
5129 RADBROOK PLACE
DALLAS, TX 75220-3945

STEPHEN L MCGARRY
1853 CAMPUS COURT
ROCHESTER HILLS, MI 48309

STEPHEN L ST JOHN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

STEPHEN LENHART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

STEPHEN M DUNPHY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN MAJOR
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

STEPHEN MARKS
8057 RANCH ESTATES RD
CLARKSTON, MI 48348

STEPHEN MCHALE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN MICHALERYA
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

STEPHEN O'MAHONEY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

STEPHEN P KAPLAN
1214 BOBWHITE COURT
PUNTA GORDA, FL 33950-7627

STEPHEN P KLEIN JR
1203 RIVER GLEN DR NE
WARREN, OH 44484-6062

STEPHEN PINTUR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN R CORNES
300 NORTHAMPTON DR
AMERICAN CANYON, CA 94503-4114

STEPHEN R STEINFELDT
17515 MAGNOLIA BLVD
ENCINO, CA 91316-2544

STEPHEN SANDERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN SCHILE &
MARION SCHILE JT TEN
7 ACORN ROAD
MADISON, CT 06443-3341

STEPHEN SCHILLINGER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN SEATON
1051 AUTUMNVIEW CT
ROCHESTER, MI 48307-6059

STEPHEN SMITH JR
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

STEPHEN SNOW
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

STEPHEN SNOW
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

STEPHEN SOPKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN SWARIN
3885 PINE HARBOR DRIVE
WEST BLOOMFIELD, MI 48323

STEPHEN TOTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

STEPHEN UNDERWOOD
P. O. BOX 566
HAMPSTEAD, NC 28443

STEPHEN UNDERWOOD
PO BOX 566
HAMPSTEAD, NC 28443

STEPHEN VIDOVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

STEPHEN VOLOVAR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN W KOCH
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

STEPHEN W MILLS
CGM IRA CUSTODIAN
857 APACHE ROAD
FRANKLIN LAKES, NJ 07417-2801

STEPHEN WHETSTONE
13501 NORMAN CIR
HUDSON, FL 34667

STEPHEN WHETSTONE
13501 NORMAN CIRCLE
HUDSON, FL 34669

STEPHEN WHITELEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN WILLIAM WEISE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEPHEN YUKLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN ZAHORANSKY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN ZEMKE
8174 ADLER RD
LAMBERTVILLE, MI 48144-9778

STEPHEN ZIENTARSKI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEPHEN, VIRGINIA
140 GROVE LN S
HENDERSONVILLE, TN 37075-7001

STEPHENS INC CUSTODIAN FOR
LINDA CLARK
402 WEST ROBINSON
BAY, AR 72411

STEPHENS MEDIA GROUP
SHERMAN FREDERICK
PO BOX 70
LAS VEGAS, NV 89125-0070

STEPHENS, AARON
919 WASHINGTON ST
FLATWOODS, KY 41139-1661

STEPHENS, ALFRED B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEPHENS, CHARLES
4712 W MEDITERRANEAN DR
GLENDALE, AZ 85301-2720

STEPHENS, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEPHENS, DIANA KAY
3417 RUFUS ST
FORT WORTH, TX 76119-1931

STEPHENS, EDDYE C
3402 BRENTWOOD DR
FLINT, MI 48503-2380

STEPHENS, EUGENE
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

STEPHENS, EUGENE H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

STEPHENS, IDA
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

STEPHENS, JAMES D
LEWIS BABCOCK PLEICONES & HAWKINS
PO BOX 11208
COLUMBIA, SC 29211-1208

STEPHENS, JOHN M
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

STEPHENS, LARRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STEPHENS, LYON
MURPHYS LAW OFFICE PC
24750 LAHSER RD
SOUTHFIELD, MI 48033-6044

STEPHENS, R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEPHENS, RICHARD
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

STEPHENS, RONNIE W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STEPHENS, TRAVIS J
JOHN MCGINNIS
PO BOX 280
GREENUP, KY 41144-0280

STEPHENS, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEPHENS, WILSON S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEPHENS,JOE D
50 GLENADA CT
W CARROLLTON, OH 45449-1744

STEPHENS,JOSEPH V
9112 VERONA RD
LEWISBURG, OH 45338-9718

STEPHENSON  ARVELLA
229 SOUTHSIDE DR
GAINESVILLE, TX 76240-0506

STEPHENSON, ARVELLA
229 SOUTHSIDE DR
GAINESVILLE, TX 76240-0506

STEPHENSON, DON
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

STEPHENSON, DONALD
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

STEPHENSON, JEAN
EDDY D. MANZOCCO
176 UNIVERSITY AVE WEST SUITE 900
WINDSOR ON N9A 5P1 CANADA

STEPHENSON, ROBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEPHENSON, STEVEN
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

STEPHENSON,CHARLES L
4232 S KESSLER FREDERICK RD
WEST MILTON, OH 45383-9704

STEPHERSON, ALVIN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STEPHONS, LAMONT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STEPNOWSKI, WALTER
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

STEPP, HERMAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STEPP, MEREDITH E
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEPPE, DANNY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STERLACHINI, RUSSELL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STERLING ALLEN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

STERLING BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3100 ROUTE 38
PO BOX 5900
MOUNT LAUREL, NJ 08054-9756

STERLING CHASE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

STERLING HEIGHTS (CITY OF)
PO BOX 55000
DETROIT, MI 48255-0001

STERLING HOWELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

STERLING JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STERLING, FANTASIA
MARCUS POULLIARD
11305 ST. CHARLES AVE
NEW ORLEANS, LA 70130

STERLING, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STERLING, THAD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STERNADEL, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STERNIAK JR, EDMUND J
1955 WEST ST
SOUTHINGTON, CT 06489-1031

STERNOT, RAYMOND F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STETSON, FRANCIS RONALD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

STETTER, JAMES P
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2416

STETZ, RON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STEVE AHAJANIA IRA
18220 CAMINO BEL
ROWLAND HEIGHTS, CA 91748-2640

STEVE ANTHONY ROBINSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

STEVE ARRINGTON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

STEVE BADA JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE BALDO CHEVROLET-OLDSMOBILE-BUICK-CADILLAC, IN
STEVEN BALDO
11208 GOWANDA STATE ROAD
NORTH COLLINS, NY 14111

STEVE BEIKER AND
KATHRYN L BEIKER JTWROS
1018 CARDINGTON
WICHITA, KS 67212-6615

STEVE BENGALA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE BERLETICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE BEVAN
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE BLACK
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

STEVE BRADACS LIVING TRUST
STEVE BRADACS
4223 DANBERRY DR
NORTH OLMSTED, OH 44070-2832

STEVE BRANDL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE CARLISLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE CHRISANTHUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE DEHOOP
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

STEVE DONAT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE DUANE DOOLIN
C/O NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

STEVE DZUBAK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE ELLIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEVE ELLIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEVE ENGLAND
BRENT COON AND ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

STEVE EVANS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

STEVE FAKNER
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE FLEMING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE GOLD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE HAZUKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE HOFFMANN
RUE DES FRERES PROVOST 2
F-22300 LANNION FRANCE

STEVE HOROSZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE HORVATH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE KOLESZAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE KOPSHO
NOT AVAILABLE

STEVE KORDA
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

STEVE LETNIANCHYN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVE LIRAKIS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

STEVE LOGGINS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

STEVE MARCHAND
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

STEVE MATSIL
4701 BONNIE CT
WEST BLOOMFIELD, MI 48322

STEVE MCANALLY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

STEVE MIHALCIK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVE MUELLER
ROSENFELDER RING 52
10315 BERLIN  GERMANY

STEVE ONDRICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVE ONDRICK JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVE PAUL GRESKO
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

STEVE R ROBBINS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

STEVE RALEY
906 WOODRUFF ROAD SW
DECATUR, AL 35603

STEVE RENCHKOVSKY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVE RISTOFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVE SCOTT ROARK
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

STEVE SLIFKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVE SOLIWODA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVE SQUIRIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVE SUDSBERRY
2013 ELIM CHURCH RD
LUDOWICI, GA 31316

STEVE TOLSTICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

STEVE WEBER
10807 FIGTREE CT
SAN DIEGO, CA 92131

STEVE WEBER
C/O PAUL HANLEY & HARLEY
1608 4TH ST SUITE 300
BERKELEY, CA 94710-1749

STEVE WHITFIELD
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

STEVE YURKO JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVE ZAWILINSKY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVEN & CAROL MCCORMICK
521 BRADFORD DRIVE
ROCKVILLE, MD 20850

STEVEN A CARNEY
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

STEVEN A JOHNSTON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

STEVEN ANDERSON
9533 CASS AVE
TAYLOR, MI 48180-3508

STEVEN BARNETT & BERESA K BARNETT
1303 GOLDENROD
SIKESTON, MO 63801-5016

STEVEN CARLSON
1436 S GRANT AVE
JANESVILLE, WI 53546-5409

STEVEN CLEMENTS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

STEVEN CURTIS DEW
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

STEVEN CURTIS DEW
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

STEVEN CUTLIP
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVEN D. BEAUCHAMP
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

STEVEN E PHILLIPS
IRA DCG & T TTEE
3141 PHILLIPS ROAD
MARATHON, NY 13803-2136

STEVEN ECKERSTROM
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

STEVEN FIALKOWSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVEN GELOTTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVEN GIESING
EMBRY AND NEUSNER
PO BOX 1409
GROTON, CT 06340

STEVEN HAMPTON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

STEVEN HOLLOWAY
4323 AUGUSTA MANOR CT
FLORISSANT, MO 63034

STEVEN J CAINE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

STEVEN J SIAR
207 S MORGAN AVE
WHEATON, IL 60187

STEVEN JOSEPH DYER
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

STEVEN JOSEPH SMIALEK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

STEVEN JOSEPH SOLCHER
325 SHARON PARK #719
MENLO PARK, CA 94025-6805

STEVEN K STENMANN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

STEVEN KEYZER
KOPSTRAAT 372
2900 SCHOTEN BELGIUM

STEVEN KOLISH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVEN KOS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVEN KRISHA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEVEN L CRIDDLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

STEVEN L JOSIAS
MARLENE R JOSIAS CO-TTEE
U/A/D 10-09-1990
FBO JOSIAS REV TRUST
17312 BALLMONT PARK DR
ODESSA, FL 33556-6204

STEVEN L PETERSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

STEVEN LAKITS
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

STEVEN LEGUM
170 OLD COUNTRY RD
MINEOLA, NY 11501-4322

STEVEN LEONARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEVEN LUBONIECKI
507 BRANDYWINE DR
MURFREESBORO, TN 37129-6663

STEVEN MARTIAN
2126 COULEE DRIVE N
MANDAN, ND 58554

STEVEN MILLER
5646 N STATE ROAD 75
NORTH SALEM, IN 46165

STEVEN P BENNETT
4491 E COUNTY LINE RD N
MUNCIE, IN 47302

STEVEN PAXTON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

STEVEN PRATHER
1208 NE 21ST CT
MOORE, OK 73160-6309

STEVEN SKALSKY JR
1061 COOPERS RUN
AMHERST, OH 44001

STEVEN STEMPIEN
142 PLEASANT VALLEY ST
APT 200103
METHUEN, MA 01844

STEVEN WALTERS
15968 TURNER ST.
LANSING, MI 48906

STEVEN WSZOLEK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

STEVEN, SHIRLEY
1313 E I65 SERVICE RD S
MOBILE, AL 36606-3104

STEVENS, BARBARA E
485 ORCHARD LAKE RD
PONTIAC, MI 48341-2150

STEVENS, BOB
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

STEVENS, BONITA
GREENE & REID
173 INTREPID LN
SYRACUSE, NY 13205-2550

STEVENS, CLARENCE E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

STEVENS, DANIEL
2310 40TH AVE SE
ROCHESTER, MN 55904-2728

STEVENS, DAVID
LEE J ROHN
11010 KING STREET SUIT 2 CHRISTIANSTED
ST CROIX, VI 00820

STEVENS, DONALD
5583 WILLOW CHASE CIR
SPRINGFIELD, OH 45502-8351

STEVENS, FORREST ELWOOD
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

STEVENS, FRANCIS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEVENS, GAYLOR
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

STEVENS, HENRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STEVENS, HUBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEVENS, J KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEVENS, JACOB
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

STEVENS, JOHN
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

STEVENS, JOY
NATIONWIDE
PO BOX 2655
HARRISBURG, PA 17105-2655

STEVENS, KENNETH L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STEVENS, LARRY
SHRADER JUSTIN
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

STEVENS, LORRAINE
13145 COLD SPRINGS DR
HUNTLEY, IL 60142-7411

STEVENS, LOWELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEVENS, MELISSA
607 7TH ST
JACKSON, MI 49203-1652

STEVENS, MICHELLE
29 OAK HILL LN
ANNISTON, AL 36201-4087

STEVENS, PATRICIA L
2653 NICOLE LYNN PL
REYNOLDSBURG, OH 43068

STEVENS, PHILBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STEVENS, RICHARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STEVENS, ROBERT L
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STEVENS, VO
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

STEVENS, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STEVENS, WILLARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STEVENS, WILLIAM T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STEVENS, WILLIE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEVENS,BILLY N
1534 VERONA PITSBURG RD
ARCANUM, OH 45304-9618

STEVENS,EDWARD A
7214 EYLER DR
SPRINGBORO, OH 45066-1410

STEVENS,HOLLI R
80 W FACTORY RD
SPRINGBORO, OH 45066-1212

STEVENSON JR,EARNEST L
4664 COLLEGE VIEW DR
DAYTON, OH 45417-8914

STEVENSON, CHARLIE
19924 KENTUCKY ST
DETROIT, MI 48221-1137

STEVENSON, DAVID S
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

STEVENSON, DAVID S
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

STEVENSON, DAVID S
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

STEVENSON, HAROLD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEVENSON, HENRY J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

STEVENSON, HENRY J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

STEVENSON, JOHNNY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STEVENSON, MARK
HOWIE SACKS & HENRY LLP
SUITE 2800 - P O BOX 4 - 401 BAY STREET
TORONTO ON M5H 2Y4 CANADA

STEVENSON, PHYLLIS
1521 PEACHLAND LN
JONESVILLE, LA 71343-8142

STEVENSON, STEFFI
HOWIE SACKS & HENRY LLP
SUITE 2800 - P O BOX 4 - 401 BAY STREET
TORONTO ON M5H 2Y4 CANADA

STEVENSON, TICINA
1646 S MANNHEIM RD
WESTCHESTER, IL 60154-4319

STEVENSON, TILMON E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

STEVERSON ROCHESTER
C/O GOLDBERG PERSKY AND WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

STEVES VILLAGE LANDSCAPING LLC
DBA VILLAGE LANDSCAPING
9574 STATE ROUTE 48
DAYTON, OH 45458-5136

STEVEY, SAM
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STEWARD, BRENDA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

STEWARD, CHARLES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

STEWARD, GLORIA
5337 ALTO VISTA AVE
SHREVEPORT, LA 71109-7101

STEWARD, JOHN L
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

STEWARD, LEROY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

STEWART & DONNA WEINBERG
REV LIVING TRUST DTD 12/29/92
STEWART AND DONNA WEINBERG
2822 RUSSELL ST
BERKELEY, CA 94705

STEWART CHEVROLET INC GORDON
LEWIS LONGMAN & WALKER PA
125 S GADSDEN ST STE 300
TALLAHASSEE, FL 32301-1589

STEWART GEORGE
11 BUNKER LN
THORNDALE, PA 19372-1109

STEWART HAAS RACING
TONY STEWART
6001 HAAS HWY, KANNAPOLIS
KANNAPOLIS, NC 28081

STEWART HOLES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

STEWART J FREE
5189 WASHAKIE TRAIL
BRIGHTON, MI 48116

STEWART JR,HOMER RAY
6860 HOOVER AVE
DAYTON, OH 45417-7607

STEWART OXYGEN SERVICE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5080 N ELSTON AVE
CHICAGO, IL 60630-2427

STEWART RIGBY
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEWART RUSSELL, AS PERSONAL REP OF
THE ESTATE OF WENDY RUSSELL
ATTN:  K RICK ALVIS  ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

STEWART SATTERFIELD
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

STEWART, ALICIA
300 MARSHALL RD APT 48
JACKSONVILLE, AR 72076-2344

STEWART, ALVIN JOSEPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STEWART, ANTHONY K
SHUMWAY, G LYNN
4647 N 32ND ST STE 230
PHOENIX, AZ 85018-3347

STEWART, ARLENE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STEWART, ARTHUR JAMES
ANDERSON A BROOKS
3219 MCKINNEY AVE STE 3000
DALLAS, TX 75204

STEWART, BARBARA THOMAS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

STEWART, BILLY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STEWART, BRADY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, CARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, CAROL
1380 HERMAN GREEN RD
OWENTON, KY 40359-8651

STEWART, CLIFFORD
9209 SOUTHLAKE DR
OKLAHOMA CITY, OK 73159-6758

STEWART, CLIFTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, CRAIG
2317 E 13TH ST
DES MOINES, IA 50316-1914

STEWART, DAVID
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

STEWART, DAVID F
THOMPSON, DAVID G
PO DRAWER 40
PINEVILLE, WV 24874

STEWART, DONALD (ESTATE OF)
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

STEWART, DONALD E
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

STEWART, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, EDDIE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STEWART, ELISE
650 N ARDENWOOD DR APT 1611
BATON ROUGE, LA 70806-2639

STEWART, ELMO
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STEWART, ESTHER
314 W 15TH ST
VINCENNES, IN 47591-5385

STEWART, EUGENE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STEWART, EUGENE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, EVELYN C
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADEPHIA, PA 19103-5446

STEWART, GARY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219-1400

STEWART, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STEWART, HARVEY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STEWART, HERMAN THOMAS
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

STEWART, JAMES
1536 OVERCREEK DR
NASHVILLE, TN 37217-4066

STEWART, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STEWART, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, JAMES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, JERMAINE
110 BRENTLAWN DR
SPRINGFIELD, TN 37172-4104

STEWART, JERRY RICHARD
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

STEWART, JESSE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STEWART, JIMMIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

STEWART, JOE R
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

STEWART, JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

STEWART, JOHN A
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

STEWART, JOHN W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

STEWART, JOHNNY
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

STEWART, JOSEPH J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

STEWART, JOSEPH L
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

STEWART, LARRY L
14110 BUECHE RD
MONTROSE, MI 48457-9376

STEWART, LINDSEY
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219-1400

STEWART, LOUIS E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STEWART, MARY LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

STEWART, MELVIN
430 W 6TH STREET
LEXINGTON, KY 40508-1363

STEWART, MICHAEL
2236 E WATCH AVE
SPRINGFIELD, IL 62702-3173

STEWART, PAUL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

STEWART, PAUL D
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

STEWART, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, RICHARD
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

STEWART, ROBERT EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, ROGER THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, ROY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

STEWART, RUSSELL D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STEWART, STANLEY
25 MAXWELL RD
BELVIDERE, TN 37306-2145

STEWART, SUZANNE
PORTNOY & QUINN
1 OXFORD CTR
PITTSBURGH, PA 15219-1400

STEWART, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STEWART, TINA
3151 SOARING GULLS DR UNIT 1195
LAS VEGAS, NV 89128-7032

STEWART, WAYNE
GROTEFELD & HOFFMANN, LLP
180 N LA SALLE ST STE 1810
CHICAGO, IL 60601-2604

STEWART, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, WILLIE BROWN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STEWART, WILMER H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STEWART, WILTON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

STEWART, WILTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

STEWART, WYLOIDINE
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

STEWART-HAAS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6001 HAAS WAY
KANNAPOLIS, NC 28081-7730

STEWART-HAAS RACING LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6001 HAAS WAY
KANNAPOLIS, NC 28081-7730

STICHA, BRIANNE
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

STICHEL, DAWN
70 STEMMERS RUN RD
BALTIMORE, MD 21221-3630

STICHLER MARK (417996)
STRAUSS MARK G
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

STICHLER, MARK
STRAUSS MARK G
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

STICHTING PENSIOENFONDS ABP
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6028

STICKLEY, EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STICKLEY, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STICKNEY, KATHLEEN E
1618 JONES BLVD
MURFREESBORO, TN 37129-2058

STICKNEY, RONALD L
7680 REGENCY LN
STANWOOD, MI 49346-9499

STIDHAM, KENNITH
152 FEDERAL DR
CYNTHIANA, KY 41031-1420

STIEF, ROBERT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

STIEF, ROBERT, SR,
C/O GOLDENBERG HELLER ANTOGNIOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

STIEGLER, RICHARD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

STIEGLITZ, GARY
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

STIER, CHARLES
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

STIFEL NICOLAUS CUSTODIAN FOR
ARLENE LEMANSKI IRA
118 SKY LINE DRIVE
MILLINGTON, NJ 07946-1928

STIFEL NICOLAUS CUSTODIAN FOR
ELANA NEWMAN SIMPLE IRA
12765 CRISTI WAY
BOKEELIA, FL 33922-3319

STIFEL NICOLAUS CUSTODIAN FOR
JANET L JONES IRA
1211 PARKER AVENUE
KALAMAZOO, MI 49008-3145

STIFEL NICOLAUS CUSTODIAN FOR
JEANETTE M BERNARD IRA
759 HAVANA DR
BOCA RATON, FL 33487-4118

STIFEL NICOLAUS CUSTODIAN FOR
JOHN R NEWMAN SIMPLE IRA
12765 CRISTI WAY
BOKEELIA, FL 33922-3319

STIFEL NICOLAUS CUSTODIAN FOR
JOHN W MUNZ IRA
STIFEL INVESTOR ADVISORY PRGRM
14 YORKSHIRE DR
NEWTOWN, PA 18940-4006

STIFEL NICOLAUS CUSTODIAN FOR
KENNETH J QUIRK IRA
16 SYLVAN HILLS RD
LINN CREEK, MO 65052-2585

STIFEL NICOLAUS CUSTODIAN FOR
LYNDA G FAETCHE IRA
21862 LOST MEADOW
NEW CANEY, TX 77357-4736

STIFEL NICOLAUS CUSTODIAN FOR
MARVIN P SEKTNAN IRA
918 LA RUE AVE
FALLBROOK, CA 92028-3580

STIFEL NICOLAUS CUSTODIAN FOR
MARY F KLINK IRA
800 SOUTH 15TH STREET APT 7312
SEBRING, OH 44672-2084

STIFEL NICOLAUS CUSTODIAN FOR
RALPH MASTRANGELO IRA
2931 SW 39TH TERR
CAPE CORAL, FL 33914-4870

STIFEL NICOLAUS CUSTODIAN FOR
SUZANNE C DE HAAN IRA
573 PROSPECT SE
GRAND RAPIDS, MI 49503-5339

STIFF, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STIFTELSEN DET NORSKE VERITAS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 201898
HOUSTON, TX 77216-1898

STIFTUNG ACCION HUMANA
ALEXANDER VELENTIN-DALLMER
HERBERT-WEICHMANN-STR 86
22085 HAMBURG GERMANY

STIFTUNG DER FAMILIE AULENBACHER
C/O GERHARD DOHR
IM BAND 16
56743 MENDIG  GERMANY

STIFTUNG JUGENDHANDBALL IM TSV BUCHHOLZ 08"
C/O KAI VON THIENEN
REIHERSTEIG 202G
21244 BUCHHOLZ GERMANY

STIGALL, PAUL
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

STIHL INCORPORATED
TOM TREBI
536 VIKING DR
VIRGINIA BEACH, VA 23452-7316

STILABOWER, RONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STILE BERTONE SPA
VIA ROMA 1
CAPRI,  10040 ITALY

STILES, JESS W
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STILES, JOHN L
15045 E SUNDOWN DR
FOUNTAIN HILLS, AZ 85268-2160

STILES, JOHN L
15046 E SUNDOWN DR
FOUNTAIN HILLS, AZ 85268-2160

STILES, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STILL, WILBUR E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STILLE, WAYNE E
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

STILLEY, CHARLES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STILLMAN LLP
ATTN: GEOFFREY W. COOMBS
300 10335 - 172 STREET
EDMONTON, ALBERTA  T5S 1K9

STILLWATER MINING CO
PO BOX 1330
COLUMBUS, MT 59019-1330

STILLWATER MINING COMPANY
ATTN MARY JO HESTON
C/O LANE POWELL PC
1420  5TH AVE STE 4100
SEATTLE, WA 98101

STILLWATER MINING COMPANY
JAMES BINANDO/JOHN STARK
PO BOX 1330
COLUMBUS, MT 59019-1330

STILLWATER MINING COMPANY
JAMES BINANDO/JOHN STARK
PO BOX 1330
536 EAST PIKE AVENUE
COLUMBUS, MT 59019-1330

STILLWELL, EMILY
HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW
777 E WISCONSIN AVE STE 2300
MILWAUKEE, WI 53202-5381

STILLWELL, KEVIN
HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW
777 E WISCONSIN AVE STE 2300
MILWAUKEE, WI 53202-5381

STILLWELL, PAMELA
HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW
777 E WISCONSIN AVE STE 2300
MILWAUKEE, WI 53202-5381

STIMSON, MARGERIE
204 SADDLEHORN RD
CARLSBAD, NM 88220-9163

STINCHCOMB, JOHN W
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

STINE, KURT
PO BOX 426
SAINT PETERS, PA 19470-0426

STINEBAUGH, JACK
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STINEDURF, GERALD E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

STINER, BILLY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STINER, BOB R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STINNETT, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STINSON, CLYDE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STINSON, JAMES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

STINSON, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STINSON, JAMES R
3033 ARAMINGO AVE
PHILADELPHIA, PA 19134-4315

STINSON, ROBERT L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

STIPEK, WILLIAM D
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

STIPKOVICH, MARK
23167 LEONORA DR
WOODLAND HILLS, CA 91367-6125

STIRN, ORVIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STITES, JAMES L
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

STITES, RICHARD K
JOYCE MICHAEL P
201 DEVONSHIRE ST STE 407
BOSTON, MA 02110-1416

STITMAN, CHARLES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STITT, RONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STIVER, CLARENCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STIVER,DARYL L
23 TERRENCE CT
W CARROLLTON, OH 45449-1372

STIVERS, HOMER
920 HEMINGWAY DR
DELTONA, FL 32725-7316

STOBART WILLIAM (627662)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

STOBART, WILLIAM
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

STOCCHINO MARIA
VIA NAZIONZALE
8040 CARDEDU NU ITALY

STOCCO, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STOCHINO ADELINA
38299922
STOCHINO ADELINA
BANCO DI SARDEGNA CASELLA 32
8045 LANUSEI OG  ITALY

STOCK, LAURI
MCCOY TURNAGE & ROBERTSON
16496 BERNARDO CENTER DRIVE SUITE 101
SAN DIEGO, CA 92128

STOCK, SOPHIE
23 SPRUCE ST
BRENTWOOD, NY 11717-3812

STOCK, TOM
8115 OBERLIN RD
ELYRIA, OH 44035-1915

STOCKER, ELEANORE
GELMAN JON L
1700 STATE ROUTE 23
STE 120
WAYNE, NJ 07470-7537

STOCKINGER, RICHARD A
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

STOCKWELL, DIANE
2018 TREEWOOD LN
SAN JOSE, CA 95132-1240

STODDARD, JENNIFER
32 NASHUA ST
NORWICH, CT 06360-9782

STOKARSKI, EDWARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

STOKER, MARGARET, LOSS OF CONSORTIUM
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

STOKES, CANDACE
3068 SETH DR
GREEN COVE SPRINGS, FL 32043-5238

STOKES, CHARLES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STOKES, DAVID L
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
101 MULBERRY STREET EAST
HAMPTON, SC 29924-0457

STOKES, HAMP R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

STOKES, HAMP ROBERT SR
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

STOKES, HARRY
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

STOKES, HARRY A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

STOKES, JAMES
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

STOKES, JAMES E
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

STOKES, JOAN
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

STOKES, KEVIN
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

STOKES, WALTER LEE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STOLL, JOHN W
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

STOLL, SHARON
66 IDLEWOOD DR
TONAWANDA, NY 14150-6414

STOLLAK, BRANDI
MORIARITY GOOCH BADARUDDIN & BOOKE
124 WEST PINE STREET - SUITE B
MISSOULA, MT 59802-4222

STOLLAK, MILTON
MORIARITY GOOCH BADARUDDIN & BOOKE
124 WEST PINE STREET - SUITE B
MISSOULA, MT 59802-4222

STOLLAR, CONNIE LEE
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

STOLPIN, ROGER M
3136 QUICK RD
HOLLY, MI 48442-1059

STOLTMAN, JODY G
2230 S 66TH ST
WEST ALLIS, WI 53219-2062

STONE LION PORTFOLIO L.P
CLAUDIA BORG
STONE LION CAPITAL PARTNERS LP.
461 5TH AVENUE 14TH FLOOR
NEW YORK, NY 10017

STONE LION PORTFOLIO LP
CLAUDIA BORG
461 5TH AVENUE 14TH FLOOR
NEW YORK, NY 10017

STONE, BONNIE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STONE, BRENT M
2154 HAINES RD
LAPEER, MI 48446-8304

STONE, CHESTER K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STONE, CLAUDE H
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

STONE, CLAUDE H.
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

STONE, CLYDE
110 STONE RD
RIVERTON, WY 82501-9705

STONE, ELIESCHA
GRUETTER BRYAN W LAW OFFICES OF
300 SW COLUMBIA ST STE 203
BEND, OR 97702-1176

STONE, GLENDA
5609 BOBOLINK RD
MC LEANSVILLE, NC 27301-9678

STONE, HAROLD G
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STONE, HOMER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STONE, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STONE, JEFFREY
GRUETTER BRYAN W LAW OFFICES OF
300 SW COLUMBIA ST STE 203
BEND, OR 97702-1176

STONE, JOHN R
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

STONE, JON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STONE, KARLOS
BELL J EDWARD III LAW OFFICES OF
PO BOX 2590
GEORGETOWN, SC 29442-2590

STONE, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STONE, LIBERTY MCCAIN
RICHARDSON PATRICK WESTBROOK & BRICKMAN
PO BOX 1368
BARNWELL, SC 29812-1368

STONE, MARCIE T
J EDWARD BELL
PO BOX 2590
GEORGETOWN, SC 29442-2590

STONE, MARIAN D
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

STONE, PHILIP M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STONE, RAECHEL
3841 BOGDON DR
CANAL WINCHESTER, OH 43110-8142

STONE, RANDY
26 ARABIAN RD
ALMA, GA 31510

STONE, RUTH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STONE, THOMAS B
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STONE, THOMAS F
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STONEBRIDGE INTERNATIONAL LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
555 13TH ST NW
STE 300 W
WASHINGTON, DC 20004-1109

STONECIPHER, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

STONECIPHER, LESTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STONEHOCKER, CHARLES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STONEKING, ELMER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STONER, NORMAN G
1513 CAMROSE CT
OKLAHOMA CITY, OK 73159-7605

STONERIDGE INC
345 S MILL ST
LEXINGTON, OH 44904-9573

STONERIDGE INC
7292 26TH CT E
SARASOTA, FL 34243-3963

STONERIDGE INC
AV ANTONIO J BERMUDEZ NO 950
CIUDAD JUAREZ, CI 32470 MEXICO

STONEROCK, ROBERT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

STONESIFER, PAULA ANN
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

STONE-TANNER, OLEMA
4178 OLD TROY PIKE
DAYTON, OH 45404-1326

STONITSCH GEORGE J JR (ESTATE OF) (451896)
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

STONITSCH, GEORGE J
GREITZER AND LOCKS
747 3RD AVE RM 3700
NEW YORK, NY 10017-2812

STOOPS, GERALD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

STOOPS, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STORANDT, JEFFREY
1684 50TH ST
WASHOUGAL, WA 98671-9721

STORDAHL JR, CALMER M
948 NW OAKMONT CT
MCMINNVILLE, OR 97128-5020

STORER, ROY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STORIE, FLOYD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STORK, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STORM, HARRY P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STORM, LINDA
3115 PECAN POINT DR
SUGAR LAND, TX 77478-4222

STORNETTA, MIKE
3807 CLEAR RDG
SANTA ROSA, CA 95404-1565

STORSBERG KLAUS UND INGRID
MOHLENSTRASSE 5
D-51371 LEVERKUSEN GERMANY

STORWICK, TERRENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STORY STEVEN D
57586 HIDDEN TIMBERS DR
SOUTH LYON, MI 48178-8701

STORY, ALICE M
100 SYCAMORE PL
ATHENS, AL 35611

STORY, STEVEN D
57586 HIDDEN TIMBERS DR
SOUTH LYON, MI 48178-8701

STOTTLEMIRE, HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STOTTLEMIRE, ROBERT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STOTTS CONSTRUCTION/ AMERISURE INS. CO
STOTTS CONSTRUCTION
LAW OFFICES OF LEWSLEY & FERRO
26777 HALSTED RD 3RD FLOOR
FARMINGTON, MI 48333-3577

STOTTS, HAROLD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

STOTTS, HAROLD E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

STOTTS, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STOUFFER, JERRY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STOUT INDUSTRIES INC
6425 W FLORISSANT AVE
SAINT LOUIS, MO 63136-3622

STOUT, BERTIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STOUT, CARLOS R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

STOUT, CARLOS R
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

STOUT, CHARLES
MCINTYRE & GOLDEN PC
3838 S WEST TEMPLE STE 3
SALT LAKE CITY, UT 84115-4987

STOUT, GARY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STOUT, JAMES
MACLEAN LESLIE
3219 MCKINNEY AVE
DALLAS, TX 75204-2472

STOUT, RICHARD BENJAMIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STOUT, ROBERT
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

STOUT, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STOUT, SHARON L
PO BOX 386
PATASKALA, OH 43062-0386

STOUT, WILLIAM JEFFERSON
MACLEAN LESLIE
360 PLACE OFFICE PARK, 1202 N WATSON STE 145
ARLINGTON, TX 76006

STOVALL, FRANK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STOVEK, LAURA
4740 LIVERPOOL RD
LAKE STATION, IN 46405-1820

STOVER, HAROLD
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

STOVER, JACKIE LEE
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

STOVER, JOSEPH
JACOBS LAW OFFICES OF JON
3031 STANFORD RANCH RD #2-150
ROCKLIN, CA 95765

STOWE, HARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STOWELL, DAVID
PO BOX 1292
LELAND, NC 28451-1292

STOWER RUSSELL C
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

STOWER, RUSSELL C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STOWERS, HAL
KAHN & ASSOCIATES LLC
4030 WAKE FOREST RD STE 300
RALEIGH, NC 27609-6800

STOWERS, IVAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STOWERS, JERRY ALLEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STRACHAN, TERRY
KAZAN MCCLAIN EDISES ABRAMS, FERNANDZ, LYONS &
FARRISE
171 12TH ST STE 300
OAKLAND, CA 94607-4911

STRACK, CAROL
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

STRADER III,RUSSELL S
7926 HARRINGTON AVE
DAYTON, OH 45415-2311

STRADER, ARTHUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRADER, BILLY
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

STRADER, BILLY
GOLDENBERG, MILLER, HELLER & ANTAGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

STRAIGHT, CHARLES
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

STRAIGHT, KEISHA
824 KUMLER AVE
DAYTON, OH 45402-5912

STRAIGHT, RAY ELVER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRAIN, WYLIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRAKA, JOSEPH J
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

STRALEY, THOMAS J
3429 FOREST RIDGE DR
SPRING GROVE, IL 60081-8630

STRALO, RONALD R
SHEIN LAW CENTER
121 S BROAD ST
PHILADELPHIA, PA 19107-4518

STRAND, BERNARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRAND, THOMAS P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRANDBERG, RHONDA
W 13509 COUNTY RD
GLEASON, WI 54435

STRANDT, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRANGE, ALLEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STRANGE, CANDY
10094 AXEL RD
IRONDALE, MO 63648-9744

STRANGE, CHANDLER
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

STRANGE, CHRIS
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

STRANO, SEBASTIAN
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

STRANTZALIS, VASSILIOS
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

STRASBURGER & PRICE, LLP
LLOYD E FERGUSON
600 CONGRESS AVE, SUITE 1600
AUSTIN, TX 78701

STRASSONIA L HUDSON, SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

STRATTEC POWER ACCESS LLC
2155 BUTTERFIELD DRIVE  300S
TROY, MI 48084

STRATTEC SECURITY CORP
3333 W GOOD HOPE RD
MILWAUKEE, WI 53209-2043

STRATTON, EDWARD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STRATTON, LARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STRATTON, MERVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRAUB, CHRISTY
24444 STANDARD CEMETARY RD
KILN, MS 39556-6313

STRAUB, HARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STRAUGHAN, FRANK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STRAUSS, KENNETH D
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

STRAW, PHILIP
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

STRAWSER, WALTER L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

STRAYER, JOHN E
1212 REDCLIFFE ST
WOODRIDGE, IL 60517-7734

STREAM, WILLUS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STREAMLINE TOOLING SYSTEMS (STS), INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3306 BALSAM AVE NE
GRAND RAPIDS, MI 49525-2884

STREBIG,DONALD J
1032 STONE DR
W ALEXANDRIA, OH 45381-9577

STREET BLIMPS
DOUG FRANTIN
465 ENDO BLVD
GARDEN CITY, NY 11530

STREET, CHARLES
PO BOX 376
TOOMSUBA, MS 39364-0376

STREET, TODD
2206 SPRING GARDEN ST
WILLIAMSPORT, PA 17701-1231

STREETS, JACK
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STREGE, ROGER
STATE FARM INSURANCE
PO BOX 82613
LINCOLN, NE 68501-2613

STREICH, MARVIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STREUER, LLOYD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRICKER, FRED S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRICKLAND ARTHUR (ESTATE OF) (651442)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

STRICKLAND, ARTHUR
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

STRICKLAND, BILLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STRICKLAND, CARL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STRICKLAND, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STRICKLAND, DEWEY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STRICKLAND, ERNEST
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STRICKLAND, FREELAND
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

STRICKLAND, JASON
RIEMER, KENNETH J
PO BOX 1206
MOBILE, AL 36633-1206

STRICKLAND, JOE
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

STRICKLAND, LEE C
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

STRICKLAND, LEE C
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

STRICKLAND, MICHAEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STRICKLAND, PAULA
4195 OLD WHITEVILLE RD
LUMBERTON, NC 28358-7860

STRICKLAND, ROBERT N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRICKLAND, TAMMY
20535 SHAFTSBURY AVE
DETROIT, MI 48219-1417

STRICKLAND, WILBUR
41 BILLS HILL LN
NEWTON GROVE, NC 28366-6452

STRICKLER, BARRY / KIMALA STRICKLER
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

STRICKLER, BARRY E
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

STRICKLER, GLENN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STRICKLIN, BARBARA
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

STRICKLIN, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STRICKMAKER, BILL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STRINE, WILLIAM H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

STRINGER, DONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STRINGER, FRANK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

STRINGER, HERMAN
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B - P O BOX
13823
SAVANNAH, GA 31416

STRINGER, LARRY D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STRINGER, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

STRITTMAN, VALERIE F
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STROBA, PATRICIA
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

STROBECK, GEORGE
586 MAIN ST
CATSKILL, NY 12414-1023

STROHM, DEAN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STROHMAIER, ALAN H
5303 RIVER RIDGE DR
BRIGHTON, MI 48116-4791

STROM, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRONG TOOL CO
2493 S CRABTREE DR
PRINCETON, IN 47670-9360

STRONG, BRADLEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STRONG, EARL V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRONG, THOMAS G
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

STRONG, TOMMY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STRONG, WALTER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STRONKA, THEODORE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STROTHER, MARC
DALTON LAW FIRM
110 E KALISTE SALOOM RD STE 101
LAFAYETTE, LA 70508-8509

STROTHER, SANDRA
DALTON LAW FIRM
PO BOX 82613
LAFAYETTE, LA 70598-2613

STROUD, GARY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

STROUP, CHARLES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

STROVEN, MARLYN J
174 W BAY VIEW DR
SENECA, SC 29672-4727

STROWMATT, LYNDEL
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

STRUBLE, DANIEL
456 DRAKE CT
WILMINGTON, NC 28403-2864

STRUCK, GEORGE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

STRUCK, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRUL FLANDEL
SQ ED MACHTENS 18 13
1080  BRUXELLES  BELGIUM

STRUL USER AND MANUELA USER
JT TEN
5452 CLAIRDIGE LANE
W BLOOMFIELD, MI 48322-3862

STRUMB, CHALLIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRUMS, GERALD
297 BLUE HILLS AVE
HARTFORD, CT 06112-1503

STRUNA, ELIZABETH
PO BOX 568
BOX 568
WEST SAND LAKE, NY 12196-0568

STRUNK, WALTER R
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

STRUSS, ALEX
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

STRUSS, HENRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

STRUTHERS, HERBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STRUTHERS, ROMEROS
25031 CHAMBLEY DR
SOUTHFIELD, MI 48034-1201

STT TECHNOLOGIES DE MEXICO SA
JESUS RENDON
BLVD MAGNA NO 200 INT 2
CHANGCHUN CHINA (PEOPLE'S REP)

STT TECHNOLOGIES INC
600 TESMA WAY
CONCORD ON CANADA

STT TECHNOLOGIES INC
600 TESMA WAY
CONCORD ON L4K 5C2 CANADA

STT TECHNOLOGIES INC.
600 TESMA WAY
CONCORD ON L4K 5 CANADA

STT TECHNOLOGIES INC.
KENNETH KOLIBA
TESMAN INTERNATIONAL INC
600 TESMA WAY
VANDALIA, OH 45377

STT TECHNOLOGIES INC.
KENNETH KOLIBA
TESMAN INTERNATIONAL INC
600 TESMA WAY
CONCORD ON CANADA

STUART A GREENBERG
P O BOX 5289
FLORENCE, SC 29502-5289

STUART D PEEPLES
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

STUART H WORRELL
4716 NATIONAL DR
MYRTLE BEACH, SC 29579

STUART J KESSLER
31461 W STONEWOOD CT
FARMINGTON HILLS, MI 48334-2545

STUART NUSSBAUM
20667 NW 27TH AVE
BOCA RATON, FL 33434

STUART SEIDEN
JACOB FISHMAN
10542 ZURICH ST
HOLLYWOOD, FL 33026-4832

STUART SILVERMAN
4464 CARVER WOODS DR
CINCINNATI, OH 45242-5544

STUART, CHUCK
2513 MILLBROOK RD
LITTLE ROCK, AR 72227-3032

STUART, GEORGE A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

STUART, QUARRY
CONSUMER LEGAL SERVICES PC
4707 W GANDY BLVD STE 8
TAMPA, FL 33611-3310

STUART, RICHARD
3434 GINGER DR
HAUGHTON, LA 71037-8843

STUART, RIKKI
15 FOX GROVE DR
HAMPTON, VA 23664-1729

STUART, TOM
2298 WAHL ST
PACIFIC, MO 63069-6304

STUART, YOLANDA
150 N LEAMINGTON AVE
CHICAGO, IL 60644-3406

STUBAN, MIKE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STUBBLEFIELD, HUSTON I
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

STUBBLEFIELD, LISA
PO BOX 453
BOX 453
CHARLESTON, AR 72933-0453

STUBBLES, PATRICIA
220 ROCKLAWN AVE
DANVILLE, VA 24540-2748

STUBBS, H B CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
27027 MOUND RD
WARREN, MI 48092-2699

STUBBS, MAX J.
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

STUBBS, MIA F
3431 QUAIL HIGH BLVD
MORRISVILLE, NC 27560-7016

STUBBS, RALPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STUBENHOFER, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STUCH BERNHARD
WINZERSTR 62
53129 BONN  GERMANY

STUCK, DALE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STUCK, PATTY L
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

STUCK, PATTY L
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

STUCK, RONALD P
GEORGE & SIPES
151  N  DELAWARE  ST STE 1700
INDIANAPOLIS, IN 46204-2503

STUCKART DOROTHY FOR LOSS OF CONSORTIUM
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

STUCKART, KEVIN
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

STUCKLEY, PAUL J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

STUDENT TAXI IINC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

STUDENT TAXI INC
CHARLES F DORKEY III ESQ, ALAN F KAUFMAN ESQ,
TIMOTHY PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

STUDIO X INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1880 W LINCOLN ST
BIRMINGHAM, MI 48009-1834

STUDT, LOREN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STUFFLEBEAN, FOREST D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STUHL, BRIAN
66 S UNION AVE
LANSDOWNE, PA 19050-2944

STUHLDREHER, TOM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STULL, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

STULL, THOMAS E
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

STULL,STUART D
4336 TIMBERWILDE DR
KETTERING, OH 45440-1507

STULTS ALEXIS
DESTINY YOUNG
824 CARVER ST
MESQUITE, TX 75149

STULTS, ALEXIS
MAYELLA GONZALEZ
1725 GREENVILLE AVE
DALLAS, TX 75206-7416

STULTZ, HOWARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STUMP, DEBBIE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

STUMP, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

STUMPF, PAUL
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

STUMPF, WILLIAM
STUMPF WILLIAM N
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

STUMPH, ALBERT H
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

STUMPH, JAMES A
7586 BLACK ROCK CV
FRISCO, TX 75034-2958

STUMPS, BILL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STUP, LOUIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STURDIVANT, MAXWELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STURDIVANT, THOMAS G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

STURGEON, LORETTA M
867 N LAMB BLVD SPC 70
LAS VEGAS, NV 89110-2310

STURGEON, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STURGEON, ROBERT OWEN
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STURGES MELBY, AARON
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

STURGES, HENRY HOLT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

STURGES, JACK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

STURGILL, OWEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STURGILL, VOYNE J
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

STURGILL,REBECCA L
1670 FALKE DR
DAYTON, OH 45432-3314

STURGIS, EDWARD
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

STURGIS, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

STURMS, EUGENE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

STURNY, BERNARD & MARYSE
BELLEVUE 13
1073 SAVIGNY SWITZERLAND

STURT, CHUCK
6 SYLVAN WAY
PARSPPANY, NJ 07054

STUTES DEBRA
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

STUTES, ROBERT
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

STUTMAN, PERRY
BELL ANDREW P
747 3RD AVE RM3700
NEW YORK, NY 10017-2812

STUTZMAN, MARTHA
10061 NEAMANTHIA TRAIL
TALLAHASSEE, FL 32312-9682

STYBORSKI, PAUL
GEORGE & SIPES
151 N DELAWARE STS STE 1700
INDIANAPOLIS, IN 46204-2503

STYCHNO, JEFFREY
NATIONWIDE INSURANCE CO.
PO BOX 2655
HARRISBURG, PA 17105-2655

STYKEMAIN CHEVROLET PONTIAC LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
211 E PERRY ST
PAULDING, OH 45879-1414

STYKEMAIN PONTIAC BUICK GMC LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25124 ELLIOTT RD
DEFIANCE, OH 43512-9003

STYLED BROADWAY ELECTRICAL CONSTRUCTION AS PLAINT
HUSCH BLACKWELL SANDERS, LLP
ATTN: DAVID A SCHATZ ESQ
481 MAIN ST STE 1
KANSAS CITY, MO 54112

SU AMERICA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5200 PRAIRIE STONE PKWY STE 100
HOFFMAN ESTATES, IL 60192-3709

SUANNE NEUMAN
BY SUANNE NEUMAN
5742 N 25TH ST
PHOENIX, AZ 85016-2842

SUAREZ, CARLOS
ATTN: LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

SUAREZ, CARLOS
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SUAREZ, YESENIA
KARPO MARK S PC
137 N 9TH ST
PHILADELPHIA, PA 19107-2410

SUBARU OF AMERICA, INC.
VICE PRESIDENT - GENERAL COUNSEL
2235 MARLTON PIKE W
CHERRY HILL, NJ 08002-3380

SUBER, JOHN T
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SUBIA, KATHY SUSAN
C/O ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DR STE 700
NEWPORT BEACH, CA 92660-8014

SUBLER, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SUBLET, AARON J
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SUBSCRIBING PARTIES TO THE CHEMSOL SUPERFUND SITE
C/O WILLIAM H HYATT JR, ESQ
K&L GATES LLP
ONE NEWARK CENTER TENTH FLOOR
NEWARK, NJ 07102-5252

SUBULSKI, GARY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SUBURBAN ANN ARBOR, LLC
SUBURBAN CHEVROLET CADILLAC SAAB HUM
DAVID FISCHER
3515 JACKSON RD
ANN ARBOR, MI 48103-1815

SUBURBAN MOTORS COMPANY, INC.
DAVID FISCHER
1810 MAPLELAWN DR
TROY, MI 48084-4616

SUBURBAN PROPANE, LP
GENERAL MOTORS CORPORATION
DIRECTOR, WORLDWIDE REAL ESTATE
PO BOX 200
MC 482 B38 C96
DETROIT, MI 48265-2000

SUCCURRO, JIMMY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SUCHY, HERBERT W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUCIC, NICHOLAS
8708 JACKSON ST
PHILADELPHIA, PA 19136-2132

SU-DAN CO, THE
269 KAY INDUSTRIAL DR
ORION, MI 48359-2403

SU-DAN CORP
1853 ROCHESTER INDUSTRIAL CT
ROCHESTER HILLS, MI 48309-3336

SUDAR, GERALD FRANK
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SUD-CHEMIE PROTOTECH
32 FREMONT ST
NEEDHAM, MA 02494-2933

SUDDETH, ROGER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SUDIE M VENABLE
3114 MOUNTAIN ROAD
HALIFAX, VA 24558

SUDRALA, BRANDY
219 TREETOPS DR
NAPLES, FL 34113

SUE C BUZBEE
C/O WILLIAM KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SUE K KOECHLEIN & FRED N KOECHLEIN
2518 BUCKLE
MURFREESBORO, TN 37129

SUE L MITHCELL
PO BOX 816
COPPERHILL, TN 37317

SUE LOVE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SUE PHILLIPS
3274 MONTEBELLO AVENUE
SPRINGFIELD, OR 97477-1847

SUEDFLEIGER FINANCE INC
POSTFACH 328
FL 9490 VADUZ, LIECHTENSTEIN

SUEDFLIEGER FINANCE INC
POSTFACH 328
FL 9490 VADUZ  LIECHTENSTEIN

SUEHS, HOWARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SUELEEN A FOWLER
2435 FAYETTEVILLE RD
GRIFFIN, GA 30223-6262

SUELLEN BLASDELL
4665 BUNNY TRAIL
CANFIELD, OH 44406

SUELLEN BLASDELL
4665 BUNNY TRAIL
CANTIEND, OH 44406

SUESS, KEVIN
4425 PORT AUSTIN RD
CASEVILLE, MI 48725-9632

SUESS, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUESSMITH, LEONARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUEY, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SUFFECOOL, HENRY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SUFFOLK COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 6100
OFFICE OF CONSUMER AFFAIRS
HAUPPAUGE, NY 11788-0099

SUFFOLK COUNTY
PO BOX 6100
OFFICE OF CONSUMER AFFAIRS
HAUPPAUGE, NY 11788-0099

SUGASKI, JUDY
2326 CAPPS RD
LAKE WALES, FL 33898-8463

SUGGS, BENJAMIN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUGGS, EUGENE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SUGGS, GOMER
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SUGGS, HUBERT E
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

SUGGS, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUGO, LOUIS
STATE FARM
PO BOX 339408
GREELEY, CO 80633-9408

SUH, BRIAN
MULHERIN REHFELDT & VARCHETTO PC
211 S WHEATON AVE STE 200
WHEATON, IL 60187-5251

SUH, KHANTHALY
MULHERIN REHFELDT & VARCHETTO PC
211 S WHEATON AVE STE 200
WHEATON, IL 60187-5251

SUHL, SIDNEY
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

SUHY, JUDITH L
2353 HAYSON AVE
PITTSBURGH, PA 15220-3907

SUIMMIT I PARTNERS LTD
C/O CORPORATE REALTY SERVICES INC
4350 BROWNSBORO RD
STE 310
LOUISVILLE, KY 40207

SUK, LAWRENCE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SUKLA, JOHN M
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

SULARZ, PHILIP
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

SULEK, RUDOLPH E
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SULHDOST LISA
OTTO-BRAUNSTR 19
40595 DUSSELDORF GERMANY

SULIK, ARTHUR A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SULKOSKI, KENNETH
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

SULKOSKI, VIVIENNE
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

SULLIVAN HORACE RAYMOND
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

SULLIVAN JESSE
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

SULLIVAN WILLIAM L
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

SULLIVAN WM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SULLIVAN, CHARLES W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SULLIVAN, DAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SULLIVAN, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SULLIVAN, EDWARD J
ATTN: LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

SULLIVAN, EDWARD J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

SULLIVAN, EUGENE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SULLIVAN, FELICIA
329 E K ST
ANNISTON, AL 36207-8217

SULLIVAN, FRANCIS
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SULLIVAN, HELEN MARIE
C/O EDWARD O MOODY PA
801 W 4TH ST
LITTLE ROCK, AR 72201

SULLIVAN, HELEN MARIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SULLIVAN, HERMAN H
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

SULLIVAN, HORACE R
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SULLIVAN, JACKIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SULLIVAN, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SULLIVAN, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SULLIVAN, JIMMY ROSS
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

SULLIVAN, JOHN F
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

SULLIVAN, JOHN M
5190 CONNORS LN
HIGHLAND, MI 48356-1514

SULLIVAN, JOHN W
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

SULLIVAN, KARON N
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

SULLIVAN, LAUREL
PO BOX 323
OGDEN, KS 66517-0323

SULLIVAN, LLOYD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SULLIVAN, NEAL V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SULLIVAN, NEIL
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SULLIVAN, NEIL (426500)
C/O LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SULLIVAN, PATRICK W
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SULLIVAN, RICHARD
129 SWALLOW LN
OCEANSIDE, CA 92057-6431

SULLIVAN, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SULLIVAN, ROBERT M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SULLIVAN, RON
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SULLIVAN, ROSEMARY
3701 YAKOBI LN
NAPLES, FL 34119-1625

SULLIVAN, STANLEY
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SULLIVAN, THOMAS V
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

SULLIVAN, TIMOTHY
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SULLIVAN, VICTOR J
10757 N COUNTY ROAD 400 E
PITTSBORO, IN 46167-9217

SULLIVAN, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SULLIVAN, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SULLIVAN, WILLIAM L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

SULLIVAN, WILLIAM N
1255 CAMINO DEL RANCHO
HEMET, CA 92543-6939

SULLIVAN,WILLIAM H
4112 FULTON AVE
MORAINE, OH 45439-2122

SULLIVANT, BARRY
5980 ALLIANCE RD
MARIANNA, FL 32448-7230

SULOFF, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SULTZBAUGH, KAREN
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

SULULAH MILOW SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SULZER AG
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
240 DETRICK ST
DAYTON, OH 45404-1699

SUMEEKO INDUSTRIES CO LTD
20 HUAXI RD TA-FA IND DIST
TALIAO HSIANG TW 831 TAIWAN

SUMEEKO INDUSTRIES CO LTD
20 HUAXI RD TA-FA IND DIST
TALIAO HSIANG,   831 TAIWAN

SUMERLIN,MICHELE D
110 IROQUOIS DR APT B
DAYTON, OH 45449-3970

SUMITOMO ELECTRIC
OMEGA 1825 PARQUE IND OMEGA
JUAREZ CH 32320 MEXICO

SUMITOMO ELECTRIC INDUSTRIES LTD
4-5-33 KITAHAMA CHUO KU
OSAKA 541-0041 JAPAN

SUMITOMO ELECTRIC INDUSTRIES LTD
4-5-33 KITAHAMA CHUO KU
OSAKA JP 541-0041 JAPAN

SUMITOMO ELECTRIC WIRING SYSTEM INC
12110 ESTHER LAMA DR STE 100
EL PASO, TX 79936-7742

SUMLER, RUBY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

SUMMER PALACE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

SUMMERER, BRETT
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

SUMMERFIELD, GLAVIS PAUL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SUMMERHILL, ELIZABETH F
675 CLUBLAND CIR SE
CONYERS, GA 30094-3657

SUMMERHILL, JAMES R
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SUMMERHILL, SUSAN L
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

SUMMERLIN, JEFFREY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SUMMERS FLOYD N
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SUMMERS, ARLIS
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SUMMERS, BARBARA
RR 2 BOX 49A
GREENTOP, MO 63546-9746

SUMMERS, FLOYD N
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

SUMMERS, MARVIN
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SUMMERVILLE, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUMMEY CHARLES (664245)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SUMMEY, CHARLES
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

SUMMEY, RONALD
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

SUMMIT AUTO BODY INDUSTRY CO LTD
32-33 MOO 17 BANGNA TRAD RD
BANGPLEE  SUMUT PRAK 10540 THAILAND

SUMMIT COMMERCIAL LEASING CORPORATION
C/O BANC OF AMERICA LEASING & CAPITAL, LLC
ATTENTION: PORTFOLIO MANAGEMENT GROUP
ONE FINANCIAL PLAZA
PROVIDENCE, RI 02903

SUMMIT COUNTY TREASURER
175 S MAIN ST RM 211
AKRON, OH 44308-1308

SUMMIT COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
175 S MAIN ST RM 211
AKRON, OH 44308-1308

SUMMIT FUNDING GROUP
RICHARD L FERRELL ESQ
TAFT STETTMAUS & HOLLISTER LLP
425 WALNUT ST STE 1800
CLEVELAND, OH 44114

SUMMIT FUNDING GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE NORTHLAKE PLACE
11500 NORTHLAKE DR STE 3
CINCINNATI, OH 45249

SUMMIT FUNDING GROUP INC
ONE NORTHLAKE PLACE
11500 NORTHLAKE DR STE 300
CINCINNATI, OH 45249-1662

SUMMIT FUNDING GROUP, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE NORTHLAKE PLACE
11500 NORTHLAKE DR STE 3
CINCINNATI, OH 45249

SUMMIT INDUSTRIES INC
4545 GATEWAY CIR
DAYTON, OH 45440-1795

SUMMIT PRC FINANCIAL SERVICES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11500 NORTHLAKE DR STE 300
CINCINNATI, OH 45249-1662

SUMNER, ARTHUR THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUMNER, JERALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SUMPTER JOHNNIE MARION
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

SUMPTER, FRANK
1025 NW 21ST ST
MOORE, OK 73160-1324

SUMPTER, JOHNNIE M
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SUMRALL, JIMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SUMRALL, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SUN CAPITAL PARTNERS INC
5200 TOWN CENTER CIR STE 470
BOCA RATON, FL 33486-1086

SUN CITY BOULDERS INC
KROHN & MOSS - NV
810 S CASINO CENTER BLVD
LAS VEGAS, NV 89101-6719

SUN EUROPEAN PARTNERS
NATHANIEL MEYOHAS:
6 GRACECHURCH STREET
LONDON EC3V 0AT, UK

SUN MICROSYSTEMS AB
1000 TOWN CTR STE 1700
SOUTHFIELD, MI 48075-1233

SUN MICROSYSTEMS BELGIUM NV
LOZENBERG 15
ZAVENTEM,  1932 BELGIUM

SUN MICROSYSTEMS DE MEXICO, S.A. DE C.V.
PLAZA REFORMA
PROLONGACION REFORMA NO. 600-210
COL. PENA BLANCA SANTA FE, D.F. 1210 MEXICO

SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES
STEVEN MILLER
1000 TOWN CTR STE 1700
SOUTHFIELD, MI 48075-1233

SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES LLC
A BUSINESS OF SUN MICROSYSTEMS, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4150 NETWORK CIR
SANTA CLARA, CA 95054-1778

SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC
1000 TOWN CTR STE 1700
SOUTHFIELD, MI 48075-1233

SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306-1720

SUN MICROSYSTEMS GLOBAL FINANCIAL SERVICES, LLC
GLOBAL FINANCIAL SERVICES
GENERAL COUNSEL
500 ELDORADO BLVD
BROOMFIELD, CO 80021-3400

SUN MICROSYSTEMS GMBH
SONNENALLEE 1
KIRCHHEIM BEI MUNCHEN,  85551 GERMANY

SUN MICROSYSTEMS INC
1000 TOWN CTR STE 1700
SOUTHFIELD, MI 48075-1233

SUN MICROSYSTEMS INC
500 ELDORADO BLVD
BROOMFIELD, CO 80021-3400

SUN MICROSYSTEMS INC
C/O LAWRENCE SCHWAB/THOMAS GAA
BIALSON, BERGEN & SCHWAB
2600 EL CAMINO REAL STE 300
PALO ALTO, CA 94306

SUN MICROSYSTEMS INC
CONTRACTS ADMINISTRATOR
4150 NETWORK CIR
SANTA CLARA, CA 95054-1778

SUN MICROSYSTEMS INC C/O BANK OF AMERICA
FILE 53640
LOS ANGELES, CA 90074-3640

SUN MICROSYSTEMS LTD
UNIVERSITY OF WARWICK SCIENCE PARK
MILLBURN HILL RD.
COVENTRY,  CV4 7HS GREAT BRITAIN

SUN MICROSYSTEMS NEDERLAND B.V.
SATURNUS 1
DURHAM, NH 03824

SUN MICROSYSTEMS OF CANADA INC.
27 ALLSTATE PARKWAY
7TH FLOOR
MARKHAM ON L3R 5R7 CANADA

SUN MICROSYSTEMS, INC
4150 NETWORK CIR
SANTA CLARA, CA 95054-1778

SUN MICROSYSTEMS, INC.
4150 NETWORK CIR
SANTA CLARA, CA 95054-1778

SUN MICROSYSTEMS, INC.
GENERAL COUNSEL
4150 NETWORK CIR
SANTA CLARA, CA 95054-1778

SUN TECHNICOM INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
13324   FARMINGTON RD
LIVONIA, MI 48151-4203

SUNBEAM AUTO LTD
38-6 DELHI-JAIPUR HWY NARSINGPUR
GURGAON IN 122001 INDIA

SUNBELT COMMUNICATIONS
LISA  HOWFIELD
1500 FOREMASTER LN
LAS VEGAS, NV 89101-1103

SUNBELT RENTALS INC
48595 GRAND RIVER AVE
NOVI, MI 48374-1245

SUNBELT RENTALS INC
850 DANIEL DR
KOKOMO, IN 46901-3101

SUNDBERG, SANDRA
2302 LANTERN HILL DR
URBANA, IL 61802-5618

SUNDERLAND, RICHARD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUNDERMAN, CRAIG
3338 250TH ST
CLARINDA, IA 51632-4033

SUNDERMEYER,SUSAN M
2321 SHROYER RD
DAYTON, OH 45419-2649

SUNDIN THEODORE A
11 COUNTY ROAD 4213
NAPLES, TX 75568-5596

SUNDMAN, ROBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SUNDOWN TANK LINES
MARK WATSON
472 WEBBER RD RR 5
WELLAND ON L3B 5 CANADA

SUNDRAM FASTENERS LIMITED
801 W BIG BEAVER ROAD
5TH FL
TROY, MI 48084-4767

SUNDRAM FASTENERS LTD
98A DR RADHAKRISHNAN SALAI
CHENNAI TAMILNADU IN 600004 INDIA

SUNDRAM FASTENERS LTD
98A DR RADHAKRISHNAN SALAI
CHENNAI TAMILNADU,  60000 INDIA

SUNDRAM INTERNATIONAL INC
201 E DRAHNER RD
OXFORD, MI 48371-5305

SUNDRAM INTERNATIONAL INC
801 W BIG BEAVER ROAD
5TH FL
TROY, MI 48084-4767

SUNDRUP KARL
BUENKAMP 27
D- 48157 MUENSTER, GERMANY

SUNDSETH, JOHN EILERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUNDSTROM, WARREN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUNDY, RUSSELL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SUNNE, JULIE
STATE FARM INSURANCE
PO BOX 2371
BLOOMINGTON, IL 61702-2371

SUNNYVALE MOTOR COMPANY
WESLEY RYDELL
660 W EL CAMINO REAL
SUNNYVALE, CA 94087-1211

SUNRISE LANDFILL SITE PRP GROUP
MICHEL O'NEAL
WARNER NORCROSS & JUDD LLP
900 FIFTH THIRD CENTER, 111 LYON ST NW
GRAND RAPIDS, MI 49503-2487

SUNRISE WINDOW CLEANING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
113 BRINK HILL RD
GREENTOWN, PA 18426-9201

SUNSHINE NETWORK INC
10201 W PICO BLVD, BLDG 103 #3147
LOS ANGELES, CA 90035

SUNTRUST EQUIPMENT FINANCE & LEASING CORP
C/O OBER KALER GRIMES & SHRIVER
ATT: PATRICK K CAMERON ESQ
120 E BALTIMORE ST
BALTIMORE, MD 21202-1643

SUNTRUST LEASING CORPORATION
ATTENTION: DANIEL E. MCKEW, PRESIDENT
29 WEST SUSQUEHANNA AVENUE
TOWSON, MD 21204

SUNTRUST LEASING CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29 SUSQUEHANNA AVENUE
TOWSON, MD 21204

SUPANEK, HAROLD S
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

SUPER FLITE OIL CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 E JOHNSON ST
SAGINAW, MI 48604-1318

SUPER SIGN COMPANY
HERRICK FEINSTEIN LLP
ATTN GLORIA HUANG
2 PARK AVE
NEW YORK, NY 10016

SUPERB FABRICATING LLC
1280 HOLDEN AVE STE 113
MILFORD, MI 48381-3171

SUPERIOR CARRIERS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
711 JORIE BLVD
STE 101N
OAK BROOK, IL 60523-2285

SUPERIOR CRANKSHAFT LP
1751 KETTERING
IRVINE, CA 92614-5615

SUPERIOR INDUSTRIES DE MEXICO SA DE
JUAN RUIZ DE ALARCON 306
CHIHUAHUA CI 31109 MEXICO

SUPERIOR INDUSTRIES DE MEXICO SA DE
PLANT 10 VIALIDAD ORIENTE #7100
CHIHUAHUA , MX 31090 MEXICO

SUPERIOR INDUSTRIES INTERNATIONAL
1301 N DIXIELAND RD
ROGERS, AR 72756-2162

SUPERIOR INDUSTRIES INTERNATIONAL
1901 E BORICK DR
FAYETTEVILLE, AR 72701-7288

SUPERIOR INDUSTRIES INTERNATIONAL
7800 WOODLEY AVE
VAN NUYS, CA 91406-1788

SUPERIOR INDUSTRIES INTERNATIONAL INC
C/O ARENT FOX LLP
ATTN JAMES SULLIVAN ESQ
1675 BROADWAY
1675 BROADWAY
NEW YORK, NY 10019

SUPERIOR INDUSTRIES INTERNATIONAL, INC.
ATTN: ROBERT A. EARNEST, ESQ.
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SUPERIOR INDUSTRIES INTERNATIONAL-ARKANSAS, INC.
ARENT FOX LLP
ATTN: JAMES SULLIVAN, ESQ.
1675 BROADWAY
NEW YORK, NY 10019

SUPERIOR INDUSTRIES INTERNATIONAL-ARKANSAS, INC.
ATTN: ROBERT A EARNEST ESQ
7800 WOODLEY AVENUE
VAN NUYS, CA 91406

SUPERIOR PRODUCTION PARTNERSHIP
2301 FAIRWOOD AVE
COLUMBUS, OH 43207-2768

SUPERIOR TOOL & MOLD, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1665 MORO DRIVE
WINDOSR, ON N9A 6J3 CANADA

SUPERVALU, INC.
RON PERINGTON
19011 LAKE DR E
CHANHASSEN, MN 55317-9322

SUPHATRA SAE-PHUA
ROEMERSTRASSE 24
D 55129 MAINZ GERMANY

SUPINGER,TOM D
3 LAWNDALE AVE
LEBANON, OH 45036-1327

SUPPER, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUPPER, REINHARD
AM HORSTENSTEIN 24B
12277 BERLIN  GERMANY

SUPPLY TECHNOLOGIES LLC
5440 KEYSTONE DR
FORT WAYNE, IN 46825-5134

SUPREME DOMESTICS LLC
LOEB, DAVID C
1100 POYDRAS ST STE 1150
NEW ORLEANS, LA 70163-1103

SURACE, LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SURANTIS FILLADITIS
VICTORIA FILLADITIS
8 BRAD FORD BLVD
YONKERS, NY 10710

SURBAUGH, JERRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SURBAUGH, KENN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SURBECK, KALLY JO
4750 US HWY 20
LUSK, WY 82225-6410

SURE POWER INC
1019 4TH AVE
LESTER, PA 19029-1813

SURETTE, WILLIAM A
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

SURFIELD, RAY LOUIS
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

SURJIT TOOR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

SURKAMP & ROWE INC
4757 CORNELL RD
CINCINNATI, OH 45241

SURRE, JOHN J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SURRELL, HERMAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SURRY, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUSAG, KEVIN H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SUSAKI LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

SUSAKI LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

SUSAN A BUCKLIN
3622 W VIEWMONT WAY W
SEATTLE, WA 98199

SUSAN A ZIELINSKI
C/O WILLIAM S ZIELINSKI JR
71 HUNTINGTON HLS S
ROCHESTER, NY 14622-1133

SUSAN ALLISON
8306 HIGHWAY 139
PARAGOULD, AR 72450

SUSAN B ANGELL
THOMAS P SOBRAN
7 EVERGREEN LN
HINGHAM, MA 02043-1047

SUSAN B BROWN
6363 NANCY ST
LOS ANGELES, CA 90045

SUSAN BARRICK PERSONAL REP FOR STEVEN W BARRICK
SUSAN BARRICK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SUSAN C CONWAY
41829 RIVERWOOD CT
CANTON, MI 48187

SUSAN C CONWAY
41829 RIVERWOOD CT
CANTON, MI 48787

SUSAN E GDOWSKI &
GREGORY P GDOWSKI CO-TTEES
SUSAN E GDOWSKI LIVING TRUST U/A/D 10/06/99
882 INGRAM PLACE
DES PLAINES, IL 60016-5941

SUSAN E MUNZ
STIFEL INVESTOR ADVISORY PRGRM
14 YORKSHIRE DR
NEWTOWN, PA 18940-4006

SUSAN EDWARDS, NYS DEPARTMENT OF ENVIRONMENTAL C
REMEDIAL BUREAU D
625 BROADWAY FL 12
ALBANY, NY 12233-7016

SUSAN F ADAMS, PERSONAL REPRESENTATIVE FOR WILLIAM
SUSAN F ADAMS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SUSAN G. JOSEPH, PHD
2499 PEACHTREE ROAD
APT. 701
ATLANTA, GA 30305-4166

SUSAN GRAY
4324 PEAKE RD
HASTINGS, MI 49058-9253

SUSAN HENION
SELECTIVE INSURANCE CO OF AMERICA
PO BOX 763
BRANCHVILLE, NJ 07826

SUSAN HERMANN
1639 MACKWOOD RD
ROCHESTER HILLS, MI 48307

SUSAN HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SUSAN HUFTON
804 RAYMOND COURT
VIRGINIA BEACH, VA 23464

SUSAN J BECKER
5029 KINGSWOOD DR
CARMEL, IN 46033-9317

SUSAN J HINKLE
600 MOCK ORANGE LANE
CHAGRIN FALLS, OH 44023

SUSAN JEAN NORMAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SUSAN JONES
1259 SHANNON COUNTY DRIVE
ST. LOUIS, MO 63125

SUSAN K MEICHT PERSONAL REPRESENTATIVE FOR ROBERT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SUSAN KAYE BULAR
C/O SUSAN BULAR
2288 MATTIE LU DRIVE
AUBURN HILLS, MI 48326

SUSAN KRUEGEL, EXECUTRIX OF THE ESTATE OF DANIEL, JO
HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

SUSAN L VAN COTT
12389 AVENIDA CONSENTIDO
SAN DIEGO, CA 92128-3284

SUSAN LEACH
7467 HOLLYWOOD BLVD
APT. 3
LOS ANGELES, CA 90046

SUSAN LEVY
CGM IRA CUSTODIAN
165 WEST 66TH STREET, APT 7B
NEW YORK, NY 10023-6506

SUSAN LOFTIS
319 ANACONDA ST
COMMERCE TWP, MI 48382

SUSAN LUDWIG
47410 BELL SCHOOL RD
EAST LIVERPOOL, OH 43920

SUSAN M ANDERSON PERSONAL REPRESENTATIVE FOR RIC
SUSAN M ANDERSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SUSAN M BULLOCK
41352 NORTHWIND
CANTON, MI 48188

SUSAN MARIE MORGAN
275 RIVERSIDE DR
TROY, OH 45373-1411

SUSAN MARIE TAFT
57360 NEWPORT LN
WASHINGTON TWP, MI 48094-3033

SUSAN MCCUIN PERSONAL REP FOR JAMES A MCCUIN
SUSAN MCCUIN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SUSAN MOHR
13997 RINGLER RD
RAPID CITY, MI 49676

SUSAN MURPHY, PERS REP FOR TIMOTHY C MURPHY
C/O BRAYTON PURCELL
222 RUSH  LANDING RD
NOVATO, CA 94948-6169

SUSAN N CURRY
941 ST MARKS AVENUE
WESTFIELD, NJ 07090

SUSAN PLEASANT
7639 DELAINE COURT
INDIANAPOLIS, IN 46254

SUSAN R RAINES
C/O GREGORY P CAFOUROS, KROGER, GARDIS & REGAS,
LLP
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204-5125

SUSAN R. KLEIN
TOD DTD 06/08/2008
176 ARDMORE AVE
STATEN ISLAND, NY 10314-4324

SUSAN SCHONAUER
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

SUSAN SCHRADER
LEVY PHILLIPS & KONIGSBERG LLP
800 3RD AVE
13TH FL
NEW YORK, NY 10022

SUSAN TOTH
30136 FERNHILL DR
FARMINGTON HILLS, MI 48334-2034

SUSAN TOWNSEND
6158 SUMTER DR
BROOKSVILLE, FL 34602

SUSAN VAN COTT
12389 AVENIDA CONSENTIDO
SAN DIEGO, CA 92128-3284

SUSAN WEEKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

SUSANNA BIAGGIONI
VIA VALERIANI 64
BOLOGNA  ITALY

SUSANNA KIENING
AN DER OSTERLEITE 13
83646 BAD TOLZ GERMANY

SUSANNE & MANFRED HARWARDT
HIRTENSTALLER WEG 11
BUESUM DE 25761 GERMANY

SUSANNE BARTH
STREITERSTR. 32
85049 INGOLSTADT GERMANY

SUSANNE DONHAUSER
ISIDOR TRAUZLSTR 4
A-2500 BADEN  AUSTRIA

SUSANNE EIERMANN
AMEISENBERGSTR 68
70188 STUTTGART GERMANY

SUSANNE KLINGLER-WERNER
BERKERSHEIMER BAHNSTRASSE 29A
60435 FRANKFURT AM MAIN GERMANY

SUSANNE KLINGLER-WERNER
BERKERSHEIMER BAHNSTRASSE 29A
60435 FRANKFURT/MAIN GERMANY

SUSANNE RAUSCH
AM JUDENSAND 39
55122 MAINZ GERMANY

SUSANNE RUMPLER
LILIENSTRASSE 2
85244 ROEHRMOOS

SUSANNE SCHALL
HOFAECKERALLEE 13 C
85774 UNTERFOEHRING GERMANY

SUSANNE WENZEL
GRABEN-STRASSE 9
D-65183 WIESBADEN GERMANY

SUSIE A WILEY
4415 BECKENHAM PLACE
UPPER MARLBORO, MD 20772

SUSIE HESTER POWELL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SUSIE K GRIFFIN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SUSIE M MILLER
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

SUSIE SPENCER
2127 VALLEY VISTA CT.
DAVISON, MI 48423

SUSKA, WILLIAM O
2012 COOPER AVE
LANSING, MI 48910-2469

SUSKO, STEPHEN
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

SUTER, WILLIAM
4041 SHELBY RD
ROCHELLE, VA 22738

SUTERA, ANTHONY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUTHERLAND ASBILL & BRENNAN LLP
WENDY B SPIRO PARALEGAL
SUTHERLAND ASBILL & BRENNAN LLP
999 PEACHTREE ST NE
ATLANTA, GA 30309-3996

SUTHERLAND JOHN AUSTIN
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

SUTHERLAND LEATHER AND FELT CO
749 E MANDOLINE AVE
MADISON HEIGHTS, MI 48071-1437

SUTHERLAND LEATHER AND FELT CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
749 E MANDOLINE AVE
MADISON HEIGHTS, MI 48071-1437

SUTHERLAND, JIMMY
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUTHERLAND, JOHN AUSTIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SUTHERLAND, LENDY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SUTLIFF, DALLAS E
22000 W WICKIE RD
BANNISTER, MI 48807-9302

SUTTERFIELD, JAMES CLAYTON
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SUTTERFIELD, JAMES CLAYTON
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

SUTTERFIELD, JAMES CLAYTON
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

SUTTLES, DAN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUTTON, CHARLES
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

SUTTON, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUTTON, GARY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SUTTON, IVAN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUTTON, JACK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SUTTON, ROLAND A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

SUTTON, SHAUN
3100 N MILLER DR
INDEPENDENCE, MO 64058-2262

SUTTON, SHIRLEY
5608 CASTLE CT APT 203
RACINE, WI 53406-4777

SUTTON, SNODIE
5300 VICTORY FARM RD
DE SOTO, MO 63020-3130

SUTTON, THURMAN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SUTTON, TINA
DEEP DAVID LAW OFFICES
PO BOX 50
HENDERSON, KY 42419-0050

SUTTON, TONY
DAVID DEEP
PO BOX 50
HENDERSON, KY 42419-0050

SUTTON, VICKIE A
1945 BUFORD DR
LAWRENCEVILLE, GA 30043-3219

SUTTON, WILLIE
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

SUZANA K NGUYEN, PERSONAL REPRESENTATIVE FOR BENJ
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

SUZANNAH M CAVATAIO
936 WESLEY DR
TROY, MI 48098-1811

SUZANNE E HADEK IRA
FCC AS CUSTODIAN
55 LAWRENCE HILL ROAD
HUNTINGTON, NY 11743-3118

SUZANNE ELIAS
1131 TRAMEL RD
SEVIERVILLE, TN 37862

SUZANNE H. STEINBERG TTEE
FBO KALMAN N. STEINBERG 2002
TRUST U/A/D 04-24-2002
8916 PLAYERS CLUB DRIVE
LAS VEGAS, NV 89134-6353

SUZANNE HERNDERSON
TARRANT COUNTY CLERK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 W WEATHERFORD
TARRANT COUNTY COURTHOUSE
FORT WORTH, TX 76196-0001

SUZHOU SONAVOX SCIENCE & TECHNOLOGY
NO 333 ZHONGCHUANG RD XIANG
SUZHOU JIANGSU CN 215133 CHINA (PEOPLE'S REP)

SUZUKI MOTOR CORP
1111 SHIRAI SAGARA CHO
MAKINOHARA
HAIBARA GUN  SHIZUOKA, JP JAPAN

SUZUKI MOTOR CORPORATION
300 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN
JAPAN

SUZUKI MOTOR CORPORATION
301 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
302 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
303 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
304 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
305 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
306 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
307 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
308 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
309 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
310 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
311 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
312 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
313 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
314 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
315 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
316 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
317 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
318 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
319 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
320 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
321 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
322 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
323 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
325 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
326 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
329 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
331 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
332 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
333 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
334 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
335 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
336 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
337 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
341 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
342 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
343 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
344 TAKATSUKA
HAMAMATSU  SHIZUOKA-PREF. JAPAN

SUZUKI MOTOR CORPORATION
CHIEF EXECUTIVE OFFICER
300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN
JAPAN

SUZUKI MOTOR CORPORATION
N/A
300 TAKATSUKA, HAMAMATSU, SHIZUOKA-PREF., JAPAN
JAPAN

SVEA ZDUNEK
AM ROTDORN 4
D-30657 HANNOVER GERMANY

SVEN FERSCHKE
AM FISCHTEICH 11
31228 PEINE GERMANY

SVEN LUX
KOBENS 19
28876 OYTEN GERMANY

SVEN OD. SANDRA MEILER
JOHANN-THOMAS-MUNZERT-STR. 6
95119 NAILA
95119 NAILA GERMANY

SVENDSGAARD, RONALD
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

SVENJA KLUGE
ARENSGASSE 15
52078 AACHEN  GERMANY

SVRCEK, JANET
DODD RICHARD A LC
312 S HOUSTON AVE
CAMERON, TX 76520-3935

SW CONTROLS INC
45345 FIVE MILE RD
PLYMOUTH, MI 48170-2426

SWA, DEWAYNE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWADLEY, ARTHUR R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWAFFORD, JAMES
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

SWAFFORD,AARON T
475 MCDANIELS LN
SPRINGBORO, OH 45066-8517

SWAGELOK CO
31400 AURORA RD
SOLON, OH 44139-2764

SWAGELOK HY-LEVEL CO
15400 FOLTZ PKWY
STRONGSVILLE, OH 44149-4737

SWAGELOK HY-LEVEL CO
JIM GEORGE
15400 FOLTZ PKWY
STRONGSVILLE, OH 44149-4737

SWAGELOK HY-LEVEL COMPANY EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 931718
CLEVELAND, OH 44193-1826

SWAGER, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SWAILS JACK C
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

SWAILS, DUNCAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SWAILS, JACK
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SWAIM, ROBERT G
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

SWAIN CHARLOTTE A
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

SWAIN, CHARLOTTE A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SWAIN, DONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWAIN, GEORGE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWAIN, JERRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SWAIN, WILLIAM M
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

SWAINE, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWAK, FRANK
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

SWALLEY, WILLIAM G
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

SWAMSON, BRANDT
CONSUMER LEGAL SERVICES
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

SWAN, LEWIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SWANDO, RICHARD C
3565 PORT COVE DR APT 79
WATERFORD, MI 48328-4579

SWANK,SCOT E
3160 BEAVER AVE
KETTERING, OH 45429-3954

SWANN, ARTHUR M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWANN, BONNIE
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

SWANN, OWEN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWANN, WARREN WILLIAM
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

SWANSON, ARNOLD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWANSON, CHARLES B
9743 NE MASON ST
PORTLAND, OR 97220-3506

SWANSON, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWANSON, EDITH A
PO BOX 893077
OKLAHOMA CITY, OK 73189-3077

SWANSON, JOEL
1756 140TH ST
WALNUT GROVE, MN 56180

SWANSON, LEONARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWANSON, LLOYD
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

SWANSON, RICHARD L
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

SWANSON, SUSAN
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

SWANSON, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWANSON, VERNIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWANSON, WAYNE F
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

SWANSTROM, WILMER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SWANTJE SIMON
MEISTERSINGERSTRASSE 25
95444 BAYREUTH GERMANY

SWANTJE TOENNIES
RAPPSTRASSE 18
20146 HAMBURG

SWARTZ CREEK (CITY OF)
8083 CIVIC DR
SWARTZ CREEK, MI 48473-1377

SWARTZ HARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SWARTZ, CLARENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWARTZ, SETH J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWARTZ, WAYNE
GEORGE & SIPES
151 N DELAWARE STS STE1700
INDIANAPOLIS, IN 46204-2503

SWARTZLANDER, RICHARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SWAUGER, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWEARER, JAMES S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWEARINGEN, ANAMARY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWEARINGEN, JOSEPH F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SWEARINGEN, ROBERT C
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SWEARINGTON, FREDDIE
PROVOST & UMPHREY LAW FIRM L.L.P.
3232 MCKINNEY AVE STE 700
DALLAS, TX 75204-7416

SWEAT, GEORGE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SWEAT, GORDON
TOWNES W WAVERLEY
401 W MAIN ST STE 1900
LOUISVILLE, KY 40202-2928

SWEAT, RODNEY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

SWEDEEN, SHELLY
PO BOX 54
MARBLE, MN 55764-0054

SWEDENHJELM, TIMOTHY
ROBERT GALLAGHER
1100 M&T CENTER THREE FOUNTAIN PLAZA
BUFFALO, NY 14203

SWEDLOW, MARK
PO BOX 241
BOX 241
GLENDORA, CA 91740

SWEE, FREDROCL R. SR. (ESTATE OF)
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

SWEENEY, CHARLES
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

SWEENEY, HUGH D
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

SWEENEY, JOE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SWEENEY, RHONDA
1540 COAL BANK RD
SHARON GROVE, KY 42280-9437

SWEENEY, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SWEENEY, TIMOTHY J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

SWEENEY, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWEET, ALTON L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWEET, EDNA
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

SWEET, GARY L
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

SWEET, GEORGE HENRY
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SWEET, THOMAS H, JR,
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

SWEETEN, BARBARA
1137 AVIENDA DEL TORO
PORT ORANGE, FL 32129-9441

SWEETEN, DONALD E
1137 AVIENDA TEL TORO
PORT ORANGE, FL 32129-9441

SWEETMAN CLARENCE R JR (442873)
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SWEETMAN JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SWEETMAN, JOHN
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

SWEETSER, ROY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWEETWATER MOTOR PRODUCTS L P
603 SW GEORGIA AVE
SWEETWATER, TX 79556

SWEEZER, DAVID C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWEITZER, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWEITZER, JOSEPH
RHOADES JOSEPH J LAW OFFICES OF
1225 N KING ST STE 1200
WILMINGTON, DE 19801-3254

SWENSON, PATSY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

SWENSON, REBECCA
PROGRESSIVE
PO BOX 89480
CLEVELAND, OH 44101-6480

SWETT, KRISTY
1351 W ALLAMANDA BLVD
AVON PARK, FL 33825-9339

SWIATEK, MICHAEL J
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

SWIATEK, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWICK, PAUL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWIECICKI, ROBERT A
C/O ANGELOS PETER G
100 N CHARLES ST, ONE CHARLES CENTER
BALTIMORE, MD 21201

SWIERTZYNKI, DONNA
29 PLEASANTVIEW LN
BUFFALO, NY 14224-2416

SWIFT STERLING
C/O EDWARD O MOODY P A
801 WEST 4TH ST
LITTLE ROCK, AR 72201

SWIFT, STERLING
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

SWIFT, TALBERT
C/O ANGELOS PETER G
100 N CHARLES ST, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

SWIG, WEILER & ARNOW MANAGEMENT CO., INC.
1460 BROADWAY
NEW YORK, NY 10036

SWIG, WEILER & ARNOW MANAGEMENT COMPANY INC.
1460 BROADWAY
NEW YORK, NY 10036

SWIGER, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SWIGER, ORVAL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWILLEY, LEON T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWINDIG, ALLEN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWINEHART, LORRAINE D
C/O DENISE R KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

SWINEHART, LORRAINE D
C/O DENISE R KETCHMARK, CONSERVATOR
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

SWINK, DANIELLE
4664 SAND MARK WALK APT 4
SAINT LOUIS, MO 63121-2142

SWINNEY, ROY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWINSON, EMMETT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

SWINSON, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWINTON, VIVA
3609 SPRINGBROOK LN
LANSING, MI 48917-1738

SWISS BANK CORPORATION
ATTN: LEGAL SERVICES SBC GROUP
MALZGASSE 30
4002 BASEL
SWITZERLAND

SWISS LIFE (LIECHTENSTEIN) AG
JN DER SPECKI 3
FL-9494 SCHAAN LIECHTENSTEIN

SWISS LIFE 120550 O16 DEP
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

SWISS LIFE 120550 O16 DEP
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

SWISS LIFE DEP 120500-014
AGEVIS GMBH
ALTENHOF 1
53804 MUCH  GERMANY

SWISS LIFE DEP 1205500-001
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

SWISS LIFE DEP 1205500-001
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

SWISS LIFE DEP 1205500-004
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

SWISS LIFE DEP 1205500-004
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

SWISS LIFE DEP 1205500-010
AGEVIS - GMBH
POSTFACH 1150
53798 MUCH GERMANY

SWISS LIFE DEP 1205500-010
AGEVIS GMBH
ALTENHOF 1
53804 MUCH GERMANY

SWISS LIFE LIECHTENSTEIN AG
C/O PT ASSET MANAGEMENT AG
PF 1341-72544 METZINGEN

SWISS LIFE LIECHTENSTEIN AG
IN DER SPECKI 3
9494 SCHAAN LIECHTENSTEIN

SWISS LIFE LIECHTENSTEIN AG
IN DER SPECKI 3
SCHAAN 9494 - LIECHTENSTEIN

SWISS LIFE LIECHTENSTEIN AG
IN DER SPECKI 3
SCHAAN 9494 LIECHTENSTEIN

SWISS LIFE LIECHTENSTEIN AG
PT ASSET MANAGEMENT AG
PF 1341
72544 METZINGEN LIECHTENSTEIN

SWISTON, JOSEPH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SWISTON, JOSEPH J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

SWITALA, VALENTINE J
2910 GARFIELD AVE
BAY CITY, MI 48708-8430

SWITCHER, AUTHER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SWITZER, MARY A.
8700 WABASIS AVE NE
GREENVILLE, MI 48838-9330

SWITZER, ROBERT A
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

SWOBE, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

SWOBE, WILLIAM (ESTATE OF)
C/O SAVINIS, D'AMICO & KANE, LLC
707 GRANT STREET STE 3626
PITTSBURGH, PA 15219

SWOFFORD CHARLES D
4454 VOYAGER DR
FRISCO, TX 75034-7541

SWOFFORD, JAMES
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

SWOGER, CHRISTINE
443 SANDUSKY ST
CONNEAUT, OH 44030-2472

SWOOPER, CHARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

SWOPE, FREDERICK C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

SWOPE, KATHRYN M
15857 LAPPIN ST
DETROIT, MI 48205-2508

SWOPE, LARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWOPE, RUTH M
RR 2 BOX 177
HOLLIDAYSBURG, PA 16648-9724

SWOPE, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SWORDEN, WILLARD EUGENE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

SWP LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

SYBIL OKEEFE PERSONAL REPRESENTATIVE FOR DONALD O
SYBIL OKEEFE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SYDNOR, CHARLES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SYKES, JOHN J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SYKES, PHIILIP, JR
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

SYLER, CARL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SYLIVIA SCANDLYN PERSONAL REP FOR CHARLES J SCANDL
SYLIVIA SCANDLYN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SYLVAN D KAMENS
CGM IRA CUSTODIAN
174 KING JAMES DRIVE
P.O. BOX 472
EAST DENNIS, MA 02641-0472

SYLVESTER BARANCZYK
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

SYLVESTER BONNER
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

SYLVESTER CLARENCE SHIVES
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

SYLVESTER JERNIGAN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

SYLVESTER JOHNSON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

SYLVESTER MONFILS
SYLVESTER MONFILS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

SYLVESTER MULLINS
11779 TALBOTT
ST LOUIS, MO 63138

SYLVESTER OBERMEIER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

SYLVESTER SMITH JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTOH HTS, OH 44236

SYLVESTER TENNISON
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

SYLVESTER, BONNIE J
8012 GRAND ESTUARY TRL UNIT 101
BRADENTON, FL 34212-4258

SYLVESTER, JOSEPH
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

SYLVESTER, MICHAEL ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SYLVESTER, ROBERT
ALLSTATE INSURANCE COMPANY
PO BOX 21169
ROANOKE, VA 24018-0537

SYLVESTER, THOMAS
VAN BENSCHOTEN HURLBURT TSIROS & ALLWEIL P C
PO BOX 3237
SAGINAW, MI 48605-3237

SYLVESTER, THOMAS W
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SYLVESTER,MICHELLE R
2913 ECKLEY BLVD
DAYTON, OH 45449-3376

SYLVIA AUERBACH
3890 NOBEL DRIVE #506
SAN DIEGO, CA 92122

SYLVIA CURRIER PERSONAL REP FOR RAYMOND CURRIER
SYLVIA CURRIER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SYLVIA HAGENHOFER-CARNEIRO
KORNACKERSTR. 18A
85293 REICHERSHAUSEN GERMANY

SYLVIA HECK
2159 BRAMBLEWOOD DR S
CLEARWATER, FL 33763

SYLVIA HURRY
241 DECCA DR
WHITE LAKE, MI 48386-2123

SYLVIA JARDINE SPOUSE OF JAMES JARDINE
SYLVIA M JARDINE
927 LAKEVIEW DR
SHARPS CHAPEL, TN 37866

SYLVIA L WIMAN
3604 OAK CREEK PL
WEST DES MOINES, IA 50265

SYLVIA L WIMAN
3604 OAK CREEK PL
WEST DES MOINES, IA 50625

SYLVIA L. ZOSLOW TTEE
SYLVIA L ZOSLOW REVOC
TRUST UAD 11/10/05
128 AUSTRALIAN AVE
PALM BEACH, FL 33480-4435

SYLVIA MILLER
7327 CREEK VIEW CIRCLE
WEST BLOOMFIELD, MI 48322

SYLVIA NEUSTADT PERSONAL REPRESENTATIVE FOR ERWIN
SYLVIA NEUSTADT
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

SYLVIA PEONE M (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

SYLVIA RAMIREZ
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

SYLVIA RILEY
760 BROWN ST
AKRON, OH 44311-1854

SYLVIA S. WEISHAUS, PHD TTEE
FBO THE WEISHAUS FAMILY TRUST
U/A/D 6-14-1991
13351 MAGNOLIA BLVD
SHERMAN OAKS, CA 91423-1532

SYLVIA WENDORFF &
EDWARD WENDORFF JT TEN
10 DAKOTA CT
SUFFERN, NY 10901-4115

SYLVIA, MANUEL
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

SYLWIA-GABRIELA HERRMANN
PARKSEE 26 D
D-22689 SCHENEFELD GERMANY

SYMES, KIMBERLY
5422 DEMPSEY AVE
ST LOUIS, MO 63110-2912

SYNDER, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

SYONDO LTD
ALEXANDRA HOUSE
THE SWEEPSTAKES BALLSBRIDGE
DUBLIN 4 IRELAND

SYPOLT, FRANCIS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SYPRIS TEST AND MEASUREMENT
6120 HANGING MOSS ROAD
ORLANDO, FL 32807

SYRACUSE CHINA COMPANY
ATTN SUSAN A KOOACH, VP GENERAL COUNSEL &
SECRETARY
300 MADISON AVENUE
TOLEDO, OH 43604

SYRACUSE CHINA COMPANY
C/O DUSTIN P ORDWAY ESQ
ORDWAY LAW FIRM
300 OTTAWA AVENUE NW SUITE 801
GRAND RAPIDS, MI 49503

SYRACUSE GLASS COMPANY, INC.
1 GENERAL MOTORS DRIVE
P.O. BOX 381
SYRACUSE, NY 13206

SYRACUSE GLASS COMPANY, INC.
PO BOX 381
SYRACUSE, NY 13206-0381

SYRON ENGINEERING & MANUFACTUR
1325 WOODLAND DR
SALINE, MI 48176-1285

SYRON ENGINEERING & MANUFACTURING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1325 WOODLAND DR
SALINE, MI 48176-1285

SYSTEM ONE HOLDINGS LLC
1 N SHORE CTR STE 205
PITTSBURGH, PA 15212-5809

SYSTEMATIC COMPUTER SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
214 N CEDAR ST
GENEVA, OH 44041-1159

SYSTEMS & SERVICES TECHNOLOGIES INC
FOSTER RAIDER & JACKSON PC
201 3RD ST NW STE 1300
ALBUQUERQUE, NM 87102-3368

SYTNIAK JOHN A (641778)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SYTNIAK, JOHN A
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

SYX, FLOYD E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

SZABLA, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SZABO, JOSEPH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SZABO, LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

SZATKOWSKI, CAROL A
1586 STONY CREEK DR
ROCHESTER, MI 48307-1780

SZEGI, JAMES C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SZEKERES, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

SZEWCZYK, GERALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SZILAGYI ALEX
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

SZITASY, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

SZUITY, LUTICA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

SZWALKIEWICZ, JENNIFER
2702A E HOLMES AVE
CUDAHY, WI 53110-1321

SZYBISTY, JOHN W
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

SZYMANAK, DAVID
RHEINGOLD VALET & RHEINGOLD
113 EAST 37TH ST
NEW YORK, NY 10013

SZYNSKI, ALLEN J
48431 MILONAS DR
SHELBY TWP, MI 48315-4302

SZYPLMAN, LISA
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

SZYPLMAN, THOMAS
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

T & G CONTROLS INC
LOWENDICK CUZDEY EHRMANN WAGNER STINE &
SANSALONE LLC
PO BOX 450169
ATLANTA, GA 31145-0169

T & M ASPHALT PAVING INC
4755 OLD PLANK RD
MILFORD, MI 48381-4066

T & M ASPHALT PAVING INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4755 OLD PLANK RD
MILFORD, MI 48381-4066

T CHARLES POWELL
C/O STEVEN C POWELL, POWELL MURPHY PLLC
322 N OLD WOODWARD
BIRMINGHAM, MI 48009

T GRABENSTEIN & A SILLER GRABENSTEIN
BLAUENSTR 21
79541 LOERRACH GERMANY

T J LUCAS
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

T K WILSON COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
305 N 2ND AVE
UPLAND, CA 91786-6064

T&D MACHINE PRODUCTS
4859 CONVAIR DR
CARSON CITY, NV 89706-0492

T&F PACKING INC
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

T&T GRAPHICS INC
PO BOX 690
MIAMISBURG, OH 45343-0690

T. B. CONSULTANTS, INC.
MICHELLE MCKAY
1001 3RD AVE W STE 600
BRADENTON, FL 34205-7861

TABALES, ADREANNE
CONSUMER LEGAL SERVICES
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

TABALES, ADRIAN
CONSUMER LEGAL SERVICES
12 HARDING ST STE 110
LAKEVILLE, MA 02347-1232

TABB, GEORGE W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

TABB, LEROY
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

TABC INC.
TODD TILK
PO BOX 2140
6375 PARAMOUNT BLV/
VERONA, MS 38879-2140

TABELING, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TABERY, GERALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TABERY, LLOYD ANDREW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TABLER, WILLIAM K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TABOR I I I, VINAL V
5915 TANNON CT SE
ALTO, MI 49302-9374

TABOR JUDY (639400)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

TABOR, CLARENCE
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

TABOR, DIAMOND C
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

TABOR, FLOYD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TABOR, FRANK
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

TABOR, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TABOR, JUDY
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

TABOR, MARSHALL
FROST & GENT
1619 PENNSYLVANIA AVE
FORT WORTH, TX 76104-2030

TABORIA WILSON
P.O. BOX 720364
HOUSTON, TX 77272

TAC MANUFACTURING INC
4111 COUNTY FARM RD
JACKSON, MI 49201-9065

TACCONI, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TACHE CLEMENT
VIA FRUA 8
20146 MILANO ITALY

TACK, CHRISTINA
PO BOX 572
CRUM, WV 25669-0572

TACK, WILLIAM A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TACKETT, AUDREY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TACKETT, CHALLAS
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

TACKETT, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TACKETT, DONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TACKETT, JASON
MARTIN LAW OFFICES PSC
PO BOX 790
167 WEST MAPLE STREET
SALYERSVILLE, KY 41465-0790

TACKETT, JOHN C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TACKETT, LISA
PO BOX 496
HAROLD, KY 41635

TACKITT, LESLIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TACOMA LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

TACONE, THOMAS
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

TACZALA, NIKOLE
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

TACZALA, RICHARD
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

TAD ELMER FURRER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TAD ELMER FURRER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TADEVOSYAN, KAJIK
4607 LAKEWOOD CANYON RD SUITE 275
WESTLAKE VILLAGE, CA 93161

TADIELLO, ARTHUR
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TAEGEL, PATRICIA A
5342 N SMALLEY AVE
KANSAS CITY, MO 64119-4070

TAEYANG AMERICA CORP
1307 E MAPLE RD STE D
TROY, MI 48083-6023

TAEYANG METAL INDUSTRIAL CO LTD
595 SUNGGOK DONG DANWON-GU
ANSAN KYONGGI KR 425-833 KOREA (REP)

TAFOYA RUDY R
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

TAFT, BRIAN
ROTH & DEMPSEY
436 JEFFERSON AVE
SCRANTON, PA 18510-2413

TAFT, BURTON
ROTH & DEMPSEY PC
436 JEFFERSON AVE
SCRANTON, PA 18510-2413

TAGGART, DEAN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

TAGLIAFERRI, STEPHEN J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TAGLIAMONTE, KATIE
25 GLEN HOLLOW DR APT H38
HOLTSVILLE, NY 11742-2465

TAGLIAZUCCHI LAURO, TEGGI MARIA CLARA
VIA ARTURO TOSCANINI 18
41043 FORMIGINE (MODENA) ITALY

TAGLIONE, VINCENT
3733 WATERBURY LN
POWELL, OH 43065-7455

TAGTMEYER, ROBERT G
27613 PRIMROSE LN
CASTAIC, CA 91384-3787

TAGUE, JERRY G
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

TAGVORYAN, SOFIK
KALOUSTIAN, HARRY S
21243 VENTURA BLVD STE 115
WOODLAND HILLS, CA 91364-2100

TAI SHENG WANG &
YUEH YING WANG JT TEN
5403 KIRKWOOD PL
HONOLULU, HI 96821-1937

TAIFOOK SECURITIES COMPANY LTD
A/C CLIENTS
NEW WORLD TOWER I 25TH FLOOR
16-18 QUEEN'S ROAD
CENTRAL HONG KONG, HONG KONG

TAIKOWSKI, CYNTHIA
191 WOODLAWN AVE
PITTSFIELD, MA 01201-4314

TAKACH, FRANK A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

TAKATA CORPORATION
DON A. SCHIEMANN ESQ.
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

TAKEN ALIVE, DONNA
PO BOX 461
MC LAUGHLIN, SD 57642-0461

TAKSAS, FREDERICK
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TALAVERA, ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TALBERT, KEVIN
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

TALBOT LEWIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TALBOT, JAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TALIANO, EUGENE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TALIB FARDAN
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TALIFERRO, GEORGE E, JR
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TALLEY, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TALLEY, FERNELL F
737 SAINT NORBERT DR
CAHOKIA, IL 62206-1749

TALLEY, GEORGE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TALLEY, JOHN D
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

TALLEY, NIGEL
71 SAINT PAULS PL
MOUNT VERNON, NY 10550-4933

TALLEY, ROBERT M
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

TALLEY, WALTER E
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

TALLMAN TRANSPORTATION
DOUG TALLMAN
1003 NIAGARA ST.
WELLAND  ON L3C 1 CANADA

TALLMAN, FLOYD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

TALLMAN, SR  FLOYD
ATTN: LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

TALLONI ANGELA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

TALMADGE E BAILEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TALONE, JASON
11 COLONY RUN A
ATTICA, NY 14011

TAMAR AMBALU
82-09 SURREY PL
JAMAICA, NY 11432

TAMBLYN THOMAS
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

TAMELA BROWN AS ADMINISTRATRIX OF THE ESTATE OF
ELIZABETH WILLIAMS
C/O THOMAS P WILLINGHAM
ALVIS & WILLINGHAM LLP
1400 URBAN CENTER DR SUITE 475
BIRMINGHAM, AL 35242

TAMERA A. WESTBROOK
141 MAYER RD
WALES, MI 48027

TAMERA A. WESTBROOK
ARGONAUT HOLDINGS, INC.
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

TAMERA A. WESTBROOK
MADELINE DAVIES BUBEN
36529 BAGDAD DR
STERLING HEIGHTS, MI 48312-3014

TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK
ARGONAUT HOLDINGS, INC.
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK
MADELINE D. BUBEN
36529 BAGDAD DR
STERLING HEIGHTS, MI 48312-3014

TAMERA A. WESTBROOK U/T/A LEONA G. DEBUCK
MADELINE DAVIES BUBEN
36529 BAGDAD DR
STERLING HEIGHTS, MI 48312-3014

TAMEZ, SARA
2403 MILFORD CT
LAREDO, TX 78043-6200

TAMM, ALBERT LUMBER CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3232 E 18TH ST
KANSAS CITY, MO 64127-2648

TAMMANY HARDWOOD FLOORING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
312 VISTA ON THE LK
CARMEL, NY 10512-4604

TAMMARO VINCENZO (ESTATE OF) (504199)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TAMMARO, RICHARD
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

TAMMARO, VINCENZO
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TAMMI BROCK, EX OF THE EST OF JAMES BARNHART
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

TAMMI M DANILIUK
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4 CANYON ST
WILMINGTON, MA 01887-3181

TAMMY BATTLE ET AL
ATTN: E TODD TRACY
THE TRACY FIRM
5473 BLAIR RD, SUITE 200
DALLAS, TX 75231

TAMMY HOLT
9386 LEAFHOPPER COURT
LAS VEGAS, NV 89178

TAMMY HOUGHTALING
4301 PUMPSTATION ROAD
CAMERON MILLS, NY 14820

TAMMY K KINGDOLLAR
12646 WEST LEE RD
ALBION, NY 14411

TAMMY MATCHETT
MARK SMITH
WEIR BOWEN LLP
10320 - 102 AVE NW
EDMONTON AB T5J 4A1 CANADA

TAMMY MITCHELL
4297 CENTERVILLE CHURCH RD
FAIRMONT, NC 28340-8426

TAMMY MORWAY
ATTN: BARRY WALDMAN, ATTORNEY AND AGENT
FOR TAMMY MORWAY
1000 FARMER ST
DETROIT, MI 48226

TAMMY O ADKINS & STATE FARM MUTUAL AUTOMOBILE INSU
C/O ZEEHANDLEAR SABATINO & ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

TAMMY PROKOPIS - ERIE INSURANCE
C/O ERIE INSURANCE GROUP
PO BOX 28120
RICHMOND, VA 23228

TAMMY THRASHER
USAA INSURANCE
A/S/A CHARLES FREESE
P.O. BOX 659476
SAN ANTONIO, TX 78265

TAMMY WHITE
14870 E SHASTA ST
CLAREMORE, OK 74017

TAMPA, CITY OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2200
OCC LICENSE TAX DIVISION
TAMPA, FL 33601-2200

TAMRA ROERING
3767 227TH AVE NW
ST FRANCIS, MN 55070

TANA, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TANDBERG ASA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
21477 BRIDGE ST STE E
SOUTHFIELD, MI 48033-4079

TANDY, ALFRED J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TANEY COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 278
TAX COLLECTOR
FORSYTH, MO 65653-0278

TANG, PETER
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

TANGA ENZO
VIA DOMIZIANA KM 39,400
81030 CASTEL VOLTURNO (CE) ITALY

TANGA GIUSEPPINA
VIA DOMIZIANA KM 39,400
81030 CASTELVOLTURNO (CE) ITALY

TANGARI, RICHARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

TANGCOY, ALEJANDRO
VISSE & YANEZ LLP
ONE DANIEL BURNHAN CT, SUITE 220C
SAN FRANCISCO, CA 94109

TANGELL, JOSEPH
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

TANGENT LABS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2845 TOBEY DR
INDIANAPOLIS, IN 46219-1419

TANGIPAHOA PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 159
AMITE, LA 70422-0159

TANGNE FRISCH, PERSONAL REP FOR WALTER OSBORNE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

TANJA FLORIN MARAS
GOETHESTRABE 03
15848 BEESKOW GERMANY

TANJA LIESELOTTE BLANA
LAGERHAUSSTR 9 A
87666 PFORZEN GERMANY

TANJA VENTER
KAFKASTR 1
50829 KOELN GERMANY

TANJA VENTER
KAFKASTR 1
50829 KOLN GERMANY

TANJANA REHBECK
AM STADTBAD 15
DANNENBERG (ELBE) 29451 GERMANY

TANKSON, ANTONIA
637 E 131ST ST APT A
RIVERDALE, IL 60827-1314

TANN MEKSAVANH
2310 MAGNOLIA WAY
NATIONAL CITY, CA 91950

TANNER AUTOMOTIVE
UTICA FIRST INSURANCE COMPANY
PO BOX 851
UTICA, NY 13503-0851

TANNER INDUSTRIES INC
735 DAVISVILLE RD 3RD FL
SOUTHAMPTON, PA 18966-3282

TANNER, BARBARA
1030 PEYTON AVE
JACKSON, MS 39209-7013

TANNER, CHARLIE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

TANNER, GUY V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TANNER, HERMAN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TANNER, JOHN G
BERGMAN & FROKT
1603 169TH STREET CT S
SPANAWAY, WA 98387

TANNER, LEON C
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

TANNER, LINDA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TANNER, MARIANNA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

TANNER, RAYFORD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TANNER, WADE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

TANNER, WILLIAM M
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

TANNIAN, MICHAEL
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

TANNO TIARKS
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

TANSEY, FANNING, HAGGERTY, KELLY, CONVERY & TRACY
THOMAS M. KELLY, ESQ.
24 THOREAU DR
FREEHOLD, NJ 07728-4329

TANSILL, DONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TANTER, DAVID
STATE FARM INSURANCE COMPANIES
PO BOX 2335
BLOOMINGTON, IL 61702-2335

TANYA KNOTT
C/O MARTIN E. JACOBS, INC.
3415 SO. SEPULVEDA BOULEVARD
SUITE 320
LOS ANGELES, CA 90034

TANYA M WOODS
8301 N HIGHLAND AVE
KANSAS CITY, MO 64118-8229

TANYA WOODS
8301 N HIGHLAND AVE
KANSAS CITY, MO 64118-8229

TANZYUS, WILLIAM
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

TANZYUS, WILLIAM
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

TAORMINA, PAUL
BICKEL LAW FIRM INC
750 B ST STE 1950
SAN DIEGO, CA 92101-8107

TAPIA, CORINA
17114 WASHINGTON PALM DR
PENITAS, TX 78576-8569

TAPIA, WILLIAM
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

TAPP, DOUG
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAPPER  ALAN
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

TARBELL, DANIEL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TARBET, PATRICK
9525 WAYNE ROAD
LIVONIA, MI 48150-6600

TARBORO, BERT
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

TARBUTTON, ROLAND
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

TARDENAS, ROBERT
STATE FARM INSURANCE COMPANY
PO BOX 2371
BLOOMINGTON, IL 61702-2371

TARNOVICH, RON J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TARPLEY, DEA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TARPON AUTOMATION & DESIGN CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
26692 GROESBECK HWY
WARREN, MI 48089-1591

TARRH, WARREN
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

TARRO, SANDRA
ASC RECOVERY
PO BOX 4003
SCHAUMBURG, IL 60168-4003

TARTAN TOOL CO
368 PARK DR
TROY, MI 48083-2736

TARTAROTTI GIANCARLO
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

TARTER, STACEY
7 TARTER LN
CARRIERE, MS 39426-9258

TARTER,BETH A
525 S CLAYTON RD
NEW LEBANON, OH 45345-1652

TARVER, DAVID L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TASCHE, VERLE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TASCILLO LAURETTA
VIA PALMIERI N 128
SAN GIOVANNI E PAOLO
C.A.P.81013 CAIAZZO (CASERTA) ITALY

TASH, RANDAL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TASK KING INC
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

TASKEY, JOHN J
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

TASKY, BERNARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TASSINARI DORA
VIA CERVESE 1518
47521 CESENA (FC) ITALIA

TASTLE, ROGER
417 MADISON AVE
PAINTSVILLE, KY 41240-1261

TATE, ANNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TATE, ARTHUR
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TATE, ARTHUR W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TATE, CARL W
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TATE, CLEMENTINE
331 W WINDSOR DR
GILBERT, AZ 85233-8359

TATE, EDGAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TATE, HAROLD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TATE, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TATE, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TATE, JAMES L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TATE, JERRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TATE, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TATE, JOHNNIE
30664 SIDNEY WOODS RD
HOLDEN, LA 70744-6725

TATE, LAWRENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TATE, LEE EDWARD
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

TATE, OMEGA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TATE, RICHARD CLARENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TATE, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TATE, ROBIN
HANEY C KENT
PO BOX 206
CLARKSDALE, MS 38614-0206

TATE, ROBIN
JONAS AND BLALOCK
PO BOX 81
ABERDEEN, MS 39730-0081

TATE, SARAH
528 FOX RUN TRL APT C3
PEARL, MS 39208-5711

TATE, THELMA M
123 HIDDEN VALLEY PL
MOUNTAIN HOME, AR 72653-7190

TATE, TRAVIS B
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

TATTE, CARLOS
ALPERT LAW FIRM
401 E JACKSON ST STE 1825
TAMPA, FL 33602-5841

TATTE, CARLOS
FINKELSTEIN THOMPSON & LOUGHRAN
1055 THOMAS JEFFERSON ST NW SUITE 601
WASHINGTON DC, MD 20007

TATTE, CARLOS
GREEN & JIGARJIAN LLP
235 PINE ST FL 15
SAN FRANCISCO, CA 94104-2752

TATTE, CARLOS
TRUJILLO RODRIGUEZ & RICHARDS LLC
5 DUCHESS DR
MONROE TOWNSHIP, NJ 08831

TATUM, CARLA L
KELAHER CONNELL & CONNOR PA
1500 HIGHWAY 17 N STE 209
SURFSIDE BEACH, SC 29575-6078

TATUM, EDWIN DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TATUM, ERNEST A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TATUM, JOE P
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TATUM, JOE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TATUM, ROBERT J
KELAHER CONNELL & CONNOR PA
1500 HIGHWAY 17 N STE 209
SURFSIDE BEACH, SC 29575-6078

TATUM, SHIRLEY D
3333 E EDGEWOOD AVE
INDIANAPOLIS, IN 46227-7032

TAUBE, THOMAS N
2911 CONE VIEW LN
WAUKESHA, WI 53188-4415

TAUCH ANDREAS
WALTERSTRASSE 27
D 47441 MOERS  GERMANY

TAULBEE,PHILIP P
2217 WHITNEY PL
KETTERING, OH 45420-3757

TAULTON, LEON LESTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAVAGLIONE, ROBERT
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

TAVAGLIONE, ROBERT
WATERS & KRAUS
315 NORTH CHARLES STREET
BALTIMORE, MD 21201

TAVIOLE D BROWN
337 W HUDSON AVE
DAYTON, OH 45406-4831

TAWFIK FATHY & ANNELIESE
HERMANN BOCKER STR 9
85221 DACHAU GERMANY

TAWNYA R MILLER, PERSONAL REPRESENTATIVE FOR LESLE
C/O BRAYTON PUCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

TAX & ACCOUNTING - R&G
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 71687
CHICAGO, IL 60694-1687

TAX ASSESSOR COLLECTOR
10754 KINGSTON AVE
HUNTINGTON WOODS, MI 48070-1116

TAX ASSESSOR COLLECTOR
1250 S INDIANA
#102
CHICAGO, IL 60605

TAX ASSESSOR COLLECTOR
12848 SHENANDOAH TRAIL
PLAINFIELD, IL 60585-4700

TAX ASSESSOR COLLECTOR
1690 SLEEPY HOLLOW DR
COSHOCTON, OH 43812-3137

TAX ASSESSOR COLLECTOR
201 BRIDGEWATER LN
CHARDON, OH 44024-4000

TAX ASSESSOR COLLECTOR
2723 CYCLORAMA DR
CINCINNATI, OH 45211-8316

TAX ASSESSOR COLLECTOR
7629 E PARKSIDE DR
YOUNGSTOWN, OH 44512-5309

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1000 E DIVIDE AVE
P.O. BOX 5507
BISMARCK, ND 58501-1926

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1001 CARRIERS DR
LAREDO, TX 78045-9471

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
10013 COUNTY ROAD 606
BURLESON, TX 76028-2432

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
10625 PENDRAGON PLACE
RALEIGH, NC 27614-6725

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
10754 KINGSTON AVE
HUNTINGTON WOODS, MI 48070-1116

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
112 E COMA AVE PMB 251
HIDALGO, TX 78557-2501

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1250 S INDIANA
#102
CHICAGO, IL 60605

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
12625 BIRCHFALLS DR
RALEIGH, NC 27614-9072

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
12848 SHENANDOAH TRAIL
PLAINFIELD, IL 60585-4700

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1329 SHEFFIELD DR
SAGINAW, MI 48638-5546

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
141 SUNSET AVE
SUNNYVALE, CA 94086-5901

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
14140 35TH AVE N
PLYMOUTH, MN 55447-5300

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1474 W PRICE RD
STE 7
BROWNSVILLE, TX 78520-8675

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1547 WOODBURN RD.
BINBROOK ON L0R 1C0 CANADA

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1690 SLEEPY HOLLOW DR
COSHOCTON, OH 43812-3137

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1725 STATE HIGHWAY 45
MULLICA HILL, NJ 08062-4719

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1748 HILLINGDON ST
ROSEVILLE, CA 95747-4941

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1804 LOOKOUT FRST
SAN ANTONIO, TX 78260-2427

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1886 DORLAND CT
FAIRFIELD, CA 94534-3025

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2001 MEADOWVIEW DRIVE
GARLAND, TX 75043-1008

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2002 ANGUS APT A
MISSION, TX 78572-8119

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
201 BALES RD APT 10
MCALLEN, TX 78503-3155

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
201 BRIDGEWATER LN
CHARDON, OH 44024-4000

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
21326 36TH DR SE
BOTHELL, WA 98021-7065

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
217 EAST RD
TIVERTON, RI 02878-3531

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
229 RED BLUFF DR
HICKORY CREEK, TX 75065-3620

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2501 W MILITARY HWY STE B22
MCALLEN, TX 78503-8943

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2527 TURKEY OAK ST
SAN ANTONIO, TX 78232-1820

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2541 SCENIC DR
PLANO, TX 75025-4736

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2601 SARAH AVE APT 12
MCALLEN, TX 78503-8715

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2723 CYCLORAMA DR
CINCINNATI, OH 45211-8316

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2912 SAN FEDERICO
MISSION, TX 78572-7662

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2916 N 31ST ST APT 10
MCALLEN, TX 78501-1673

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
299 WESTFORD RD
TYNGSBORO, MA 01879-2410

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
315 FARM LN # A
ABERDEEN, MD 21001-1947

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3218 LAUDERDALE CT
LA CROSSE, WI 54603-1605

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
33 OXFORD DR
HILTON HEAD ISLAND, SC 29928-3373

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3303 MARIAN LN
ROSENBERG, TX 77471-8609

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3305 BERKELEY WAY
BIRMINGHAM, AL 35242-4108

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3305 HOLLY RD
VIRGINIA BEACH, VA 23451-2924

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3311 XENOPHON STREET
SAN DIEGO, CA 92106-1541

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3381 CHEYENNE LN
JACKSONVILLE, FL 32223-3240

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3405 GRAY CT
TAMPA, FL 33609-2927

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
359 MOONEY POND ROAD
SELDEN, NY 11784-3416

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3730 SPRINGETTS DR
YORK, PA 17406-7027

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3819 ESTES RD
NASHVILLE, TN 37215-1730

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
383 DAYTON AVE APT 18
SAINT PAUL, MN 55102-4540

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
38520 STILL LANE
N FT MYERS, FL 33917-5907

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
404 WANDERING TRAIL
FRANKLIN, TN 37067-5768

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4121 N 10TH ST
MCALLEN, TX 78504-3004

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
413 S INTERNATIONAL BLVD
HIDALGO, TX 78557-2910

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
417 E COMA ST.
SUITE 911
HIDALGO, TX 78557

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4201 CATHEDRAL AVE #317
WASHINGTON, DC 20016

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4208 W THURSTON AVE
MILWAUKEE, WI 53209-3957

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4616 STONE LAKES DR
LOUISVILLE, KY 40299-7010

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
5248 CROSSINGS PARKWAY
BIRMINGHAM, AL 35242-4544

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
525 7TH AVE
SALT LAKE CITY, UT 84103-3049

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
5380 3RD MANOR
VERO BEACH, FL 32968-2228

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
539 WINDSOR ST
SALT LAKE CITY, UT 84102-2920

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
55 BLUE ANCHOR
CORONADO, CA 92118

TAX ASSESSOR COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
557 FOREST ST
METHUEN, MA 01844-1937

| | | |
|---|---|---|
| TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>582 MARKET ST<br>1012<br>SAN FRANCISCO, CA 94104-5323 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>60 BERESFORD AVE.<br>TORONTO ON M6S3A8 CANADA | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>608 CENTRAL DR NW<br>CONCORD, NC 28027-6057 |
| TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>6148 SW 24TH ST<br>MIRAMAR, FL 33023-2932 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>630 STORMONT ST.<br>PETERBOROUGH ON K9M 6A6 CANADA | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>6404 S RIVERA ST<br>PHARR, TX 78577-9084 |
| TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>65 ANGELICA WAY<br>MORGAN HILL, CA 95037-2724 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>6846 BOA NOVA DR<br>ELK GROVE, CA 95757-3448 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>7 BEE RIDGE CIR<br>COLUMBIA, SC 29223-6702 |
| TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>7 COLLEGE AVE<br>HAVERFORD, PA 19041-1310 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>727 RIDGEMONT DR<br>ALLEN, TX 75002-6102 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>730 CREEKSIDE CRES<br>CHESAPEAKE, VA 23320-9258 |
| TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>7322 E 95TH ST<br>TULSA, OK 74133-5452 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>7629 E PARKSIDE DR<br>YOUNGSTOWN, OH 44512-5309 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>7714 BAY PKWY<br>2C<br>BROOKLYN, NY 11214 |
| TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>842 E SAINT CHARLES ST APT B<br>BROWNSVILLE, TX 78520-5108 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>8494 SHADY TRL<br>HELENA, AL 35022-1609 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>8910 MARSHALL ISLAND STREET<br>RICHMOND, TX 77469-5525 |
| TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>928 COURTHOUSE RD UNIT 44<br>GULFPORT, MS 39507-4113 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>PO BOX 1646<br>306 E. PALSANO<br>EL PASO, TX 79949-1646 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>PO BOX 474<br>HUTCHINS, TX 75141-0474 |
| TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>PO BOX 513<br>MCALLEN, TX 78505-0513 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>PO BOX 8542<br>HIDALGO, TX 78557-8542 | TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>PO BOX 901<br>HIDALGO, TX 78557-0901 |
| TAX ASSESSOR COLLECTOR<br>ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.<br>PO BOX 961018<br>FORT WORTH, TX 76161-0018 | TAX ASSESSOR COLLECTOR<br>AV TAMAULIPAS 500 PETROLERA<br>REYNOSA TAMAULIPES 88680 MEXICO | TAX ASSESSOR COLLECTOR<br>BIZANCIO 509<br>COL. JARDINES DE SAN AGUSTIN<br>MONTERREY NUEVO LEON 64988 MEXICO |
| TAX ASSESSOR COLLECTOR<br>C JARDIN DE MISIONEROS 1706<br>COL JARDINS DEL CEMENARIO<br>JUAREZ CHIHUAHUA 32320 MEXICO | TAX ASSESSOR COLLECTOR<br>C/O JEANI'S DESIGN<br>6080 S. HULEN #298<br>FORT WORTH, TX 76132 | TAX ASSESSOR COLLECTOR<br>C3 PICOS 721<br>REYNOSA TAMAULIPAS 88743 MEXICO |

TAX ASSESSOR COLLECTOR
CALLE ARIZONA #2810
CHIHUAHUA CHIHUAHUA 31200 MEXICO

TAX ASSESSOR COLLECTOR
CALLE FRAIMARCOS DE MIZA 182
JUAREZ CHIHUAHUA 32320 MEXICO

TAX ASSESSOR COLLECTOR
CALLE II NO.150 C.AZTLAN
REYNOSA TAMAULIPES 88740 MEXICO

TAX ASSESSOR COLLECTOR
CALLE PASEO DEL SOL #92113
JUAREZ CHIHUAHUA 32320 MEXICO

TAX ASSESSOR COLLECTOR
CALLE RIO CONCHOS #63
ALTOS-COL. SAN FCO.
MATAMOROS TAMAULIPAS 87350 MEXICO

TAX ASSESSOR COLLECTOR
CAMINO DELA ESTANZUELA #104
COLONIA PORTAL DEL HUAJUCO
MONTERREY NUEVO LEON 64988 MEXICO

TAX ASSESSOR COLLECTOR
COLOMBIA 710 COL ANZALDUAS
REYNOSA TAMAULIPES 88780 MEXICO

TAX ASSESSOR COLLECTOR
GENERAL MIER 300 COL.
VALLES DE CADEREYTA
CADEREYTA NUEVO LEON MEXICO

TAX ASSESSOR COLLECTOR
GUADALAJARA 265 ORIENTE
REYNOSA TAMAULIPES 88630 MEXICO

TAX ASSESSOR COLLECTOR
HAD DELAS FLORES 8304
SANTA ROSA BEACH, FL 32459

TAX ASSESSOR COLLECTOR
JOSE CLEMENTE OROSCO 260
JUAREZ CHIHUAHUA 32320 MEXICO

TAX ASSESSOR COLLECTOR
MEXICO 5120
COLONIA VILLA DEL NORTE
JUAREZ CHIHUAHUA 32320 MEXICO

TAX ASSESSOR COLLECTOR
NICOLAS GOGOL #135
COLINAS DE SN JERONIMO
MONTERREY NEUVO LEON 64630 MEXICO

TAX ASSESSOR COLLECTOR
NOGALAR 114 FRACC COLINAS DEL PEDREGAL
REYNOSA TAMAULIPAS 88730 MEXICO

TAX ASSESSOR COLLECTOR
PASEO DE LOS PINOS 2815
JUAREZ CHIHUAHUA 32320 MEXICO

TAX ASSESSOR COLLECTOR
PASEO DEL VIVERO 2904
PASEOS DEL BOSQUE
JUAREZ CHIHUAHUA 32542 MEXICO

TAX ASSESSOR COLLECTOR
PEDRO ROSALES DE LEON 6008
JUAREZ CHIHUAHUA 32370 MEXICO

TAX ASSESSOR COLLECTOR
PLATEROS 7528
JUAREZ CHIHUAHUA 32320 MEXICO

TAX ASSESSOR COLLECTOR
ROBERTSON #2835
COL. CHEPERERA
MONTERREY NUEVO LEON 64030 MEXICO

TAX ASSESSOR COLLECTOR
SUITE 2801 120 WEST 2NDST
NORTH VANCOUVER BC V7M-1C3 CANADA

TAX COLLECTOR  CITY OF BRISTOL
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
111 N MAIN ST
BRISTOL, CT 06010

TAX COLLECTOR, CITY OF WATERBURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2216
WATERBURY, CT 06722-2216

TAX COLLECTOR, TOWN OF BRANFORD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1019 MAIN ST
BRANFORD, CT 06405-3771

TAX COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK 73194-1000

TAX COMMISSIONER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1441
COLUMBUS, GA 31902-1441

TAXATION AND REVENUE DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 25128
SALES TAX DIVISION
SANTA FE, NM 87504-5128

TAXATION AND REVENUE DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 630
SANTA FE, NM 87509-0001

TAXI LEASING LTD
ELLEM LAW OFFICE
PO BOX 322
914 MARKET STREET SUITE 207
PARKERSBURG, WV 26102-0322

TAXPAYER SERVICES
IOWA DEPARTMENT OF REVENUE
PO BOX 105499
DES MOINES, IA 50306

TAY ENTERPRISE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

TAYLER, WILLIAM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR BARBARA MAE
LUVERA, BARBARA
2807 S TEXAS AVE # 201
BRYAN, TX 77802-5326

TAYLOR BARBARA MAE
TAYLOR, ROBERT
2807 S TEXAS AVE #201
BRYAN, TX 77802-5326

TAYLOR EARL L
TAYLOR EARL L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72000

TAYLOR HOBSON INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 95706
CHICAGO, IL 60694-5706

TAYLOR MADE EXPRESS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 261
OAK CREEK, WI 53154-0261

TAYLOR MOVING & STORAGE LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1200 PLAINS ROAD EAST
BURLINGTON ON L7S 1W6 CANADA

TAYLOR RONALD STEVEN
TAYLOR RONALD STEVEN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TAYLOR VIRGINIA MAE
TAYLOR VIRGINIA MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TAYLOR, ALICE
1423 EMERSON AVE N
MINNEAPOLIS, MN 55411-3246

TAYLOR, ALLEN S
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

TAYLOR, ALONZO
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

TAYLOR, ANGELA
PO BOX 310
OCEAN SPRINGS, MS 39566-0310

TAYLOR, ARVIL
PO BOX 10577
FAIRBANKS, AK 99710-0577

TAYLOR, BARBARA MAE
WALTMAN & GRISHAM
2807 S TEXAS AVE # 201
BRYAN, TX 77802-5326

TAYLOR, BARBARA MAE
WALTMAN & GRISHAM
2807 S TEXAS AVE #201
BRYAN, TX 77802-5326

TAYLOR, BENJAMIN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TAYLOR, BERNARD
217 KIEFNER ST
PERRYVILLE, MO 63775-2437

TAYLOR, BERNARD RAY
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

TAYLOR, BONNIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TAYLOR, BRADLEY
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

TAYLOR, CEDRIC
143 POPLAR ST
COLUMBUS, MS 39702-5372

TAYLOR, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TAYLOR, CHESTER
PO BOX 310
OCEAN SPRINGS, MS 39566-0310

TAYLOR, CHRISTOPHER
DALTON & ASSOCIATES LLC
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

TAYLOR, CLARENCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, CORNELIUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TAYLOR, CORY
3830 DONA DR
ZANESVILLE, OH 43701-8183

TAYLOR, DONALD
2725 LAURA STREET
BATON ROUGE, LA 70802

TAYLOR, DUSTIN
FOREMOST INSURANCE GROUP
PO BOX 2739
GRAND RAPIDS, MI 49501-2739

TAYLOR, DWAINE J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TAYLOR, EARL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TAYLOR, EARL L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TAYLOR, EDGAR
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TAYLOR, ERIC
621 CHEROKEE DR
MOUNT CARMEL, TN 37645-3810

TAYLOR, ERNEST
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

TAYLOR, ERTLE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, FLOYD W
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

TAYLOR, FORREST
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TAYLOR, FRANK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TAYLOR, GARING E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TAYLOR, GEORGE
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

TAYLOR, GEORGE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TAYLOR, GEORGE E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

TAYLOR, GERALD A
3541 SAWMILL RD
GLENNIE, MI 48737-9754

TAYLOR, GILBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TAYLOR, GILBERT T
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

TAYLOR, HAROLD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TAYLOR, HEATHER
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

TAYLOR, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TAYLOR, HENRY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

TAYLOR, HERB
574 MOSS LANDING DR
ANTIOCH, TN 37013-5212

TAYLOR, HOMER
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TAYLOR, JACK
5428 N COUNTY ROAD 425 W
ORLEANS, IN 47452-9741

TAYLOR, JACK D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TAYLOR, JACKIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TAYLOR, JAMES
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TAYLOR, JAMES
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

TAYLOR, JAMES C
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

TAYLOR, JAMES PRESTON
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TAYLOR, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TAYLOR, JAMES T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TAYLOR, JAMES V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TAYLOR, JERRY D
15484 TEALWOOD LN
FRISCO, TX 75035-3602

TAYLOR, JESSIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TAYLOR, JOHN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TAYLOR, JOHN DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TAYLOR, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, JOHN K., JR. (ESTATE OF)
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TAYLOR, JOHNNY MACK
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

TAYLOR, JOSEPH
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TAYLOR, JOSEPH E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TAYLOR, JOSEPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, JUDY K
4525 CURDY RD
HOWELL, MI 48855-6786

TAYLOR, KENNETH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TAYLOR, KENNETH
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

TAYLOR, LAWRENCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, LEE
ANDERSON N CALHOUN JR
340 EISENHOWER DRIVE - BLDG 300 - SUITE B
P O BOX 13823
SAVANNAH, GA 31416-1600

TAYLOR, LEON C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TAYLOR, LINDA
315 COTHAM DR
HUNTINGDON, TN 38344-4431

TAYLOR, LYNETTE
WINBURN LEWIS BARROW STOLZ PC
279 MEIGS ST
ATHENS, GA 30601-2427

TAYLOR, MARTHA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TAYLOR, MARY
TAYLOR MARY AND GREGORY C
4377 GUFFRERY ROAD
IRWIN, PA 15642

TAYLOR, MELLON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, MINNIE DAVIS
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

TAYLOR, OTIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TAYLOR, PAMELA
C/O DONOVAN ROSE NESTER & JOLEY PC
ATTN JESSE L TRAUTMANN
8 EAST WASHINGTON ST
BELLEVUE, IL 62220

TAYLOR, PETER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TAYLOR, PETER L
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

TAYLOR, PETER L
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

TAYLOR, RALPH M
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

TAYLOR, RASHIDA
12923 KORNBLUM AVE APT C
HAWTHORNE, CA 90250-0440

TAYLOR, RAYMOND
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TAYLOR, REGINALD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, RENEE
4701 60TH LN SW
TUMWATER, WA 98512-2282

TAYLOR, REUBEN RALPH
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

TAYLOR, RICHARD
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

TAYLOR, RICHARD D
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

TAYLOR, RICHARD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TAYLOR, ROBERT ALLEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TAYLOR, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, ROBIN
3830 DONA DR
ZANESVILLE, OH 43701-8183

TAYLOR, ROGER
BRENNAN LAW OFFICE
3541 45TH AVE S
MINNEAPOLIS, MN 55406-2926

TAYLOR, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TAYLOR, RONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TAYLOR, RONALD STEVEN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TAYLOR, ROOSEVELT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TAYLOR, SOPHIE
213 BADGER LN
COLUMBUS, MS 39705-8883

TAYLOR, STANLEY W
ANGELOS PETER G LAW OFFICES
4061 POWDER MILL RD STE 315
BELTSVILLE, MD 20705-3149

TAYLOR, STEPHANIE
1220 ERIE AVE
RENOVO, PA 17764-1135

TAYLOR, STEPHEN P
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

TAYLOR, STEPHEN P.
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

TAYLOR, STEVEN R
1810 W CALLENDER AVE
PEORIA, IL 61606-1620

TAYLOR, STONEY
3926 SYLVESTER RD
ALBANY, GA 31705-6408

TAYLOR, TERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TAYLOR, THRESSIA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TAYLOR, TOM
FROST SCOTT C
3102 OAK LAWN AVE
DALLAS, TX 75219

TAYLOR, TOMMY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

TAYLOR, WALTER
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

TAYLOR, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, WILLIAM B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, WILLIE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

TAYLOR, WILLIE RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TAYLOR, WR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TAYLOR,DARRYL LEE
7501 ELIN CT
TROTWOOD, OH 45415-1102

TAYLOR,ROBERT S
520 EUCLID ST
MIDDLETOWN, OH 45044-4912

TAYNOR,PAUL G
740 SPARTAN AVE
VANDALIA, OH 45377-2844

TB CONSULTANTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1001 3RD AVE W STE 600
BRADENTON, FL 34205-7861

TBD
225 HIGH RIDGE RD.
SUITE 300 WEST
STAMFORD, CT 06905

TBD
402 W 7TH ST
NNN MET CENTER 4-9, LP
AUSTIN, TX 78701-2808

TBD
5757 N GREEN BAY AVE
MILWAUKEE, WI 53209-4408

TBD
DENNIS BINGHAM, AFL-CIO
UNITED STEELWORKERS OF AMERICA
21 ABBEY AVE
DAYTON, OH 45417-2101

TBD
INVESCO REAL ESTATE - ATTENTION: VINTAGE PARK EAST
ASSET MANAGER
13155 NOEL RD STE 500
DALLAS, TX 75240-5042

TBD
NOT AVAILABLE

TBD
STEPHEN SHANKER
39555 ORCHARD HILL PL STE 460
NOVI, MI 48375-5534

TC AMERICAN MONORAIL INC
NW 8718
PO BOX 1450
MINNEAPOLIS, MN 55485-8718

TCF EQUIPMENT FINANCE INC F/K/A LEASING INC
ATTN WORKOUT GROUP
11100 WAYZATA BLVD STE 801
MINNETONKA, MN 55305

TCF EQUIPMENT FINANCE, INC.
F/K/A TCF LEASING, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11100 WAYZATA BLVD, STE 81
MINNETONKA, MN 55305

TCF LEASING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11100 WAYZATA BLVD
MINNETONKA, MN 55305

TCF LEASING, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4130
HOPKINS, MN 55343-0498

TDY INDUSTRIES INC
513 MILL ST
MARION, MA 02738-1549

TEACHERS INSURANCE & ANNUITY ASSOCIATION
C/O DAVID A LIBRA, ESQ
120 SOUTH SIXTH ST #2500
MINNEAPOLIS, MN 55402

TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AME
C/O UNITED PROPERTIES LLC
ATTN: DIRECTOR OF REAL ESTATE, MIDWEST REGION
730 3RD AVE.
NEW YORK, NY 10017

TEACHERS RETIREMENT SYSTEM OF OKLAHOMA
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6028

TEACHERS RETIREMENT SYSTEM OF OKLAHOMA
GRANT & EISENHOFER P A
1201 N MARKET ST STE 2100
WILMINGTON, DE 19801-1165

TEACHERS RETIREMENT SYSTEM OF OKLAHOMA
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TEAFATILLER, JIMMY RAY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

TEAGUE, TIMOTHY W
2500 ACORN CT
LANCASTER, OH 43130-8080

TEAL, BOBBIE B
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

TEAL, EMILY BELLE
SMITH & ALSPAUGH
1100 FINANCIAL CENTER - 505 NORTH 20TH STREET
BIRMINGHAM, AL 35203

TEAL, JOHN T
MCDONALD MCKENZIE RUBIN MILLER AND LYBRAND LLP
PO BOX 58
COLUMBIA, SC 29202-0058

TEAL, TREATY D
SMITH & ALSPAUGH
1100 FINANCIAL CENTER - 505 NORTH 20TH STREET
BIRMINGHAM, AL 35203

TEAM PASADENA AUTOMOTIVE, INC.
DANIEL GABY
3003 E COLORADO BLVD
PASADENA, CA 91107-3860

TEAMSTERS (IBT)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
25 LOUISIANA AVE NW
WASHINGTON, DC 20001-2130

TEBBETTS, BRITNEY
ANTHONY PETERSON & PURNELL LLP
500 N WATER ST STE 1010
CORPUS CHRISTI, TX 78471-0018

TEBBS, THOMAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TEBEAU, ANITA
WENDLER LAW PC
900 HILLSBORO AVE STE 10
EDWARDSVILLE, IL 62025-1202

TEBEAU, CARL W
WENDLER LAW PC
900 HILLSBORO AVE SUITE 10
EDWARDSVILLE, IL 62025-1202

TEBELMAN, RAYMOND E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TEBO, JENNIFER ANN
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TECCO, HENRY A
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

TECHFORM PRODUCTS LTD
14 CENTENNIAL DR
PENETANGUISHENE  ON L9M 1 CANADA

TECHMATIC INC
4922 TECHNICAL DR
MILFORD, MI 48381-3950

TECHNICAL SOLUTIONS, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1920 LIVERNOIS RD
TROY, MI 48083-1732

TECHNOLOGUE INC
1301 W LONG LAKE RD ST
TROY, MI 48098-6349

TECHNOLOGY INVESTIMENT PARTNERS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
40950 WOODWARD AVE
BLOOMFIELD, MI 48304-5123

TECHNOLOGY INVESTIMENT PARTNERS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
40950 WOODWARD AVE STE 201
BLOOMFIELD HILLS, MI 48304-5127

TECHNOLOGY INVESTIMENT PARTNERS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
200 RENAISSANCE CENTER
DETROIT, MI 48265

TECK CHEONG LIEW
NO 7 JALAN PEACE ,
PENDING 93450
KUCHING,  SARAWAK MALAYSIA

TECKLA F MACKAUER
215 SUNSET LANE
HOWELL, NJ 07731

TECNOLOGIA DE ILUMINACION AUTO
GENE SPEKTOR
AUTOMOTIVE LIGHTING-JUAREZ MFG
6965 CIUDAD JUAREZ
THOROFARE, NJ 08086

TECNOLOGIA DE ILUMINACION AUTOMOTRI
AV DEL CHARRO NO 1750 NTE COL
CD JUAREZ CI 32330 MEXICO

TECNOLOGIA DE ILUMINACION AUTOMOTRI
AV DEL CHARRO NO 1750 NTE COL
CD JUAREZ, CI 32330 MEXICO

TECNOLOGIA DE ILUMINACION AUTOMOTRI
AV DEL CHARRO NO 1750 NTE COL
PARTIDO ESCOBEDO
CD JUAREZ CI 32330 MEXICO

TECNOLOGIA EN SOLDADURAS Y CORTE SA
SADI CARNOT 77
SAN LUIS POTOSI SL 78395 MEXICO

TECTIVITY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3099 TALL TIMBERS DR
MILFORD, MI 48380-3845

TECUMSEH PRODUCTS CO (JANESVILLE OLD LANDFILL)
DEAN FULKERSON PC
C/O JAMES K OBRIEN
801 W BIG BEAVER RD STE 500
TROY, MI 48084

TECUMSEH PRODUCTS COMPANY
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER
SUITE 3600
DETROIT, MI 48243

TED A BLACKMON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TED ADAMSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TED GARGASZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TED GIBSON
3863 W CHADWICK RD
DEWITT, MI 48820-9114

TED HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TED HOVANITZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TED KOLER SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TED LAKINS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

TED MOONEY
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

TED ROYSTER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TED T ROUSSEL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

TED VRONTOS
4473 CLOVER LANE NW
WARREN, OH 44483-1603

TED W KEENEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TEDDER EUGENE
TEDDER EUGENE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TEDDER, EUGENE J
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TEDDER, MICHAEL
2056 AUBURN SCHOOL RD
DARLINGTON, SC 29540-8127

TEDDER, SALLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TEDDY GIBBS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

TEDDY SCHRAM
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

TEDESCO, JOHN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TEDFORD, RENEE
1595 MERIDIAN ST
FALL RIVER, MA 02720-4681

TEDONE, STEPHEN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

TEEHAN, KATHLEEN
2589 CONCORD WAY
SAINT PAUL, MN 55120-1721

TEEM, MICHAEL
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

TEETER, KENNETH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TEETER, MARILYN K
18410 LISTER AVE
EASTPOINTE, MI 48021-2772

TEETS, ANGELA
5106 7TH ST
ZEPHYRHILLS, FL 33542-2158

TEETS, CHARLES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TEETS, ORVAL T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TEETS, STANLEY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TEF-FOUR, LLC
40500 ANN ARBOR DR., STE 200
P.O. BOX 6249
PLYMOUTH, MI 48170

TEFLON CONSTRUCTION INC
NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C.
SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL
AVENUE
PHOENIX, AZ 85012

TEGRANT DIVERSIFIED BRANDS INC
123 N CHIPMAN ST
OWOSSO, MI 48867-2028

TEHNICAL SOLUTIONS, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1920 LIVERNOIS RD
TROY, MI 48083-1732

TEIGEN, JULIAN KELLY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TEIPEL, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TEK CORP
450 ROBBINS DR
TROY, MI 48083-4560

TEKNATIONAL THERMAL INSUL & HARDWRE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 926
FORT MYERS, FL 33902-0926

TEKSID ALUMINUM NORTH AMERICA, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14903 GALLEON COURT
PLYMOUTH, MI 48170

TEKSID ALUMINUM S R L
ATTN MR ANDREA SIBONA
VIA UMBERTO II 5
10022 CARMAGNOLA - TORINO - ITALY

TELEDYNE MONITOR LABS INC.
C/O TARA J. SCHLEICHER
121 SW MORRISON ST.
SUITE 600
PORTLAND, OR 97204

TELEFLEX INC
155 S LIMERICK RD
ROYERSFORD, PA 19468-1603

TELEFLEX INC
640 N LEWIS RD
LIMERICK, PA 19450-1220

TELESAT CANADA
1601 TELESAT CRT
GLOUCESTER  ON K1B 5 CANADA

TELESAT CANADA
DENNIS ROGERS
1601 TELESAT CRT
GLOUCESTER  ON K1B 5 CANADA

TELESFORO S LUERA JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

TELESIS TECHNOLOGIES INC
28181 RIVER DR
PO BOX 1000
CIRCLEVILLE, OH 43113-7000

TELESPECTRUM, INC.
443 S GULPH RD
KING OF PRUSSIA, PA 19406-3152

TELESPECTRUM, INC.
GENERAL COUNSEL, GENERAL MOTORS CORPORATION
3044 W GRAND BLVD
DETROIT, MI 48202

TELESPECTRUM, INC.
GMAC
WORLDWIDE REAL ESTATE, DIRECTOR
485 W MILWAUKEE ST
DETROIT, MI 48202-3220

TELEYAYEVA, VLADYSLAVA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

TELFORD A WOOD
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

TELL, MARVEL
1836 KENNETH WAY
PASSADENA, CA 91103-1254

TELLE, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

TELLE, WERNFRIED
TENNENBACHER STR 33
FREIBURG 79106 GERMANY

TELLEZ, ANTONIO MONTIEL
YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 N WEST ST FL 17
WILMINGTON, DE 19801-1053

TELLICO VILLAGE MENS MEMBER-GUEST COMMITTEE
ATTN JIM WEST
450 CLUBHOUSE PT
LOUDON, TN 37774-3152

TELLING, ETTA A
5110 RAINTREE DR
MIDLAND, MI 48640-1998

TELLO, MICHELLE
PO BOX 689
NILAND, CA 92257-0689

TEL-X CORPORATION
32400 FORD ROAD
GARDEN CITY, MI 48135

TEMAN, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TEMAYA THOMPKINS
300 BONNIE LN
FAYETTEVILLE, GA 30215-8805

TEMELKOFF, PAUL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

TEMEROWSKI, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TEMIC AUTOMOTIVE
1791 HARMON RD
AUBURN HILLS, MI 48326-1577

TEMIC AUTOMOTIVE (PHILS) INC
BAGSAKAN AVENUE FTI
TAGUIG MANILA PH 1799 PHILIPPINES

TEMIC AUTOMOTIVE ELECTRIC MOTO
JOERG SCHEIBEL
ISAD HYBRID DRIVES
AUBURN HILLS, MI 48326

TEMIC AUTOMOTIVE ELECTRIC MOTO
JOERG SCHEIBEL
ISAD HYBRID DRIVES
SICKINGENSTRABE 29-38
BERLIN 10533 GERMANY

TEMIC AUTOMOTIVE ELECTRIC MOTO
JOERG SCHEIBEL
ISAD HYBRID DRIVES
SICKINGENSTRABE 29-38
STRASBURG, VA GERMANY

TEMIC AUTOMOTIVE ELECTRIC MOTO
SICKINGENSTRABE 29-38
BERLIN BL 00000 GERMANY

TEMIC AUTOMOTIVE ELECTRIC MOTORS
SICKINGENSTRABE 29-38
BERLIN BL 00000 GERMANY

TEMIC AUTOMOTIVE NORTH AMERICA INC
611 JAMISON RD
ELMA, NY 14059-9566

TEMIC AUTOMOTIVE OF NORTH AMER
1791 HARMON RD
AUBURN HILLS, MI 48326-1577

TEMIC AUTOMOTIVE OF NORTH AMER
21440 W LAKE COOK RD
DEER PARK, IL 60010-3609

TEMIC AUTOMOTIVE OF NORTH AMERICA
1791 HARMON RD
AUBURN HILLS, MI 48326-1577

TEMIC BAYERN CHEMIE
4141 CONTINENTAL DR
AUBURN HILLS, MI 48326-1581

TEMIC MICROELECTRONICS
JENNIFER GARGULINSKI
CONTINENTAL TERES
10400 TECHNOLOGY DR.
SANTA ANA SONORA SO 84600 MEXICO

TEML, IRVIN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

TEMME, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TEMPEST FISHERIES
MERCHANTS MUTUAL INS
PO BOX 4981
MANCHESTER, NH 03108-4981

TEMPIO, JAMES V
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

TEMPLE, DALBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TEMPLE, JACOB
6337 TARA HILL DR
DUBLIN, OH 43017-3071

TEMPLE, KATHY
112 LEXINGTON BLVD
DELAWARE, OH 43015-1074

TEMPLE, RALPH
CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS
ALEXANDER & GRUEN
101 CALIFORNIA ST STE 2600
SAN FRANCISCO, CA 94111-5803

TEMPLE, STEVE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TEMPLE, WILLIAM
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

TEMPLEMAN, E R
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

TEMPLETON, CARL WILLIAM
SMITH & ALSPAUGH
1100 FINANCIAL CENTER - 505 NORTH 20TH STREET
BIRMINGHAM, AL 35203

TEMPLETON, CARROLL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TEMPREL INC
206 INDUSTRIAL PARKWAY DR
BOYNE CITY, MI 49712-9616

TEN MILE SERVICE CENTER
SPICER FLYNN & RUDSTROM PLLC
800 S GAY ST STE 1400
KNOXVILLE, TN 37929-9737

TENAGLIA, JOHN T
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TENANT, JUDY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

TENANT, JUDY C
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

TENCALLA MARIA ROBERTA
VIA BORGOGNA 7
20121 MILAN ITALY

TENCARVA MACHINERY CO INC
7921 INDUSTRIAL VILLAGE RD
PO BOX 35705
GREENSBORO, NC 27409-9691

TENHULZEN, LONNIE
CADA FROSCHEISER CADA & HOFFMAN
1024 K ST
LINCOLN, NE 68508-2851

TENIBAC-GRAPHION INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
35155 AUTOMATION DR
CLINTON TOWNSHIP, MI 48035-3116

TENIS WHITE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TENLY, GEORGE D
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

TENNANT CO
701 LILAC DR N
PO BOX 1452
MINNEAPOLIS, MN 55440-1452

TENNANT FINANCIAL SERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4333 EDGEWOOD RD NE
CEDAR RAPIDS, IA 52499-0001

TENNANT, JAMES E
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TENNANT, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TENNECO AUTOMOTIVE INC
503 WEATHERHEAD ST
ANGOLA, IN 46703-1077

TENNECO AUTOMOTIVE INC
904 INDUSTRIAL RD
MARSHALL, MI 49068-1741

TENNECO AUTOMOTIVE OPERATING CO
1111 IZAAK WALTON RD
SEWARD, NE 68434-2749

TENNECO AUTOMOTIVE OPERATING CO
200 MCINTYRE DR
HARTWELL, GA 30643-1709

TENNECO AUTOMOTIVE OPERATION COMPANY INC
CORPORATION TRUST CENTER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

TENNECO CANADA INC
1800 17TH ST E
OWEN SOUND ON N4K 5Z9 CANADA

TENNECO CANADA INC
500 CONESTOGA BLVD
CAMBRIDGE  ON N1R 7 CANADA

TENNECO GAS PIPELINE COMPANY  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

TENNECO INC
2555 WOODMAN DR
DAYTON, OH 45420-1487

TENNECO INC
500 N FIELD DR
LAKE FOREST, IL 60045-2595

TENNEPLAS DIV. OF WINDSOR MOLD USA INC.
2301 W BIG BEAVER RD STE 104
TROY, MI 48084-3324

TENNER, ARTHUR
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

TENNER, CLARENCE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TENNER, O
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TENNER, WENDELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TENNESSEE COMMERCE BANK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
381 MALLORY STATION RD STE 207
FRANKLIN, TN 37067-8264

TENNESSEE DEPARTMENT OF REVENUE
ANDREW JACKSON ST OFFICE BUILDING
500 DEADERICK STREET
NASHVILLE, TN 37242-0001

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
ATTN WILBUR E HOOKS DIRECTOR
PO BOX 20207
NASHVILLE, TN 37242-0207

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 20207
NASHVILLE, TN 37202-0207

TENNESSEE DEPARTMENT OF REVENUE
C/O ATTORNEY GENERAL
PO BOX 25125
NASHVILLE, TN 37202-5125

TENNESSEE MAT CO INC
199 THREET INDUSTRIAL RD
SMYRNA, TN 37167-5690

TENNESSEE SECRETARY OF STATE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
312 8TH AVE N FL 6
WILLIAM R. SNODGRASS TOWER
NASHVILLE, TN 37243-1102

TENNEY TOOL & SUPPLY CO
973 WOOSTER RD N
PO BOX 591
BARBERTON, OH 44203-1625

TENNEY, ISRAEL RAY
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

TENNEY, MARION
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

TENNIS, RICHARD JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TENUTA, ROBERT E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TEODORO G MARTINEZ
WIGINGTON RUMLEY DUNN LLP
880 N SHORELINE BLVD
14TH FLOOR SOUTH TOWER
CORPUS CHRISTI, TX 78401

TEOFILO TENREIRO DA CRUZ
RUA PERO DE ALENQUER, Nº8
1400-294 LISBOA PORTUGAL

TEQUILA TAXI LLC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TEQUILLA TAXI LLC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

TERBELL, GENE ARTHUR
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TERBRACK, EDWARD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TERBUSH, MARIE
3003 MERRICKVILLE RD
FRANKLIN, NY 13775-3803

TERBUSH, THOMAS WILLIAM
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TEREMAN, NICHOLAS
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

TERENCE CREMIN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

TERENCE HAGLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TERENCE HOFFMAN
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

TERENCE STEWART
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TERESA KARIM
130 OXFORD AVE
DAYTON, OH 45402-6149

TERESA KARIM
130 OXFORD AVENUE
DAYTON, OH 45402-6149

TERESA M JOHNSON
2121 OVERBROOK DR.
JACKSON, MS 39213-4727

TERESA N MURPHY
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

TERESA PACE
BRIAN A MCKENNA ATTORNEY AND AGENT
FOR TERESA PACE
1000 FARMER STREET
DETROIT, MI 48226

TERESE M. GRONDIN; GARY D. GRONDIN
11479 CLYDE RD
FENTON, MI 48430-4601

TERESI, WILLIAM
GARVEY & GARVEY
110 SURFSIDE PKWY
CHEEKTOWAGA, NY 14225-3726

TERESITA D RAMIREZ
C/O BRAYTON PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94948-6169

TERI L POKUSA
3819 SCHOOLWAY AVE
NEW SMYRNA, FL 32169-3839

TERIBERY, GLYN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TERINGO, DONALD
MUCH SHELIST FREED DENENBERG AMENT BELL &
RUBENSTEIN
200 N LA SALLE ST STE 2100
CHICAGO, IL 60601-1026

TERJE SØRHAUG
HAAKONSVEGEN 24 B
5519 HAUGESUND NORWAY

TERLECKY, WASYL
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

TERMINEX
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2200 16TH ST
GREENSBORO, NC 27405-5124

TERPSTRA, JASON
KROHN & MOSS - AZ
111 W MONROE ST STE 1124
PHOENIX, AZ 85003-1722

TERRAL DEAN SIGLE
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003-1000

TERRANCE BOZSOKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TERRANCE EUGENE SCOVELL
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TERRANCE J TICHY
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVENUE SUITE 1550
CLEVELAND, OH 44115

TERRANCE MONTIGINEY NORVELL
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

TERRANCE R OBRIEN
7769 DEERFIELD RD
LIVERPOOL, NY 13090-2309

TERRANCE WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TERREFORTE, CARLOS
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

TERRELL, JAMES E
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

TERRELL, JESSIE JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TERRELL, JOHNNIE
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

TERRELL, PERCY
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

TERRELL, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TERRELL, ROBERT LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TERRELL, RONALD WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TERRELL, TROY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

TERRELL,DESMOND S
26 E SHADYSIDE DR
DAYTON, OH 45405-3037

TERRENCE MORRILL
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

TERRENCE POPYK
22136 WINGATE CT
FARMINGTON HILLS, MI 48335-4238

TERRENCE POPYK
22136 WINGATE CT.
FARMINGTON HILLS, MI 48335

TERRENCE RYBAK
9650 MEADOW LANE
PICKNEY, MI 48169

TERRI ANN CHAZELLE
24441 WEST STATE HIGHWAY 8
POTOSI, MO 63664

TERRI GRISSOM CRADDOCK & GREGORY CRADDOCK
C/O LAW OFFICE OF G LYNN SHUMWAY
4647 N 32ND ST, #230
PHOENIX, AZ 85018

TERRIAN, ARCHIE
13512 TRADITION ST
SAN DIEGO, CA 92128-4734

TERRIT, ALBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TERROTTO, NICK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TERRY & DOTTIE HALL
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

TERRY & SHERRY SMITH AS PERSONAL REPRESENTATIVES (
SHANE SMITH DECEASED
C/O ERIC G ZAJAC ESQUIRE ZAJAC & ARIAS LLC
1818 MARKET ST 30TH FLR
PHILADELPHIA, PA 19103

TERRY A RICHARDSON
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

TERRY A RICHARDSON
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC
1345 AVENUE OF THE AMERICAS 31ST FLOOR
ATTN ROBERT M SASLOFF ESQ
NEW YORK, NY 10105

TERRY A SEARLS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TERRY ATKINSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TERRY BAKKIE
PERSONAL REPRESENTATIVE FOR DAVID A BAKKIE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

TERRY BRYANT
43 S SYCAMORE LN
CROSSVILLE, TN 38572-7201

TERRY BURCHFIELD
1712 RAWSON PL
DAYTON, OH 45432

TERRY BYRD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TERRY C DAVIS 2006 CA REV TR
U/A DTD 03/02/2006
TERRY C DAVIS TTEE
7440 WINDING WAY
FAIR OAKS, CA 95628-6702

TERRY CANTWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TERRY COLLIER
5000 KESSLER DR
LANSING, MI 48910-5390

TERRY D MCCLENNAHAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TERRY E BANKSTON
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

TERRY F MCCULLEY
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

TERRY GRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TERRY GRICE
5173 TAHQUAMENON TRL
FLUSHING, MI 48433-1241

TERRY HAAS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

TERRY HALL AND DOTTIE HALL
MCKENNA & ASSOCIATES P C
436 BOULEVARD OF THE ALLIES  SUITE 500
PITTSBURGH, PA 15219-1331

TERRY I SALLEE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

TERRY KAYDEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TERRY KINDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TERRY L FLEMING
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TERRY L HUPP
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

TERRY L JAMES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TERRY L SHAFFER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TERRY L WALDROP
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TERRY LEE WILLIAMSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TERRY LUEKEN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

TERRY M HEIDELBERG
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

TERRY MANN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TERRY MCCLAIN
11317 WAY CROSS RD
OKLAHOMA CITY, OK 73162

TERRY MCCLAIN
11317 WAY CROSS RD.
OKLAHOMA CITY, OK 73162

TERRY MCDOUGALL
8 WELLINGTON DR
MASSENA, NY 13662-1610

TERRY MCKENNEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TERRY MORGAN
2648 AUBREY DR
LAKE ORION, MI 48360-1999

TERRY MOST
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TERRY OAKS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TERRY PEDDLCORD
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TERRY R BESLER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2831 SUNNYWOOD AVE
WOODLAND PARK, CO 80863

TERRY R SAWYER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

TERRY RAY GUNTER
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TERRY ROY COOK
ATTN GEOFFREY S GULINSON ESQ
GEOFFREY S GULINSON & ASSOCIATES P C
4155 E JEWELL AVE STE 402
DENVER, CO 80222

TERRY ROY COOK
ATTN GEOFFREY S GULINSON ESQ
GEOFFREY S GULINSON & ASSOCIATES PC
4155 E JEWELL AVE STE 402
DENVER, CO 80222

TERRY ROY COOK
ATTN GEOFFREY S GULINSON ESQ.
GEOFFREY S GULINSON & ASSOCIATES, PC
4155 E JEWELL AVE, STE 402
DENVER, CO 80222

TERRY ROY COOK
ATTN GEOFFREY S GULINSON, ESQ
GEOFFREY S GULINSON & ASSOCIATES, P.C.
4155 E JEWELL AVE, STE 402
DENVER, CO 80222

TERRY SALISBURY
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TERRY STARNES
344 DARTMORE LN
DAWSONVILLE, GA 30534-9265

TERRY STEPHENS
ROBERT W PHILLIPS, SIMMONS, ET AL
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

TERRY SWEENEY
5612 NORTH NORDICA
CHICAGO, IL 60631

TERRY TAYLOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TERRY W LAMBERT
TERRY W LAMBERT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

TERRY WAYNE DUCKWORTH SR
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

TERRY WAYNE HOLDEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

TERRY, ALBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TERRY, EARL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TERRY, GARNET S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TERRY, GORDON ROGER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TERRY, KALI
SANDS & SANDS
PO BOX 1660
COLUMBIA, TN 38402-1660

TERRY, KALYN
SANDS & SANDS
PO BOX 1660
COLUMBIA, TN 38402-1660

TERRY, MISCHA T
SANDS & SANDS
PO BOX 1660
COLUMBIA, TN 38402-1660

TERRY, WILLIAM WYMAN
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

TERRYLE PETROVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TERUEL CHRISTOBEL (ESTATE OF) (640788)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

TERUEL, CHRISTOPHER
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

TESA TAPE INC
5825 CARNEGIE BLVD
CHARLOTTE, NC 28209-4633

TESAR, CHARLES R
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

TESCHEMAKER JAMES R
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

TESCHEMAKER, JAMES R
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

TESCO ENGINEERING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4567 GLENMEADE LN
AUBURN HILLS, MI 48326-1767

TESCO TECHNOLOGIES, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4567 GLENMEADE LN
AUBURN HILLS, MI 48326-1767

TESIS DYN AWARE TECHNISCHE SIMULATI
GMBH
BAIERBRUNNER STR 15 D-81379
MUNCHEN GERMANY

TESKEY, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TESMA INTER OF AMERICA INC.
KENNETH KOLIBA
TRIAM/TESMA STERLING HGTS DIV.
6363 14 MILE ROAD
BLUMBERG, BADEN-WURT GERMANY

TESMA INTER OF AMERICA INC.
KENNETH KOLIBA
TRIAM/TESMA STERLING HGTS DIV.
6363 E 14 MILE RD
STERLING HEIGHTS, MI 48312-5804

TESMA INTERNATIONAL INC
1021 VOLUNTEER PKWY
MANCHESTER, TN 37355-6460

TESMA INTERNATIONAL INC
JANE SOKOLOSKI
TORAL CAST PRECISION TECHNOLOG
1755 ARGENTIA RD
EL PASO, TX 79907

TESMA INTERNATIONAL, INC
DEBORAH MAYBERRY240
BLAU AUTOTEC
25 PRECIDIO COURT
BRAMPTON ON CANADA

TESMA INTERNATIONAL, INC
DEBORAH MAYBERRY240
BLAU AUTOTEC
25 PRECIDIO COURT
GEORGETOWN ON CANADA

TESMA INTERNATIONAL, INC.
JANE SOKOLOSKI
6400 ORDAN DR.
INGERSOL ON CANADA

TESMA INTERNATIONAL, INC.
JANE SOKOLOSKI
6400 ORDAN DR.
MISSISSAUGA ON CANADA

TESMA INTERNATIONAL, INC.
JANE SOKOLOSKI
UNIMOTION GEAR
245 EDWARD ST
AORORA ON CANADA

TESMA INTERNATIONAL, INC.
JANE SOKOLOSKI
UNIMOTION GEAR
245 EDWARD ST
AORORA ON L4G 3M7 CANADA

TESMA INTERNATIONAL, INC.
JANE SOKOLOSKI
UNIMOTION GEAR
245 EDWARD ST
SCARBOROUGH ON CANADA

TESMA INTERNATIONAL, INC.
KENNETH KOLIBA
PULLMATIC MFG.
430 COCHRANE DR
MARKHAM ON L3R 8E3 CANADA

TESMA INTL.
JANE SOKOLOSKI
MOTOR SPECIALTIES MFG.
390 HANLAN ROAD
SILAO GJ 36275 MEXICO

TESMA INTL.
JANE SOKOLOSKI
MOTOR SPECIALTIES MFG.
390 HANLAN ROAD
WOODBRIDGE ON CANADA

TESMA INT'L.
JANE SOKOLOSKI
PRECISION FINEBLANK COMPONENTS
53 MEMORIAL DRIVE
NORTH SYDNEY NS CANADA

TESMA INT'L.
JANE SOKOLOSKI
PRECISION FINEBLANK COMPONENTS
53 MEMORIAL DRIVE
SHANGHAI 201204 CHINA (PEOPLE'S REP)

TESMA INTN'L INC. / BLAU AUTOTEK DIV.
25 PRECIDIO CT
BRAMPTON ON L6S 6 CANADA

TESMA TRANSMISSION TECHNOLOGIES INC
600 TESMA WAY
CONCORD ON L4K 5C2 CANADA

TESTA, ANGELINA
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

TESTA, BENNY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TESTA, CARL
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

TESTA, JOSEPH J
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TESTA, PETER J
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

TESTEC ASIA LTD
PO BOX 16799
DUBAI  UAE

TESTER, DONALD
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

TETER, DENNIS E
WADDELL HARRY
300 WEST MAIN STREET
MARTINSBURG, WV 25401

TETER, MICHAEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TETER, WILMA S
WADDELL HARRY
300 WEST MAIN STREET
MARTINSBURG, WV 25401

TETREAULT, ROBERT
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

TETRICK, MICHAEL
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

TETU, BETTY
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

TEUBNER, DESARAY
4745 N HIGHWAY E
HARTVILLE, MO 65667-8113

TEUTON, SARAH
2567 CALVARY RD
HARTSVILLE, SC 29550-7168

TEW, JOE C
SAIDI ROLA
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

TEWELL, CHRISTINE
PO BOX 205
BRIDGEPORT, IL 62417-0205

TEX AIR DELIVERY INC
HENRY ODDO AUSTIN & FLETCHER PC
1700 PACIFIC AVE STE 2700
DALLAS, TX 75201-4683

TEX OOTEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TEXAS COMPTROLLER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
111 E. 17TH STREET
AUSTIN, TX 78774-0001

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 13528
AUSTIN, TX 78711-3528

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
PO BOX 12548
BANKRUPTCY COLLECTIONS DIVISION
AUSTIN, TX 78711-2548

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
SALES & USE TAXES
111 E. 17TH STREET
AUSTIN, TX 78774-0001

TEXAS DEPARTMENT OF INSURANCE/DIV. OF WORKERS' COM
7551 METRO CENTER DR STE 100, MS 4D
AUSTIN, TX 78744-1645

TEXAS DEPARTMENT OF TRANSPORTATION
MOTOR VEHICLE DIVISION
P.O. BOX 13044
AUSTIN, TX 78711-3044

TEXAS DEPARTMENT OF TRANSPORTATION
PAUL A ROMANO
101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR
PLAZA
VICTORIA, TX 77901

TEXAS DEPT OF TRANSPORTATION BUDGET & FINANCE DIV
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 12098
AUSTIN, TX 78711-2098

TEXAS EMPLOYMENT COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
101 E 15TH ST
AUSTIN, TX 78778-1442

TEXAS INDEPENDENT BANK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
350 PHELPS DR
IRVING, TX 75038-6507

TEXAS MUTUAL INSURANCE COMPANY
ATTN  LEGAL DEPARTMENT
6210 E HWY 290
AUSTIN, TX 78723

TEXAS TRANSPORTATION SERVICES LTD
SHEINESS SCOTT GROSSMAN & COHN
1001 MCKINNEY ST STE 1400
HOUSTON, TX 77002-6323

TEXTRON FINANCIAL CORPORATION
US BANK TRUST NATIONAL ASSOCIATION
ATTN: GENERAL COUNSEL
303 N BROADWAY
BILLINGS, MT 59101

TEXTRON FINANCIAL CORPORATION
WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

TEXTRON FINANCIAL CORPORATION
WINSTON AND STRAWN LLP
ATTN: ARNOLD GOUGH
35 WEST WACKER DRIVE
CHICAGO, IL 60601

TEXTRON INC
40 WESTMINSTER ST FL 5
PROVIDENCE, RI 02903

TEZANO, EMANUEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TEZYK, STANLEY
PARKER DUMLER & KIELY
111 S CALVERT ST STE 1705
BALTIMORE, MD 21202-6137

TFM, S.A. DE C.V.
AVENIDA PERIFERICO SUR 4829
PISO 4
MEXICO CITY, D. 14112

TG MISSOURI CORP
2200 PLATTIN RD
PERRYVILLE, MO 63775-3300

THACKER, CHARLES BENTLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THACKER, DENNIS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THACKER, MICHAEL
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

THACKERY, ROBERT MAKEPEACE
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

THAD BRISBOY
6448 S SHERMAN RD
BLANCHARD, MI 49310-9514

THADDEUS JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THADDEUS M KOZLOWSKI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THADDEUS SLUGOCKI AND
HOWARD SLUGOCKI JTWROS
8319 AGATE STREET
TAMPA, FL 33615-1498

THALDORF, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THALHEIM, REGINA
ELSTRAER STR 9
D-01920 STEINA, GERMANY

THALHEIM, REGINA
ELSTRAEV STR 9
D-01920 STEINA, GERMANY

THAMARUKUDY YOYAKEY
6526 CANMOOR DR
TROY, MI 48098-1890

THAMARUS, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THAMES, BENJAMIN MERLE
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET
PHILADELPHIA, PA 19102

THARES, NADINE
620 27TH AVE NE
GREAT FALLS, MT 59404-1630

THARP, MANNIE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

THATCHER, RANCEL
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

THATCHER, SANFORD W
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

THAYER, DORA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

THAYER, FREDERICK G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

THAYER, HERBERT
79 WALDEN DR
HARDWICK, VT 05843

THAYER, SCOTT
SHERRY BALDWYN TOWER GROUP INS CO.
PO BOX 36220
LOUISVILLE, KY 40233-6220

THAYER, WILLARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THE ACTIVE NETWORK, INC.
MATT BECKMAN
10182 TELESIS CT STE 600
SAN DIEGO, CA 92121-4777

THE ADVENT GLOBAL OPPORTUNITY MASTER FUND
ADVENT CAPITAL MANAGEMENT LLC
ATTN CHUNG TAM
1065 AVENUE OF THE AMERICAS 31ST FL
NEW YORK, NY 10018

THE AMERICAN TEAM
CINDY BLANKENBURG
42050 EXECUTIVE DR
HARRISON TOWNSHIP, MI 48045-1311

THE AZALEAS UT
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

THE BALTIMORE AND OHIO RAILROAD COMPANY
NOT AVAILABLE

THE BALTIMORE AND PHILADELPHIA RAILROAD COMPANY
NOT AVAILABLE

THE BANK OF NEW YORK
CENTERPOINT ENERGY SERVICES INC.
1111 LOUISIANA STREET
ROOM 2037
HOUSTON, TX 77002

THE BANK OF NEW YORK
CENTERPOINT ENERGY SERVICES, INC.
1111 LOUISIANA STREET
ROOM 2037
HOUSTON, TX 77002

THE BANK OF NEW YORK MELLON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
101 BARCLAY ST 4 E
NEW YORK, NY 10286-0001

THE BANK OF NEW YORK MELLON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
101 BARCLAY ST, FL 8W
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON
COLUMBIA GAS TRANSMISSION CORPORATION
CREDIT RISK MANAGEMENT
200 CIVIC CENTER DRIVE
13TH FLOOR
COLUMBUS, OH 43215

THE BANK OF NEW YORK MELLON
ST. LAWRENCE GAS CO., INC.
ATTN: JAMES WARD
33 STEARNS STREET
P.O. BOX 270
MASSENA, NY 13662

THE BANK OF NEW YORK MELLON TRUST COMPANY, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
601 TRAVIS ST
HOUSTON, TX 77002-3001

THE BANK OF NEW YORK TRUST COMPANY
AS INDENTURE TRUSTEE (GM-1991A-3)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2 NORTH LASALLE ST, STE 12
CHICAGO, IL 60602

THE BANK OF NEW YORK TRUST COMPANY N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
601 TRAVIS ST
HOUSTON, TX 77002-3001

THE BANK OF NEW YORK TRUST COMPANY, NA
AS INDENTURE TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2 NORTH LASALLE ST, STE 12
CHICAGO, IL 60602

THE BARTECH GROUP
6408 RELIABLE PARKWAY
CHICAGO, IL 60686

THE BEYER DRAIN, WILLOW RUN DRAIN AND YPSILANTI TOW
PO BOX 8645
ANN ARBOR, MI 48107-8645

THE BOEING COMPANY
ATTN: DIRECTOR OF CORPORATE REAL ESTATE
15480 LAGUNA CANYON RD # 200
IRVINE, CA 92618-2114

THE BOEING COMPANY C/O BOEING REALTY CORPORATION
DIRECTOR OF CORPORATE REAL ESTATE
15480 LAGUNA CANYON RD # 200
IRVINE, CA 92618-2114

THE BUDD COMPANY
CANDACE MOORE
C/O ARLINGTON RACK AND PCKG
6120 NORTH DETROIT AVE
EAST SYRACUSE, NY 13057

THE BUFFALO NEWS
C/O GETMAN & BIRYLA, LLP
800 RAND BUILDING
14 LAFAYETTE SQUARE
BUFFALO, NY 14203-1995

THE BURLINGTON NORTHERN AND SANTA FE RAILWAY COMP
C/O STAUBACH GLOBAL SERVICES
5650 N RIVERSIDE DR STE 101
FORT WORTH, TX 76137-2446

THE CALIFORNIA SPEEDWAY CORP D/B/A AUTO CLUB SPEED
C/O LAWRENCE W BIGUS
STINSON MORRISION HECKER LLP
10975 BENSON, STE 550
OVERLAND PARK, KS 66210

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
C/O CANYON CAPITAL ADVISORS LLC
ATTN: JONATHAN KAPLAN ESQ
2000 AVENUE OF THE STARS, 11TH FL
LOS ANGELES, CA 90067

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
C/O SIDLEY AUSTIN LLP
ATTN: JEREMY ROSENTHAL, ESQ.
555 WEST FIFTH STREET, 40TH FLOOR
LOS ANGELES, CA 90013

THE CANYON VALUE REALIZATION FUND (CAYMAN) LTD
SIDLEY AUSTIN LLP
ATTN JEREMY ROSENTHAL ESQ
555 WEST FIFTH STRET, 40TH FLOOR
LOS ANGELES, CA 90013

THE CARCANNON CORPORATION
TWO WISCONSIN CIRCLE SUITE 700
CHEVY CHASE, MD 20815

THE CEI GROUP FILE # 783696
4850 E STREET RD SUITE 220
TREVOSE, PA 19053

THE CEI GROUP INC
ATTN FILE# 787116
4850 STREET RD SUITE 220
TREVOSE, PA 19053

THE CHAPTER 7 ESTATE OF THELEN LLP
C/O FOX ROTHSCHILD LLP ATTN YANN GERON
100 PARK AVENUE 15TH FLOOR
NEW YORK, NY 10017

THE CHARLES M LENTZ TRUST 10/20/99
CHARLES LENTZ
6501 VIA DEL CERRITO
RANCHO MURIETA, CA 95683

THE CHARLOTTE OBSERVER
C/O PAUL PASCUZZI
400 CAPITOL MALL #1450
SACRAMENTO, CA 95814

THE CHARLOTTE OBSERVER
C/O THE MCCLATCHY CO
ATTN STEPHEN BURNS
2100 Q STREET
SACRAMENTO, CA 95816

THE CHARTER OAK FIRE INS CO K6W8803
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

THE CHARTER OAK FIRE INS CO K6W8811
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

THE CHESAPEAKE AND OHIO RAILWAY COMPANY
THE BALTIMORE AND OHIO RAILROAD COMPANY
INDUSTRIAL DEVELOPMENT DEPARTMENT
BALTIMORE, MD 21201

THE CITY OF ANDERSON INDIANA
ATTN GARY MCKINNEY
120 EAST 8TH STREET
PO BOX 2100
ANDERSON, IN 46018

THE CITY OF ANDERSON, INDIANA
120 E 8TH ST
ANDERSON, IN 46016-1505

THE CITY OF BAY CITY
JAMES O'BRIEN
801 W BIG BEAVER 5TH FL
TROY, MI 48084

THE CITY OF FLINT, MICHIGAN
1101 S. SAGINAW STREET
FLINT, MI 48502

THE CITY OF LANSING
123 W OTTAWA ST
LANSING, MI 48933-1601

THE CITY OF LANSING
CITY HALL
LANSING, MI 48933

THE CITY OF NEW YORK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5150
DEPT OF FINANCE
KINGSTON, NY 12402-5150

THE CITY OF NEW YORK
PO BOX 5150
DEPT OF FINANCE
KINGSTON, NY 12402-5150

THE CITY OF PONTIAC
47450 WOODWARD AVE
PONTIAC, MI 48342-5021

THE CITY OF SYRACUSE, NEW YORK
233 EAST WASHINGTON STREET
SYRACUSE, NY 13202

THE CITY OF SYRACUSE, NEW YORK
234 WASHINGTON SQ
SYRACUSE, NY 13208-1040

THE CITY OF WARREN, OH
C/O GREGORY V HICKS LAW DIRECTOR
391 MAHONING AV NW
WARREN, OH 44483

THE CITY OF WINNIPEG
TAXATION & REVENUE DIVISION
510 MAIN STREET
WINNIPEG MB R3B 3M2 CANADA

THE CLARK FAM TRUST
MADELINE E CLARK TTEE UA DTD 05/02/79
25422 SEA BLUFFS DR UNIT 101
DANA POINT, CA 92629-2192

THE COBALT GROUP, INC.
2200 1ST AVE S STE 400
SEATTLE, WA 98134-1452

THE COLEMAN FAMILY REV TRUST
RALPH COLEMAN TTEE
U/A DTD 06/07/2006
1844 SO STATE RT 2
SISTERSVILLE, WV 26175-9501

THE COMMISSIONER
BC-MINISTER OF FINANCE
SOCIAL SERVICE TAX
BOX 9443 STN PROV GOVT
VICTORIA BC V8W 9W7 CANADA

THE CONNECTICUT NATIONAL BANK
ATTN: ELIZABETH HAMMER
777 MAIN ST
HARTFORD, CT 06115-2303

THE CONNECTICUT NATIONAL BANK
HNB INVESTMENT CORP.
ATTN: GENERAL COUNSEL
200 STAMFORD AVE
STAMFORD, CT 06902-8034

THE CONNECTICUT NATIONAL BANK
SHIPMAN & GOODWIN
DANIEL P. BROWN
ONE AMERICAN ROW
9TH FLOOR
HARTFORD, CT 06103

THE CONNECTICUT NATIONAL BANK
THE FIRST NATIONAL BANK OF CHICAGO
ATTN: GENERAL COUNSEL
ONE 1ST NATL. PLAZA
STE. 0823
CHICAGO, IL

THE COUSENS FAMILY TRUST
C/O ELAINE COUSENS
35937 ROSEMONT DR
PALM DESERT, CA 92211

THE DAVID AND EDITH LIPSON TRUST
DAVID LIPSON
4209 SAN PABLO RD S
JACKSONVILLE, FL 32224

THE DAYTON POWER AND LIGHT COMPANY
2601 W STROOP RD
MORAINE, OH 45439-1929

THE DAYTON POWER AND LIGHT COMPANY
ATTN: BRUCE TAYLOR
COURT HOUSE PLAZA SOUTHWEST
PO BOX 1247
DAYTON, OH 45401-1247

THE DAYTON POWER AND LIGHT COMPANY
ATTN: BRUCE TAYLOR
PO BOX 1247
DAYTON, OH 45401-1247

THE DAYTON POWER AND LIGHT COMPANY
COURTHOUSE PLAZA SOUTHWEST
DAYTON, OH 45402

THE DAYTON POWER AND LIGHT COMPANY
PO BOX 1247
DAYTON, OH 45401-1247

THE DETROIT EDISON COMPANY
2000 2ND AVE
DETROIT, MI 48226-1203

THE DETROIT EDISON COMPANY
2000 2ND AVE
ROOM 2310 WCB
DETROIT, MI 48226-1203

THE DETROIT EDISON COMPANY
PAUL POTTER
2000 2ND AVE
ROOM 2310 WCB
DETROIT, MI 48226-1203

THE DIAL CORPORATION
C/O DAY PITNEY LLP
ATTN WILLIAM S HATFIELD ESQ
PO BOX 1945
MORRISTOWN, NJ 07962

THE DUBERSTEIN GROUP, INC.
KEN DUBERSTEIN
2100 PENNSYLVANIA AVE NW STE 500
WASHINGTON, DC 20037-3208

THE EAST OHIO GAS COMPANY
445 WEST MAIN STREET
C/O MARK D REASER
CLARKSBURG, WV 26301

THE EDMISTEN & WEBB LAW FIRM
RUFUS L. EDMISTEN
THE EDMISTEN LAW BUILDING
132 SOUTH SALISBURY STREET
RALEIGH, NC 27601

THE ENVIRONMENTAL QUALITY CO. &
CONESTOGA-ROVERS & ASSOC.
36255 MICHIGAN AVENUE
WAYNE, MI 48184

THE ENVIRONMENTAL QUALITY CO. & .
CONESTOGA-ROVERS & ASSOC
2701 NORTH I-94 SERVICE DRIVE
YPSILANTI, MI 48198

THE ENVIRONMENTAL QUALITY COMPANY
2701 NORTH I-94 SERVICE DRIVE
YPSILANTI, MI 48198

THE ENVIRONMENTAL QUALITY COMPANY
36255 MICHIGAN AVENUE
WAYNE, MI 48184

THE ESATTE OF VICTOR H THOMALA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESATTE OF WILLIAM A WALDIE
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTAE OF RICHARD BIGGIN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF AARON JAY LASHER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF AARON RAY PIERCE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ADOLPH BALIZER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALBERT F SUDDUTH JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALBERT F SUDDUTH JR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ALBERT J AVERETT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALBERT J AVERETT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ALBERT J COHEN
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALBERT LOWE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALBERT LOWE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALBERT MANDELBLATT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALBERT MANDELBLATT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ALBERT SCIACCA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALDO J COSTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ALDO J COSTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALEX RENOW
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALEXANDER D NORRIS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALEXANDER P WIESENBERG
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALFRED J PIETROPAOLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ALVIN EARL DILDY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ALVIN EARL DILDY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF AMERIGO DEBELLO
C/O WEITZ 7 LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANDRE A CRISPYN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANDREW AMOS MEYERS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANDREW DANKENBRINK
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANDREW DOYCHAK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANDREW GREEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANDREW L JOHNSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANGELO CUOCO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANGELO DEMEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANGELO GISONDA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANGES E WEIHROUCH
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANGIOLILO JULIUS GREICO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANITA A PALMER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ANITA A PALMER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANNE B TRAIN
CAROLYN TRAIN EXECUTOR
FOR THE ESTATE OF ANNE TRAIN
2460 HARRINGTON DRIVE
DECATUR, GA 30033

THE ESTATE OF ANTHONY G CALANDRA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANTHONY GIAIMO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANTHONY GIAIMO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANTHONY J GARZIANO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANTHONY PORTELLO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANTHONY PORTELLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANTHONY R MAZZELLA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANTHONY R MAZZELLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ANTHONY SCOTT WHITE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ANTON J SEIDL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ARTHUR E VEPROVSKY SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ASBURY CLARENCE WASHINGTON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF BARBARA J GUTIERREZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF BENJAMIN LOCKET
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF BERNARD A KOMISAREK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF BERNICE C LOMANTO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF BETTY J CARTER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF BRUCE D SNEED
WEITZ & LUXENBERG P
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF BRUCE H MAC NAIR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF BULENT T DOLU
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CARL CASAVECCHA
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF CARL FRIBERG
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CARL FRIBERG
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CARL J MARSH
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CARL J MARSH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CARL W SCHNEIDER
C/O WEITZ & LUXENBERG PC
700 BROADWAY PC
NEW YORK CITY, NY 10003

THE ESTATE OF CARL W SCHNEIDER
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CARMEN MANDRACCHIA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF CARMEN MANDRACCHIA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CARMINE SANTORE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF CARROL R GARRETT SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CASIMER J NIEMIEC
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CECIL EIGENBERG
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CECIL G SCOTT
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES B MORIARTY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF CHARLES DONA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES DORIA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES GEORGE FREUND
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES J CONSTANTINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES J SIEBUHR
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES KAZAKWIC
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES L MC COOEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES L O'CONNOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES LEE NEWMAN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES R CHAMBERS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF CHARLES S COZART
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLES S COZART
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHARLEY D CREAGMILE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHERRAL HORTON
DARRYL K SEGARS
485 ORCHARD LAKE RD
PONTIAC, MI 48341

THE ESTATE OF CHESTER A BONNICI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHESTER A BONNICI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHESTER COOMBS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CHESTER M LELITO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CLADY J EVERHART
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CLADY J EVERHART
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CLARENCE TABOR
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

THE ESTATE OF CLAUDINE HENDRICK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CLAYTON T HONEYSUCKLE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CLAYTON T HONEYSUCKLE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CLIFFORD CASMENTO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CLIFFORD CASMENTO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF CLIFFORD NELSON
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

THE ESTATE OF CLIFFORD W HYDE SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CLIFFORD W HYDE SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CRAIG P SEE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CRAIG P SEE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF CRESCENZO GALANO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF CURTIS LEE COOPER SR
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF D W SHERIDAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF D W SHERIDAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DALE DAVIS
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF DALLAS SAMUELS
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

THE ESTATE OF DANIEL FALCONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DANIEL J DAVIS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DANIEL J DAVIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DANIEL L COOK
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DANIEL R VELTHOVEN
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DANIEL R VELTHOVEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DANIEL ROBINSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DANIEL ROBINSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DANIEL TORRETTA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DANIEL W COLANGELO
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DANTE A CERCHIARA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DAVID A WENZ
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DAVID ALLEN MACDONALD
C/O KRISTINA JEANNE MACDONALD
INDEPENDENT EXECUTRIX OF THE ESTATE OF DAVID
ALLEN MACDONALD
C/O BYRON L WOOLEY 2828 ROUTH STREET SUITE 700
DALLAS, TX 75201

THE ESTATE OF DAVID E KILLIAN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DAVID E KILLIAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DAVID G MONTEROSSO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DAVID G MONTEROSSO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

THE ESTATE OF DAVID GONZALEZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DAVID SMITH
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

THE ESTATE OF DELPHINE M STACHOWIAK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DENNIS FERRIERI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DENNIS FRANCIS SMITH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DENNIS L MCDONALD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DENNIS M WHALEN
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DENNIS M WHALEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DENZIL WALTERS
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

THE ESTATE OF DIANE FRITZGERALD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DOMINIC BERTONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DOMNIC F PARNLLO JR
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DONALD E ROBERTSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DONALD E ROBERTSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DONALD FORD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DONALD H HILL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DONALD HELM
ATTN THOMAS M WILSON, ESQ
C/O KELLEY & FERRARO, LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF DONALD M LEAHY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF DONATO SCIULLO
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DOUGLAS EUGENE SPIVEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DOUGLAS RAYMOND FOWLER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF DUANE A PHILLIPS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EARL MICHELS
ATTN THOMAS M WILSON ESQ
C/O KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF ED ROTHWELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWAD HALBIG
C/O WEITZ AND LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWARD A WHITE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWARD ADAMIAK
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF EDWARD BOUDROT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWARD BOUDROT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWARD BUNK
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF EDWARD BUNK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWARD C FREELAND
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWARD E RONDEAU SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF EDWARD E RONDEAU SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWARD HABERSHAM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWARD V CLEARWATER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWARD W FOLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWIN MACKEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EDWIN MACKEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EFRAIM ZWECKER
C/O WEITZ & LUXENBERG PC
700 BHROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EFRAIM ZWECKER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ELEUTERIO CRUZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ELIMISH PHILLIPS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ELLIOT M SCHNEIDER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ELLIS WAYNE SHAW
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ELLIS WAYNE SHAW
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ELMER JEWELL
C/O WEITZ & LUXEMBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ELOISE JACK
DARRYL K. SEGARS
C/O THE ESTATE OF ELOISE JACK
485 ORCHARD LAKE ROAD
PONTIAC, MI 48341-2150

THE ESTATE OF EMILO J DIFABIO JR
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EMILY FAYE DODSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ERMINIO GRIPPA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ERNEST STAPLETON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ERNEST STAPLETON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EVERETT C LEPPERT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EZELLE SEAY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF EZELLE SEAY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FERNANDO GIRARDI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FIORE PANNONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF FIORE PANNONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FLOYD P DENSTAEDT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF FLOYD P DENSTAEDT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANCIS J ROKITKA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANCIS ROBERTS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK A RIZZO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK AMBROSIO
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK C LO CASCIO
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK C LO CASCIO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF FRANK E PETERSON
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK H DAHLKE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK J COPPOLA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF FRANK J PODSIADLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK LONGO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK P OLESCZUK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK P SILVESTRO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK S PASHUCCO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK S PASHUCCO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK T WEBER
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FRANK V DE GEORGE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FREDERICK A BERNARD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FREDERICK E BANG
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FREDERICK OLSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF FREDERICK P EDGE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF FREDRICK POMYKACZ
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GAINES W POST
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF GAINES W POST
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GARALD KENNETH GRIGSBY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GARALD KENNETH GRIGSBY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GARREY C FRIDDLE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GARY J BIGLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GARY WILLIS
LAW OFFICE OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

THE ESTATE OF GASPER P GERBINO
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GASPER P GERBINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GEORGE C SMITH SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GEORGE E CAREY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF GEORGE E MEYERS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GEORGE J SABO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GEORGE L JOHANSEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GEORGE MCGEE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GEORGE N CARTER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GEORGE PLUMER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GEORGE W PLEDGER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GERALD E FISHER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GERALD ELMONT ALLEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF GERALD ELMONT ALLEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GERALD T LEACH SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GERARD M FRIEDMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GERARD M FRIEDMAN
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GILBER L NEWTOWN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GILBERT L NEWTOWN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF GRADY BRAY JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GRADY BRAY JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GREGORY D'ANGELO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF GUIDO TIRABASSI
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF GUSTAVE A BENSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HANFORD ROBERT JOHNSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HAROLD BIRGE
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HAROLD C CRAWFORD
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HAROLD E MELDRUM
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HAROLD F ELSNER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HAROLD J WATTS
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HAROLD OLEN LANSBERRY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HAROLD R CLARK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HAROLD RICHMOND
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HAROLD RICHMOND
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HAROLD RUFFIN
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HARRY DEVINE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HARRY DEVINE
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HARRY SILVERBERG
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HASKELL D CASH
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HENRY A BRACHMAN
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HENRY B DUKE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HENRY C HAHL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HENRY E SUFFECOOL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HENRY EVERETT BEARDEN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HENRY F JOCKO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HENRY FUNKEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HENRY FUNKEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HENRY HOLT STURGES JR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HENRY HOLT STURGES JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HENRY J COLELLA
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HERBERT A PORTH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HERBERT A PORTH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HERBERT B KLINDT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HERBERT B KLINDT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HERBERT H BROADNAX
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HERBERT H BROADNAX
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HERBERT J CHURCHILL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HERMAN BERGER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HERMAN BERGER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HERMAN WAYNE ROGERS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HOMER E COTTON JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HOMER E COTTON JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HOWARD H HABERER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HOWARD J MCKINLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF HOWARD MCKINLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HUBERT LEWELLYN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HUGH MCPAUL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HUGO LAGUARDIA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF HUGO LAGUARDIA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF IGNATIUS E SMITHOK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ISIDORE GALLIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF J C CASH
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10093

THE ESTATE OF JACK AUTRY
C/O KELLEY & FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JACOB STEVENS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES A TAYLOR
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES ADKINS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JAMES ADKINS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES BARRY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES E ASKEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES E ASKEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES E NALDRETT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES E NALDRETT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES EDWARD TALLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES EDWARD TALLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES F KELLEHER
C.O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES F KELLEHER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES F NEIST
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES FRED WATSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES FREDERICK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES H ERMER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES H ERMER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES HAYES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES J URBAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES L ATWELL SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES L ATWELL SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES L DOVER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES L HILL
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES LITTLE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JAMES M CRAWLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES MURPHY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JAMES N TOTARO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES OLEN ROBINSON
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES OLEN ROBINSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES PEDOTO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES R CHERRY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES REHILL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JAMES ROBERT CARLISLE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES S GALLO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES S GALLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES T HAGEN
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES T MCGURN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES TURNBOW
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

THE ESTATE OF JAMES V TEMPIO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES V TEMPO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES W BRICE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JAMES W BRICE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES W O'BRIEN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JAMES WILLIS CONNER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JANET A CARR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JANITH HABER
C/O THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JEFFERSON E MOODY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JEROME A MARSICANO SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JEROME A MARSICANO SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JEROME GLASER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JERRY D WARREN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JERRY D WARREN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JERRY J HOWELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JERRY J HOWELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JERRY O THOMPSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JESS WILLARD RED
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JESSE HEMPFING
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JESSE JAMES
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JESSE PINCKNEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JIMMY LOUIS BROUGHTON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JIMMY LOUIS BROUGHTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOEL HELM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN A CAMBONI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN B LAMBO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JOHN BELANICH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN BELANICH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN CAIXEIRO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN CARBONE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JOHN D CARMELI SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN DICALOGERO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN DOMINSKI
C/O KELLEY  FERRARO LLP
ATTN THOMAS M WILSON ESQ
127 PUBLIC SQUARE, 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JOHN F DEMPSEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN F NICHOLAS
WEITZ & LUXENBERG PC
700  BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN G PALASZYNSKI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN G PALASZYNSKI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN HENDERSON
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

THE ESTATE OF JOHN HENRY REID
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN INNESS
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN J DUNN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN J MAHAR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN J MAHAR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN J OWENS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN J OWENS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN J VAUGHAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN MC CRUDDEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN Q PORCELLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN REINA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN ROBERSON
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

THE ESTATE OF JOHN V D'AMBRO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN V DURANTE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JOHN WELSH
C/O WEITZ LUXENERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHN WELSH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOHNNY L CARTER
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JOSEPH BONGIORNO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH COYLE
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH DAVI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH F MISTRETTA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JOSEPH F MISTRETTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH GNOCH
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF JOSEPH J ALBINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH J DE PALO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH J DE PALO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH J WALL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH J WALL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH KREBS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH LONG
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH LONGO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10000

THE ESTATE OF JOSEPH RAFFERTY
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH RAFFERTY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH S DADDAZIO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JOSEPH S GRGAS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH SENATORE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOSEPH W GILBERT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOY F CRABTREE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF JOY F CRABTREE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF JUDITH A GAMBETTI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF KENNETH E HOCKETT
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF KENNETH WATSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LACY RUSHING
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

THE ESTATE OF LARRY H LLOYD
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LAUTARO G LANGE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF LAWRENCE BOMBACE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LAWRENCE G MUIR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LAWRENCE L WHITE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LAWRENCE R MURRAY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LAWRENCE S HUGHES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF LAWRENCE S HUGHES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LEE ALLEN BURSEY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LEMAR KINCHEN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF LEMAR KINCHEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF LEO A RUZZI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LEO G PALMER
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LEON ANDERSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF LEON ANDERSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LEONARD JONES SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LEONARD SOEHIKE
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

THE ESTATE OF LEWIS G DECKER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LINDA FAYE LOVELACE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LLOYD E HENDERSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LLOYD E HENDERSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF LLOYD J DAVIDSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF LOUIS CAMPBELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LOUIS FIGLIOLA
WEITZ & LUEXNBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LOUIS FIGLIOLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LOUIS G LAGANA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF LUIGI GRASSI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MACDONALD ANTHONY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MALCOLM YOUNGBLOOD
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MANANO MELE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF MARIANO MELE
C/O WERTZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MARIE LEGRICE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MARTIN JOSLOWITZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MARTIN W LORENZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MARVIN L HARDING
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MARVIN VERNON BRADFORD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MARVIN VERNON BRADFORD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MARVIN W HODGES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF MARVIN W HODGES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MARY E WOOD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MATTHEW DANIEL ZUREK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MATTHEW SABAN
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

THE ESTATE OF MAX R ROARK
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY

THE ESTATE OF MAX R ROARK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MAX ZUCKERBERG
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MAYLON BRAMLETTE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MELVIN KALACHMAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MERLE E JOHNSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MERVIN VESPERMANN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL D COHEN
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL ERNEST WALD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF MICHAEL EUGENE CLARK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL EUGENE CLARK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL GACH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL GRIFFIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL J MAYE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL KALAJIAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL L VENDOLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL MCDONOUGH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL S BERKO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL YAMOND
C/O WEITZ LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MICHAEL YAMOND
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MILEN J TRACY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF MILEN J TRACY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MODESTINO QUAGLIA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF MOLLY CARONE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF MOSES L GARNER JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF NELSON E NEWCOMB
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF NELSON E NEWCOMB
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF NICHOLAS COELHO
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF NICHOLAS P GEANEAS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF NORMAN SIGEL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF NORMAN SIGEL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ODEIL DUNBAR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ODELL DUNBAR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF OLIVER H FROST
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ORAN D VAN ETTEN JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ORAN D VAN ETTEN JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ORVILLE FRANKLIN GREEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PAT IERARDI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PAT LERARDI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PAUL J CORSELLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF PAUL J CORSELLO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PAUL R NARDELLA
C/O WEITZ & LUXENBERG  PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PAUL RANSOM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PEPE  MESTRES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PERCY L HALL JR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PERRY SANDERS JR
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PETER DIGRAZIA
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF PETER DIGRAZIA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PETER E FETONTI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PETER F DILEO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PETER GATTO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PETER H HEYD
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PETER W STASI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PHILIP A RETAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PHILIP BARRY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PHILIP H RION
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PHILIP HERNANDEZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PHILIP HERNANDEZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PHILIP J MCQUILLAN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF PHILIP MIMMO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RAFFAELE MELLUSI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RAFFAELE MELLUSI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF RALPH VITALE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RAYMOND J LUPOI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RAYMOND JARZYNSKI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RAYMOND LAURENT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF REGINALD ANDREWS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF REGINALD WILTSHIRE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF REINHARD OTTEN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF RICHARD A GEORGE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD DAY
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD E MONICA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD F KRAUTSACK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD F KRAUTSACK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD H MEHLROSE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD J MCGUINNESS SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD J MCGUINNESS SR
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF RICHARD J OCONNOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD J O'CONNOR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD JAMES STAUDINGER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10000

THE ESTATE OF RICHARD L STIEGLER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD L STIEGLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD M WERTH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD MIKULKA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD VIEWIG
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD W NELSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF RICHARD W NELSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RICHARD WADDELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT B FIORENTINO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT B PORPER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT B PRATT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT C MCDONALD
C/O WEITZ & LUXENBERG PC
700 BRODWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT C MCDONALD
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT COSTANZA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT D COGLISER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT D COGLISER
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT E SCOTT
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT F COVERT
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT F LEWANDOSKI
WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT FRANKLINE BONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT G WOODIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT GORINI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT GORINI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROBERT HUGGINS SR
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT HUGGINS SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROBERT I PAUL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT I PAUL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT J LAESE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT J LAESE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROBERT L SIMMONS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT LEE DISMUKE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT LEE MCCLINTON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROBERT M SHEPPARD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROBERT M SHEPPARD
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT P HENSHAW
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT P HENSHAW
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT PARK
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT R PETERSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT R PUCCI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT RICKY HARKNESS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROBERT RICKY HARKNESS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT SIEBERT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROBERT SIEBERT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROBERT SUNDMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROBERT TUFFY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROBERT TUFFY
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROGER A CANTWELL
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROGER A CANTWELL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ROGER J BALDUCCI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROGER W MC GUINIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROGER W MCGUINIS
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RONALD A DOTZENROD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RONALD HOMER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF RONALD HOMER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RONALD J BISNETT
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RONALD LIVINGSTON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF RONALD R GON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF RONALD R GORI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RONLAD LEON PAQUIN
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROY G HAMMARSTROM
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ROY G HAMMARSTROM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF RUTH M DUNCAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF S ELOF NILSSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF SAL RESINO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF SALVATORE FALLETTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF SAMUEL DELLA DONNA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF SAMUEL L CERVOLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF SERINA ANN PATTI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF SHELDON SWIFT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF SIDNEY HASHER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF STACEY R HERRING
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF STANLEY A ZIEL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF STANLEY GINZIG
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF STANLEY PLUHOWSKI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF STELLA SHAPACH
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF STEPHEN WESTON MITCHELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF STEPHEN WESTON MITCHELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF STUART MOSS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF TED M CHOATES
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF THADDEUS T ZAWADZKI
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF THOMAS E MALETTE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF THOMAS E MALETTE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF THOMAS F HARRIGAN
C/O WEITZ AND LUXENBERG PC
700 BROADWWAY
NEW YORK CITY, NY 10003

THE ESTATE OF THOMAS FRASCO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF THOMAS GEORGE MISKILL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF THOMAS GOVERNO
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF THOMAS GOVERNO
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF THOMAS JOSEPH CZORA SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF THOMAS M YOUNG
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF THOMAS M YOUNG
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF TRESA J KIDDER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF TRESA J KIDDER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF VALENE MAE YOUNG
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF VALERIE MAE YOUNG
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF VASHTIE CHISM SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF VERNELL SMITH
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

THE ESTATE OF VICKI LEAVERN KYKENDALL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF VICKI LEAVERN KYKENDALL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF VINCENT J LO BUE
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF VINCENT J LO BUE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF VINCENT MAZZIOTI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF VINCENT S NOGAS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF VINCENT VERDISCO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WALLACE G COVIER
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WALTER E LARE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WALTER V MCCORMICK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WALTER V MCCORMICK
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WAYNE PAUL
WEITZ & LUXEMBER PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WAYNE R SEAMAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WAYNE R SEAMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WEIZMAN M OVIEDO
WELTZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILBERT KELLEY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILBERT KELLEY
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM A EICHNER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM A WALDIE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM C MURAWSKI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM C MURAWSKI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM CAGGIANO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM CAVA
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WILLIAM DOWNS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WILLIAM DRESSLER JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM EVAN SPENCER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WILLIAM F ENGLE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM F MAMMES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM F MAMMES
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WILLIAM F SASSANO
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WILLIAM F SASSANO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM FALKENMEYER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM FALKENMEYER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM HAMILTON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM HAMILTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM HIGHT JR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM HIGHT JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM J DONNELLY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM J MCMAHON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM J SMITH
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WILLIAM J WRIGHT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM KAYE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM KELEMAN
C/O WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM KELEMAN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM KENNEDY
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM L SADLER
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM LEE PENN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM M TANNER
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM MILLS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM POWELL
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE 2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF WILLIAM ROY TRIMBLE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WILLIAM ROY TRIMBLE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIAM YAVORNITZKY
THOMAS M WILSON ESQ
KELLEY & FERRARO LLP
127 PUBLIC SQUARE
2200 KEY TOWER
CLEVELAND, OH 44114

THE ESTATE OF WILLIE LEE JOHNSON
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WILLIE LEE JOHNSON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WINFRED L CLOWERS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF WOODROW W JOHNSON
ATTN: WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF XERMENIA C MCKINNON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF ZENON R BEDNAREK
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ZENON R BEDNAREK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATEOF ANTHONY SCOTT WHITE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATS OF MELVIN KALACHMAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTTE OF IGNATIUS E SMITHOK
C/O WEITZ LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTTE OF ROBERT CRAWFORD
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE EURO CARIBE INVESTMENT TRUST
ALEXANDER VELENTIN-DALLMER
HERBERT-WEIHMANN-STR 86
22085 HAMBURG GERMANY

THE EW SCRIPPS COMPANY
RICHARD BOEHNE
312 WALNUT ST.
2800 SRIPPS CENTER
CINCINNATI, OH 45202

THE FAPA FOUNDATION CORP
133 HORN LN
LEVITTOWN, NY 11756-3438

THE FLANIGAN LAW FIRM
JOHN C. FLANIGAN
980 9TH ST STE 2380
U.S. BANK PLAZA
SACRAMENTO, CA 95814-2742

THE FRANKLIN & PHYLLIS SMITH
TRUST , FRANKLIN SMITH  &
PHYLLIS SMITH (DEC'D) 9/22/07
CO-TTEES, UA DTD 11/21/97
1290 SWEET JULIET LN
LINCOLN, CA 95648-8637

THE GALLERIA GENERAL JOINT VENTURE
WILSON CRIBBS & GOREN
ABE S. GOREN
440 LOUISIANA ST STE 2200
440 LOUISIANA
HOUSTON, TX 77002-1644

THE GATES RUBBER COMPANY
2975 WATERVIEW DR
ROCHESTER HILLS, MI 48309-4600

THE GATES RUBBER COMPANY/
2975 WATERVIEW DR
ROCHESTER HILLS, MI 48309-4600

THE GEORGE G MORIWAKI REVOCABLE TRUST
DTD 10/02/1993
2576 SONOMA STREET
HONOLULU, HI 96822-1985

THE GIBSON LAW FIRM
ATTY FOR KAREN AND GEORGE KAIRIS
ATTN  ROBERT T GIBSON
319 WEST FRONT STREET
MEDIA, PA 19063-2340

THE GLEASON WORKS
ATTN: EDWARD J. PELTA, ESQ.
1000 UNIVERSITY AVE
ROCHESTER, NY 14607-1239

THE GOODYEAR TIRE & RUBBER COMPANY
C/O STEVEN C. BORDENKIRCHER
1144 EAST MARKET STREET
AKRON, OH 44311

THE GRAMS LAW FIRM PC
ATTN:  DARRELL GRAMS, ESQ.
15303 DALLAS PKWY STE 700
ADDISON, TX 75001-4610

THE HAROLD O'BRIEN TRUST
DTD 6/25/2004
KAREN D COWGER TTEE
GREGORY CLARK O'BRIEN TTEE
PO BOX 83
HIWASSE, AR 72739

THE HAROLD O'BRIEN TRUST
GREGORY CLARK O'BRIEN
CO-TRUSTEE
19676 HWY 71
PINEVILLE, MO 64856

THE HARTFORD
C/O WILBER & ASSOCIATES PC
PO BOX 2159
BLOOMINGTON, IL 61702-2159

THE HARTFORD INS GROUP
ATTN: CHESTER POWELL
FILE # SBB151531
PO BOX 14272
LEXINGTON, KY 40512

THE HARTFORD STEAM BOILER INSPECTION &
INSURANCE COMPANY
ONE STATE ST
HARTFORD, CT 06102

THE HERTZ CORPORATION
225 BRAE BOULEVARD
PARK RIDGE, NJ 07656

THE HIGHGATE UT
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

THE HOLLMA UT
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

THE HORACE MANN COMPANIES A/S/O DEBRA BLACKWELDE
DOUGLAS, KNIGHT & ASSOCIATES INC.
PO BOX 10517
BRADENTON, FL 34282

THE HORACE MANN COMPANIES A/S/O MARK KABOBEL
THE AUDIT GROUP INC
PO BOX 10539
BRADENTON, FL 34282

THE HUNTINGTON NATIONAL BANK
AS AGENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
105 EAST 4TH ST, STE 12
CINCINNATI, OH 45202

THE HUNTINGTON NATIONAL BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
105 EAST 4TH ST, STE 120
CINCINNATI, OH 45202

THE HUTTEN LIV TRUST
UAD 11/15/93
DONALD W HUTTEN &
CONSTANCE J HUTTEN TTEES
11031 WELLSLEY CT
SAINT LOUIS, MO 63146-5529

THE INTERNATIONAL ASSOCIATION OF MACHINISTS DIE SINK
AMERICAN AXLE & MANUFACTURING, INC.
ATTN: PLANT MANAGER
2390 KENMORE AVE
TONAWANDA FORGE PLANT
TONAWANDA, NY 14150-7847

THE KANSAS CITY SOUTHERN RAIL C/O KANSAS CITY POWEF
1201 WALNUT
P.O. BOX 418679
KANSAS CITY, MO 64106

THE KANSAS CITY SOUTHERN RAILWAY COMPANY
427 W 12TH ST
KANSAS CITY, MO 64105-1403

THE KYDD GROUP
JACQUELINE HOUSER, PRESIDENT
922 FAIRMOUNT AVE
SAINT PAUL, MN 55105-3119

THE LAKELAND SITE PRP GROUP
C/O CHRISTOPHER COMBEST
QUARLES & BRADY LLP
300 NORTH LASALLE STREET, SUITE 400
CHICAGO, IL 60654

THE LETTERMAN FAMILY TR U/A
DTD FEB 14 2002
GORDON R LETTERMAN TTEE
ELLEN F LETTERMAN TTEE
2521 JOY ROAD
OCCIDENTAL, CA 95465-9263

THE LGR GROUP, INC
80 HIGH ST
MOUNT HOLLY, NJ 08060-1733

THE LGR GROUP, INC.
80 HIGH ST
MOUNT HOLLY, NJ 08060-1733

THE LGR GROUP, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
80 HIGH ST
MOUNT HOLLY, NJ 08060-1733

THE LIEBMAN TRUST
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

THE LINDE GROUP
SARAH RIPLEY 248-298-6755
575 MOUNTAIN AVE
NEW PROVIDENCE, NJ 07974-2097

THE LIVERPOOL LIMITED PARTNERSHIP
C/O ELLIOTT MANAGEMENT CORPORATION
ATTN: ELLIOT GREENBERG
712 FIFTH AVENUE 35TH FLOOR
NEW YORK, NY 10019

THE LIVERPOOL LIMITED PARTNERSHIP
GREENBERG TRUARIG LLP
ATTN BRUCE R ZIRINSKY ESQ NANCY A MITCHELL ESQ
NEW YORK, NY

THE MANUFACTURERS LIFE INSURANCE COMPANY
200 BLOOR ST E
TORONTO, CANON M4W 1E5 CANADA

THE MASTROMARCO FIRM
ATTY FOR GERALD HAYNOR
1024 N. MICHIGAN AVE
SAGINAW, MI 48602-4325

THE MAYOR AND COUNCIL OF WILMINGTON
THE BALTIMORE AND OHIO RAILROAD COMPANY

THE MCCLATCHY CO
C/O PAUL PASCUZZI
400 CAPITOL MALL #1450
SACRAMENTO, CA 95814

THE NEW YORK CENTRAL RAILROAD COMPANY
NOT AVAILABLE

THE NEW YORK RAILROAD COMPANY
NOT AVAILABLE

THE NEWS & OBSERVER (RALEIGH)
C/O THE MCCLATCHY CO
ATTN STEPHEN BURNS
2100 Q STREET
SACRAMENTO, CA 95816

THE NEWS-JOURNAL
DON LEMIRE
950 W BASIN RD
NEW CASTLE, DE 19720-1006

THE NEWS-JOURNAL
JAMES HOPSON
901 6TH ST
DAYTONA BEACH, FL 32117-8099

THE NICKLES GROUP, LLC
MR. DON NICKLES
601 13TH ST NW STE 250N
WASHINGTON, DC 20005-3846

THE OAKWOOD GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 OAKWOOD BLVD
DEARBORN, MI 48124-2820

THE OHIO NATIONAL LIFE INSURANCE COMPANY
ATTN  MAIL CODE 54
PO BOX 237
CINCINNATI, OH 45201-0237

THE OHIO NATIONAL LIFE INSURANCE COMPANY
PO BOX 237
ATTN MAIL CODE 54
CINCINNATI, OH 45201-0237

THE OLSON TRUST - SYLVIA OLSON TTEE
302 COLUMBUS ST
RAPID CITY, SD 57701

THE ONONDAGA NATION
C/O JOSEPH H HEATH ESQ
GENERAL COUNSEL FOR THE ONONDAGA NATION
716 EAST WASHINGTON STREET
SYRACUSE, NY 13210

THE PENNSYLVANIA RAILROAD COMPANY
NOT AVAILABLE

THE PIMLICO UT
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

THE PRISTINE FACILITY TRUST FUND
C/O RICHARD L FERELL
TAFT STETTINIUS & HOLLISTER LLP
425 WALNUT ST  STE 1800
CINCINNATI, OH 45202

THE PROCTER & GAMBLE CO
ATTN: JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST  STE 1900
CINCINNATI, OH 45202

THE PRUDENTIAL INSURANCE COMPANY OF AMERICA
751 BROAD ST
NEWARK, NJ 07102-3714

THE PRUDENTIAL INSURANCE COMPANY OF AMERICA AS ASS
751 BROAD ST
NEWARK, NJ 07102-3714

THE QUAKER OATS COMPANY
ATTN LARS S JOHNSON ESQ VP - QTG/PCNA PATENT &
ENVIRONMENTAL LAW
PEPSICO CHICAGO
555 W MONROE ST MAIL CODE 11-12
CHICAGO, IL 60661

THE RABINOWITZ FAMILY, LLC
C/O JONATHAN RABINOWITZ
17 WOODHILL DR
MAPLEWOOD, NJ 07040-1009

THE REGENTS OF THE UNIVERSITY OF MICHIGAN
2101 COMMONWEALTH BLVD
ANN ARBOR, MI 48105

THE REGENTS OF THE UNIVERSITY OF MICHIGAN
3003 S STATE ST
3089 WOLVERINE TOWER
ANN ARBOR, MI 48109

THE REGENTS OF THE UNIVERSITY OF MICHIGAN
COUNTY OF WASHTENAW
2101 COMMONWEALTH BLVD
ANN ARBOR, MI 48105

THE REGENTS OF THE UNIVERSITY OF MICHIGAN
THE DETROIT EDISON COMPANY
2101 COMMONWEALTH BLVD
ANN ARBOR, MI 48105

THE REGENTS OF THE UNIVERSITY OF MICHIGAN
TOWNSHIP OF YPSILANTI
2101 COMMONWEALTH BLVD
ANN ARBOR, MI 48105

THE REGENTS OF THE UNIVERSITY OF MICHIGAN D/B/A WILL(
YPSILANTI TOWNSHIP
ATTN: YPSILANTI TOWNSHIP UTILITIES DEPARTMENT
1165 ECORSE RD
YPSILANTI, MI 48198-5822

THE ROBERT S BROWN
REVOCABLE TRUST UAD 06/25/03
ROBERT S BROWN TTEE
1449 GROVE ROAD
PITTSBURGH, PA 15236-1612

THE ROSE RESTORATION COMPANY
JENNIFER RIVERA, DIRECTOR OF ADMINISTRATIVE
SERVICES
6611 RIVERSIDE DR
YANKEETOWN, FL 34498-2441

THE ROYAL BANK OF SCOTLAND PLC
THE ROYAL BANK OF SCOTLAND PLC, NEW YORK BRANCH
ATTN: LEGAL DEPARTMENT
101 PARK AVENUE, 11TH FLOOR
NEW YORK, NY 10178

THE SCHAEFER GROUP INC
HISCOCK & BARCLAY, LLP
ATTN:  SUSAN R KATZOFF, ESQ
ONE PARK PLACE, 300 SOUTH STATE STREET
SYRACUSE, NY 13202

THE STANDARD REGISTER COMPANY
C/O JOHN R HUMPHREY
TAFT STETTINIUS & HOLLISTER LLP
ONE INDIANA SQUARE, SUITE 3500
INDIANAPOLIS, IN 46204

THE STANLEY WORKS
ANDREW KOLESAR ESQ
THOMPSON HINE LLP
312 WALNUT STREET 14TH FLOOR
CINCINATTI, OH 45202-4089

THE STANLEY WORKS
ATTN IRVIN M FREILICH
ROBERTSON FREILICH BRUNO & COHEN LLC
1 GATEWAY CENTER  17TH FL
NEWARK, NJ 07102

THE STANLEY WORKS
ATTN IRVIN M FREILICH
ROBERTSON FREILICH BRUNO & COHEN LLC
1 GATEWAY CENTER 17TH FL
NEWARK, NJ 07102

THE STATE OF DELAWARE
820 N FRENCH ST STE 4
WILMINGTON, DE 19801-3509

THE TAMARIND FUND
TISSOR CAPITAL MANAGEMENT SA
VIA CANTONALE GALLERIA 2
6928 MANNO SWITZERLAND

THE TIMKEN COMPANY
28875 CABOT DRIVE
NOVI, MI 48377

THE TOLEDO BLADE COMPANY
JOHN ROBINSON BLOCK
541 N SUPERIOR ST
TOLEDO, OH 43660-0001

THE TORONTO DOMINION BANK, EMD CANADA ACQUISITION
CONGRESS FINANCIAL CORPORATION (CENTRAL)
ATTN: SECRETARY
1959 UPPER WATER STREET, SUITE 900
HALIFAX NO B3J 2 CANADA

THE TORONTO DOMINION BANK, EMD CANADA ACQUISITION
CONGRESS FINANCIAL CORPORATION (CENTRAL)
MCCARTHY TETRAULT LLP, ATTN: DAVID ARMSTRONG
SUITE 4700, TORONTO DOMINION TOWER
TORONTO ON M5K 1 CANADA

THE TRAVELERS INDEMNITY COMPANY & ITS AFFILIATES
TRAVELERS
ATTN MICHAEL LYNCH
ONE TOWER SQUARE 5MN
HARTFORD, CT 06183

THE TRAVELERS INDEMNITY COMPANY AND AFFILIATES
MICHAEL DEMETRE
THE TRAVELERS COMPANIES
ONE TOWER SQ MS 07
HARTFORD, CT 06183

THE TRAVELERS INDEMNITY COMPANY AND AFFILIATES
MICHAEL P POMPEO
DRINKER BIDDLE & REATH LLP
500 CAMPUS DR
FLORHAM PARK, NJ 07932

THE TRAVELERS INDEMNITY COMPANY AND AFFILIATES
MICHAEL P POMPEO
DRINKER BIDDLE & REATH LLP
500 CAMPUS DRIVE
FLORHAM PARK, NJ 07932

THE TRAVELERS INDEMNITY COMPANY OF AMERICA
TRAVELERS INS
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

THE TROPICAL PARK UT
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
039392 MARINA BAYFRONT SINGAPORE

THE UNITED STATES DEPARTMENT OF THE TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC 20220-0002

THE UNITED STATES DEPARTMENT OF THE TREASURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1500 PENNSYLVANIA AVE NW RM 312
WASHINGTON, DC 20220-0002

THE VICTORY GROUP
LARRY CAMPBELL
1191 CAPITOL ST NE
SALEM, OR 97301-1102

THE VILLAGE OF SLEEPY HOLLOW
28 BEEKMAN AVE.
SLEEPY HOLLOW, NY 10591

THE VILLAGE OF TILTON, ILLINOIS
201 W 5TH ST
TILTON, IL 61833-7429

THE WASHINGTON TAX GROUP, LLC
GREGORY S. NICKERSON
101 CONSTITUTION AVE., NW
SUITE 900
WASHINGTON, DC 20001

THE WILLIAMS COMPANIES INC ON BEHALF OF AGRICO CHEM
ATTN RANDY O NEAL
ONE WILLIAMS CENTER MD 50-4
TULSA, OK 74102

THE Y H MIRZOEFF & SONS FOUNDATION INC
JANICE EWENSTEIN, DIRECTOR

THEA KATZ REV TRUST
525 S FLAGLER DR 29/C
WEST PALM BEACH, FL 33401

THEA WILE
KALLIE WILE
4511 YELLOWHAMMER DR
WESTERVILLE, OH 43081

THEDA M RITTER
IRA FBO THEDA M RITTER
1217 RANDOLPH AVE
PULASKI, VA 24301-2447

THEDA SHELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THEDFORD CORDER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THEDFORD, DONALD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THEELE, SARA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

THEIL, FRANCIS
MANCHEL DONALD F & ASSOCIATES
EXECUTIVE CENTER OF GREENTREE ONE EVES DRIVE
SUITE 111-168
MARLTON, NJ 08053

THEIS, CHARLES J
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

THEISEN, MARCELLUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THEISS EDWARD T SR (314882)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

THEISS, EDWARD
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

THELBERT CUDE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THELBERT RAY GILMORE
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

THELBERT THERMAN SEALS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

THELMA ALLEN
BRENT COON & ASSOC
215 ORLEANS
BEAUMONT, TX 77701

THELMA BALLARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THELMA BURROUGHS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THELMA DUDLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THELMA H MORRIS
1150 BOWER HILL RD
APT 902-C
PITTSBURGH, PA 15243

THELMA JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THELMA L BROWN
5801 W BETHEL APT 615
MUNCIE, IN 47304

THELMA OWEN
C/O ZU GAYE BRONSON
1737 CORAL ROCK COURT
IRVING, TX 75060

THELMA ROBINSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THELMA TATE
123 HIDDEN VALLEY PL
MOUNTAIN HOME, AR 72653-7190

THEO AGNER-THUERIG
SACKMATT 21
6242 WAUWIL  SWITZERLAND

THEO AGNER-THUERIG
SACKMATT 21
6242 WAUWIL SWITZERLAND

THEO BIEBERSTEIN
STADTMÜHLGASSE 7
97816 LOHR GERMANY

THEO MILLS JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THEO WALTER  MARGIT WALTER
SCHURZSTR 18
63743 ASCHAFFENBURG GERMANY

THEODOR HERBORT
STEUERBERATER
KALEFELDSTRAßE 44
33397 RIETBERG GERMANY

THEODOR VAN STIGT
ERWIN - ROMMEL - STR 4
D-40470 DUESSELDORF GERMANY

THEODORE ABELONG
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

THEODORE AYRES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THEODORE BALKO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THEODORE BEVERLY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

THEODORE D MORGAN
8584 WESTVIEW LANE
PENSACOLA, FL 32514

THEODORE DUCKWORTH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THEODORE E JAMISON
C/O WEITZ & LUXEMBERG P C
700 BROADWAY
NEW YORK, NY 10003

THEODORE E MINNITT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THEODORE E VANAK AND
JACQUELINE M VANAK JTWROS
JONATHAN VANAK AND
MICHAEL VANAK AS TOD
25 VAN BREEMAN DR
CLIFTON, NJ 07013-1711

THEODORE F KIRK
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

THEODORE FILIO
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

THEODORE FUJKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THEODORE GENE BRISCOE
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

THEODORE H LOKKE
2835 OUTLOOK DR
RENO, NV 89509

THEODORE HIESSER
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

THEODORE J RUHE, ESTATE OF
EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

THEODORE JAEGER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

THEODORE JOHN TROPLE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

THEODORE JOHNSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

THEODORE KEEFE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

THEODORE KONOPKA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THEODORE KRAUSE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THEODORE KREIDER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL LPA INC
BOSTON HEIGHTS, PA 44236

THEODORE LOETZ JR
8917 89TH STREET CT S
COTTAGE GROVE, MN 55016-3403

THEODORE M ROBERTSON
2844 W 620 N
PROVO, UT 84601

THEODORE METZKA C/O KEIS GEORGE LLP
KEIS GEORGE LLP
55 PUBLIC SQUARE #800
CLEVELAND, OH 44113

THEODORE NIME
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THEODORE OKIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THEODORE PROROCK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

THEODORE REMPAS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

THEODORE ROOSEVELT CARR
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

THEODORE SELDON
45631 BROWNELL ST APT 10
UTICA, MI 48317-5254

THEODORE T MILLER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

THEODORE THACKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THEODORE THOMAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THEODORE THOMAS AUBRY
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

THEODORE VIEJO
207 SLOCUM WAY
FORT LEE, NJ 07024

THEODORE W. KELLY
1084 LIZZIES COURT
BRICK, NJ 08724

THEODORE WEST
1370 LARCHMONT RD
CLEVELAND, OH 44110-2867

THEODORE ZABOROWSKI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THEOPHUS L BILLINGS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THEOR POSPIECH
4944 BOXWOOD CIR
BOYTON BEACH, FL 33436

THEOREM INC.
ALISA DIAS
383 MAIN ST STE 202
CHATHAM, NJ 07928-2100

THERESA + MAURICE BEAUDRY
228 WINGER LANE
SUN CITY CENTER, FL 33573-6270

THERESA BROWN
2233 GODWIN AVE SE
GRAND RAPIDS, MI 49507-3129

THERESA BROWN
C/O HAROLD E NELSON, ATTORNEY
2025 EAST BELTLINE SE SUITE 600
GRAND RAPIDS, MI 49546

THERESA CURTIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THERESA HEINZ
GAUSBURG 47
83416 SAALDORF-SURHEIM GERMANY

THERESA JOAN ROSENBERG
2742 RUE SANS FAMILLE
RALEIGH, NC 27607-3051

THERESA KOCH
GUELLSTR 8
80336 MUENCHEN GERMANY

THERESA KRAMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THERESA M MCHUGH
215 LATHROP ROAD
SYRACUSE, NY 13219

THERESA M. SCHWARZ TTEE
FBO THERESA M SCHWARZ
U/A/D 08/06/98
4297 CHAPEL LANE
SWARTZ CREEK, MI 48473-1703

THERESA M. THIBODEAU
ATTN:  STEVEN T. BLACKWELL, ESQ.
LANHAM BLACKWELL, P.A.
470 EVERGREEN WOODS
BANGOR, ME 04401

THERESA MAILAENDER
WILDTAUBENWEG 1A
81375 MUENCHEN GERMANY

THERESA MERZ
BULZINGERSTR 39
78604 RIETHEIM-WEILHEIM GERMANY

THERESA O NELSON
104-2 STRAWBERRY LANE
DOTHAN, AL 36305

THERESA P MUSSELMAN
1221 SAUGATUCKET RD
PEACEDALE, RI 02879

THERESA RONEY
151 EAST BOOT
WEST CHESTER, PA 19380

THERESA SINGER TRUST
THERESA SINGER AND CHARLES W SINGER
TRUSTEES U/A 08-15-85
8880 S OCEAN DR APT 510
JENSEN BEACH, FL 34957

THERESA WEAVER
779 WESTFIELD CT.
DUNEDIN, FL 34698

THERESE BEAUDRY
MAURICE BEAUDRY
228 LINGER LN
SUN CITY CTR, FL 33573-6270

THERESE HOF
SCHATGARTEN STR 14
63579 FREIGERICHT FR GERMANY

THERESE HOTTENROTT
PESTALOZZI-STR 34
50171 KERPEN GERMANY

THERESE LAMBRON
RUE MARECHAL GALLIENI 296
LE RUBAN BLEU
83600 FREJUS FRANCE

THERESE PODBIELSKI
HOLTH KOLLMAN AND GOLEMBESKI
58 HUNTINGTON ST
NEW LONDON, CT 06320

THERIAULT, JAMES C
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

THERIOT, RAYMOND A
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

THERMAL TRANSFER PRODUCTS LTD
5215 21ST ST
RACINE, WI 53406-5024

THERMOFLEX CORP
1535 S LAKESIDE DR
WAUKEGAN, IL 60085-8312

THERON VANICK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

THEROUX, LYNDA
MICHAEL BLANKENSHIP
PO BOX 40569
JACKSONVILLE, FL 32203-0569

THERRIEN, WILFRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THESSLEY NICHOLSON
3410 W BROADMOOR DR
LANSING, MI 48906-9022

THEWALT MARIANNE
AM TIEMEN 12
D-58452 WITTEN GERMANY

THIBAUT DE GREEF
BALLINGSLAAN, 11
1090  BRUSSEL BELGIUM

THIBEAULT, JOSEPH
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

THIBODEAU, FRANCIS B
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

THIBODEAU, THERESE
STEVEN BLACKWELL
470 EVERGREEN WOODS
BANGOR, ME 04401-5660

THIBODEAUX, CHRISTOPHER JR
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
940 WESTVIEW ST
ABBEVILLE, LA 70510-7308

THIBODEAUX, DAX
9209 BARONNE DR
BATON ROUGE, LA 70810-2107

THIEDE, ROBERT C
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

THIEL, ALBERT P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THIEL, JAMES WARREN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THIELMAN, LOWELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THIEM, GERTRUDE E
2973 CLAYBURN RD
SAGINAW, MI 48603-3191

THIERICA CONTROLS, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
900 CLANCY AVE NE
GRAND RAPIDS, MI 49503-1599

THIESEN, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THIESSEN, VERNON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THIGPEN, JOHN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THIGPEN, PERCY LEE
KEAHEY G PATTERSON JR
1 INDEPENDENCE PLZ STE 612
BIRMINGHAM, AL 35209-2637

THIGPEN, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THILO & GISELA LAUMER
OSTRING 30
91126 SCHWABACH  GERMANY

THIMO ALTIG
LOBENSTEINER WEG 6
BRACKENHEIM 74336, GERMANY

THIRD SITE TRUST FUND
ATTN NORMAN W BERNSTEIN ESQ
N W BERNSTEIN & ASSOCIATES LLC
800 WESTCHESTER AVE N319
RYE BROOK, NY 10573

THMX HOLDINGS LLC
4850 E AIRPORT DR
ONTARIO, CA 91761-7818

THOBURN LEASURE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THODE, WILLIAM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

THOLE, PEGGY
LAKIN LAW FIRM THE
P O BOX 27, 251 OLD ST. LOUIS ROAD
WOOD RIVER, IL 62095-0027

THOLE, VIRGIL G
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

THOMAS A BOLDEN
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

THOMAS A CLYDE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS A CLYDE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS A JOHNSON
2217 DELAWARE DRIVE
ANN ARBOR, MI 48103

THOMAS A JOHNSTON &
BETTY J JOHNSTON JT TEN
7155 S CANTON
TULSA, OK 74136-6304

THOMAS A NICHOLAS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS A ROURKE SEP/IRA
C/O E TRADE FINANCIAL
PO BOX 1542
MERRIFIELD, VA 22116-1542

THOMAS A SOUTH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS ALBERTS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS AND PETRA LANG
FRITZ-SCHAEFFER STR.40
83104 TUNTENHAUSEN, GERMANY

THOMAS ANDREAS GORNER
HINTER DEN EICHEN 3
D-21272 DOHLE GERMANY

THOMAS ANSELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS AUDREY HICKS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

THOMAS B AZER
11 PINION PINE LANE
QUEENSBURY, NY 12804-9012

THOMAS B BROWN
C/O OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

THOMAS B DUCKWORTH
ATTN: TARAS S RUDNITSKY ESQ
RUDNITSKY LAW FIRM
145 MIDDLE ST, STE 1111
LAKE MARY, FL 32746

THOMAS B TOWNLEY ROTH IRA
FCC AS CUSTODIAN
11645 MONTANA AVE STE 217
LOS ANGELES, CA 90049-4645

THOMAS BAILEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS BALDWIN
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

THOMAS BARBEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THOMAS BARKETT
C/O FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

THOMAS BATTLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS BAUER UND SUJATA GUPTE
KIEFERNSTRASSE 34
55218 INGELHEIM  GERMANY

THOMAS BEATRICE SEAY
THOMAS BEATRICE SEAY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

THOMAS BECKWITH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS BETTURA
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS BLINCO III
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS BLIZARD
C/O G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

THOMAS BOGDEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS BOLDING
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS BONNIE
3332 STONE BROOK CT
OKLAHOMA CITY, OK 73120-0811

THOMAS BOSCHEINEN
C/O ROTTER RECHTSANWAELTE
LUISE-ULLRICH-STRASSE 2
82031 GRUENWALD  GERMANY

THOMAS BOYD
25 NORTH ST
PO BOX 171
REPUBLIC, PA 15475

THOMAS BOYLE
161 EAST HAVEN DR
WEST MELBOURNE, FL 32904

THOMAS BRADLEY
962 ABBEY
BIRMINGHAM, MI 48009

THOMAS BRADY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

THOMAS BRAINE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS BRESNAHAN
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

THOMAS BROWN
4861 SHORELINE BLVD
WATERFORD, MI 48329-1661

THOMAS BRUECKNER
ZWINGLISTRASSE 12
10555 BERLIN GERMANY

THOMAS BRUNETTE
1437 S EMERALD GROVE RD
JANESVILLE, WI 53546-9700

THOMAS BRUSZEWSKI
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

THOMAS C CRAWFORD
MCKENNA & ASSOCIATES PC
136 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

THOMAS C MILLWEE
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS C NELSON
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

THOMAS C SIEGMANN
11728 SHELTERING PINE DR
ORLANDO, FL 32836-8830

THOMAS C VEHRS
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

THOMAS C. CRAWFORD
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

THOMAS CALANDRUCCI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THOMAS CARPENTER
25040 GOLDCREST DR
BONITA SPRINGS, FL 34134-7916

THOMAS CARTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS CARULOFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS CHOPE
11050 E 200 SOUTH
ZIONSVILLE, IN 46077

THOMAS CHUNN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS CLARK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS CLINTON (660217)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

THOMAS COCHRAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS COLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THOMAS CONRAD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THOMAS CONROY
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

THOMAS COYNE
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

THOMAS CRABTREE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

THOMAS CROSS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS CULLEN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

THOMAS D HIXSON
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

THOMAS D JOHNSON
37 CREEKRIDGE RD
GREENVILLE, SC 29607-4035

THOMAS D LOFTUS
6255 SANDY POINT
TROY, MI 48085

THOMAS D TRIMMER
3530 BADGER LANE
SPENCER, IN 47460-5011

THOMAS DAMM
SÜLZESTR. 27
D-39179 BARLEBEN GERMANY

THOMAS DAVID KAUFMAN III
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

THOMAS DEARDEN
C/O COONEY & CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

THOMAS DEBERRY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS DELORE
2841 BUCKNER RD
LAKE ORION, MI 48362-2013

THOMAS DIETZ
KLEINE STR.13
LAUDENBACH 69514 GERMANY

THOMAS DONOVAN
1262 WESTLAKE WOODS DR
SPRINGFIELD, MI 49037-7644

THOMAS DONOVAN
1262 WESTLAKE WOODS DR.
SPRINGFIELD, MI 49037

THOMAS DOUGLAS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS DOW
13 SIR FRANCIS WYATT PL
NEWPORT NEWS, VA 23606

THOMAS DOWNEY
THOMAS DOWNEY TRUSTEE
112 S DELPHIA AVE
PARK RIDGE, IL 60068

THOMAS DREXLER
WALDBRUNN 11
94160 RINGELAI GERMANY

THOMAS DUNCAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS DUNMIERE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS E ARCHIE
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES ST
22ND FLOOR
BALTIMORE, MD 21201

THOMAS E BRINYARK SR
C/O WILLIAMS KHERKHER HART BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

THOMAS E COLLINS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS E DAVIS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS E HARDIN JR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS E KINDRED &
JUDITH KINDRED JT TEN ENT
10291 W HWY 40
OCALA, FL 34482-2567

THOMAS E LOTT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS E PRYOR
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

THOMAS E. GILL SR.
8528 WILSTEAD DR.
ST. LOUIS, MO 63123-2254

THOMAS ECKERT
LUDWIG-SCHUNK-STR 15
35452 HEUCHELHEIM  GERMANY

THOMAS ELLINGTON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS ELLINGTON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS ELLSMORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS ENDRES
4294 DOMINION BLVD
BRIGHTON, MI 48114-4984

THOMAS ERNST STEPHAN
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

THOMAS F CHANDLER, JR
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

THOMAS F DEANGELO
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

THOMAS F GOCKEL  EXECUTOR
ESTATE OF JEAN PARKER
77 SAFRAN AVE
EDISON, NJ 08837

THOMAS FABUS
16501 SCHOFIELD RD
HERSEY, MI 49639-8551

THOMAS FELSTEAD
2407 W ENGEL RD
WEST BRANCH, MI 48661-9225

THOMAS FILBRY
LEHNLEITENWEG 12
97074 WURZBURG GERMANY

THOMAS FINLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS FINN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THOMAS FLAHERTY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS FLURI
11920 OLD BALLAS RD
ST LOUIS, MO 63141-6705

THOMAS FRANCISKI
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

THOMAS G ALEXANDER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

THOMAS G LAPINTA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS G SELINSKE
CGM IRA ROLLOVER CUSTODIAN
984 E TOPEKA
PASADENA, CA 91104-2449

THOMAS G SMITH
2619 DUNBAR DR
LANSING, MI 48906-3425

THOMAS GABRIEL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS GAFFNEY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

THOMAS GAITZSCH
KLEMENS HOFBAUER STR 69
D-53117 BONN GERMANY

THOMAS GALICIA
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS GALVIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS GANNON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS GANT
207 PARK RIDGE PLACE
6439 BETHANY VILLAGE DR
CENTERVILLE, OH 45459

THOMAS GANT
207 PARK RIDGE PLACE
6439 BETHANY VILLAGE DRIVE
CENTERVILLE, OH 45459

THOMAS GARFIELD L (476954)
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

THOMAS GARNER
46780 SPRINGWOOD DR
MACOMB, MI 48044-3577

THOMAS GARTHWAITE
28183 COUNTY HIGHWAY U
CASHTON, WI 54619-8219

THOMAS GEBHARDT
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

THOMAS GEHLEN
PLATANENWEG 39
65835 LIEDERBACH DE DEUTSCHLAND
DE 65835

THOMAS GELINSKE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS GENE INGRAM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

THOMAS GERALD KERSTING
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

THOMAS GERKE
AM SCHWALBENBERG 55
DUESSELDORF 40627  GERMANY

THOMAS GILLESPIE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS GILMORE
1836 SE EL PINAR LN
STUART, FL 34996

THOMAS GIURA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS GOELTL
C/O SIEBEN POLK PA
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

THOMAS GORDON DEBERRY
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

THOMAS GOSSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS GRANT
13421 HEATHERLANE
PERRY, MI 48872

THOMAS GRASSE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS GRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS GREENE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS GRUTZEMACHER
THERESA-GIEHSE-ALLEE 58
81739 MUNCHEN GERMANY

THOMAS GRUTZEMACHER
THERESE GIEHSE ALLEE 58
81739 MUNCHEN GERMANY

THOMAS GUESMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS GUILLORY JR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

THOMAS GUMMERT
BERNHARD-NOCHT-STR 105
20359 HAMBURG  GERMANY

THOMAS GUSTAFSON
1633 ARCADIA AVE
SOUTH BEND, IN 46635

THOMAS GUZZI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS H GILLIAM
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS H GILLIAM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS H KOHLER
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

THOMAS H SCHOLTEN
2072 MARQUESAS AVE
TEGA CAY, SC 29708-8526

THOMAS H. WEBB
4155 KISSIMMEE PARK RD
SAINT CLOUD, FL 34772-7619

THOMAS HAENNI
IM MURI 1
3800 UNTERSEEN SWITZERLAND

THOMAS HAGEDOM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS HAGELSTEIN
MARIENSTR 28
D-52399 MERZENICH-GOLZHEIM, GERMANY

THOMAS HAINES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS HAMMONS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THOMAS HANRAHAN
CGM IRA CUSTODIAN
3 VIDONI PLACE
HUNTINGTON, NY 11743-3815

THOMAS HARTLEB
KLEINWALBURERSTRASSE 13
D 96484 MEEDER GERMANY

THOMAS HASSETT JR
5322 PENTWATER DR
HOWELL, MI 48843-6478

THOMAS HEINE
COLLEGE RING 3
28759 BREMEN GERMANY

THOMAS HEITMANN
GRAF-OTTO-HARTMANN-ST. 13
SCHLITZ 36110 GERMANY

THOMAS HELLNER
13007 GALLAGHER BLVD
PORT CHARLOTTE, FL 33981-1809

THOMAS HERBERT BEES
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

THOMAS HEYLIGERS
FABRIKSTR 22
47798 KREFELD GERMANY

THOMAS HEYS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS HILLMAN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS HOLLAND
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS HOLLIGER
MEISENWEG 4
4564 OBERGERLAFINGEN  SWITZERLAND

THOMAS HOLT
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS HOWARD
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

THOMAS HUNT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS HUPPERTZ
843 MAPLE RD
ORTONVILLE, MI 48462-8810

THOMAS I BRIGGS
406 DIVISION ST
NEWAYGO, MI 49337

THOMAS I MERSHON
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

THOMAS IGEL
ZAUCHE 5
9904 THURN AUSTRIA

THOMAS J ARMSTRONG
192005 DOBBS RD
NEWALL, OK 24857

THOMAS J CALLARD
12427 CENTER RD
FENTON, MI 48430-9562

THOMAS J CESKA
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

THOMAS J CULLINANE
6100 W BROADWAY AVE
APT 226
NEW HOPE, MN 55428-7801

THOMAS J DEANE
4050 MORNING VIEW DR
SHELBY TWP, MI 48316

THOMAS J DEANE
4050 MORNINGVIEW DR
SHELBY TWP, MI 48316

THOMAS J DONNELLY
C/O ELIZABETH DONNELLY (TEN COM)
123 CEDAR STREET
NARVON, PA 17555-9370

THOMAS J FAUGHNAN
1 ROYAL PALM WAY APT 1-206
BOCA RATON, FL 33432-8735

THOMAS J GARTNER IRA
3106 SW 31ST COURT
TOPEKA, KS 66614

THOMAS J HILL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS J KALIES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS J KARNOSKY
4515 GRATIOT RD
SAGINAW, MI 48638

THOMAS J KULA
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

THOMAS J QUINN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

THOMAS J SHIMKUS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

THOMAS J W
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

THOMAS JAMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS JAMES HILLMAN
714 BASCOM RD
MECSTONE, MT 59054

THOMAS JAMES HILLMAN
714 BASCOM ROAD
MELSTONE, MT 59054

THOMAS JANNOTTI
C/O WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS JARUSINALD
102 GREENOCK COURT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376-9613

THOMAS JARUSINSKI
102 GREENOCK CT
2169 SEVEN LAKES SOUTH
WEST END, NC 27376-9613

THOMAS JARUSINSKI
2169 7 LKS S
WEST END, NC 27376-9613

THOMAS JARVIS
14562 NEW HAMPTON PL
FORT MYERS, FL 33912-7010

THOMAS JOHN COLLINS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

THOMAS JOHN MICHNICK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTNMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

THOMAS JONES
17879 RED OAKS
MACOMB, MI 48044

THOMAS JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THOMAS JONES
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

THOMAS JONES
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

THOMAS JONES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

THOMAS JONES JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

THOMAS JOSEPH EMME
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4250 2ND ST NE
COLUMBIA HEIGHTS, MN 55421-2733

THOMAS JOSEPH HERMAN
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

THOMAS JR, KENNETH R
11276 AUTUMN MEADOWS DR
DEWITT, MI 48820-7604

THOMAS KAPP
BAHNHOFSTR. 12
HOCHDORF-ASSENHEIM DE 67126 GERMANY

THOMAS KAPP
BAHNHOFSTRA 12
67126 HOCHDORF-ASSENHEIM GERMANY

THOMAS KNOEPFLE
184 LADY BANKS ROAD
AIKEN, SC 29803

THOMAS KUEHN
FRITZENBERG 10
04539 GROITZSCH GERMANY

THOMAS L & CAROL A NOVISKI
C/O MCKENNA & ASSOCIATES, P.C.
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

THOMAS L BELL
18627 W SR 105
ELMORE, OH 43416

THOMAS L MARTIN
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

THOMAS L NOVISKI
CAROL A NOVISKI
MCKENNA & ASSOCIATES P C
436 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219-1331

THOMAS L PRANCE
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

THOMAS L. & DONNA L. KRACKER (SPOUSE)
175 TUNICA LN.
ELLIJAY, GA 30540-0621

THOMAS LAMPHIEAR AND DELORES LAMPHIEAR
ATTN THADD J LLAURADO
MURPHY & PRACHTHAUSER
330 EAST KILBOURN AVE SUITE 1200
MILWAUKEE, WI 53202-3142

THOMAS LAUTERBACH
L THOMA STR 2
83620 VAGIN  GERMANY

THOMAS LAZUR (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FL
265 CHURCH ST
NEW HAVEN, CT 06510

THOMAS LEE HENDERSON
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

THOMAS LEPAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THOMAS LEVI ROBESON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

THOMAS LOMBARD
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

THOMAS LOMBARD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS LUECKGE
OBERBRUCHER STR 26
52525 HEINSBERG GERMANY

THOMAS M FISHER
1954 JASON CT
COMMERCE TWP, MI 48382

THOMAS M GENTILE EXEC.
FEO ANTHONY GENTILE
52 SHARON COURT
SHELTON, CT 06484-4226

THOMAS M NORTON
8790 W EATON HWY
GRAND LEDGE, MI 48837

THOMAS M SHAW
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS M SMALLEY
PO BOX 93
LYNNVILLE, IA 50153

THOMAS MACOLINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS MAHANES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

THOMAS MANCEWICZ
2300 HILLCRESCENT
TROY, MI 48085

THOMAS MANNING
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

THOMAS MANOFF
699 CROWN POINTE RD
LAFOLLETTE, TN 37766

THOMAS MARCIANO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THOMAS MC LEAN
15957 ORCHARD POINT DR
SPRING LAKE, MI 49456-2344

THOMAS MCCARTHY
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

THOMAS MCCONNELL
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

THOMAS MCCOY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS MCDONALD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS MCKEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS MCLEAN
15957 ORCHARD POINT DR
SPRING LAKE, MI 49456-2344

THOMAS MENCHES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THOMAS MESSMEAR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS MICKLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS MIHUTA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THOMAS MOON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS MOORE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

THOMAS MURPHY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS NAZANO
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

THOMAS NEDER
ARNIMSTRASSE 6
MUNICH GERMANY 81369

THOMAS NEWKIRK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS NORDHUES
PUETRICHSTRASSE 12
D-82131 GAUTING GERMANY

THOMAS NORTON
8790 W. EATON HWY.
GRAND LEDGE, MI 48837

THOMAS O JONES  &
VERONIKA M. JONES JT WROS
7 CENTRE ST
UNIT 2309
OCEAN TOWNSHIP, NJ 07712-3810

THOMAS ONOVSKY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS P BRENNAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS P EARP
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS P HANLEY
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

THOMAS P MCCOLLUM
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

THOMAS PANGELS
ROSENSTRASSE 2A
41812 ERKELENZ GERMANY

THOMAS PARRISH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS PARTLOW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS PATERSON
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS PATSY TUCKER
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

THOMAS PAUL
22224 VILLAGE 22
CAMARILLO, CA 93012

THOMAS PEAK
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

THOMAS PETER ANTKOWIAK
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

THOMAS PETERS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS PINGGERA
MOOSBURGSTRASSE 50 EYRS
I-39023 LAAS ITALY

THOMAS PITERA
THOMAS PITERA
53350 FOXPOINTE DR
NEW BALTIMORE, MI 48047

THOMAS PLISKE
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

THOMAS POPEJOY
PO BOX 1898
MCCORMICK, SC 29835

THOMAS PORTIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS POTTER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS POWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS PRIMUS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS PROPST
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS PUETZ
GELLEPER STR 4
40668 MEERBUSCH GERMANY

THOMAS R BENNETT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

THOMAS R CAW
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

THOMAS R GREEN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMAS R KENNEDY
3816 SO  GRAND TRAVERSE ST
FLINT, MI 48507-2401

THOMAS R KENNEDY
3816 SO GRAND TRAVERSE ST
FLINT, MI 48504

THOMAS R MCSHEA &
BARBARA MCSHEA JTWROS
7521 E WAVERLY CIRCLE
TUCSON, AZ 85715-4229

THOMAS R VEACH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

THOMAS RADER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

THOMAS RAMMING
HIRSCHGARTENWEG 10
STEIN D-90547 GERMANY

THOMAS RAMOS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS RANG
167 ELMWOOD CT
SALINE, MI 48176

THOMAS RAPER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS RAUBART
IN DER HELLE 19
33378 RHEDA-WIEDENBRUECK GERMANY

THOMAS REINKE
SKLADANOWSKY STR 22
13156 BERLIN  GERMANY

THOMAS RENWICK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

THOMAS RICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS RICH (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

THOMAS RICHARD N (490168)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

THOMAS RICHARD W
C/O GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

THOMAS RIEKEL
LA FORGE DE MANSES
TEILHET 09500 FRANCE

THOMAS RILEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS RILEY JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

THOMAS RIPLEY
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

THOMAS ROOSEVELT REGISTER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

THOMAS ROSENBERGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS ROSENTHAL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS RUTLEDGE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CKTY, NY 10003

THOMAS S BURRELL
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

THOMAS S KAMMRER
REDERSCHEIDER WEG 7
53604 BAD HONNEF  GERMANY

THOMAS SCHAFER
LILIENRING 6
97353 WIESENTHE CL GERMANY

THOMAS SCHAUER
C/O CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

THOMAS SCHEIBER
OTTO-WELS-STR.62
D-26133 OLDENBURG GERMANY
., .

THOMAS SCHODOWSKY SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS SCHUBERT
AN DEN SCHULWIESEN 37
63263 NEU-ISENBURG GERMANY

THOMAS SCHULTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS SCOTT, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

THOMAS SEDEMUND
TWIETE 17
22964 STEINBURG GERMANY

THOMAS SEILER
COMDIRECT BANK AG
PASCALLEHRE 15
QUICKBORN GERMANY 25451

THOMAS SETTLES JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS SEXSTELLA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS SHAW E (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

THOMAS SHELVY
2180 HICKORY LEAF DR
ROCHESTER HLS, MI 48309-3723

THOMAS SHOAF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS SIMPSON
59294 ROYAL OAK CT
WASHINGTON, MI 48094

THOMAS SIMPSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS SIMS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FL
CHICAGO, IL 60602

THOMAS SLAUGHTER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS SMALLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS SMITH
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

THOMAS SOWERS B
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC
NEW HAVEN, CT 06510

THOMAS SPENCE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS STANDRING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS STANLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS STAPPER
FLIEDERWEG 4
D-41751 VIERSEN GERMANY

THOMAS STAPPER
FLIEDERWEG 7
D-41751 VIERSEN GERMANY

THOMAS STEWART
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

THOMAS STEWART MEANS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

THOMAS STITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS STRETZ
AM BRUNNENFELD 22
86356 NEUSAESS GERMANY

THOMAS STROHMEYER JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS T. CROSKEY
7667 SPRING POINT CT
ROCKFORD, MI 49341-8658

THOMAS TAYLOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS TEETER
816 ELM AVE SE
ROANOKE, VA 24013

THOMAS TESI &
GERALDINE TESI JT TEN
19 VON BEASTE LANE
CONGERS, NY 10920-2304

THOMAS TRIFILETTI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS TULLY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS UPDEGROVE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

THOMAS UTTER
14118 TIVOLI TERRACE
BONITA, FL 34135

THOMAS V COLLINS AND ANN M COLLINS
TTEES OF THE COLLINS FAMILY TRUST
DTD 7/11/91
10685 EQUESTRIAN DR
SANTA ANA, CA 92705-2425

THOMAS VITELLI
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS W HARDWICK SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THOMAS W LUCHKA
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

THOMAS W MORAN SR
C/O LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

THOMAS W. NEEDLANDS
WWFG

THOMAS W. SANDERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WALDRON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WALSH
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

THOMAS WALTER JAKE
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

THOMAS WALTHER
ESMARCHSTRASSE 25
BERLIN 10407 GERMANY

THOMAS WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WASHINGTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WATSON
C/O KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

THOMAS WAYNE BERRY
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

THOMAS WEAVER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WEAVER JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

THOMAS WEIGAND
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WHITE
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

THOMAS WILEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

THOMAS WILLEN
AM ROTEN BERG 6
47589 UEDEM GERMANY

THOMAS WILLIAMS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WILLIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WILLIS JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WILSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WILSON
BOX 20
BANGLAMUNG POST OFFICE
20150 CHONBURI THAILAND

THOMAS WILSON
BOX 20
BANGLAMUNG POST OFFICE
CHONBURI 20150 THAILAND

THOMAS WIRSCHAM
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WITT
G PATTERSON KEAHY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

THOMAS WORKMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS WURST
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS XANDER
ATTN ALBERT S ISRAEL
FIELDS & ISRAEL LLP
111 W OCEAN BLVD STE 2300
LONG BEACH, CA 90802

THOMAS XANDER
ATTN ALBERT S ISRAEL
FIELDS & ISRAEL LLP
111 W OCEAN BLVD SUITE 2300
LONG BEACH, CA 90802

THOMAS YARSA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS YOUNG
9 WEXFORD DR
MONMOUTH JCT, NJ 08852

THOMAS YOUNG
9 WEXFORD DRIVE
MONMOUTH JCT., NJ 08852

THOMAS YOVAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS ZAHOREC, PLAINTIFF
ATTN: JOHN D. BARKER ATTORNEY
120 W MADISON ST LBBY 1
CHICAGO, IL 60602-4121

THOMAS ZALESKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS ZEBEHAZY
3364 W YORK CT
ROCHESTER HILLS, MI 48306-1470

THOMAS ZEHRTISCH
STETTINER STR 10
90425 NURNBERG GERMANY

THOMAS ZINZELL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

THOMAS, AALIYAH
MCELROY B THOMAS
3333 LEE PKWY
STE 600
DALLAS, TX 75219-5117

THOMAS, AGNES
12127 AINSWORTH ST
LOS ANGELES, CA 90044-3914

THOMAS, ALLON
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

THOMAS, ANDREW
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

THOMAS, ANTONIO
BRADLEY SKAFISH
77 W WASHINGTON ST STE 1525
CHICAGO, IL 60602-2994

THOMAS, ARLEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMAS, ARMESIA
BREEN & MORGAN
PO BOX 3310
BOWLING GREEN, KY 42102-3310

THOMAS, ARMESIA
LINDHORST & DREIDAME
PO BOX 3339
CINCINNATI, OH 45201-3339

THOMAS, ARMESIA
LYON FIRM
22 W 9TH ST
CINCINNATI, OH 45202-2024

THOMAS, ARNOLD
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

THOMAS, ARNOLD L
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THOMAS, AUGUST
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

THOMAS, BARBARA
ALTIZER & ALTIZER P.C.
324 WASHINGTON AVENUE SW
ROANOKE, VA 24016

THOMAS, BARBARA
PIVNIK & NITSCHE PA
9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER
SUITE 1009
MIAMI, FL 33156

THOMAS, BARBARA ANN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

THOMAS, BEATRICE SEAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

THOMAS, BELINDA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THOMAS, BERNICE
49 ORCHARD PARK DR APT 60
GREENVILLE, SC 29615-3521

THOMAS, CALVIN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THOMAS, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

THOMAS, CHARLES
PIVNIK & NITSCHE PA
9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER
SUITE 1009
MIAMI, FL 33156

THOMAS, CHARLES
THOMAS, CHARLES, ESTATE & ESTATE OF DARLENE
THOMAS
ALTIZER & ALTIZER P.C.
324 WASHINGTON AVENUE SW
ROANOKE, VA 24016-4345

THOMAS, CHARLIE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMAS, CLINTON
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

THOMAS, DANNY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THOMAS, DARREN
BICKEL LAW FIRM
100 E SAN MARCOS BLVD STE 400
SAN MARCOS, CA 92069-2988

THOMAS, DAVID
169 PAVLICK RD
HUNLOCK CREEK, PA 18621-4535

THOMAS, DAVID
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

THOMAS, DELMAR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, DEMORRIS
C/O WILEY DEMORRIS
2531 MORNING GLORY LN
LAWRENCEVILLE, GA 30044-7308

THOMAS, DONALD R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

THOMAS, DOUGLAS A
1212 PLEASANTVIEW DR
FLUSHING, MI 48433-1494

THOMAS, EDGAR
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THOMAS, ELIJAH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, ELLIS W
SAYRE SCOTT A LAW OFFICE OF
2003 WESTERN AVE STE 203
SEATTLE, WA 98121-2162

THOMAS, ELTON
GLASSER AND GLASSER, CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

THOMAS, EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, FRED RICO
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND  P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

THOMAS, GARFIELD L
GEORGE LINDA
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2503

THOMAS, GEORGE
67 HARRISON ST
BELLEVILLE, NJ 07109-3552

THOMAS, GEORGE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMAS, GEORGE EDWARD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

THOMAS, GEORGE WILLIE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

THOMAS, GERALDINE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

THOMAS, HARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

THOMAS, HOWARD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

THOMAS, J W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

THOMAS, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

THOMAS, JAMES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

THOMAS, JAMES
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

THOMAS, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THOMAS, JAMES F
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

THOMAS, JAMES V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, JAMES W
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

THOMAS, JAMES WARREN SR
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

THOMAS, JERRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMAS, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMAS, JOHN P
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

THOMAS, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMAS, JOHNNY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

THOMAS, JOHNNY L
2418 MORRIS ST
SAGINAW, MI 48601-3946

THOMAS, JOSEPH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THOMAS, KASEY
64780 VAUGHN RD
PLAQUEMINE, LA 70764-7612

THOMAS, KENNETH R
BOHNHOFF & MAHONEY PLC
912 CENTENNIAL WAY STE 320
LANSING, MI 48917-8246

THOMAS, KERMIT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

THOMAS, LARRY J
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

THOMAS, LARRY J
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THOMAS, LEE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMAS, LEE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMAS, LETEASHA
ROBERT SIMMS THOMPSON, P.C.
PO BOX 830780
308 NORTH ELM STREET
TUSKEGEE, AL 36083-0780

THOMAS, LINDA
6911 PARK VIEW LN
EDEN PRAIRIE, MN 55346-2115

THOMAS, LIONEL S
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

THOMAS, LOUIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMAS, MARVIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, MURRAY G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, O C
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

THOMAS, OTIS C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

THOMAS, PATRICE
1446 BELLEMEADE CT SW
MARIETTA, GA 30008-7179

THOMAS, PAUL E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

THOMAS, PERCY
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

THOMAS, PHILIP
BOECHLER JEANETTE T
PO BOX 1932
FARGO, ND 58107-1932

THOMAS, RALPH G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, RICHARD
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

THOMAS, RICHARD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

THOMAS, RICHARD N
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

THOMAS, RICHARD W
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

THOMAS, RICHARD/DOLORES THOMAS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

THOMAS, ROBERT
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

THOMAS, ROBERT
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

THOMAS, ROBERT
C/O ROBERT L THOMAS
3618 TEMPLAR RD
RANDALL'S, MD 21133

THOMAS, ROBERT J. AND ANN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

THOMAS, ROBERT K
2812 CONOWOODS DR
SPRINGFIELD, OH 45503-1818

THOMAS, ROBERT V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, RON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

THOMAS, RONALD D
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

THOMAS, RUSSELL
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

THOMAS, SAMMIE D
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

THOMAS, SAMUEL
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

THOMAS, SAMUEL J
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

THOMAS, SIMON
SIMON JEFFREY B
3219 MCKINNEY AVENUE - SUITE 300
DALLAS, TX 75204

THOMAS, STEVE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

THOMAS, TERESA
302 W 1ST ST
KENLY, NC 27542-8274

THOMAS, TERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMAS, TEYAKA
1201 DRIPPING SPRINGS RD APT O
CULLMAN, AL 35055

THOMAS, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, TINA
14206 BLANCHARD RD
GREENWOOD, DE 19950-4340

THOMAS, TONI D.
508 ROHR LN
ENGLEWOOD, OH 45322-2053

THOMAS, TYRONE
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

THOMAS, WALTER JAKE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

THOMAS, WENDELL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

THOMAS, WENDY
207 W LEE ST
HAYTI, MO 63851-1325

THOMAS, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMAS, WILLIAM G
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

THOMAS, WILLIE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

THOMAS, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMAS, WILLIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THOMAS, WILLIE H
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

THOMAS, WILLIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMAS,GARY E
752 ROUTZONG RD
XENIA, OH 45385-9503

THOMAS,RITA M
207 SOUTHVIEW LN
WEST MILTON, OH 45383-1134

THOMAS,STEVEN J
855 GRACELAND DR
W CARROLLTON, OH 45449-1528

THOMAS,TERRY L
4121 GINGHAMSBURG W CHARLESTON RD
TIPP CITY, OH 45371-9003

THOMASON, MARKEL DWIGHT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

THOMASON, PAUL A
312 S NINE DR
PONTE VEDRA BEACH, FL 32082-3728

THOMASON, PAULA
312 S NINE DR
PONTE VEDRA BEACH, FL 32082-3728

THOMASON,TERESA Y
4613 TENSHAW DR
DAYTON, OH 45417-5966

THOMAS-PAUL SCHUMANN
REIMERSHOLMGATAN  23
SE-11740 STOCKHOLM SWEDEN

THOMASSON, LAURA
508 MAPLE ST
LADDONIA, MO 63352-1123

THOMBLESON, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMETZ, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPKINS, TEMAYA M
300 BONNIE LN
FAYETTEVILLE, GA 30215-8805

THOMPSEN WILLIAM R
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

THOMPSEN, WILLIAM
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

THOMPSON  LYNNE A
7999 GATOR PALM DR
FORT MYERS, FL 33966-6994

THOMPSON & KNIGHT LLP
ATTN:  DAWN WRIGHT, ESQ.
1722 ROUTH STREET
SUITE 1500 ONE ARTS PLAZA
DALLAS, TX 75201

THOMPSON FAMILY TR STEPHEN ALLEN ADAMS TTEE
CHERYL ADAMS DEGNAN TTEE
1950 SILVERLEAF CIR #C-109
CARLSBAD, CA 92009

THOMPSON JIMMY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THOMPSON JR, JOSEPH B
25218 HIDEAWAY RUN DR
SPRING, TX 77389-4003

THOMPSON LARRY D
1960 HUNTERS LN
LAKE ORION, MI 48360-1862

THOMPSON LINDON
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
105 FRANKLYN ST NE
APT 311
WASHINGTON, DC 20002

THOMPSON MICHAEL
800 RANDOLPH ST, APT B
GOLDSBORO, NC 27530-2025

THOMPSON VERNIS LORAIN
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

THOMPSON WILLIAM L
2105 OAK TRAIL DR
STILLWATER, OK 74074-1325

THOMPSON, ALFRED
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

THOMPSON, ANDREW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, ANDREW
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

THOMPSON, ANNA
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

THOMPSON, BARBARA
36271 EDWARDS ST
SLIDELL, LA 70460-4733

THOMPSON, BILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMPSON, BRENT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

THOMPSON, C. L.,
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

THOMPSON, CALVIN L & DONNA G
200 RUMMEL RD
SMICKSBURG, PA 16256

THOMPSON, CASEY
139 DECHARD ST
RUSK, TX 75785-2107

THOMPSON, CHARLES V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, CHRISTINE A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THOMPSON, CLIFFORD
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, CRAIG
651 SPRING RD
GLENVIEW, IL 60025-4344

THOMPSON, DALLAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, DANNY R
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

THOMPSON, DANNY R
NEGEM BICKAM & CLARK
440 S VINE AVE
TYLER, TX 75702-7941

THOMPSON, DARREL
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

THOMPSON, DAVID
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMPSON, DAVID W
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

THOMPSON, DOROTHY S
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THOMPSON, DULSIE
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

THOMPSON, EDWARD A
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMPSON, ERIC
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

THOMPSON, ESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMPSON, EVERETT E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THOMPSON, FANNIE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

THOMPSON, FITZHUGH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, FRANCIS ARTHUR
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

THOMPSON, FRANK
HARDIN LEWIS TABER & TUCKER
SUITE 102, 1037 S 22ND STREET
BIRMINGHAM, AL 35205

THOMPSON, FRANK
JOHN I. KITTEL
30665 NORTHWESTERN HWY STE 175
FARMINGTON HILLS, MI 48334-3145

THOMPSON, FRANK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

THOMPSON, FRED M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, FREDERICK V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, GARY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMPSON, GARY R
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

THOMPSON, GARY R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THOMPSON, GEORGE KELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMPSON, GEORGE O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, GERRY MAE
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

THOMPSON, HAROLD H
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

THOMPSON, HARRY
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

THOMPSON, HENRY
839 EAST ST N
SUFFIELD, CT 06078-1364

THOMPSON, IRA
594 DEL MONTE ST
PASADENA, CA 91103-2035

THOMPSON, ISAAC H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, JACK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, JAMES
76 SILCHESTER DR
ELKTON, MD 21921-2614

THOMPSON, JAMES D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THOMPSON, JAMES E
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMPSON, JAMES H
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

THOMPSON, JAMES M
C/O GOLDBERG, PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

THOMPSON, JAMES M
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

THOMPSON, JAMES M
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

THOMPSON, JENNIFER
2414 N UNION ST
DES MOINES, IA 50316-1740

THOMPSON, JERALD RAY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

THOMPSON, JERRY O
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

THOMPSON, JIMMIE
104 WILLOWBROOK DR
PIKEVILLE, NC 27863-9540

THOMPSON, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMPSON, JOHN B
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

THOMPSON, JONATHAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMPSON, JOSEPH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, JOSEPH F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, JOSEPH T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, JOYCE ANN
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

THOMPSON, JUDITH L
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

THOMPSON, KIRKLAND E
17326 BELAND
DETROIT, MI 48234-3985

THOMPSON, LARRY D
1960 HUNTERS LN
LAKE ORION, MI 48360-1862

THOMPSON, LARRY N
8218 S EVENING DR
PENDLETON, IN 46064-9461

THOMPSON, LAVERN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMPSON, LEONARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

THOMPSON, LEONARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMPSON, LEROY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

THOMPSON, LEROY
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

THOMPSON, LINBERG
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

THOMPSON, LINDA
701 IRENE ST
LONGVIEW, TX 75605-2607

THOMPSON, LON B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMPSON, LORAN
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

THOMPSON, LYNN
9108 OSCAR JOHNSON ROAD
THEODORE, AL 36582

THOMPSON, LYNNE A
7999 GATOR PALM DR
FORT MYERS, FL 33966-6994

THOMPSON, MACK
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

THOMPSON, MARION L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, MARY
250 BETTIS RD
DRAVOSBURG, PA 15034-1021

THOMPSON, MELVIN
C/O GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, MICHAEL
205 FUSSELL ST
GOLDSBORO, NC 27530-2025

THOMPSON, MIKE
4920 W HOYT PL
MILWAUKEE, WI 53216-2331

THOMPSON, NORMA A
11721 DIAMOND POINTE CT
INDIANAPOLIS, IN 46236-9060

THOMPSON, NORMAN RUFAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, OREN L
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

THOMPSON, OTIS C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

THOMPSON, PAM
530 OLIVE ST
GLADE SPRINGS, VA 24340

THOMPSON, PATRICE
3378 DEERWOOD LN
REX, GA 30273-2473

THOMPSON, PATRICIA
3013 FREEWAY
BALTIMORE, MD 21227-3415

THOMPSON, PATRICK EDNALL
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

THOMPSON, PATTIE
473 DOWNING DR
GREENWOOD, IN 46143-8435

THOMPSON, PAUL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

THOMPSON, PAUL E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

THOMPSON, R.C.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THOMPSON, RANDALL
3840 MAPLE RD
BURTCHVILLE, MI 48059-1639

THOMPSON, REED T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, REGINA
201 SCHOOL ST
LEXINGTON, AL 35648-3629

THOMPSON, RENE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, RICHARD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

THOMPSON, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMPSON, RICHARD H
4284 VALLEY SIDE CT NE
GRAND RAPIDS, MI 49525-9689

THOMPSON, RICHARD L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

THOMPSON, RICHARD R
846 ROBINHOOD CT
BLOOMFIELD, MI 48304-3762

THOMPSON, RICK
FRASIER FRASIER & HICKMAN
2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD
TULSA, OK 74101-0799

THOMPSON, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMPSON, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMPSON, ROBERT GLENN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

THOMPSON, ROBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMPSON, ROBIN P
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

THOMPSON, RONALD
412 THOMPSON WEIMAN RD
SPARTA, TN 38583-2118

THOMPSON, ROOSEVELT
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

THOMPSON, ROY
GAVIN WILLIAM P
23 PUBLIC SQ STE 415
BELLEVILLE, IL 62220-1627

THOMPSON, ROY G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

THOMPSON, RUBEN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

THOMPSON, RUSSELL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

THOMPSON, SANDRA K.
3529 HELENE CT
TOLEDO, OH 43623-1859

THOMPSON, SCOTT
908 GLENWOOD CT
CRANBERRY TOWNSHIP, PA 16066-6728

THOMPSON, TALMADGE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THOMPSON, TERRY
HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP
500 DALLAS ST STE 3100
HOUSTON, TX 77002-4711

THOMPSON, TERRY
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

THOMPSON, TERRY
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

THOMPSON, THOMAS JR
KELLER FISHBACK LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356-6918

THOMPSON, TINA
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

THOMPSON, TOMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THOMPSON, TONY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THOMPSON, VERNIS LORAIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

THOMPSON, WALLACE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMPSON, WILLIAM HUBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, WILLIAM L
2105 OAK TRAIL DR
STILLWATER, OK 74074-1325

THOMPSON, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THOMPSON, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THOMPSON, WILLIE D
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

THOMPSON,CHRISTOPHER G
87 EDEN AVE
SABINA, OH 45169-1221

THOMPSON,MARK EDWARD
11385 WAYNE DR
HOLLYWOOD, FL 33026-3738

THOMS, KEVIN D
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

THOMSEN, JASON
AMERICAN FAMILY INSURANCE
PO BOX 2369
APPLETON, WI 54912

THOMSON REUTERS
NEIL PENFOLD 646-822-3147
TF-CONTRACTMANAGEMENT@THOMSON.COM
3 TIMES SQUARE
NEW YORK, NY 10036

THOMSON REUTERS (TTA-RESEARCH & GUIDANCE)
C/O SARAH E DOERR ESQ
MOSS & BARNETT PA
4900 WELLS FARGO CENTER
90 SOUTH SEVENTH ST
MINNEAPOLIS, MN 55402

THOMSON, JAMES
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

THOMSON, JOSEPH M
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

THOMSON, ROGERS
ATTN: DAVID MACDONALD
3100-390 BAY STREET
TORONTO, ONTARIO M5H 1W2

THOMSON, WILLIAM
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

THON GEORG
GRAF V GALENSTRASSE 72
65197 WIESBADEN  GERMANY

THON, GEORG
LIESELOTTE THON
KLARENTHALER STR 43
65197 WIESBADEN GERMANY
Germa

THOR, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THORBEN MENRAD
GABELSBERGER STR. 67
94315 STRAUBING, GERMANY

THORBIN, JAMES
AMERICAN FAMILY INSURANCE GROUP
SCANNING CENTER - 6000 AMERICAN PKWY
MADISON, WI 53783-0001

THORESEN, THOMAS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THORESON, MARIAN
4827 CANNICHE CT
GLADWIN, MI 48624-8257

THORLAKSEN, LILA
PO BOX 102
STANLEY, ND 58784-0102

THORMEYER, GISELA
4323 MOFFETT RD
PORT CHARLOTTE, FL 33948-2459

THORN, ELBERT GUNTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THORN, JOSEPH
4740 E COOPER ST
TUCSON, AZ 85711-3616

THORN, WALTER
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

THORN, WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THORNBERRY, CONNIE
COFFEY KAYE MYERS & OLLEY
333 E CITY AVE STE 716
BALA CYNWYD, PA 19004-1514

THORNBERRY, JAMES
COFFEY KAYE MYERS & OLLEY
333 E CITY AVE STE 716
BALA CYNWYD, PA 19004-1514

THORNBURG, HAROLD D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

THORNBURG, HAROLD D
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

THORNBURG, TED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THORNE, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THORNELL, GEORGE C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THORNHILL, ALVIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THORNTON EARLY & NAUMES
RE: BROWN ANDREW J (ESTATE OF)
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: FENTON JAMES C (ESTATE OF)
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: LANGIS RICHARD E
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: LINEHAN BERNARD M (ESTATE OF)
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: POLCHLOPEK EDWARD A (ESTATE OF)
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: RODGERSON WALLACE J
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON EARLY & NAUMES
RE: WIRWICZ ROBERT
100 SUMMER ST
3OTH FLOOR
BOSTON, MA 02110-2106

THORNTON, BILL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THORNTON, BILLIE RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THORNTON, CHARLIE
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

THORNTON, DAVID
9910 W LANDMARK ST
BOISE, ID 83704-6511

THORNTON, DONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

THORNTON, EBONY
907 DANLEY LN
KNIGHTDALE, NC 27545-8632

THORNTON, GEORGE
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

THORNTON, HAROLD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

THORNTON, LARRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

THORNTON, MAINES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THORNTON, RAYMOND A
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

THORNTON, TERESA
WHITE, SCHUERMAN, RHODES & BURSON, PC
BRENTWOOD COMMONS TWO, SUITE 130 750 OLD HICKORY
BOULEVARD
BRENTWOOD, TN 37007

THORNTON, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THORNTON, WILLIAM M
THE JAQUES ADMIRALITY MARITIME ASBESTOSIS LEGAL
CLINIC
645 GRISWOLD ST STE 1570
DETROIT, MI 48226-4108

THOROUGHBRED FUND LP
C/O APPALOOSA MANAGEMENT LP
ATTN: KENNETH MAIMAN
51 JOHN F KENNEDY PKWY
SHORT HILLS, NJ 07078

THOROUGHBRED FUND LP
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

THOROUGHBRED FUND LP
C/O GREENBERG TRAURIG LLP
ATTN: BRUCE R ZIRINSKY ESQ & NANCY A MITCHELL ESQ
200 PARK AVENUE
NEW YORK, NY 10166

THOROUGHBRED FUND LP
C/O GREENBERG TRAURIG, LLP
ATTN: B.R. ZIRINSKY & N.A. MITCHELL, ESQ
200 PARK AVENUE
NEW YORK, NY 10166

THOROUGHBRED FUND LP
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

THOROUGHBRED MASTER LTD
C/O APPALOOSA MANAGEMENT LP
51 JOHN F KENNEDY PARKWAY
ATTN  KENNETH MAIMAN
SHORT HILLS, NJ 07078

THOROUGHBRED MASTER LTD
C/O CITIGROUP GLOBAL MARKETS INC.
390 GREENWICH ST.
ATTN: CHETAN BANSAL
NEW YORK, NY 10013

THOROUGHBRED MASTER LTD
C/O GREENBERG TRAURIG, LLP
ATTN: B.R. ZIRINSKY & N.A. MITCHELL, ESQ
200 PARK AVENUE
NEW YORK, NY 10166

THOROUGHBRED MASTER LTD
C/O MORRISON & FOERSTER LLP
ATTN: CHARLES M. COLE & C.S. CAMPBELL
2000 PENNSYLVANIA AVE., NW
SUITE 5500
WASHINGTON, DC 20006

THOROUGHBRED MASTER LTD
GREENBERG TRAURIG LLP
ATTN BRUCE R ZIRINSKY ESQ
200 PARK AVENUE
NEW YORK, NY 10166

THORP JOHNNIE L
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

THORP, JOHNNIE L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

THORP, RALPH THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

THORPE JENNINE
THORPE, JENNINE
680 WATERLOO STREET P. O. BOX 2520
LONDON ON N6A 3V8 CANADA

THORPE JENNINE
THORPE, JENNINE
SISKIND CROMARTY IVEY & DOWLER LLP
680 WATERLOO STREET P. O. BOX 2520
LONDON ON N6A 3V8 CANADA

THORPE JR,WILLIAM C
13820 EATON PIKE
NEW LEBANON, OH 45345-9298

THORPE, DAROL L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

THORPE, JENNINE
SISKIND CROMARTY IVEY & DOWLER LLP
680 WATERLOO STREET P. O. BOX 2520
LONDON ON N6A 3V8 CANADA

THORPE, KANSAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

THORPE, MARY J
3744 S 450 E
RUSHVILLE, IN 46173-7871

THORPE, SAMUEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

THORPE,WILLIAM J.R.
7481 SHEELIN CT
DAYTON, OH 45415-1147

THORSEN, ALFREDO
LIBERTY MUTUAL
5050 W TILGHMAN ST STE 200
ALLENTOWN, PA 18104-9154

THORSEN, FINN K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THORSON, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THORSTEN BEKKER
UHLANDSTR 10A
49078 OSNABRUCK
GERMANY

THORSTEN BEY
GAMBRINUSSTRAßE 30
64319 PFUNGSTADT GERMANY

THORSTEN BEY
GAMBRINUSSTRASSE 30
64319 PFUNGSTADT GERMANY

THORSTEN CHRISTIAN
GOEDDESTR 36
51067 KOELN GERMANY

THORSTEN D. WIGGENHAGEN
STOCKGASSE 17A
96155 BUTTENHEIM GERMANY

THORSTEN JUNG
SEESTRASSE 4
56459 POTTUM GERMANY

THORSTEN LEICH
SCHOENBORNSTR 43
65439 FLOERSHEIM GERMANY

THORSTEN POHL
ALBERT-SCHWEITZER-RING 61
69226 NUSSLOCH GERMANY

THORSTEN SCHNITKER
FRIEDHOFSTRASSE 39
35633 LAHNAU GERMANY

THORSTEN SCHULZE
WOLSTEINKAMP 43
22607 HAMBURG GERMANY

THORTON, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

THORTON, JULIE
GREEN, JANNINE
16133 VENTURA BLVD 7TH FLOOR
ENCINO, CA 91436

THOWSON FAMILY LIVING TRUST
UAD 03/04/80
GREGORY D THOWSON &
LYNDA R THOWSON TTEES
7 LOST TRAIL
PRESCOTT, AZ 86303-5804

THRAPP, JOSEPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

THRASH, CARL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

THRASHER, NELLIE
270 WHITE OAK RD
HAYDEN, AL 35079-7404

THREADGILL, TONY
HARTKOP JEFFREY W
93 S MAIN ST
MOUNT CLEMENS, MI 48043-2379

THRIFT, BOBBY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THRIVENT FINANCIAL FOR LUTHERANS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
625 4TH AVE S
MINNEAPOLIS, MN 55415-1672

THROCKMORTON, MICHAEL
8307 PRAIRIE WIND LN
HOUSTON, TX 77040-1407

THROENLE, DONALD T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THROWER, DAVID
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

THROWER, DAVID
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

THROWER, RONALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

THRUTCHLEY, ROY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THUAN TRUONG
1924 COUNTRY ESTATES CT
FORISTELL, MO 63348

THUBER L VINES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

THUDIUM, GENE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THURBER, JONATHAN
LEHRER FLAHERTY & CANAVAN P.C.
429 W WESLEY ST
WHEATON, IL 60187-4925

THURL HARRIS JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THURMAN BROOKS
C/O LAW OFFICES OF MICHAEL R BILBREY P C
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

THURMAN CAIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

THURMAN MOORE N (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

THURMAN, GEORGE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THURMAN, GLADYS INEZ
KEAHEY G PATTERSON JR
1 INDEPENDENCE PLZ STE 612
BIRMINGHAM, AL 35209-2637

THURMAN, JIMMY
GOLDMAN SKEEN & WADLER
301 N CHARLES ST STE 900
BALTIMORE, MD 21201-4329

THURMAN, KEITH
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

THURMOND F MOORE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

THURMOND, EARL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

THURMOND, HARRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

THURMOND, LOUIS
C/O SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

THURSTON, EARL L
PO BOX 37
MERTENS, TX 76666-0037

THURSTON, KENNETH D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THURSTON, PERRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

THYE MIZAR FUND
TISSOR CAPITAL MANAGEMENT SA
VIA CANTONALE GALLERIA 2
6928 MANNO SWITZERLAND

THYSSEN INC
1 THYSSEN PL
DETROIT, MI 48210-1490

THYSSEN KRUPP BUDD SYSTEMS
2003 OAKLAND PKWY
COLUMBIA, TN 38401-6530

THYSSEN KRUPP STEEL NA., INC
HOMER PHILIPS
1 THYSSEN PL
DETROIT, MI 48210-9700

THYSSENDRUPP AUTOMOTIVE SALES
3155 W BIG BEAVER RD
TROY, MI 48084

THYSSENKRUPP AG
AUGUST THYSSEN STR 1
ATTENDORN,   NW 57 GERMANY

THYSSENKRUPP AG
AUGUST THYSSEN STR 1
DUESSELDORF NW 40211 GERMANY

THYSSENKRUPP AG
HOMER PHILIPS
1 THYSSEN PL
DETROIT, MI 48210-9700

THYSSENKRUPP AG
SVEN AREND
OEGER STRASSE 85
HAGEN 58119 GERMANY

THYSSENKRUPP AUTOMOTIVE
3155 WEST BIG BEAVER
TROY, MI 48084

THYSSENKRUPP AUTOMOTIVE SALES
3155 W BIG BEAVER RD
TROY, MI 48084

THYSSENKRUPP BILSTEIN
3155 BIG BEAVER
TROY, MI 48084

THYSSENKRUPP BILSTEIN OF AMERI
MARCO WITTING
8695 BERK BLVD
HAMILTON, OH 45015-2205

THYSSENKRUPP BILSTEIN OF AMERI
MARCO WITTING
8695 BERK BLVD.
BURLINGTON, WI 53105

THYSSENKRUPP BILSTEIN OF AMERICA
8685 BERK BLVD
HAMILTON, OH 45015-2205

THYSSENKRUPP BILSTEIN SASA SA
CHUCK SEFCOVIC
EJE 124 NO 125 ZI
HERZOGENBURG AUSTRIA

THYSSENKRUPP BILSTEIN SASA SA
CHUCK SEFCOVIC
EJE 124 NO 125 ZI
SAN LUIS POTOSI NL 78395 MEXICO

THYSSENKRUPP BILSTEIN SASA SA
EJE 124 NO 125 ZI
SAN LUIS POTOSI NL 78395 MEXICO

THYSSENKRUPP BILSTEIN SASA SA DE CV
EJE 124 NO 125 ZI
SAN LUIS POTOSI NL 78395 MEXICO

THYSSENKRUPP BODY STAMPINGS LTD
WOLVERHAMPTON ROAD
CANNOCK, ST WS11 GREAT BRITAIN

THYSSENKRUPP BUDD SYSTEMS
2003 OAKLAND PKWY
COLUMBIA, TN 38401-6530

THYSSENKRUPP BUDD SYSTEMS LLC
175 NATIONAL PARK DR
FOWLERVILLE, MI 48836-9677

THYSSENKRUPP CRANKSHAFT CO LLC
1000 LYNCH RD
DANVILLE, IL 61834-5811

THYSSENKRUPP DRAUZ NOTHELFER GMBH
WEIPERTSTR 37
HEILBRONN BW 74076 GERMANY

THYSSENKRUPP EGM GMBH
BAYERNSTR 17
LANGENHAGEN NS 30855 GERMANY

THYSSENKRUPP GERLACH GMBH
NEUE INDUSTRIESTR
HOMBURG SL 66424 GERMANY

THYSSENKRUPP HEARN TRANSPORTAT
21000 TROLLEY INDUSTRIAL DR
TAYLOR, MI 48180-1841

THYSSENKRUPP HEARN TRANSPORTAT
59 INTERSTATE DR
WENTZVILLE, MO 63385-4599

THYSSENKRUPP HEARN TRANSPORTATION
DON HELFERSTAY
59 INTERSTATE DR
WENTZVILLE, MO 63385-4599

THYSSENKRUPP KRAUSE
4 RUE DE LA GARE
BOITE POSTAL 67
ENSISHEIM FR 68190 FRANCE

THYSSENKRUPP KRAUSE GMBH
RICHARD-TAYLOR-STR 89
POSTFACH 710340
BREMEN HB 28763 GERMANY

THYSSENKRUPP SASA
2075 WEST BIG BEAVER ROAD
TROY, MI 48084

THYSSENKRUPP SASA SA DE CV
5835 GREEN POINTE DR S STE C
GROVEPORT, OH 43125-2001

THYSSENKRUPP STEEL NA INC
1 THYSSEN PL
DETROIT, MI 48210-9700

THYSSENKRUPP SYSTEM ENGINEERIN
901 DORIS RD
AUBURN HILLS, MI 48326-2716

THYSSENKRUPP USA
TOM ARMSTRONG
5701 NW 88TH AVE STE 390
TAMARAC, FL 33321-4451

TI AUTOMOTIVE
12345 E 9 MILE RD
WARREN, MI 48089-2614

TI AUTOMOTIVE LTD
4650 KINGSGATE CASCADE WAY
OXFORD  OXFORDSHIRE ,   OX4 2 GREAT BRITAIN

TI AUTOMOTIVE LTD
4650 KINGSGATE CASCADE WAY
OXFORD  OXFORDSHIRE OX4 2SU GREAT BRITAIN

TI AUTOMOTIVE/ BUNDY ENGINEERING
50695 CHESTERFIELD RD
CHESTERFIELD, MI 48051-3182

TI GROUP AUTOMOTIVE SYSTEMS
1200 BAKER DR
OSSIAN, IN 46777-9106

TI GROUP AUTOMOTIVE SYSTEMS CORP
BRECHA E 99 NORTE 15
REYNOSA , TM 88780 MEXICO

TI GROUP AUTOMOTIVE SYSTEMS DE RL C
BRECHA E 99 NORTE
REYNOSA , TM 88780 MEXICO

TI GROUP AUTOMOTIVE SYSTEMS MEXICO
AVENIDA DE LOS NEGALES LOTE 13
REYNOSA TM 88730 MEXICO

TI GROUP AUTOMOTIVE SYSTEMS S DE RL
BRECHA E-99 NORTE LTS 2 Y 3
REYNOSA , TM 88780 MEXICO

TI GROUP AUTOMOTIVE SYSTEMS S DE RL
SAN JUAN DEL RIO #200
REYNOSA , TM 88730 MEXICO

TI GROUP LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12345 E 9 MILE RD
WARREN, MI 48089-2614

TIB - THE INDEPENDENT BANKERS BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
350 PHELPS DR
IRVING, TX 75038-6507

TIBBETS, ERNEST E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TIBBITS, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TIBBITS, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TIBBITT, DONALD L
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

TIBBS, JOHN A
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

TIBBS, SARLOWER OLIVIER
PO BOX 531282
GRAND PRAIRIE, TX 75053-1282

TICCONI, JAMES J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

TICE, DELORES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TICHENOR, DEAN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TICHY TERRANCE J
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVENUE STE 1550
CLEVELAND, OH 44115

TICHY TERRANCE J
TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TICHY, MARITA C
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TICHY, TERRANCE J
C/O RICHARD L DEMSEY CO LPA
1350 EUCLID AVE STE 1550
CLEVELAND, OH 44115

TIEDEMANN ROBERT O
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

TIDEWATCH PARTNERS LLC
655 PORTSMOUTH AVE
PO BOX 219
GREENLAND, NH 03840

TIDSWELL, CAROL
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

TIDWELL, ALVIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TIDWELL, DORA MAE
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

TIDWELL, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TIDWELL, JAMES RAY
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

TIE FU ZHANG
C/O BISNAR/CHASE LLP
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

TIE FU, ZHANG
MUSGROVE DRUTZ & KACK PC
PO BOX 2720
PRESCOTT, AZ 86302-2720

TIEDEMANN, ARTHUR F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TIEDEMANN, ROBERT
HERRERA FRANK JR
175 E HOUSTON, SUITE 250
SAN ANTONIO, TX 78205

TIEDEMANN, ROBERT
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

TIEMANN INDUSTRIAL SUPPLY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 14406
SAINT LOUIS, MO 63178-0406

TIEMANN, ROSS A
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

TIERNEY, THOMAS F
8220 N OAK RIDGE DR
MILTON, WI 53563-9354

TIERRA SOLUTIONS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
105 COLLEGE RD E STE 300
PRINCETON, NJ 08540-6622

TIERRA SOLUTIONS INC
C/O WILLIAM L WARREN
DRINKER BIDDLE & REATH LLP
105 COLLEGE ROAD EAST
PO BOX 627
PRINCETON, NJ 08542

TIESHA MCNEAL
6700 JEFFERSON PAIGE RD #328
SHREVEPORT, LA 71119

TIFFEE, SAMUEL P
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TIFFINI S HOOKS
52 OXFORD AVE
DAYTON, OH 45402-6148

TIGER OAK PUBLICATIONS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
900 S 3RD ST
MINNEAPOLIS, MN 55415-1209

TIGHE, PAUL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TIGNER, PATRICIA
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

TILGHMAN, CORNELL
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TILL BACHLER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

TILLER, LARRY
PO BOX 2824
SHOW LOW, AZ 85902-2824

TILLERY EARL (476955)
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

TILLERY, EARL
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

TILLERY, RODNEY
160 GAIL BV
MELVINDALE, MI 48122

TILLETT, THOMAS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TILLEY, HORACE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TILLEY, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TILLEY, JAMES S
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TILLEY, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TILLI, ANDREW
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

TILLIMAN M BYRD
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

TILLIMAN M BYRD
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TILLIS SPAULDING
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TILLMAN, ANN IRENE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TILLMAN, HAROLD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TILLMAN, LADDIE VON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TILLMAN, THOMAS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TILLMAN, WILLARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TILLOTSON, CLIFFORD E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TILLOTSON, LLOYD
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TILMANN HERBOLSHEIMER
HERMANN HESSE WEG 7
75015 BRETTEN, GERMANY

TILSON, BUSTER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TILTON, CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TIM AND MARGOT HILL
TIM HILL
12716 6TH AVE NW
SEATTLE, WA 98177

TIM BROSSMANN
SCHUBERTSTR 3
91126 SCHWABACH GERMANY

TIM BUCKLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TIM CARL BUCKINGHAM
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

TIM GREINER
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TIM GUNNELL
WACKER CHEMICAL CORPORATION
3301 SUTTON ROAD
ADRIAN, MI 49221

TIM M MAYS
PO BOX 155
PAMPLICO, SC 29583-0155

TIM RETTELBUSCH
BIRKENWEG  9
09648 MITTWEIDA GERMANY

TIM ROBINSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TIM TELEHA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TIM WELLS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TIM WENZEL
GAILBACHER STR 73
63743 ASCHAFFENBURG GERMANY

TIM WOLFORD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TIMAN, BRUCE A
LAW & KOLAKOWSKI
10085 CARROLL CANYON RD STE 100
SAN DIEGO, CA 92131-1100

TIMAN, DEBORAH A
LAW & KOLAKOWSKI
10085 CARROLL CANYON RD STE 100
SAN DIEGO, CA 92131-1100

TIMCHAC JAMES J
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

TIMCHAC, JAMES J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

TIMCOR INC
2820 S STATE ROUTE 66
PO BOX 121
DEFIANCE, OH 43512-9088

TIME WARNER
MARK D'ARCY
ONE TIME WARNER CENTER
NEW YORK, NY 10019

TIME WARNER CABLE
GLENN BRITT
1 TIME WARNER CENTER
NORTH TOWER
NEW YORK, NY 10019

TIMES3 AUTO TRANSPORT,
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

TIMIAN, ELIZABETH
53 SAUQUOIT ST
WHITESBORO, NY 13492-1015

TIMKEN CANADA LP
1055 TALBOT ST
ST THOMAS ON N5P 1 CANADA

TIMKEN CO, THE
1000 TIMKEN PL
IRON STATION, NC 28080-8771

TIMKEN CO, THE INC
1835 DUEBER AVE SW
CANTON, OH 44706-2798

TIMKEN DO BRASIL COM E IND LTDA
R ENG MESQUITA SAMPAIO 714
SAO PAULO, SP 04711 BRAZIL

TIMKEN US CORP
28875 CABOT DR STE 100
NOVI, MI 48377-2992

TIMLICK, FRED
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TIMLICK, RICHARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TIMM, LLOYD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

TIMMINS, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TIMMO TEUBNER
Z H WOLFRAM TEUBNER
WEIERWEG 10 APP 3507
D-79111 FREIBURG GERMANY

TIMMO TEUBNER
Z H WOLFRAM TEUBNER
WEIERWEY 10 APP 3507
D-79111 FREIBURG  GERMANY

TIMMONS, DAN
5814 W LAKE ST
ST LOUIS PARK, MN 55416-2123

TIMMONS, DENNIS M
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

TIMMRECK, KEITH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TIMO BUDDEUS
ALBERT-SCHWEITZER STRASSE 4
D-59609 ANROCHTE GERMANY

TIMO HOLLAENDER
LOCHSTRASSE 14
SCHAFFHAUSEN 8200 SWITZERLAND

TIMO LEINGANG
ATTN ULNKE UND ULRICH LEINGANG
LANDWEHRSTR 14
67346 SPEYER GERMANY

TIMO LEONHARD SATTLER
KINZIGSTR 1
D 77709 WOLFACH  GERMANY

TIMO TIARKS
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

TIMO ZURA
ROGGENKAMP 47
49393 LOHNE

TIMON, KEVIN
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

TIMOTHY ALLEN WITHROW
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

TIMOTHY ATMAJIAN
2363 W MUSCAT AVE
FRESNO, CA 93706

TIMOTHY BENTON, IOWA ATTORNEY GENERAL'S IOWA
ENVIRONMENTAL DIV
LUCAS BUILDING, GROUND FLOOR
321 E. 12TH ST
DES MOINES, IA 50319

TIMOTHY BLACK
4122 ALPHA ST APT 14
LANSING, MI 48910-4750

TIMOTHY BROOKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TIMOTHY D FORHAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

TIMOTHY D. BENTON, IOWA ATTORNEY GENERAL'S OFFICE
ENVIRONMENTAL LAW DIVISION
LUCAS BUILDING, GROUND FLOOR
321 E. 12TH ST
DES MOINES, IA 50319

TIMOTHY F CARTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

TIMOTHY FOLEY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

TIMOTHY GORNALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TIMOTHY HARROLD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TIMOTHY HODGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TIMOTHY HUGH BRADLEY
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

TIMOTHY J METKO
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TIMOTHY JONES SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TIMOTHY KUECHENMEISTER
17550 SE 81ST PARNASSUS CT
THE VILLAGES, FL 32162-4872

TIMOTHY L MONTIS
C/O ATTORNEY JOHN P EDMONDS LTD
1100 SW JEFFERSON AVENUE SUITE 410
PEORIA, IL 61602

TIMOTHY L RILEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TIMOTHY R MILLS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TIMOTHY ROBERT WOODHALL
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

TIMOTHY ROBERTS
62 MASSACHUSETTS AVE
JOHNSON CITY, NY 13790

TIMOTHY ROY JONES
970 BROOKSIDE DR
CEDAR HILL, TX 75104

TIMOTHY S FORRY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DEPARTMENT
DAINGERFIELD, TX 75638

TIMOTHY S HOGAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

TIMOTHY W GAUDIO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TIMOTHY W HERSEY
CGM IRA ROLLOVER CUSTODIAN
7676 CAPRICORN DR
CITRUS HEIGHTS, CA 95610-7544

TIMOTHY WARNER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TIMOTHY ZIEK
BEVAN & ASSOCIATES LPA INC
BOSTON HTS, OH 44236

TIMPERMAN, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TIMS, JULIAN T
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TIMS, MELVIN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TINA ATKINSON, PERSONAL REPRESENTATIVE FOR OBIE ATK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

TINA BRANTLEY AS GUARDIAN OF CRYSTAL BANKS
LAMAR B BROWN
ROBINSON CALCAGNIE & ROBINSON
620 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

TINA LOVEJOY AND BARRY LOVEJOY AS PARENTS AND
NEXT BEST FRIEND OF BRITTNEY LOVEJOY
C/O ALVIS & WILLINGHAM LLP-ATTN THOMAS P WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

TINA MUELLER
SOPHIENSTR 8
40597 DUESSELDORF GERMANY

TINA VIGORITO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGTHS, OH 44236

TINCANI FRANCO
VIA PIO DONATI 39/1
CASTELNUOVO RANGONE (MO) 41051 ITALY

TINCANI FRANCO
VIA PIO DONATI 39/1
CASTELNVOVO RANGONE (MO) 41051 ITALY

TINCHER, DENVIL J
33809 HARDESTY RD
SHAWNEE, OK 74801-3200

TINCHER, IRA T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TINCHER, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TINDALE, PORTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TINDALL CHARLES D
9005 GREEN HICKORY LN
FENTON, MI 48430

TINDALL, CHARLES D
9005 GREEN HICKORY LN
FENTON, MI 48430

TINDALL, VERN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TINDLE, FATE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TINDLE, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TINDLE, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TINGLE, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TINGLE, LARRY
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

TINGLER, CLARENCE E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

TINGLER, ROBERT L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

TINGUE, DELPHIN J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TINICUM CAPITAL PARTNERS II LP
800 3RD AVE FL 40
NEW YORK, NY 10022-7603

TINNELLY, TERANCE A
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

TINNER BEAT
STREHLGASSE 18
8547 GACHNANG SWITZERLAND

TINNERMAN PALNUT COMPONENT ENGINEER
1060 W 130TH ST
BRUNSWICK, OH 44212-2316

TINNERMAN PALNUT ENGINEERED PRODUCT
1060 W 130TH ST
BRUNSWICK, OH 44212-2316

TINNERMAN PALNUT ENGINEERED PRODUCT
525 MOUNT CARMEL AVE
FLEMINGSBURG, KY 41041-1356

TINNERMAN PALNUT ENGINEERED PRODUCT
686 PARKDALE AVE N
HAMILTON  ON L8H 5 CANADA

TINNERMAN PALNUT ENGINEERED PRODUCT
686 PARKDALE AVE N
HAMILTON ON L8H 5Z4 CANADA

TINNERMAN PALNUT ENGINEERED PRODUCT
800 W COUNTY ROAD 250 S
LOGANSPORT, IN 46947-8269

TINSLEY, BOBBY D
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

TINSLEY, FAY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TINSLEY, FRANCIS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

TINSLEY, JAMES JACKSON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TINSMAN, EDWARD
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

TINZY, CORNELIUS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TIPALOY INC
1435 E MILWAUKEE ST
DETROIT, MI 48211-2079

TIPLER DENISE
34372 NEW YORK STREET
CLINTON TWP, MI 48035-3863

TIPLER, PATRICIA
A. RUSSELL JANKLOW
1700 W RUSSELL ST
SIOUX FALLS, SD 57104-1331

TIPLER, PATRICIA
C/O JANKLOW LAW FIRM PROF. L.L.C.
1700 W. RUSSELL STREET
SIOUX FALLS, SD 57104-1331

TIPTON, EDWARD
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

TIPTON, LOY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TIPTON, MELVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TIPTON,GAIL D
4784 BURKHARDT AVE
DAYTON, OH 45403-3204

TIPTON,MICHAEL E
4884 SEDGEWICK DR
DAYTON, OH 45424-4635

TIPTON,RUSSELL GLENN
25 SUNBURST DR
FAIRBORN, OH 45324-2530

TIRABASSI, GUIDO
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TIROL, MARIA M
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

TIRONE, CARMINE
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

TIRRELL, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TIS INDUSTRIES LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
16815 E JOHNSON DR
CITY OF INDUSTRY, CA 91745-2417

TISDALE, DOUGLAS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TISDALE, LAKISHA
2093 SWANCOTT RD
MADISON, AL 35756-5017

TISDALE, PERRY H
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

TISDALE, PERRY H, JR,
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

TISHA, THOMAS
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

TISHER, VERNON
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

TITAN INSURANCE COMPANY
RANDALL W MAY, MANAGING COMPANY
CRAIG MABBETT, SUBROGATION MANAGER
NATIONWIDE INSURANCE
ONE NATIONWIDE PLAZA 2-5-15
COLUMBUS, OH 43215

TITAN TOOL & DIE LTD
2801 HOWARD AVE
WINDSOR  ON N8Y 3 CANADA

TITAN TOOL & DIE LTD
2801 HOWARD AVE
WINDSOR ON N8Y 3Y1 CANADA

TITAN X ENGINE COOLING INC
C/O PHILLIPS LYTLE LLP
ATTN ANGELA Z MILLER ESQ
3400 HSBC CENTER
BUFFALO, NY 14203

TITANX ENGINE COOLING INC
C/O PHILLIPS LYTLE LLP
ATTN ANGELA Z MILLER ESQ
3400 HSBC CENTER
BUFFALO, NY 14203

TITLE SOURCE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1450 W LONG LAKE RD STE 400
TROY, MI 48098-6330

TITONE, NEIL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TITONE, VINCENT
98 CAMBRIDGE AVE
HOLBROOK, NY 11741-3104

TITTMANN, THOMAS
50 NEW YORK AVE
WEST HEMPSTEAD, NY 11552

TITUS, DENNIS
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

TITUS, GRACE
4910 S TANAGER AVE
BATTLEFIELD, MO 65619-8302

TITUS, GRAYDON W
MCBRIDE, PETER J
16 FRONT ST
NORWICH, NY 13815-1807

TITUS, LAWRENCE
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

TITUS, RUTH A
MCBRIDE, PETER J
16 FRONT ST
NORWICH, NY 13815-1807

TIZCARENO, SR., JOSEPH
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

TIZIANI, JOHN R
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

TK BILSTIEN
MARCO WITTING
8685 BERK BLVD
HAMILTON, OH 45015-2205

TK HOLDINGS INC
DON A SCHIEMANN ESQ
TK HOLDINGS INC
2500 TAKATA DRIVE
AUBURN HILLS, MI 48326

TKF INC
726 MEHRING WAY
CINCINNATI, OH 45203-1809

TKJ KK
NO 8 TOYO KAIJI BLDG 4F 1-5-13

TLC
TANNER, RICHARD
100 N CENTRAL EXPY STE 500
RICHARDSON, TX 75080-5322

TMC AIRLINES INC
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

T-MOBILE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 742596
CINCINNATI, OH 45274-2596

TN DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
500 DEADERICK ST
NASHVILLE, TN 37242-0700

TOBABEN, DAVID D
2346 KRONNER RD
COLUMBUS, MI 48063-3404

TOBE,SHARON M
3531 ETTER DR
DAYTON, OH 45416-1941

TOBEY, CHARLES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TOBIAL, JOSEPH C
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

TOBIAS CAROLYN QUINN
CHAPMAN LEWIS & SWAN
P O BOX 428
CLARKSDALE, MS 38614-0428

TOBIAS DETTMAR
C/O ADELHEID GUNDLACH
KREUZWEG 21
31582 NIENBURG/WESER AR GERMANY

TOBIAS EFFLER
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

TOBIAS EISSLER
BAHNHOFSTR 57/1
72138 KIRCHENTELLINSFURT GERMANY

TOBIAS ENGSTLER
GOHLIEB-DAIMLE-STR 3
D-78048 VILLNIGEN-SCHWERMINGER  GERMANY

TOBIAS ESTATE OF, JUAN ANTONIO
SICO WHITE & BRAUGH LLP
900 FROST BANK PLAZA 802 NORTH CARANCAHUA
CORPUS CHRIST, TX 78370

TOBIAS HEER
LINDELSTR 29
71720 OBERSTENFELD GERMANY

TOBIAS HENRICH
IM WEDEN 1
BARGFELD-STEGEN 23863 GERMANY

TOBIAS HOLEKAMP
GROSSER BOECKEL 18
D-31188 HOLLE GERMANY

TOBIAS KIEDERICH
SCHEUREN 53
53937 SCHLEIDEN  GERMANY

TOBIAS KUNZE
DORNBLUETHSTR 11B
D-01277 DRESDEN GERMANY

TOBIAS LAXY
FURTWAENGLERSTR. 45
BAYREUTH DEUTSCHLAND 95445

TOBIAS LORENZ
GLOGAUER WEG 28
SCHWIEBERDINGEN 71701 GERMANY

TOBIAS SCHEWE
AM SCHEIDGENSBACH 6
46240 BOTTROP GERMANY

TOBIAS STUMBER
AM HEUWEG 4 1
71277 RUTESHEIM  GERMANY

TOBIAS, CAROLYN QUINN
CHAPMAN LEWIS & SWAN
PO BOX 428
CLARKSDALE, MS 38614-0428

TOBIAS, CAROLYN QUINN
GRENFELL SLEDGE & STEVENS
PO BOX 16570
JACKSON, MS 39236-6570

TOBIAS, ERIBERTO
MIRNA FLORES TOBIAS AS REPRESENTATIVE
OF THE ESTATE OF ERIBERTO TOBIAS
SICO, WHITE, HOELSCHER & BRAUGH
802 N CARANCAHUA STE 900
CORPUS CHRISTI, TX 78470

TOBIAS, JENNIFER
676 MARSH RD
PLAINWELL, MI 49080-9541

TOBIAS, JUAN ANTONIO
SICO WHITE & BRAUGH
900 FROST BANK PLZ 802 N.CARANCAHUA
CORPUS CHRISTI, TX 78470

TOBIAS, MARILY
SICO WHITE & BRAUGH LLP
900 FROST BANK PLAZA 802 NORTH CARANCAHUA
CORPUS CHRIST, TX 78370

TOBIN SR, CLARENCE R
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

TOBIN, JOHN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TOBOLA, FRANK W
4418 TEMPLE HL
SAN ANTONIO, TX 78217-1320

TOBONI, MARY
ALIOTO LAW FIRM
555 CALIFORNIA ST FL 31
SAN FRANCISCO, CA 94104-1534

TOBY A GREER
821 MURIEL NE
ALBUQUERQUE, NM 87123

TOBY BERGER TRADITIONAL IRA
9792 LEMONWOOD CT
BOYNTON BEACH, FL 33437

TOBY D LORITSCH
1902 STONE MILL DRIVE
SALEM, VA 24153-4631

TOBY JEFFERSON BLOCK TRUST
C/O WILLIAM JEFFERSON BLOCK JR TTEE
3606 PRUETTS CHAPEL RD
PARAGOULD, AR 72450

TOCCHINI, JOSEPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TOCCO SANDRO
9386543
VIA CAPUT ACQUAS 28
9013 CARBONIA (CI) ITALY

TODACHEENE, JAMES
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

TODD A FODIMAN
1111 BRICKELL AVE STE 2150
MIAMI, FL 33131-3139

TODD FRANK H
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TODD KOHNERT
7224 SETZLER PKWY
BROOKLYN PARK, MN 55445

TODD WINTERS & STATE FARM AUTOMOBILE INSURANCE CO
C/O ZEEHANDELAR SABATINO AND ASSOCIATES LLC
471 E BROAD ST STE 1200
COLUMBUS, OH 43215

TODD, DONALD
3396 AUNTIE JO LN
KENT CITY, MI 49330-8913

TODD, FREDDIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TODD, FREDERICK D
6526 CRAB APPLE DR
CANAL WINCHESTER, OH 43110

TODD, JOHN N
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TODD, JOSEPH
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

TODD, LAZARUS
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TODD, ROBERT L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TODD, ROSS M
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

TODD, ROSS M
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

TODD, VICTOR A
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

TODD, WAYNE D
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TODD,LONNIE J
619 DEPTFORD AVE
KETTERING, OH 45429-5940

TODOROVSKI, RISTO K
55079 BELLE ROSE DR
SHELBY TOWNSHIP, MI 48316-5203

TOEPEL, FAYE
ALEXANDER LAW FIRM
321 S WILLIAMS ST
ROYAL OAK, MI 48067-2504

TOEPPE, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TOFAUTE, WILLIAM
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

TOFFOLONI, JOSEPH
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

TOFFOLONI, JOSEPH
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

TOFFOLONI, JOSEPH
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TOFIAS, ALLAN
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TOKAI RIKA CO LTD
3-260 TOYODA OGUCHICHO
NIWA-GUN  AICHI 480-0195 JAPAN

TOKARSKI, ALBERT
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

TOKARSKI, GERALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TOKARZ, JOHN J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

TOLBERT, BEVERLY I
16752 FIELDSTONE RDG
MACOMB, MI 48042-1114

TOLBERT, CHRISTOPER
420 E 2ND ST
LIMA, OH 45804-2008

TOLBERT, EILEEN
2395 HARBOR BLVD APT 203A
PORT CHARLOTTE, FL 33952-5031

TOLBERT, MARSHALL
16752 FIELDSTONE RDG
MACOMB, MI 48042-1114

TOLBERT, PATRICIA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TOLBERT, ROY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TOLBERT, TWANNA
8606 E WOODVIEW DR APT B
SHERWOOD, AR 72120

TOLBIE S WOODS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TOLEDO TECHNOLOGIES EFT GENTEK HOLDING LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
23357 NETWORK PL
CHICAGO, IL 60673-1233

TOLEDO TRANSDUCERS INC
6834 SPRING VALLEY DR
PO BOX 10
HOLLAND, OH 43528

TOLER, CLINTON H
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

TOLER, SHARON
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

TOLER,RICHARD LEE
3900 LUCIAN AVE
DAYTON, OH 45416-1500

TOLIN, JAMES HARVEY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

TOLIVER, DONNEL
7909 S SAM HOUSTON PKWY E APT
HOUSTON, TX 77075-4783

TOLIVER, JOE
15414 STABLE STAR CIR
CYPRESS, TX 77429-7093

TOLLAS, GEORGE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

TOLLEY,NORMAN LEE
10220 N COUNTY ROAD 25A LOT 1
PIQUA, OH 45356-8564

TOLLI, GUISEPPE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TOLLIVER, JOSEPH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TOLLIVER, ROBERT JAMES
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TOLLIVER, WILLIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOLOMEO, JACK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TOLSON, JAMES RAY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

TOLSON, LEROY
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

TOLSON, PAMELA
109 W SEXTON RD
COLUMBIA, MO 65203-3226

TOM BERTLEFF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM BLACKBURN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM BOWLING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM BURGETT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM CHURCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TOM CRNKO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TOM DE FONSO
19578 MIDWAY BLVD.
PORT CHARLOTTE, FL 33948

TOM E JACKSON
C/O WILLIAMDS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

TOM EVANS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM FERRELL
MCKENNA & ASSOCIATES PC
436 BLVD OF THE ALLIES
SUITE 500
PITTSBURGH, PA 15219-1331

TOM FERRELL
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

TOM GRIFFIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM H GILL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TOM H GILL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TOM HARDY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM HO LEE
2544 CAMPBELL ROAD
KELOWNA (WEST KELOWNA), BC, V1Z 1T2

TOM HOROSZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM HULSEY
THOMAS SMITH-BRIDGE WEALTH MGT
3304 S BROADWAY STE 202
TYLER, TX 75701

TOM J. HEPLER, IRA
808 RIGEL DRIVE
DECATUR, AL 35603

TOM KING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM KNIGHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOM LEE SCOTT
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TOM MCCAY
STEPHENS INC
CUSTODIAN FOR TOM MCCAY
795 CRAIGHEAD 683
LAKE CITY, AR 72437

TOM MITCHELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TOM NARCISSUS
GOLDSTEIN PETER LAW OFFICES OF
330 S 3RD ST STE 1070
LAS VEGAS, NV 89101-6006

TOM P DEVENYNS, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

TOM ROACH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TOM SMOTHERS
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

TOM SOLAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TOM THOMPSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TOM WEBB
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TOMAN, FRANK
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

TOMAN, GEORGE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TOMAS KISSLINGER
MELLER BERG 39
49324 MELLE
GERMANY

TOMAS MARTINEZ
G PATTERSON KEAHEY P C
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

TOMASELLO, JOSEPH V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMASHOT,RONALD D
9484 COUNTRY PATH TRL
MIAMISBURG, OH 45342-7404

TOMASSI, ALFONSO ERNEST
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMASZFSKI, AMANDA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

TOMBARELLI, JOHN PHILIP
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TOMBRAGEL GUENTHER
4441 TAMARISK DR
OKLAHOMA CITY, OK 73120-8112

TOMBRAGEL, GUENTHER
4441 TAMARISK DR
OKLAHOMA CITY, OK 73120-8112

TOMCHAK FRANK A
1127 SOUTH LAKE DRIVE
UNIT 217
NOVI, MI 48377-1817

TOMCHIK, MICHAEL R
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

TOMCZIK, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMEL, FRED
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

TOMER, ROBERT WAYNE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMIAZZO PAOLO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

TOMJACK, LAWRENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMKEWICZ, CHARLES J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TOMKINS INDUSTRIES INC
PO BOX 129
3900 DR GREAVES RD
GRANDVIEW, MO 64030-0129

TOMKINS PLC
E PUTNEY HOUSE 84 UPPER RICHMOND RD
LONDON SW15 2ST GREAT BRITAIN

TOMKO, DANIEL T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMLIN, CHARLES
BARON & BUDD
8501 WILSHIRE BLVD STE 305
BEVERLY HILLS, CA 90211-3117

TOMLIN, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

TOMLIN, LEONARD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

TOMLIN, RAYBURN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMLIN, WILLIAM J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TOMLIN, WILLIAM O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMLINSON, DOUGLAS N
MCCOY TURNAGE & ROBERTSON
16496 BERNARDO CENTER DRIVE SUITE 101
SAN DIEGO, CA 92128

TOMLINSON, JOHNNY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMLINSON, LEON H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMLINSON, MARK
INDIANA INSURACE CLAIMS DEPARTMENT - 01G
350 E 96TH ST
INDIANAPOLIS, IN 46240-3702

TOMLINSON, ROSEMARY
MCCOY TURNAGE & ROBERTSON
16496 BERNARDO CENTER DRIVE SUITE 101
SAN DIEGO, CA 92128

TOMMASELLA ROBERTO
TOMMASELLA ROBERTO
VIA N TOMMASEO 46
30027 SAN DONA DI PIAVE (VE) ITALY

TOMMASELLA ROBERTO
VIA N TOMMASEO 46
30027 - SAN DONA' DI PIAVE (VE)

TOMMIE AMERSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TOMMIE BRADLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOMMIE EASLEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

TOMMIE H REMBERT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TOMMIE HEATHMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TOMMIE JOE COCHRAN
MOTLEY RICE LLC
PO BOX 1792
MOUNT PLEASANT, SC 29465

TOMMIE JUSTICE
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TOMMIE K EDWARDS
1437 BETTY DR
BEAVERCREEK, OH 45434-6813

TOMMIE L BARNES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

TOMMIE L WILLIAMS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

TOMMIE L WILLIAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TOMMIE LOCKHART
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TOMMIE OWENS
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TOMMIE PRIMROSE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TOMMIE STAFFORD
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TOMMIE WILLIAMS
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

TOMMIE, SHAMAY
3413 SALLY TOMMIE WAY
FORT PIERCE, FL 34945

TOMMY & JULIE KOOPMAN
314 4TH ST NW
ORANGE CITY, IA 51041-1325

TOMMY ALLDREDGE
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

TOMMY CASS
16802 ANCHOR PARK
FRIENDSWOOD, TX 77546-4991

TOMMY CLARK
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TOMMY DOLAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TOMMY E SPRADLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TOMMY EVANS
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

TOMMY G. KELLY
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

TOMMY J SANFORD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TOMMY KEY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TOMMY L CRITES
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TOMMY L WALKER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TOMMY L WILLIAMS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

TOMMY L WILLIAMS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TOMMY LEE BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOMMY M HOLLOWAY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

TOMMY R BATES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

TOMMY SCOTT
PO BOX 32
DEVINE, TX 78016

TOMMY SMITH
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TOMMY SPANOS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TOMMY STRONG
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TOMMY W CARTER
SPOUSE/BARBARA ANN CARTER (DECEASED)
HC 31 BOX 320
WELCH, WV 24801

TOMMY W CARTER
SPOUSE/BARBARA ANN CARTER (DECEASED)
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES, STE 500
PITTSBURG, PA 15219

TOMMY W CARTER - BARBAR ANN CARTER SPOUSE DECEAS
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
SUITE 500
PITTSBURGH, PA 15219-1331

TOMMY WAYNE STEPHENS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

TOMMY WAYNE STEPHENS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TOMOKI PIEKENBROCK
THOMAS PIEKENBROCK
FELDSTR 54
40479 DUSSELDORF GERMANY

TOMOLLAN, ROBERT
7607 BAYSIDE AVE
FORT HOWARD, MD 21052

TOMPACH, FAYE M  (DECEASED)
5837 MITCHELL CANYON CT
CLAYTON, CA 94517-1334

TOMPKINS, JIMMIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMPSETT, LELAND J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOMPSON, LINDA
5823 CONWAY RD
BETHESDA, MD 20817-3413

TONEY J CHARLEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TONEY JAMES E
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TONEY, CLAYTON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

TONEY, CLAYTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TONEY, JAMES CARL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TONEY, JOHN L
HARVIT & SCHWARTZ LC
2018 KANAWHA BLVD E
CHARLESTON, WV 25311-2204

TONEY, LEVI
8025 TEMPLE RD
PHILADELPHIA, PA 19150-1224

TONEY, PERRY ALAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TONI & UTE WELTER
BLOCKSBERGSTR 84
D-66955 PIRMASENS, GERMANY

TONI J GIBSON WILLIAMS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

TONI L BARAGAR PERSONAL REPRESENTATIVE FOR JAMES E
TONI L BARAGAR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

TONI L MAIORANO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

TONOLLI MARIA
VIA EDOARDO MARAGLIANO 20
00151 ROMA, ITALY

TONY CAPLEN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TONY FIGUEROA
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TONY HOLT
1423 ELROD RD
BOWLING GREEN, KY 42104-8513

TONY JUERSIVICH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TONY KOUHANOS
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

TONY L HILL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TONY MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TONY ONEIDA
ATTN ROBERT W PHILLIPS
SIMMONS  BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

TONY R LANEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

TONY R TROTTER
2463 FERNWOOD AVE
SAN JOSE, CA 95128

TONY RIBARIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TONY STEWART RACING
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5644 W 74TH ST
INDIANAPOLIS, IN 46278-1752

TONY TABLIS
15554 NEW ENGLAND AVE
OAK FOREST, IL 60452

TONY ZAMPIERI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TONY ZIOLEK
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TONYA M BELL
4445 WAYMIRE AVE
DAYTON, OH 45406-2416

TOOHIG, DENNIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TOOL VENTURES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3695 44TH ST SE
KENTWOOD, MI 49512-3946

TOOL,GAREY W
1437 BALSAM DR
DAYTON, OH 45432-3231

TOOLE, JIMMY
BUCK LAW FIRM
1050 CROWN POINTE PKWY STE 940
ATLANTA, GA 30338-7711

TOOLE, MANN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TOOLING & COMPONENTS CORP
5261 TRACTOR RD
TOLEDO, OH 43612-3439

TOOLING SYSTEMS GROUP, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8075 GRAPHIC DR NE
BELMONT, MI 49306-9448

TOOL-PLUS SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1905 BLACKACRE DR
OLDCASTLE ON N0R1L0 CANADA

TOOMEY, JOSEPH
PETWAY & TUCKER LLC
510 PARK PLACE TOWER 2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

TOOMEY, JOSEPH
TAYLOR MARTINO PC
PO BOX 894
MOBILE, AL 36601-0894

TOOMEY, REGINA
PETWAY & TUCKER LLC
510 PARK PLACE TOWER 2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

TOOMEY, SANDRA L
3298 DEVAUGHN DR NE
MARIETTA, GA 30066-2380

TOONE, HERBERT A
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TOOPS,KATHY L
4333 WILLOW RUN DR
BEAVERCREEK, OH 45430-1548

TOOR, BHAGWAN
21018 GRESHAM ST APT 214
CANOGA PARK, CA 91304

TOOTLE, ABEL T
MARSHALL DONALD
ONE EAST PENN SQUARE BLDG, SUITE 1600
PHILADELPHIA, PA 19107

TOOTLE, THOMAS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TOPA, FRANK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TOPE, DONA
2585 OZORA CHURCH RD
LAWRENCEVILLE, GA 30045-8631

TOPLINSON, DEBORAH
STATE FARM INSURANCE
PO BOX 953
FREDERICK, MD 21705-0953

TOPPIN, LARRY
8725 WABASH AVE  TRLR  136
TERRE HAUTE, IN 46803-5104

TOPPING HARRY E
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TOPPING, ERNEST
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

TOPPINO PIERO TOPPINO FABIO
FRAZIONE MADONNA LORETO 17
12043 CANALE -CN- ITALY

TOPPINS, MICHAEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TOPPINS, MICHAEL
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

TOPSEAL SHANGHAI AUTOPARTS CO LTD
NO 116 MAOSHENG RD
DONJING,  S 20161 CHINA

TOPY AMERICA INC
980 CHENAULT RD
FRANKFORT, KY 40601-8835

TOPY INDUSTRIES LTD
TOA BLDG 5-9 YONBANCHO
CHIYODA-KU  TOKYO 102-8448 JAPAN

TORAL CAST
40 CITRON COURT
CONCORD ON L4K 2 CANADA

TORAY ULTRASUEDE (AMERICA) INC
201 W BIG BEAVER RD STE 1120
TROY, MI 48084-4126

TORAY ULTRASUEDE (AMERICA) INC
205 LEXINGTONG AVE RM 1602
NEW YORK, NY 10016-6022

TORBEN EDELHOFF
PLUTOSTR 12
D 23562 LUEBECK  GERMANY

TORCHIANI PAOLO
VIA DEL CICLAMINO 19/C
00060 RIANO ROMA ITALY

TORDJMAN
164 LA ROQUE TRAOUCADE
13122 VENTABREN FRANCE

TORES, GLADYS
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

TORETTA, CHARLES
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

TORGERSON, GARY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TORGERSON, RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TORGESON, RUSSELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TORIBIO CASTRO
33 WOODLAND ROAD
ROSLYN, NY 11576-1435

TORIBIO RANGEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TORIBIO SALINAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TORMONDSEN, ROALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TORN ORR
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TORNABENE, ANDY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TORNAMBE, IGNACIO
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TORNERO, ALFRED J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TORNERO, RONALD
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

TORNEY, ALBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TORNEY, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TORNINCASA, MICHAEL
BOWMAN & ASSOCIATES LAW OFFICE OF
2151 RIVER PLAZA DR STE 105
SACRAMENTO, CA 95833-4130

TORNINCASO JOSEPH
LYNNE KIZIS, ESQ
WILENTZ, GOLDMAN, AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

TORNINCASO, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

TORO, WILLY
16934 MILLSTONE DR
LA PLUENTE, CA 91744-4223

TORONTO DOMINION (TEXAS), INC
AS ADMINISTRATIVE AGENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT

TORONTO STOCK EXCHANGE THE EXCHANGE TOWER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 421
TORONTO ON M5X 1J2 CANADA

TORPEDO TAXI INC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TORPEDO TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

TORRANCE (CITY OF)
PO BOX 9005
SAN DIMAS, CA 91773-9005

TORRANCE LOCK AND KEY
2421 TORRANCE BLVD
TORRANCE, CA 90501-2402

TORRENCE, CAROLYN G
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

TORRES PADRON AMADO (661941)
C/O SAVILLE EVOLA & FLINT LLC
322 EAST BROADWAY P O BOX 602
ALTON, IL 62002-0602

TORRES PADRON, AMADO
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

TORRES RODRIGUEZ, VALERIA
PENDAS LAW FIRM
625 E COLONIAL DR
ORLANDO, FL 32803-4602

TORRES TORRES, ERIKA JUDITH
YOUNG CONAWAY STARGATT & TAYLOR LLP
1000 N WEST ST FL 17
WILMINGTON, DE 19801-1053

TORRES, ALEJANDRO
BRUCE ELLIOTT RASNER
WATER FIELD TOWER 18881 VON KARMAN AVE, STE 920
IRVINE, CA 92612

TORRES, ALEJANDRO
C/O BRUCE ELLIOTT RASNER
WATERFIELD TOWER
18881 VON KARMAN AVENUE STE 920
IRVINE, CA 92612

TORRES, ARIANNA
LANGERMAN RICHARD
4506 N 12TH ST
PHOENIX, AZ 85014-4201

TORRES, BALDEMAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TORRES, CECILIA
C/O STATE-WIDE INSURANCE COMPANY
20 MAIN ST
PO BOX 9001
HEMPSTEAD, NY 11551-9001

TORRES, CLAIRE
LANGERMAN RICHARD
4506 N 12TH ST
PHOENIX, AZ 85014-4201

TORRES, DAVID W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TORRES, DIEGO
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TORRES, EDWARD ZUNIGA
LANGERMAN RICHARD
4506 N 12TH ST
PHOENIX, AZ 85014-4201

TORRES, ESTRELLITA
1441 W CULLERTON
CHICAGO, IL 60608

TORRES, FRANK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TORRES, GABRIELLA
LANGERMAN RICHARD
4506 N 12TH ST
PHOENIX, AZ 85014-4201

TORRES, IRIS
GEICO
POBOX 9091
MACON, GA 31208

TORRES, ISABELLA
LANGERMAN RICHARD
4506 N 12TH ST
PHOENIX, AZ 85014-4201

TORRES, JESUS
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

TORRES, JOSE
PENDAS LAW FIRM
625 E COLONIAL DR
ORLANDO, FL 32803-4602

TORRES, JUAN M
MCPHERSON MONK HUGHES BRADLEY & WIMBERLEY LLP
7791 9TH AVE
PORT ARTHUR, TX 77642-6908

TORRES, MANUEL
BRADSHAW HULL CHRISTOPHER
4200 MONTROSE BLVD STE 570
HOUSTON, TX 77006-5443

TORRES, MARIA ORDAZ
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

TORRES, MARIO
MCGEE LAW OFFICES OF WILLIAM R
411 N CENTRAL AVE STE 230
GLENDALE, CA 91203-2020

TORRES, MIGUEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TORRES, NATALIA
LANGERMAN RICHARD
4506 N 12TH ST
PHOENIX, AZ 85014-4201

TORRETTA, ADRIAN
CONSUMER LEGAL SERVICES
30928 FORD RD
GARDEN CITY, MI 48135-1803

TORRETTA, DANIEL
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

TORREZ, AURTHUR
2578 11TH ST
RIVERSIDE, CA 92507-5026

TORREZ, JAMES
CULP & LITTLE
12345 JONES RD STE 190
HOUSTON, TX 77070-4959

TORRICE, JOSEPH
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

TORRICO, CONRRADO
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

TORRINGTON COMPANY
10585 NORTH MERIDIAN STREET
INDIANAPOLIS, IN 46290

TORSTEN BERWALD
GRIEGSTR. 9
18435 STRALSUND GERMANY

TORSTEN FINKE
ELSAESSER STR 38
46045 OBERHAUSEN GERMANY

TORSTEN GIESSELBACH
ILTISWEG 4/1
71083 HERRENBERG GERMANY

TORSTEN HOOGE
GARTENSTRASSE 2/1
72644 OBERBOIHINGEN GERMANY

TORSTEN KUSTER
FRANKENBERGER STR 19
35114 LOHLBACH  GERMANY

TORSTEN POTT
AUGUSTASTRASSE 7
52070 AACHEN GERMANY

TORSTEN SPINNLER/BRITTA SPINNLER
ASTHEIMER STR 12
65468 TREBUR GERMANY

TORSTEN TEWES
BAHNHOFSGANG 8
25746 HEIDE  GERMANY

TORTORICI, PETER
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

TORVIK, GARY
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

TOSCH, JOHN A
TAYLOR & ASSOCIATES NORMAN
425 W BROADWAY STE 220
GLENDALE, CA 91204-1269

TOSH, JOHN WESLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOSHIBA BUSINESS SOLUTION - NY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 414079
BOSTON, MA 02241-4079

TOSHIBA CORP
1-1-1 SHIBAURA TOSHIBA BLDG
MINATO-KU, TO 105-0 JAPAN

TOSHIRYO M HARRIS PERSNL REP FOR CHESTER F HARRIS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

TOSKIN FRANK (495087)
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TOSKIN, FRANK
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TOSORATTO EZIO
VIA PIETRO BERNARDINI 22
00136 ROMA ITALY

TOTAL DISTRIBUTION SERVICES, INC./CSX CORPORATION
1245 E COLDWATER RD
FLINT, MI 48505-1701

TOTAL DISTRIBUTION SERVICES, INC./CSX CORPORATION
550 WATER STREET
JACKSONVILLE, FL 32202

TOTAL QUALITY LOGISTICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 634558
CINCINNATI, OH 45263-4558

TOTAL SA
LA DEFENSE 6
COURBEVOIE , FR 92400 FRANCE

TOTAL SA
LA DEFENSE 6
COURBEVOIE FR 92400 FRANCE

TOTAL TRANSPORTATION TRUCKING INC
MARK WENGLIKOWSKI
5755 GRANFER RD STE 400
INDEPENDENCE, OH 44131-1456

TOTAL TRANSPORTATION TRUCKING, INC
GARY NEES
5755 GRANGER RD
STE 400
INDEPENDENCE, OH 44131-1456

TOTARELLA, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TOTARO, JAMES
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

TOTH JOSEPH
104 AVENUE DE MONTE CARLO
1190 BRUXELLES BELGIUM

TOTH KENNETH
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

TOTH MICHAEL ALVIN (640603)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

TOTH, JAMES N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOTH, MICHAEL ALVIN
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

TOTH, SUSAN V
30136 FERNHILL DR
FARMINGTON HILLS, MI 48334-2034

TOTH, WILLIAM F.
28 NIGHTENGALE AVE
MASSENA, NY 13662-1715

TOTH,STEVEN W
7862 WESTWIND LN
CINCINNATI, OH 45242-5009

TOTO EOVENO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TOUCHSTONE RESEARCH LABORATORY LTD
THE MILLENNIUM CENTRE
R R 1
BOX 100B
TRIADELPHIA, WV 26059

TOUCHTON, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOUPS, ARNOLD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TOUPS, BRIAN M
FURTH FIRM LLP
201 SANSOME STREET SUITE 1000
SAN FRANCISCO, CA 94104

TOUPS, EUGENE J
COON BRENT & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701-2221

TOURVILLE, DUANE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOURVILLE, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOUSSAINT, GUY
2430 NW 137TH TIER
SUNRISE, FL 33323-5338

TOUSSAINT, KEN
203 QUINCY STREET
BROOKLYN, NY 11216-1398

TOWARNICKE, CHARLOTTE A
6010 EMERALD ST
NORTH RIDGEVILLE, OH 44039-2046

TOWE, PAUL
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

TOWER GROUP COMPANIES
C/O TRANSPAC SOLUTIONS
ATTN SHARI BALDWIN
PO BOX 36220
LOUISVILLE, KY 40233

TOWER INSURANCE CO OF NY AS SUBROGEE OF TRISHA BR(
JOSEPH J COOKE ESQ
MILBER MAKNS PLOUSADIS & SEIDEN LLP
1000 WOODBURY RD SUITE 402
WOODBURY, NY 11797

TOWER JOSEPH P (666583)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TOWER, JOSEPH P
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TOWER, WENDELL HENRY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

TOWERS, ALFRED L
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

TOWERS, HARRY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TOWERY, BOYD T
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

TOWN CENTER AT COBB, LLC
C/O GEORGE DUNCAN
DUNCAN & ADAIR, P.C.
7000 CENTRAL PARKWAY
SUITE 220
ATLANTA, GA 30328-4553

TOWN OF BARNSTABLE
TAX COLLECTOR
PO BOX 1360TC
HYANNIS, MA 02601

TOWN OF BRAINTREE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 859209
TAX COLLECTOR'S OFFICE
BRAINTREE, MA 02185-9209

TOWN OF CANTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 168
COLLINSVILLE, CT 06022-0168

TOWN OF CANTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 529
TAX COLLECTOR
MEDFORD, MA 02155-0006

TOWN OF CARY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 8049
CARY, NC 27512-8049

TOWN OF CASTLE ROCK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5332
SALES TAX DIVISION
DENVER, CO 80217-5332

TOWN OF CLINTON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
54 E MAIN ST
CLINTON, CT 06413-2035

TOWN OF COLLIERVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
500 POPLAR VIEW PKWY
BUSINESS LICENSE
COLLIERVILLE, TN 38017-3440

TOWN OF CORTE MADERA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 159
BUSINESS LICENSE SECTION
CORTE MADERA, CA 94976-0159

TOWN OF FRAMINGHAM
TAX COLLECTOR'S OFFICE
150 CONCORD ST
FRAMINGHAM, MA 01702

TOWN OF GUILFORD
31 PARK ST
GUILFORD, CT 06437-2629

TOWN OF HILTON HEAD ISLAND
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 TOWN CENTER CT
HILTON HEAD ISLAND, SC 29928-2701

TOWN OF LEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
32 MAIN ST
TOWN COLLECTOR
LEE, MA 01238-1612

TOWN OF LEESBURG
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 88
LEESBURG, VA 20178-0088

TOWN OF MANCHESTER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 191
TAX COLLECTOR
MANCHESTER, CT 06045-0191

TOWN OF MILLBURY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 166
TAX COLLECTOR
MILLBURY, MA 01527-0166

TOWN OF NORTH ATTLEBOROUGH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 315
TAX COLLECTER
MEDFORD, MA 02155-0004

TOWN OF NORTH HAVEN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
18 CHURCH ST
TAX COLLECTOR
NORTH HAVEN, CT 06473-2503

TOWN OF PARKER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 5602
DENVER, CO 80217-5602

TOWN OF PINEVILLE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 249
BUSINESS LICENSE DEPT.
PINEVILLE, NC 28134-0249

TOWN OF SALINA
ATTN: FRANK C PAVIA
HARRIS BEACH PLLC
99 GARNSEY RD
PITTSFORD, NY 14534-4565

TOWN OF SALINA
FRANK C. PAVIA
HARRIS BEACH, PLLC
99 GARNSEY ROAD
PITTSFORD, NY 14534-4565

TOWN OF SILVERTHORNE
REVENUE ADMIN.
P.O. BOX 1309
SILVERTHORNE, CO 80498

TOWN OF SMITHFIELD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 761
SMITHFIELD, NC 27577-0761

TOWN OF SOUTH WINDSOR
COLLECTOR OF REVENUE
P.O. BOX 30002
HARTFORD, CT 06150-0001

TOWN OF TRUMBULL
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 110326
TAX COLLECTOR
TRUMBULL, CT 06611-0326

TOWN OF WATERFORD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
15 ROPE FERRY RD
TAX COLLECTOR
WATERFORD, CT 06385-2806

TOWN OF WINDSOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
301 WALNUT ST
WINDSOR, CO 80550-5141

TOWNER, CHAUNCEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TOWNER, FERDY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOWNER, PHILIP L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOWNER, RUSS
204 S CREEDMOOR WAY
ANDERSON, IN 46011-9018

TOWNSEND HELEN DAVIS
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TOWNSEND LEE FLOYD
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TOWNSEND, ALVIN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TOWNSEND, BILLY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOWNSEND, DANIEL S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOWNSEND, DAVID EARL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

TOWNSEND, EDWARD L
6467 BATTERY PT
STONE MOUNTAIN, GA 30087-4689

TOWNSEND, HELEN DAVIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TOWNSEND, JAMES
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

TOWNSEND, JOSEPH D
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

TOWNSEND, LEE FLOYD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TOWNSEND, OREN DAVID
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TOWNSEND, ORVIE
2607 JOHN AVE
SUPERIOR, WI 54880-4949

TOWNSEND, PAUL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TOWNSEND, PAUL
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

TOWNSEND, SHARON
125 BOWLES VALLEY RD
ROCKY MOUNT, VA 24151-4509

TOWNSEND, VERNON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

TOWNSEND, VERNON C
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TOWNSEND,TERRI R
4592 HANNAFORD ST
DAYTON, OH 45439-2764

TOWNSHIP OF UPPER ST CLAIRE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1820 MCLAUGHLIN RUN RD
UPPER ST CLAIR, PA 15241

TOWNSHIP OF VOORHEES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
620 HADDONFIELD BERLIN RD
VOORHEES, NJ 08043-1493

TOWNSHIP OF YPSILANTI
1165 ECORSE RD
YPSILANTI, MI 48198-5822

TOWNSHIP OF YPSILANTI
WILLOW RUN
YPSILANTI, MI 48197

TOWNSLEY, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TOWSON DONALD R
3500 TRILLIUM CROSSING APT 2007
COLUMBUS, OH 43235-7995

TOX-PRESSOTECHNIK LLC
4250 WEAVER PKWY
WARRENVILLE, IL 60555-3924

TOYO DENSO CO LTD
2-10-4 SHINBASHI
MINATO-KU 105-0004 JAPAN

TOYODA BOSHOKU DENSO
DAVE WILSON
DENSO CORPORATION
1410 HIGHWAY 70 BYPASS
GALLATIN, TN 37066

TOYODA BOSHOKU DENSO
DAVE WILSON
DENSO CORPORATION
1410 US HIGHWAY 70 BYP
JACKSON, TN 38301-5074

TOYODA GOSEI CO LTD
1 NAGAHATA OCHIAI HARUHI MACHI
AICHI-KEN JP 452-8564 JAPAN

TOYODA GOSEI CO LTD
1 NAGAHATA OCHIAI HARUHI MACHI
AICHI-KEN,  452-8 JAPAN

TOYOTA IND EQUIP (PROD)
5560 S 175 W
COLUMBUS, IN 47201-9366

TOYOTA INDUSTRIES CORP
2-1 TOYODACHO
KARIYO AICHI 448-0848 JAPAN

TOYOTA INDUSTRIES CORP
2-1 TOYODACHO
KARIYO, AI 448-0 JAPAN

TOYOTA JIDOSHA KABUSHIKI KAISHA
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, JAPAN

TOYOTA JIDOSHA KABUSHIKI KAISHA
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, JAPAN 10423

TOYOTA MOTOR CORP
1 TOYOTACHO
TOYOTA AICHI JP 471-0826 JAPAN

TOYOTA MOTOR CORP
45500 FREMONT BLVD
FREMONT, CA 94538-6326

TOYOTA MOTOR CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7233 PROGRESS WAY
DELTA BC V4G 1E7 CANADA

TOYOTA MOTOR CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 96207
CHICAGO, IL 60693-0001

TOYOTA MOTOR CORPORATE SERVICE
25 ATLANTIC AVE
ERLANGER, KY 41018-3188

TOYOTA MOTOR CORPORATION
1 TOYOTA-CHO
TOYOTA-CHI
AICHI 471-8571 JAPAN

TOYOTA MOTOR CORPORATION
1, TOYOTA-CHO, TOYOTA-SHI
AICHI-KEN, 471, JAPAN

TOYOTA MOTOR CORPORATION
1. TOYOTA-CHO, TOYOTA, AICHI 471-8571, JAPAN
JAPAN

TOYOTA MOTOR CORPORATION
4309642 CANADA INC.
C/O GM CHINA INVESTMENTS CO., LTD
22ND/23RD FLOOR AURORA PLAZA
NO. 99 FUCHENG RD. CHINA

TOYOTA MOTOR CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1 TOYOTA CHO

TOYOTA MOTOR CORPORATION
ATTN: PRESIDENT
1, TOYOTA-CHO, TOYOTA
AICHI 471 JAPAN

TOYOTA MOTOR CORPORATION
C/O FOLEY & LARDNER LLP
ATTN MATTHEW J RIOPELLE
402 W BROADWAY SUITE 2100
SAN DIEGO, CA 92101

TOYOTA MOTOR CORPORATION
NEW UNITED MOTOR MANUFACTURING, INC.
PRESIDENT
45500 FREMONT BLVD
FREMONT, CA 94538-6326

TOYOTA MOTOR CORPORATION / NEW UNITED MOTOR MANU
45500 FREMONT BLVD
FREMONT, CA 94538-6368

TOYOTA MOTOR SALES
MS. KEIKO MIZUNO
19001 S WESTERN AVE
MAIL DROP #NC32
TORRANCE, CA 90501-1196

TOYOTA MOTOR SALES U S A INC
ATTN TOBIN LIPPERT ESQ
19001 SOUTH WESTERN AVE HQ12
TORRANCE, CA 90509

TOYOTA MOTOR SALES U S A INC
MORGAN LEWIS & BOCKIUS LLP
ATTN WENDY E WALKER ESQ
101 PARK AVENUE
NEW YORK, NY 10178

TOYOTA MOTOR SALES USA
MORGAN LEWIS & BOCKIUS LLP
ATTN  WENDY S WALKER
101 PARK AVENUE
NEW YORK, NY 10178

TOYOTA MOTOR SALES USA
MORGAN LEWIS & BOCKIUS LLP
ATTN WENDY S. WALKER
101 PARK AVENUE
NEW YORK, NY 10178

TOYOTA MOTOR SALES, USA INC
COLETTE ENCINAS
NORTH AMERICAN PARTS LOGISTICS
1425 SOUTH ROCKEFELLAR AVENUE
ONTARIO, CA 91761

TOYOTA MOTOR SALES, USA INC
COLETTE ENCINAS
NORTH AMERICAN PARTS LOGISTICS
1425 SOUTH ROCKEFELLAR AVENUE
PORT HURON, MI 48060

TOYOTA TSUSHO CANADA INC
RICARDO CUMMINGS 240
C/O LACKS WHEEL TRIM SYSTEMS
4080 BARDEN DR SE
STERLING HTS, MI

TOYOTA TSUSHO CANADA, INC
C/O ZEICHNER ELLMAN & KRAUSE LLP
575 LEXINGTON AVE
NEW YORK, NY 10022

TOYOTA TSUSHO CANADA, INC.
1070 FOUNTAIN ST
CAMBRIDGE ON N3E 1 CANADA

TOYOTA TSUSHO CORP
4-9-8 MEIEKI NAKAMURA-KU
NAGOYA  AICHI 450-8575 JAPAN

TOYOTA TSUSHO CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1080 FOUNTAIN ST
CAMBRIDGE ON N3E 1A3 CANADA

TOZAMILE BOTHA WILLIAM DANIEL PETERS
SAMUEL ZOYIZILE MALI ET AL
ATTN DIANE E SAMMONS ESQ
NAGEL RICE LLP
103 EISENHOWER PKWY
ROSELAND, NJ 07068-1031

TOZAMILE BOTHA, WILLIAM DANIEL PETERS,
SAMUEL ZOYISILE MALI, ET AL
ATTN DIANE E SAMMONS ESQ
NAGEL RICE LLP
103 EISENHOWER PKWY
ROSELAND, NJ 07068

TRACEL L VIEIRA
ATTN CYRUS S NIAKAN
LYTAL REITER CLARK FOUNTAIN & WILLIAMS
515 N FLAGLER DR SUITE 1000
WEST PALM BEACH, FL 33401

TRACEY GIBBS
SG HAMBROS BANK & TRUST (GUERNSEY) LTD
PO BOX 6, HAMBRO HOUSE,
ST JULIENS AVE, ST PETER PORT,
GUERNSEY, CHANNEL ISLANDS, GREAT BRITAIN

TRACEY PARKER
TIM MURPHY, OF LYTAL REITER CLARK FOUNTAIN &
WILLIAMS
515 NO FLAGLER DR, STE 1000
WEST PALM BEACH, FL 33401

TRACEY, CLARK
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

TRACRAC INC
994 JEFFERSON ST
FALL RIVER, MA 02721

TRACY L BARLOW
C/O GREGORY P CAFOUROS
KROGER GARDIS & REGAS LLP
111 MONUMENT CIR STE 900
INDIANAPOLIS, IN 46204-5125

TRACY ROBERTS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TRACY, STEFEN
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

TRACY, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TRAER MFG.
PO BOX 338
VICTOR, IA 52347-0338

TRAFFIC MANAGEMENT CORPORATION
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

TRAFFIC MARKETPLACE
LYNN  D'ALESSANDRO
335 MADISON AVE RM 840
NEW YORK, NY 10017-4620

TRAFTON, ALLEN M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TRAGESSER,MICHAEL EUGENE
201 PRAETORIAN CT
WILMINGTON, OH 45177-9010

TRAHAN, ANGELA
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

TRAHAN, CHRIS M
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

TRAHAN, ELDRIDGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TRAHAN, LAWRENCE A
1385 SHANKIN DRIVE
WOLVERINE LK, MI 48390-2438

TRAHAN, LOUDRIDE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TRAHAN, TODD
C/O LAWRENCE M. BAILL
YOST & BAILL
2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET
MINNEAPOLIS, MN 55402

TRAILES, PETER
KRAUS STEVEN G LAW OFFICES OF
122 MOUNT BETHEL RD
WARREN, NJ 07059-5127

TRAINOR, DONALD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

TRAINOR, MICHAEL
66 ATWOOD ST
WEST WARWICK, RI 02893-4306

TRAITEUR, ANDREW R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

TRAITEUR, JOSEPH E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

TRAMBAUGH, TERA
426 FAIRVIEW ST
LOOGOOTEE, IN 47553-8525

TRAMMEL, HARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRAMMELL, DOROTHY IMAGENE
DENNY DAVID
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

TRAMMELL, LUTHER H
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

TRAN TECH INC
888 WILL CARLETON RD
CARLETON, MI 48117-9704

TRAN,THANH TAN
2229 SYCAMORE HILLS DR
DAYTON, OH 45459-1288

TRAN,TUAN N
4307 MANTELL CT
DAYTON, OH 45440-3869

TRANCHITA, ANDREW
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

TRANCHITO, CARMEN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRANE US, INC
3600 PAMMEL CREEK RD #17-1
LA CROSSE, WI 54601-7511

TRANI, LOUIS
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TRANSAMERICA PIMCO TOTAL RETURN
C/O CHAPMAN & CUTLER LLP
ATTN JAMES E SPIOTTO
111 W MONROE ST
CHICAGO, IL 60603

TRANSAMERICA PIMCO TOTAL RETURN
C/O PIMCO
SANDY BENSON VICE PRESIDENT LEGAL & COMPLIANCE
840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

TRANSAMERICA PIMCO TOTAL RETURN VP
C/O CHAPMAN & CUTLER LLP
ATTN JAME E SPIOTTO
111 W MONROE ST
CHICAGO, IL 60603

TRANSAMERICA PIMCO TOTAL RETURN VP
C/O PIMCO
SANDY BENSON VICE PRESIDENT LEGAL & COMPLIANCE
840 NEWPORT CENTER DRIVE
NEWPORT BEACH, CA 92660

TRANSCAT
COMMERCIAL COLLECTION CORP
PO BOX 288
TONAWANDA, NY 14150

TRANSLINK PROJECTS LIMITED B.V.I.
TRANSLINK PROJECTS LIMITED
P.O. BOX 21855
1733 HELDERKRUIN GAUTENG SOUTH AFRICA

TRANSMISSION ENGINEERING CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1851 N PENN RD
HATFIELD, PA 19440-1951

TRANSNAV INC
35105 CRICKLEWOOD BLVD
NEW BALTIMORE, MI 48047-1530

TRANSPAC SOLUTIONS
PO BOX 26220
LOUISVILLE, KY 40233

TRANSPAC SOLUTIONS
PO BOX 36220
LOUISVILLE, KY 40233

TRANSPAC SOLUTIONS AS AGENT OF INSUREMAX INS CO
C/O TRANSPAC SOLUTIONS
PO BOX 36220
874384-1317213
LOUISVILLE, KY 40233

TRANSPORT LOGISTICS INC
C/O CARPENTER LAW FIRM PC
2701 N DALLAS PKWY
PARKWAY CENTRE IV STE 570
PLANO, TX 75093

TRANSPORT LOGISTICS INC
CARPENTER LAW FIRM PC
PARKWAY CENTRE IV SUITE 570 2701 NORTH DALLAS PARKWAY
PLANO, TX 75093

TRANSPORT SUPPORT, INC.
1450 WEST LONG LAKE ROAD
TROY, MI 48098

TRANSSHOPINVEST NV
HOOGSTRAAT 139
1000 BRUSSEL BELGIUM
N/A

TRANSTRUM, MERRILL G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRANSWESTERN
1900 WEST LOOP
SUITE 1300
HOUSTON, TX 77027

TRANSWESTERN GREAT LAKES L.P.
TRANSWESTERN INVESTMENT COMPANY
ATTN: OWNER'S REPRESENTATIVE
150 N WACKER DR STE 800
CHICAGO, IL 60606

TRANTER INC
1075 NAUGHTON DR
TROY, MI 48083-1911

TRAPANOTTO ANGELO (ESTATE OF) (503757)
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST
WILMINGTON, DE 19899-1271

TRAPANOTTO, ANGELO
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

TRAPASSO, PHILLIP
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

TRAPASSO, PHILLIP
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TRAPP, ROBERT L
30505 BIRCHWAY DR
FRANKLIN, MI 48025-1522

TRASK, DONALD R
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

TRASK, MEAGAN
726 N 5TH STREET
FESTUS, MO 63028

TRAUB, TERRY
174 CHESTNUT RIDGE DR APT A
HARRISONBURG, VA 22801-3466

TRAUGOTT, EDWARD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

TRAUTWEIN WINFRIED
KARLSTRASSE 84
SAARBRUECKEN DE GERMANY 66127

TRAVAGLI IVETTA
VIA GIACORO MATTEOTTI 76
44029 PORTO GARIBALDI FE ITALY

TRAVELER CASUALTY AND SURETY COMPANY OF AMERICA
H.O. BOND & FINANCIAL PRODUCTS, 2SHS2
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1 TOWER SQ
HARTFORD, CT 06183-0001

TRAVELERS ADEMNITY CO. OF AMERICA BVU0805
TRAVELERS INSURANCE
ATT: DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS CASUALTY & SURETY COMPANY OF AMERICA FC
ATTN JONATHAN B ALTER ESQ
BINGHAM MCCUTCHEN LLP
ONE STATE ST
HARTFORD, CT 06103

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
ITS PREDECESSORS-IN-INTEREST, PARENTS, SUBSIDIARIES
& AFFILIATES
ATTN ROBERT L SCANLON ESQ
ONE TOWER SQUARE - S102A
HARTFORD, CT 06183

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
C/O JONATHAN B ALTER ESQ
BINGHAM MCCUTCHEN LLP
ONE STATE STREET
HARTFORD, CT 06103

TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA
PREDECESSORS-IN-INTEREST PARENTS SUBSIDIARIES AND
AFFILIATES
ATTN ROBERT L SCANLON ESQ
ONE TOWER SQUARE - S102A
HARTFORD, CT 06183

TRAVELERS CHAMPIONSHIP
ATTN CORPORATE OFFICER/AUTHORIZED AGENT
90 STATE HOUSE SQ
HARTFORD, CT 06103-3708

TRAVELERS HOME & MARINE INS CO L355688
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS HOME AND MARINE INSURANCE COMPANY UFS3
TRAVELERS INSURANCE
ATT DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS INDEMNITY CO. OF AMERICA BVU0806
TRAVELERS INSURANCE
ATT: DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS INSURANCE
ATTN: STEPHANIE WOELFEL
20800 SWENSON DR. STE 300
WAUKESHA, WI 53186

TRAVELERS PROPERTY CASUALTY CO OF AMERICA A7V3689
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS ROAD
MELVILLE, NY 11747

TRAVELERS PROPERTY CASUALTY CO OF AMERICA CBS4148
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

TRAVELERS PROPERTY CASUALTY CO OF AMERICA CCI 9644
TRAVELERS INSURANCE
ATTN DENISE M JENKS
100 BAYLIS RD
MELVILLE, NY 11747

TRAVER TECHNOLOGIES, AN ADP COMPANY
2550 GRAY FALLS DRIVE
HOUSTON, TX 77077

TRAVIESO, THOMAS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRAVIS COUNTY TAX COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 149328
TAX OFFICE
AUSTIN, TX 78714-9328

TRAVIS DEAN SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TRAVIS E WHITAKER
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

TRAVIS FRANCIS BRUCE (661942)
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH FL
NEW YORK, NY 10022-4213

TRAVIS W HILBURN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TRAVIS WOODWARD
207 ORCHARD VALLEY DRIVE
SMYRNA, TN 37167

TRAVIS WOODWARD
207 ORCHARD VALLEY DRIVE
SYMRNA, TN 37167

TRAVIS, CLIFTON D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRAVIS, FRANCIS BRUCE
LEVY PHILLIPS & KONISGBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

TRAVIS, JOSH
16 PAUL LN
ALEXANDRIA, KY 41001-1124

TRAVIS, KEITH
125 12TH ST N
GUIN, AL 35563-2223

TRAVIS, MELINDA
33970 COUNTY ROAD 25
AKRON, CO 80720-9059

TRAVIS, PASCAL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TRAVIS, W
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TRAVTZ, WILLIAM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TRAWEEK, RANDALL E
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

TRAWEEK, SCOTT J
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

TRAWLICK, RONNIE L
SIMANOVSKY & ASSOCIATES
2987 CLAIRMONT RD NE STE 130
ATLANTA, GA 30329-1687

TRAXLER FRIEDRICH
SKRAUPSTRASSE 24/29/23
A 1210 VIENNA AUSTRIA

TRC CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX
PHILADELPHIA, PA 19178-3878

TRC TOOL INDUSTRIES INC
800 BEECHMONT ST
DEARBORN, MI 48124-1569

TRD USA INC
GARY BOLER
TOYOTA RACING DEVELOPMENT USA
1382 VALENCIA AVE
MOUNT STERLING, KY 40353

TREADWAY, TINA
23103 AL HIGHWAY 24
TRINITY, AL 35673-4348

TREADWELL, BEVERLY
CHRISTOPHER HAYS WOJCIK & MAVRICOS
370 MAIN ST STE 700
WORCESTER, MA 01608-1750

TREADWELL, JOHN
DAVID WOJCIK
370 MAIN ST STE 700
WORCESTER, MA 01608-1750

TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 26585
CHESTERFIELD COUNTY
RICHMOND, VA 23261-6585

TREASURER OF EL PASO COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 2018
COLORADO SPRINGS, CO 80901-2018

TREASURER OF LOUDOUN COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1000
LEESBURG, VA 20177-1000

TREASURER OF THE STATE OF ILLINOIS
ATTN LEGAL OFFICER/BANKRUPTCY DEPT
PO BOX 19496
SPRINGFIELD, IL 62794-9496

TREASURER OF THE STATE OF ILLINOIS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 19496
SPRINGFIELD, IL 62794-9496

TREASURER OF THE STATE OF ILLINOIS
PO BOX 19496
SPRINGFIELD, IL 62794-9496

TREASURER OF VIRGINIA
COMMONWEALTH OF VIRGINIA
DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED
PROPERTY
PO BOX 2478
RICHMOND, VA 23218-2478

TREASURER OF VIRGINIA
COMMONWEALTH OF VIRGINIA DEPARTMENT OF THE
TREASURY
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND, VA 23218-2478

TREASURER STATE OF NEW JERSEY
UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON, NJ 08646-0214

TREASURER, STATE OF OHIO
6606 TUSSING RD
DIVISION OF INDUSTRIAL COMPLIANCE, FISCAL BEDDING
P.O. BOX 4009
REYNOLDSBURG, OH 43068-4004

TREASURER, STATE OF OHIO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
6606 TUSSING RD
DIVISION OF INDUSTRIAL COMPLIANCE, FISCAL BEDDING
P.O. BOX 4009
REYNOLDSBURG, OH 43068-4004

TREAT, WILLIAM J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TREDGEOU, MARIA
111 E 21ST AVE
PINE BLUFF, AR 71601-6601

TREDINNICK EARL III (661272)
LIPSITZ & PONTERIO
135 DELAWARE AVE , SUITE 506
BUFFALO, NY 14202-2416

TREDINNICK, EARL
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

TREDWAY, SYLVESTER EDWARD
BELLUCK & FOX LLP
63 PERRY ST APT 15
NEW YORK, NY 10014-3241

TREECA J DYER, GUARDIAN OF THE ESTATE OF
HALEY CHRISTY, AN INCAPACITATED PERSON
BOSWELL TUCKER & BREWSTER
ATTN: DENNIS K DAVIS, ATTY
PO BOX 798
BRYANT, AR 72089-0798

TREFF, ALBERT
21026 155TH ST
BASHOR, KS 66007-3050

TREGNAGO, JIMMIE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TREJO, IRMA
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

TREJO, JOEL
9209 DOROTHY AVE
SOUTH GATE, CA 90280-5101

TRELLEBORG AB
HENRY DUNKERS GATA 2
TRELLEBORG 23122 SWEDEN

TRELLEBORG AB
HENRY DUNKERS GATA 2
TRELLEBORG,  23122 SWEDEN

TRELLEBORG YSH INC
102 INDUSTRIAL AVE
CARMI, IL 62821-2261

TRELLEBORG YSH INC
180 DAWSON ST
SANDUSKY, MI 48471-1034

TRELOAR, JAY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TREMONT MFG LLC
PO BOX 464
ROCKFORD, MN 55373-0464

TREMONT, RICHARD
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

TREMONTE, NATHAN
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

TRENHOLM, CLINTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRENKAMP, RICHARD H
10984 OAK CIR
LOT 16
LAKEVIEW, OH 43331-9273

TRENT, MILUM
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

TRENT, WALTER V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRENT,JOHNNY
1250 MCKINLEY CT
MIAMISBURG, OH 45342-4064

TRENTA, LOU
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

TRENTON WATER WORKS
CITY OF TRENTON
ACCOUNTS & CONTROL
319 EAST STATE ST ROOM 113
TRENTON, NJ 08608

TRENTON WATERWRKS (CITY OF) NJ
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
333 CORTLAND ST
PO BOX 528
TRENTON, NJ 08638-3415

TREPICCIONE, RALPH
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

TRESSARI, CHERRY
107 HAMSTER DR
SALIX, PA 15952-9213

TRESSEL, LONDELL C
406 RUDDELL DR
KOKOMO, IN 46901-4247

TRESSLER, GEORGE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TRESTER, DENNIS L
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

TRETTNER, ALFRED
WILENTZ GOLDMAN & SPITZER PC
110 WILLIAM ST FL 26
NEW YORK, NY 10038-3927

TREVINO  DOLORES  WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST 3RD FL
SAN FRANCISCO, CA 94111-3311

TREVINO, ANGELINA KRISTIN
SCHIFF HARDIN & WAITE
6600 SEARS TOWER
CHICAGO, IL 60606-6473

TREVINO, EDGAR
ALBERT GARCIA
10125 N 10TH ST STE E
MCALLEN, TX 78504-3285

TREVINO, EDGAR JR
ALBERT GARCIA
10125 N 10TH ST STE E
MCALLEN, TX 78504-3285

TREVINO, GREGORIO
SCHIFF HARDIN LLP
6600 SEARS TOWER
CHICAGO, IL 60606

TREVINO, GUADALUPE SELENE
GARCIA & MARTINEZ LLP
10125 N 10TH ST STE E
MCALLEN, TX 78504-3285

TREVINO, IDA
SCHIFF HARDIN & WAITE
6600 SEARS TOWER
CHICAGO, IL 60606-6473

TREVINO, MARIA ELENA
ALBERT GARCIA
10125 N 10TH ST STE E
MCALLEN, TX 78504-3285

TREVINO, NELCY GUADALUPE
GARCIA & MARTINEZ LLP
10125 N 10TH ST STE E
MCALLEN, TX 78504-3285

TREVINO, ROGELIO
3211 HOMBLY RD
HOUSTON, TX 77066-4914

TREVINO, SARAH RENE
SCHIFF HARDIN & WAITE
6600 SEARS TOWER
CHICAGO, IL 60606-6473

TRIAD FLUID POWER INC
985 FALLS CREEK DR
VANDALIA, OH 45377-9686

TRIAM/TESMA STERLING HEIGHTS
FRANK KUTNEY
STAMPING DIVISION
6363 E 14 MILE RD
STERLING HEIGHTS, MI 48312-5804

TRIANGLE ENGINEERING OF AR INC
1101 N REDMOND RD
JACKSONVILLE, AR 72076-3624

TRIBUNE
GERRY SPECTOR
435 NORTH MICHIGAN AVE
CHICAGO, IL 60611

TRIBUNE COMPANY
GERRY SPECTOR
435 NORTH MICHIGAN AVE
CHICAGO, IL 60611

TRIBUNE REVIEW PUBLISHING COMPANY
622 CABIN HILL DR
GREENSBURG, PA 15601-1692

TRICE, C'ANGELO M
224 SUMMERIDGE LANE
LAWRENCEVILLE, GA 30044

TRICE, TIMMY
5706 EDGAR HOLT DR
FLINT, MI 48505-2981

TRI-CHEM CORP
PO BOX 71550
MADISON HEIGHTS, MI 48071-0550

TRI-CITIES BARREL PRP GROUP
ATTN: DAVID L COOK ESQ
NIXON PEABODY LLP
1100 CLINTON SQUARE
ROCHESTER, NY 14604

TRICK,MARK W
10224 BROOKVILLE PHILLIPSBG RD
BROOKVILLE, OH 45309-9222

TRICK,MARVIN M
11745 W VERSAILLES RD
COVINGTON, OH 45318-8823

TRICKEY CARL SCOTT
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TRICKEY, CARL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TRICO PRODUCTS
1900 BILLY MITCHELL BLVD
BROWNSVILLE, TX 78521

TRICO PRODUCTS
3255 W HAMLIN RD
ROCHESTER HILLS, MI 48309-3231

TRICO PRODUCTS
DAN EHDE
C/O FICOSA N-AMER/L&M FORWARD
605 NAFTA BLVD-MILO DIST CTR
LAREDO, TX 78045

TRICO PRODUCTS
DAN EHDE
C/O FICOSA N-AMER/L&M FORWARD
605 NAFTA BLVD-MILO DIST CTR
RAMOS ARIZPE CH 25903 MEXICO

TRICO PRODUCTS
HILLARY BRADY
C/O TEXTRON AUTOMOTIVE
11182 GEORGIA HIGHWAY 17
CORREGIDORA QA 76900 MEXICO

TRICO PRODUCTS
HILLARY BRADY
C/O TEXTRON AUTOMOTIVE
11182 HIGHWAY 17
LAVONIA, GA 30553-4417

TRICO PRODUCTS CORP.
DAN EHDE
600 ELCA LN STE B & C
GLENDALE HEIGHTS, IL 60139

TRICO PRODUCTS CORPORATION
ATTN RICK ONISKO
3255 W HAMILIN ROAD
ROCHESTER HILLS, MI 48309-3231

TRICO PRODUCTS CORPORATION
DAN EHDE
1995 BILLY MITCHELL BLVD
BROWNSVILLE, TX 78521-5697

TRICO PRODUCTS CORPORATION
DAN EHDE
1995 BILLY MITCHELL BLVD.
HARTSVILLE, SC 29550

TRICO PRODUCTS(DUNSTABLE)LTD.
STEVE CAREY
TRICO
HIGH ST. NORTH
HOLLAND, MI 49424

TRICO TECHNOLOGIES CORP
1995 BILLY MITCHELL BLVD
BROWNSVILLE, TX 78521-5697

TRIDLE, KELLY
29 HILLCREST CT
OGALLALA, NE 69153-3233

TRIDON, INC
8100 TRIDON DR
SMYRNA, TN 37167-6603

TRIEFLER, MILTON
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

TRIEFLER, MILTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TRIENDA EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
12312 COLLECTION CENTER
CHICAGO, IL 60693-0123

TRIETSCH, BOBBIE JEAN
617 GRIBBLE SPRINGS RD
SANGER, TX 76266-7567

TRIFARI, WALTER J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TRIFILETTI, JOSEPH T
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TRIFILO, JOHN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRIGGIANO, RALPH J
MOTLEY RICE LLC
312 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

TRILOGIQ USA CORP
35522 INDUSTRIAL RD
LIVONIA, MI 48150-1234

TRIMBLE WADDY EMMA JEAN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

TRIMBLE WADDY, EMMA JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TRIMBLE, EMBRY R
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

TRIMBLE, MARILYN
PO BOX 43
STAFFORDSVILLE, KY 41256-0043

TRIMBY, HUGH A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TRIMMELL SHARON SII OF STEVEN TRIMMELL FOR LOSS OF C
WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST
3RD FL
SAN FRANCISCO, CA 94111-3311

TRINA TROUTMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TRINCHITELLA, MAURICE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

TRINELLI GIOVANNI & SCALBRINI GIUSEPPINA
VIA PALAZZINA 181
41048 PRIGNANO SULLA SECCHIA (MO) ITALY

TRINIDAD GARCIA
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TRINKER, PAUL
SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN
& GOLDSHORE
101 GROVERS MILL RD STE 104
LAWRENCEVILLE, NJ 08648-4706

TRINKLE SIGNS & DISPLAYS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
24 5TH AVE
YOUNGSTOWN, OH 44503-1120

TRIPLETT JOANN
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

TRIPLETT VERNON (664895)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

TRIPLETT, JAMES W
601 CHERRYWOOD DR
FLUSHING, MI 48433-1338

TRIPLETT, VERNON
C/O GORI JULIAN @ ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

TRIPODI, VINCENT P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRIPPLETT, TAVANNA
5705 FOREST HILLS RD APT 1
ROCKFORD, IL 61114-7200

TRISLER JOHN L
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TRISTANO, CARL F
518 PHEASANT TRL
ST CHARLES, IL 60174-8847

TRITAPOE, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRITCH, RAYMOND W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TRI-TEC CONTROLS
20179 NORTHLINE RD
TAYLOR, MI 48180-4726

TRMI INC
100 HILL BRADY RD
BATTLE CREEK, MI 49037-7301

TROCHLELL, JAMES
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

TROCKI, JOSEPH
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

TROGDON, IVAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TROLLMANN, KONRAD & ROSEMARIE
WUERMSTR 18
71157 HILDIZHAUSEN  GERMANY

TROMBATORE STEPHEN (ESTATE OF) (473154)
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

TROMBATORE, STEPHEN
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

TROMBLEY, LARRY J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

TROMBLEY, SONIA
50 TRUELL RD
WHITE RIVER JUNCTION, VT 05001-9100

TRONE, JOHN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

TRONE, JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TRONGAARD, GARY
DUKE LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

TRONTOSO, ROCIO
30 MATHEWS DR
HILTON HEAD ISLAND, SC 29926-3775

TROONINVEST BV/NV
HOOGSTRAAT 139
1000 BRUSSEL BELGIUM
N/A,  N/A

TROPLE, THEODORE JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TROSEN, JAMES A
7155 CURTIS RD
NORTHVILLE, MI 48168-9406

TROSEN, JANE E
7155 CURTIS RD
NORTHVILLE, MI 48168-9406

TROSTLE, RICHARD
21 N ONEIL ST
MOHNTON, PA 19540-1603

TROTNIC, VINCENT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TROTTA, LAMBERTO
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

TROTTER, ALBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TROTTER, BOBBY
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

TROTTER, CHARLES
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

TROTTER, CHRISTINE
117 SAWYER LOOP
WINONA, MS 38967-9768

TROTTER, JOE
223 1/2 E LOUDON AVE
LEXINGTON, KY 40505-3635

TROTTER, JOHN
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

TROUP, CALVIN GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TROUP, TERRY
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TROUP, TERRY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

TROUT, STEPHEN
109 FRIENDSHIP RD
DREXEL HILL, PA 19026-5008

TROUT, SUSAN
1602 GILMER AVE NW
ROANOKE, VA 24017-5536

TROUT, TRACY
206 GEMINI WAY
GREER, SC 29651-6114

TROUTMAN SANDERS PUBLIC AFFAIRS GROUP, LLC
PETER ROBINSON
600 PEACHTREE ST NE STE 5200
BANK OF AMERICA PLAZA
ATLANTA, GA 30308-2216

TROUTMAN, CONNIE
1902 LAVACA ST
FRIENDSWOOD, TX 77546

TROUTMAN, DANIEL
1507 17TH AVE N
TEXAS CITY, TX 77590-5337

TROUTMAN, PAUL C SR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

TROUTMAN, SAMUEL
1507 17TH AVE N
TEXAS CITY, TX 77590-5337

TROUTNER, LOREN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

TROWER, TINISHA
2718 TITAN ST
PHILADELPHIA, PA 19146-3721

TROY (CITY OF )
PO BOX 103
PO BOX 33321
DETROIT, MI 48231-0103

TROY (CITY OF ) MI
DRAWER #0103
PO BOX 33321
DETROIT, MI 48232-5321

TROY C GRAVES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

TROY DESIGN & MANUFACTURING CO & ITS SUBSIDIARIES AN
JOSE J BARTOLOMEI
MILLER CANFIELD ATTY AND AGENTS FOR TROY DESIGN &
MANUFACTURING CO
101 N MAIN ST 7TH FL
ANN ARBOR, MI 48104

TROY DEVILLA WILLARD
EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TROY GWIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

TROY HARRIS
NOT AVAILABLE

TROY HITCHENS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

TROY J MYERS
MOTLEY RICE LLC
28 BRDIGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

TROY L FERRELL
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

TROY L LEATHERS SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TROY MARLER
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TROY MARTIN
1202 EASLEY LN
JONESBORO, AR 72401

TROY MARTIN & SUE MARTIN
1202 EASLEY AVE
JONESBORO, AR 72401

TROY MAYS SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TROY MORRIS
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT LLP
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TROY MUSGRAVE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

TROY SJOSTRAND
4700 NINE MILE CREEK PKWY
BLOOMINGTON, MN 55437

TROY SPANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TROY TECHNOLOGY PARK
74 E. LONG LAKE ROAD
FIRST FLOOR
BLOOMFIELD HILLS, MI 48304

TROY TECHNOLOGY PARK
745 BARCLAY CIR STE 310
ROCHESTER HILLS, MI 48307-4586

TROY W CONNATSER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TROY, DEVILLA W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TROY, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

TROY, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

TROYER, SAMUEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TROZZO, JOSEPH L
GORBERG DAVID J
1301 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

TRU INDUSTRIES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
15300 E 12 MILE RD
ROSEVILLE, MI 48066-1835

TRUAX, JAMES M
LYNNE KIZIS ESQ
WILENTZ GOODMAN & SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

TRUAX, WAYNE EMMIT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

TRUBACHIK, JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TRUCCO PAOLO
VIA ROMA 25
12034 PAESANA CN ITALY

TRUCK INS EXCHANGE A/S/O ALL COUNTY ROOTER 09 FA 794
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE   SUITE 711
NEW YORK, NY 10004

TRUCK INS EXCHANGE ASO SDS CONTRACT SERVICES
JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

TRUCK INSURANCE EXCHANGE A/S/O GULF COAST PIPELINE
C/O JOYCE M GOLDSTEIN
ALTSCHUL GOLDSTEIN & GELLER LLP
17 BATTERY PLACE SUITE 711
NEW YORK, NY 10004

TRUCK LITE CO INC
310 E ELMWOOD AVE
FALCONER, NY 14733-1499

TRUCKE, LEO ROBERT
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TRUDE VOSSEN
GERTA VOSSEN
UFER STR 54
ESCHWEILER 52249 GERMANY

TRUDEAU, ROB
3375 POLLOCK RD
GRAND BLANC, MI 48439-8393

TRUDEAU, ROBERT
TRUDEAU, ROB
3375 POLLOCK RD
GRAND BLANC, MI 48439

TRUE INDUSTRIAL COPRORATION DBA TRUE INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
15300 E 12 MILE RD
ROSEVILLE, MI 48066-1835

TRUE SPEED ENTERPRISES, INC.
BRETT FROOD
5644 W 74TH ST
INDIANAPOLIS, IN 46278-1752

TRUE SPEED MOTORSPORTS
TONY STEWART
5671 W. 74TH ST., INDIANAPOLIS
12 MILE, IN 46279

TRUE SPEED MOTORSPORTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5644 W 74TH ST
INDIANAPOLIS, IN 46278-1752

TRUE, BERTHEL D
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TRUE, JAMES J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRUETT, GENE
84 SAM HOUSE RD
BREMEN, GA 30110-4046

TRUITT, JESSE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRUITT, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TRUITT, ROBERT J
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

TRUITT, SHIRLEY B
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

TRUITT, ZOLA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TRUJILLO, ANTANCIO
LAW DOUGLAS D
3131 CAMINO DEL RIO N STE 290
SAN DIEGO, CA 92108-5703

TRUJILLO, CARLA IVETTE
LAW DOUGLAS D
3131 CAMINO DEL RIO N STE 290
SAN DIEGO, CA 92108-5703

TRUJILLO, DENNIS
542 S NEWTON ST
DENVER, CO 80219-2630

TRUJILLO, VIVIAN S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRULL, BOYD P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRUMAN E COLE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TRUMAN MAYNARD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TRUMAN THOMAS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

TRUMAN W DOYLE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

TRUMAN, BENNY W
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

TRUMP, ANGELA
HEWITT & SALVATORE PLLC
109 E MAIN ST STE 200
BECKLEY, WV 25801-4616

TRUMP, BRIAN
HEWITT & SALVATORE PLLC
109 E MAIN ST STE 200
BECKLEY, WV 25801-4616

TRUMPF INC
111 HYDE RD FARMINGTON INDSTRL
PO BOX 105
FARMINGTON, CT 06032

TRUNELL, DAVID
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TRUNELL, ELIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TRUONG,THAO T
6777 MONTPELLIER BLVD
DAYTON, OH 45459-6609

TRUSK, LAURA
7707 PARKSIDE AVE
OAK LAWN, IL 60459-1325

TRUSSELL, DANIEL M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TRUSSELL, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TRUSTB
FBO MILDRED U CONKEY
EMELIA SANTUCCI TRUSTEE
800 PENN AVE
PITTSBURGH, PA 15222

TRUSTEES OF THE SCREEN ACTORS GUILD-
PRODUCER PENSION & HEALTH PLANS
3601 WEST OLIVE AVENUE
BURBANK, CA 91510-7830

TRUSTEES OF THE SCREEN ACTORS GUILD-PRODUCER PEN
PETER S DICKINSON
BUSH GOTTLIEB SINGER LOPEZ KOHANSKI ADELSTEIN &
DICKINSON
500 NORTH CENTRAL AVENUE SUITE 800
GLENDALE, CA 91203

TRUSTER, FREDERICK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TRUTTMANN, DIANE L
COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD
12 W LINCOLN ST
BELLEVILLE, IL 62220-2018

TRUTTMANN, DIANE L
KUEHN LAW FIRM
23 PUBLIC SQ STE 450
BELLEVILLE, IL 62220-1600

TRW AUTOMOTIVE
12000 TECH CENTER DR
LIVONIA, MI 48150-2121

TRW AUTOMOTIVE
12075 TECH CENTER DR STE 2
LIVONIA, MI 48150-6104

TRW AUTOMOTIVE COMPONENTS (SUZHOU)
HUAYUAN ROAD NO 18 XIANGCHENG
DISTRICT
SUZHOU, CN 21513 CHINA

TRW AUTOMOTIVE HOLDINGS CORP
12001 TECH CENTER DR
LIVONIA, MI 48150-2122

TRW AUTOMOTIVE INC
5531 RAFE CT
FLOWERY BRANCH, GA 30542-2770

TRW AUTOMOTIVE US LLC
180 STATE RD E RTE 2A
WESTMINSTER, MA 01473

TRW AUTOMOTIVE US LLC
SCOTT D BLACKHURST
12001 TECH CENTER DR
LIVONIA, MI 48150

TRW AUTOMOTIVE US LLC (AS ASSIGNEE OF THE FORMER TF
SCOTT D BLACKHURST
12001 TECH CENTER DR
LIVONIA, MI 48150

TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TR
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISASANCE CENTER
SUITE 3600
DETROIT, MI 48243

TRW AUTOMOTIVE US LLC AS ASSIGNEE OF THE FORMER TR
PEPPER HAMILTON LLP
C/O THOMAS P WILCZAK
100 RENAISSANCE CENTER STE 3600
DETROIT, MI 48243

TRW ELECTRONICA ENSAMBLES SA DE CV
BRECHA E-99
COLONIA PARQUE INDUSTRIAL
REYNOSA, TM 88500 MEXICO

TRW INC
8405 BLACKJACK ROAD EXT
MOUNT VERNON, OH 43050-9485

TRYLA THORPE ET AL
C/O COHEN HIGHLEY LLP
ATTN: VICKI EDGAR
1100-255 QUEENS AVE, ONE LONDON PL
LONDON, ONTARIO  N6A 5R8

TRZONKOWSKY, LAUREN
119 W SENECA DR
NEWARK, DE 19702-1913

TSAKIZIS, PETE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

TSCHIDA, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TSCHINIAK, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TSCHIRHART, ERVIN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TSCHOP CHRISTIANE
TSCHOP CHRISTIANE
ESLARNGASSE 11/28
1030 VIENNA AUSTRIA

TSE DE MEXICO SA DE CV
AV DE LA INDUSTRIA ESQ MIGUEL DE
SAN LUIS RIO COLORADO, SO 83400 MEXICO

TSI TITLE COMPANY OF CALIFORNIA, INC AS TRUSTEE FOR T
CITICORP USA INC
AGENT FOR THE BANK PRIORITY SECURED PARTIES AND
AS AGENT FOR THE
HEDGE PRIORITY SECURED PARTIES  TSI TITLE COMPANY
17785 CENTER COURT DR NORTH  STE 29
CERRITOS, CA 90703

TSIKNAKIS, THEODORE
SAYEGH TANIA PA
5210 NE 6TH AVE SUITE 4G
FT LAUDERDALE, FL 33334

TSIRIKOS, SOCRATES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TSOCHEFF, DAVID
511 WINDY HILL RD
NORTH MYRTLE BEACH, SC 29582-5236

TST EXPEDITED SERVICES
PO BOX 7217
710 SPRUCEWOOD
WINDSOR CANADA ON N9C 3Z1 CANADA

TTP SOUTH, L.L.C.
74 E. LONG LAKE ROAD
FIRST FLOOR
BLOOMFIELD HILLS, MI 48304

TTP SOUTH, L.L.C.
C/O ARCAP SERVICING, INC.
5221 N. O'CONNOR BLVD.
SUITE 600
IRVING, TX 75039

TUBBS, MICHAEL
BARON & BUDD
8501 WILSHIRE BLVD STE 305
BEVERLY HILLS, CA 90211-3117

TUBBS, ROSAMOND
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

TUBERVILLE, DOYLE G
HENINGER BURGE VARGO & DAVIS
2146 HIGHLAND AVE S
BIRMINGHAM, AL 35205-4002

TUBULAR METAL SYSTEMS LLC
401 E 5TH ST
PINCONNING, MI 48650-9321

TUCCI ADRIANA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

TUCCI, FRANK
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

TUCHOLSKI, STANLEY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUCKER JOHN THOMAS
EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TUCKER, AMY L
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

TUCKER, BOB R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUCKER, CHARLES D
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

TUCKER, CHARLES WILLIS
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

TUCKER, DONALD
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

TUCKER, ERIC
25 PALATINE APT 126
IRVINE, CA 92612-7612

TUCKER, EUNA LEE
ROBERTS, HIAWATHA T
303 HEGENBERGER RD STE 204
OAKLAND, CA 94621-1419

TUCKER, EVERETT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TUCKER, EVERETT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUCKER, GEORGE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUCKER, GILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

TUCKER, HUGH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TUCKER, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TUCKER, JESSIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TUCKER, JOHN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUCKER, JOHN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUCKER, JOHN THOMAS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TUCKER, LAURA
PO BOX 40
VALIER, IL 62891-0040

TUCKER, LUCIOUS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TUCKER, MARILYN G
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

TUCKER, MATTHEW
3728 LENA DR
CHALMETTE, LA 70043-2731

TUCKER, MYRTLE J
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

TUCKER, ODIS E
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

TUCKER, PAMELA
2040 W CHOYA ST
PHOENIX, AZ 85029

TUCKER, PHILIP G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUCKER, REBECCA
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TUCKER, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUCKER, ROBERT G
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TUCKER, ROBERT LOUIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TUCKER, VICKI
530 W CARSON DR
MUSTANG, OK 73064-3547

TUCKER, WILLIE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUCKERHALL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
ONE TAMPA CITY CENTER
SUITE 2760
TAMPA, FL 33602-5816

TUDOR, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TUE, KERRY
3918 W BEAUREGARD AVE
SAN ANGELO, TX 76904-8403

TUFF, ALISHA
3210 NW 51ST ST
MIAMI, FL 33142-3352

TUGGLE, GREG
JELLIFFE FERRELL MORRIS & DOERGE
PO BOX 406
HARRISBURG, IL 62946-0406

TUGGLE, SUSAN
JELLIFFE FERRELL MORRIS & DOERGE
PO BOX 406
HARRISBURG, IL 62946-0406

TUGMAN, GEORGE E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

TULCUS, JEFFREY
WATTS LAW FIRM LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006-2404

TULIER, CARMEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

TULISH, FREDERICK
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

TULL, PAKIEA
71 CLUBFOO CREEK
HAVELOCK, NC 28532

TULLIS, RALPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TULLOCH, JOANN
C/O ANTHONY ICENOGLE
ICENOGLE & SULLIVAN LLP
6805 N CAPITOL OF TEXAS HWY #220
AUSTIN, TX 78731

TULLOCH, WILLIAM
C/O ANTHONY ICENOGLE
ICENOGLE & SULLIVAN LLP
6805 N CAPITOL OF TEXAS HWY #220
AUSTIN, TX 78731

TULLOS WILLIAM A
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

TULLY, ALBERT M
5464 NORTHWAY RD
PLEASANTON, CA 94566-5447

TULLY, JAMES
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

TULLY, LAWRENCE R
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

TULLY, MELISA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

TULLY, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TULLY, THOMAS
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

TULLY, THOMAS
THALER STEVEN
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TULSA COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 21017
TULSA, OK 74121-1017

TUMIA, JAMES
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

TUMINELLO, JAMES C
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TUMLIN, BRUCE E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TUMOLILLO, THOMAS
BARBER & BORG LLC
PO BOX 30745
ALBUQUERQUE, NM 87190-0745

TUNDO, GIUSEPPE R
13246 YVONNE DR
WARREN, MI 48088-4724

TUNG, ANNIE A
445 LONE PINE RD
BLOOMFIELD HILLS, MI 48304-3438

TUNISON, CLARK
SIMON EDDIS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

TUNISON, CLARK M
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

TUNNEL TAXI MANAGEMENT LLC
CHARLES E DORKEY III ESQ ET AL
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TUNNEL TAXI MANAGEMENT LLC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

TUOHY, EDWARD
400 DAVEY GLEN RD APT 4527
BELMONT, CA 94002-2117

TUPIE C HENRY
C/O WILLIAMS KHERKHER HART BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TUPPER, ROBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURAN, JIMMY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TURATI MARIA LUISA IRENE
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

TURCHAN
12825 FORD RD
DEARBORN, MI 48126-3385

TURCHAN TECHNOLOGIES GROUP INC
12825 FORD RD
DEARBORN, MI 48126-3385

TURCHAN TECHNOLOGIES GROUP INC
ERIK BLOOMFIELD
12825 FORD RD
EAST TAWAS, MI 48730

TURCOTTE, EARL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUREK KARL
KLOSTERNEUBURGERSTRASSE 118-122/13/1
1200 WIEN AUSTRIA

TURGEON, JOSEPH C
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

TURGUT & SABIN MUTLU
NACHTIGALL STR 3
58452 WITTEN, GERMANY

TURINO, JOSE
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

TURIZZIANI, JORDAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TURK, GEORGE S
1822 CHARM CT
ROCHESTER HLS, MI 48306-3014

TURK, JANETTE
MCDOWALL LAURA K
PO BOX 6210
AKRON, OH 44312-0210

TURK, RICHARD
MCDOWALL LAURA K
PO BOX 6210
AKRON, OH 44312-0210

TURKNETT, NORRIS D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURLAY, LEWIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURLEY, FRANK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURLEY, JAMES S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURLEY, LONNIE
715 SAINT ROSE AVE
SAINT ROSE, LA 70087-3722

TURLEY, WARREN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TURLEY,LACHON D
2621 DELLA DR
DAYTON, OH 45417-4429

TURMAN, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TURNAGE, HUBERT M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TURNBAUGH, RON
INDIANA INSURANCE MEMBER OF LIBERTY MUTUAL
INSURANCE GROUP
PO BOX 8041
WAUSAU, WI 54402-8041

TURNBOUGH, CLARENCE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

TURNBOW, JAMES
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

TURNBULL, STEPHANIE
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

TURNER  SHANNON L
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

TURNER BROADCASTING SYSTEM INC AND/OR AND RELEVAN
C/O TIFFANY STRELOW COBB
VORYS, SATER, SEYMOUR AND PEASE LLP
52 EAST GAY STREET
COLUMBUS, OH 43215

TURNER DANIEL LEE
EDWARD O MOODY PA
801  WEST 4TH STREET
LITTLE ROCK, AR 72201

TURNER DAVID E
196 W KOCHHEISER RD
BELLVILLE, OH 44813-9294

TURNER JOHN CORWIN
EDWARD O MOODY
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TURNER JR, ROBERT
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

TURNER LEATHA MAE
EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TURNER LOWELL
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

TURNER REID DUNCAN LOOMER & PATTON PC
ATTN: RODNEY E. LOOMER, ESQ.
PO BOX 4043
SPRINGFIELD, MO 65808-4043

TURNER REID DUNCAN LOOMER & PATTON PC
RODNEY E. LOOMER
PO BOX 4043
SPRINGFIELD, MO 65808-4043

TURNER SANITATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 254
LAKE ORION, MI 48361-0254

TURNER, ANDRE
2120 WALLIE ANN CT
LOUISVILLE, KY 40210-2234

TURNER, ASBER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, CHARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TURNER, CHRISTY
224 E VINE ST APT 9
MONTPELIER, IN 47359-1482

TURNER, CONLEY
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

TURNER, CORNELL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TURNER, D S
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TURNER, DANIEL LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TURNER, DAVID E
196 W KOCHHEISER RD
BELLVILLE, OH 44813-9294

TURNER, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, DORIAN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

TURNER, EUGENE
DILLON JOHN F PLC
81174 JIM LOYD RD
FOLSOM, LA 70437-7008

TURNER, EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TURNER, FILES S
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

TURNER, FRANK R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, GENE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, GEORGE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

TURNER, GERALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, GLENN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, GRANVIL MAURICE
PEARLMAN TREVOR
SPB BUILDING, 3110 WEBB AVENUE
DALLAS, TX 75205

TURNER, H KEITH
LOGAN & PURVIS
PO BOX 4207
GULFPORT, MS 39502-4207

TURNER, J C
78 CASE ST
POWDER SPRINGS, GA 30127-8624

TURNER, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, JAMES L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

TURNER, JEFFREY
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

TURNER, JENNIFER
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

TURNER, JENNIFER
PO BOX 631
BURNSIDE, KY 42519-0631

TURNER, JERON
31057 W WARREN
WESTLAND, MI 48185

TURNER, JO
C/O ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

TURNER, JOHN CORWIN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TURNER, KATHY
1097 COUNTY ROAD 4310
WHITEWRIGHT, TX 75491-7811

TURNER, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TURNER, LARRY W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TURNER, LEATHA MAE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TURNER, LINDSEY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

TURNER, LONDELL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TURNER, LOUIS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, LOWELL
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

TURNER, MARION P
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

TURNER, MELISSA
7101 FERNWOOD ST APT 2712
RICHMOND, VA 23228-4074

TURNER, MELVIN K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, MORSE D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

TURNER, NATHANIEL O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, NEAL F
MCMANAMY DOUGLAS P LAW OFFICE OF
24 DRAYTON STREET
SAVANNAH, GA 31401

TURNER, NEAL F
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

TURNER, RAYMOND F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, REID, DUNCAN, LOOMER & PATTON PC
RODNEY E. LOOMER
PO BOX 4043
SPRINGFIELD, MO 65808-4043

TURNER, REID, DUNCAN, LOOMER & PATTON, PC
RODNEY E. LOOMER, ESQ.
PO BOX 4043
SPRINGFIELD, MO 65808-4043

TURNER, ROBERT G
4403 DUFFER LOOP
SEBRING, FL 33872-1603

TURNER, ROBERT L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

TURNER, SAMUEL B
WISE & JULIAN
155 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

TURNER, SANDY FAKAYE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TURNER, STEWARD
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

TURNER, TAMMY
8024 SHARP RD
POWELL, TN 37849-3963

TURNER, TERRY W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TURNER, THELMA M
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TURNER, THELMA M
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TURNER, TIMOTHY M
TRAVELERS INSURANCE
PO BOX 3022
FALL RIVER, MA 02722-3022

TURNER, TODD
275 HEATHER GLEN DR
BOILING SPRINGS, SC 29316-5939

TURNER, TOMMY EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURNER, WARREN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TURNER, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TURNER, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TURNER, WILLIE EARL
WATSON LOUIS H JR
628 N STATE ST
JACKSON, MS 39202-3303

TURNER, WILLIE J
344 W IROQUOIS RD
PONTIAC, MI 48341-1537

TURNER,APRIL L
10 OTTERBEIN AVE
DAYTON, OH 45406-4930

TURNER,BILLY JOE
340 ETHEL AVE
CARLISLE, OH 45005-1310

TURNER,GAYLEN WAYNE
3020 FERRY RD
BELLBROOK, OH 45305-8927

TURNER,JEFFREY S
PO BOX 328591
COLUMBUS, OH 43232-8591

TURPIN EUGENE T
416 PINE COURT DR
SILER CITY, NC 27344-7810

TURPIN EUGENE T
416 PINE COURT DR
SILVER CITY, NC 27344-7810

TURPIN, EUGENE T
416 PINE COURT DR
SILER CITY, NC 27344-7810

TURPIN, JEAN
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

TURPIN,KEVIN
6479 WESTANNA DR
TROTWOOD, OH 45426-1117

TURRENTINE, CHRIS
6267 CURTIS AVE
OMAHA, NE 68104-1141

TURRENTINE, SHIRLEY
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

TURSKY, WILLIAM
409 61ST ST
WILLOWBROOK, IL 60527

TURTENWALD, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

TURVEY, HARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TURVO INTERNATIONAL CO LTD
NO 59,  JING 2 RD, TAICHUNG HARBOR EXPORT
PROCESSING ZONE, WUCI TOWNSHIP, TAICHUNG
COUNTY 435, TAIWAN, ZIPCODE: 435

TUSCALOOSA COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 20738
TUSCALOOSA, AL 35402-0738

TUSSEY,STEVEN L
641 HARPWOOD DR
FRANKLIN, OH 45005-6502

TUTEN, JACK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUTHILL CORP
2789 OLD BELLEVILLE RD
SAINT MATTHEWS, SC 29135-9012

TUTHILL CORP
8500 S MADISON ST
BURR RIDGE, IL 60527-6284

TUTKO, CAROL A
STEFANON ANTHONY
PO BOX 12027
HARRISBURG, PA 17108-2027

TUTKO, PAMELA T
HUMMEL & LEWIS
5 EAST FIFTH STREET
BLOOMSBURG, PA 17815

TUTKO, PAMELA T
STEFANON ANTHONY
1847 CENTER ST
CAMP HILL, PA 17011-1703

TUTTEROW, CHARLES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TUTTLE, JOSHUA
970 E 3250 S
PRICE, UT 84501-4565

TUTTLE, LINDSEY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

TUTTLE, RALPH E
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

TUZZOLINO, JOSEPH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

TV STATIONS ACQUISITIONS, LLC
PO BOX 10254
UNIONDALE, NY 11555-0254

TVEDT, RENAE
70523 STATE HIGHWAY 23
BRUNO, MN 55712-3400

TWANNA D TOLBERT
8306 E WOODVIEW #B
SHERWOOD, AR 72120

TWARDOWSKI, RICHARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

TWB COMPANY
DAVE MILLS
1600 NADEAU RD
MONROE, MI 48162-9317

TWB COMPANY LLC
1600 NADEAU RD
MONROE, MI 48162-9317

TWEDDLE LITHO CO
24700 MAPLEHURST DR
CLINTON TOWNSHIP, MI 48036-1336

TWEDDLE LITHO CO
NO 1500 CENTURY AVE
PU DONG SHANGHAI CN 200122 CHINA (PEOPLE'S REP)

TWEEDALE, BECKY
1201 E NORWICH AVE APT 2
SAINT FRANCIS, WI 53235-4570

TWELVE TWELVE SP
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTENTION TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

TWIGG, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TWILA HARTFORD PERSONAL REP FOR NOEL V HARTFORD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

TWILA M CUMMINGS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TWIN CITY PONTIAC, BUICK, GMC, INC.
KENNETH RUDDY
10549 MEMORIAL BLVD
PORT ARTHUR, TX 77640-1586

TWINEM, KENNETH E
956 DARK SHADOW CT C
WESTERVILLE, OH 43081

TWINER, ANN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TWINER, JACOB H
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TWINER, KATHERINE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TWINER, ROBERT D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TWO HUMP TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

TWO HUMP TAXI LLC (SEE ATTACHMENT A)
CHARLES E DORKEY III ESQ ET AL
MCKENNA LONG & ALDRIDGE, LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

TWOMEY, JAMES T
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

TWYMAN, HOWARD
118 KLONDIKE RD
NIANGUA, MO 65713-8446

TWYMAN, THOMAS
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

TXU ENERGY RETAIL COMPANY LLC
CO BANKRUPTCY DEPARTMENT
PO BOX 650393
DALLAS, TX 75265-0393

TY S KHARAZI AND
SANDRA KHARAZI JTWROS
7287 E. ALLUVIAL AVENUE
CLOVIS, CA 93619-9214

TYDEN BRAMMALL INC
409 HOOSIER DR
409 HOOSIER DR
ANGOLA, IN 46703-9335

TYDEN GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 79001
DETROIT, MI 48279-1112

TYHESHA BROWN
1106 FORESTWOOD DRIVE
ST. LOUIS, MO 63135-2812

TYILLIAN, MARY M
2876 MOREFIELD RD
HERMITAGE, PA 16148-2475

TYKE BIXLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

TYLER BLAKE AND/OR STEVE BLAKE
ATTN: D BRUCE PETWAY, ESQ, ATTY FOR THE BLAKES
PETWAY, TUCKER & BARGANIER, LLC
510 PARK PLACE TOWER
2001 PARK PLACE NORTH
BIRMINGHAM, AL 35203

TYLER BLAKE AND/OR STEVE BLAKE
ATTN: WESLEY M FYE, ESQ, ATTY FOR THE BLAKES
STUBBS, SILLS & FRYE, PC
1724 SOUTH QUINTARD AVE
ANNISTON, AL 36201

TYLER J LAPIERRE
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

TYLER JOHNSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TYLER MOUNTAIN WATER CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 279
NITRO, WV 25143-0279

TYLER, ALFRED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TYLER, ANTONIO
3710 JOHN ADAMS RD
JACKSON, MS 39213-3021

TYLER, EDWARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

TYLER, FRED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TYLER, GEORGE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

TYLER, JERRY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TYLER, JESSIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TYLER, LAURA
4253 HIGHWAY 141 N
JONESBORO, AR 72401-9011

TYLER, LEROY K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TYLER, MELVIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

TYLER, PHELAN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TYLER, RICHARD B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TYLER, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TYLER,LARRY R
1711 WESLEYAN RD
DAYTON, OH 45406-3944

TYLLIA, DEAN B
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

TYNER JR, ROOSEVELT
8456 TRINITY ST
DETROIT, MI 48228-2843

TYNER, GARMAYONNE D
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TYNER, GARMAYONNE D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TYNER, JOHN E
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

TYNER, WALTER
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

TYNER, ZEMRI STANLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TYNER,ANGELA S
752 KENILWORTH AVE
DAYTON, OH 45405-4044

TYREE, EMMETT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TYREE, WANDA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

TYRELL, RUDOLPH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

TYRONE A WASHINGTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TYRONE L MALONE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TYRONE SHUMYLA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TYRONE THOMPSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

TYRONE YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

TYSINGER, ROBERT B
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

TYSK, WALTER D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

TYSON BEVERLY JOE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TYSON JAMES H
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

TYSON, ALFRED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TYSON, BILLY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TYSON, CARMELA
15 HARRISON AVE
TITUSVILLE, NJ 08560-1619

TYSON, ELBY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

TYSON, FREDDIE J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

TYSON, JAMES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

TYZNAR, PAUL
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

TZENA T. SANDERS
1216 GINSBERG DR
DAYTONA BEACH, FL 32114

U C A AG
JUERGEN STEVER
STEFAN-GEORGE-RING 29
D-81929 MUENCHEN  GERMANY

U HAUL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11298 S PRIEST DR
TEMPE, AZ 85284-1018

U S BANK TRUST NATIONAL ASSOCIATION  OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U S BANK ASSOCIATES (OWNER TRUSTEE)
US BANK ASSOCIATES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U S BANK NATIONAL ASSOCIATION (GM 1991 A-1)
U S BANK NATIONAL ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE (GM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE/ADD
U S BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U S BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE ((
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U S BANK TRUST NATIONAL ASSOCIATION  OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U S BANK TRUST NATIONAL ASSOCIATION OWNER TRUSTEE
U S BANK TRUST NATIONAL ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S BANK NATIONAL ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
555 SW OAK ST
PORTLAND, OR 97204

U.S BANK TRUST NATIONAL ASSOCIATION, AS OWNER TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. BANCORP EQUIPMENT FINANCE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 230789
PORTLAND, OR 97281-0789

U.S. BANCORP EQUIPMENT FINANCE, INC.
ATTENTION: RANDY J. ERNST
13010 SW 68TH PKWY STE 100
PORTLAND, OR 97223-8367

U.S. BANCORP EQUIPMENT FINANCE, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2177
TUALATIN, OR 97062-2177

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE (GM 1991A-1)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM 2000A-3 OWNER TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM STREET
HARTFORD, CT 06103

U.S. BANK NATIONAL ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
555 SW OAK ST
PD-OR-P7LD
PORTLAND, OR 97204

U.S. BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE
OF THE GM 2000A-1 OWNER TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. BANK NATIONAL ASSOCIATION, AS OWNER TRUSTEE (GM
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. BANK TRUST N.A.
WELLS FARGO BANK NORTHWEST, N.A.
ATTN: GENERAL COUNSEL
3889 WASHINGTON BOULEVARD
OGDEN, UT 84403

U.S. BANK TRUST NATIONAL ASSOCIATION
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. BANK TRUST NATIONAL ASSOCIATION
800 NICOLLET MALL STE 1500
MINNEAPOLIS, MN 55402-7014

U.S. BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE FOR THE GM 2003-A TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM 2000A-2 OWNER TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. BANK TRUST NATIONAL ASSOCIATION
GENERAL MOTORS CORPORATION
ATTN: GENERAL COUNSEL
200 RENAISSANCE CTR
DETROIT, MI 48265-2000

U.S. BANK TRUST NATIONAL ASSOCIATION
WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION
ATTN: GENERAL COUNSEL
3889 WASHINGTON BOULEVARD
OGDEN, UT 84403

U.S. BANK TRUST NATIONAL ASSOCIATION, AS OWNER TRUS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. BANK TRUST NATIONAL ASSOCIATION, NOT IN ITS INDIVI
BUT SOLELY AS OWNER TRUSTEE UNDER THE TRUST
AGREEMENT (GM2004A-1)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 2
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
290 BROADWAY
NEW YORK, NY 10007

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1650 ARCH STREET
PHILADELPHIA, PA 19103-2029

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 3
HAZARDOUS SITES CLEANUP DIVISION
1650 ARCH STREET
PHILADELPHIA, PA 19103-2029

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604-3590

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 5
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
77 WEST JACKSON BOULEVARD
CHICAGO, IL 60604

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 7
901 N. 5TH STREET
KANSAS CITY, KS 66101

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION 7
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
901 N 5TH ST
KANSAS CITY, KS 66101-2907

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION I
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 CONGRESS ST STE 1100
BOSTON, MA 02114-2023

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION II
290 BROADWAY
NEW YORK, NY 10007

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION II
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
290 BROADWAY
NEW YORK, NY 10007

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION III
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1650 ARCH STREET (3PM52)
PHILADELPHIA, PA 19103-2029

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION IV
ATLANTA FEDERAL CENTER
61 FORSYTH STREET
ATLANTA, GA 30303

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION IX
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
75 HAWTHORNE STREET
SAN FRANCISCO, CA 94105

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VI
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1445 ROSS AVE STE 1200
DALLAS, TX 75202-2750

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VII
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
726 MINNESOTA AVE
KANSAS CITY, KS 66101-2704

U.S. ENVIRONMENTAL PROTECTION AGENCY, REGION VIII
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1595 WYNKOOP ST
DENVER, CO 80202-1129

U.S. EPA REGION III - GROUND WATER AND ENFORCEMENT B
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1650 ARCH STREET
PHILADELPHIA, PA 19103-2029

U.S. GAUGE & FIXTURE, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6094 CORPORATE DR
IRA, MI 48023-1422

U.S. INDUSTRIAL TECHNOLOGIES
13075 NEWBURGH ROAD
LIVONIA, MI 48150

U.S. INDUSTRIAL TECHNOLOGIES & CONESTOGA-ROVERS & A
CONESTOGA-ROVERS & ASSOC.
13075 NEWBURGH ROAD
LIVONIA, MI 48150

U.S. STONE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

UAW
ATTN: GENERAL COUNSEL
8000 E JEFFERSON AVE
DETROIT, MI 48214-2699

UAW
CAL RAPSON
8000 E JEFFERSON AVE
DETROIT, MI 48214-2699

UAW
NOT AVAILABLE

UAW - LOCAL 1853
125 STEPHEN P YOKICH PARKWAY
SPRING HILL, TN

UAW LOCA 2162
RENO PARTS DISTRIBUTION CENTER
ATTN: GENERAL COUNSEL
1150 TERMINAL WAY STE 12
RENO, NV 89502-2184

UAW LOCAL #2402
NOT AVAILABLE

UAW LOCAL #362
4427 WILDER RD
BAY CITY, MI 48706-2207

UAW LOCAL #659
4549 VAN SLYKE RD
FLINT, MI 48507-2297

UAW LOCAL 1292
GRAND BLANC METAL CENTER
ATTN: GENERAL COUNSEL
229 S MAIN ST
BELLEFONTE, PA 16823-3514

UAW LOCAL 1590
16625 MOSBY DR
WILLIAMSPORT, MD 21795-1416

UAW LOCAL 160
28504 LORNA
WARREN, ME

UAW LOCAL 1714
LORDSTOWN COMPLEX WEST PLANT
2369 ELLSWORTH BAILEY RD SW
WARREN, OH 44481-9235

UAW LOCAL 174
SERVICE PARTS OPERATIONS YPSILANTI PLANT 87
ATTN: GENERAL COUNSEL
2885 TYLER RD
YPSILANTI, MI 48198-6126

UAW LOCAL 1753
LANSING NATIONAL PARTS DISTRIBUTION CENTER
ATTN: GENERAL COUNSEL
4400 W MOUNT HOPE HWY
LANSING, MI 48917-9501

UAW LOCAL 1853
125 STEPHEN P YOKICH PARKWAY
SPRING HILL, TN

UAW LOCAL 1853
INTERNATIONAL UNION, UAW
MR. RICHARD SHOEMAKER, VICE PRESIDENT AND
DIRECTOR
GENERAL MOTORS DEPARTMENT
8000 E JEFFERSON AVE
DETROIT, MI 48214-3963

UAW LOCAL 211
MR. GRANT MUNCY, SHOP CHAIRMAN
2120 BALTIMORE ST
DEFIANCE, OH 43512-1995

UAW LOCAL 2209
PO BOX 579
5820E/900N (LAFAYETTE CENTER ROAD)
ROANOKE, IN 46783-0579

UAW LOCAL 239
1010 OLDHAM ST
BALTIMORE, MD 21224-4598

UAW LOCAL 2402
NOT AVAILABLE

UAW LOCAL 259 PENSION FUND
CLEARY & JOSEM, L.L.P.
ATT: JEREMY E MEYER ESQ
1650 MARKET ST. 51ST, ONE LIBERTY PLACE
PHILADELPHIA, PA 19034

UAW LOCAL 323
NOT AVAILABLE

UAW LOCAL 362
GMPT BAY CITY
ATTN: GENERAL COUNSEL
100 WOODSIDE AVENUE
BAY CITY, MI 48708

UAW LOCAL 422
188 CONCORD ST.
FRAMINGHAM, MA 01702

UAW LOCAL 5960
180 E SILVERBELL RD
LAKE ORION, MI 48360-2486

UAW LOCAL 602
2510 W MICHIGAN AVE
LANSING, MI 48917-2997

UAW LOCAL 652
426 CLARE ST
LANSING, MI 48917-3897

UAW LOCAL 653
670 E WALTON BLVD
PONTIAC, MI 48340-1359

UAW LOCAL 653
GM SERVICE PARTS OPERATIONS, PONTIAC PARTS PLANT
ATTN: GENERAL COUNSEL
670 E WALTON BLVD
PONTIAC, MI 48340-1359

UAW LOCAL 653
SPO PONTIAC MANAGEMENT
ATTN: GENERAL COUNSEL
670 E WALTON BLVD
PONTIAC, MI 48340-1359

UAW LOCAL 659
4549 VAN SLYKE RD
FLINT, MI 48507-2297

UAW LOCAL 659
FLINT METAL CENTER
G2238 W BRISTOL
FLINT, MI 48553-0001

UAW LOCAL 659
FLINT TOOL & DIE
ATTN: GENERAL COUNSEL
425 STEVENSON ST
P.O. BOX 1730
FLINT, MI 48504-4925

UAW LOCAL 6645
15056 ALONDRA BLVD
LA MIRADA, CA 90638-5701

UAW LOCAL 668
GMPT POWERTRAIN SAGINAW METAL CASTING
OPERATIONS
ATTN: GENERAL COUNSEL
1629 N WASHINGTON AVE
SAGINAW, MI 48601-1211

UAW LOCAL 668
GMPT SAGINAW METAL CASTING OPERATIONS
ATTN: GENERAL COUNSEL
1629 N WASHINGTON AVE
SAGINAW, MI 48601-1211

UAW LOCAL 668
GMPTG-SMCO
ATTN: GENERAL COUNSEL
1629 N WASHINGTON AVE
SAGINAW, MI 48601-1211

UAW LOCAL 668
GMPT-SAGINAW GREY IRON PLANT
ATTN: GENERAL COUNSEL
515 N WASHINGTON AVE
STE 500
SAGINAW, MI 48607-1387

UAW LOCAL 668
SAGINAW GREY IRON PLANT
ATTN: GENERAL COUNSEL
515 N WASHINGTON AVE
STE 500
SAGINAW, MI 48607-1387

UAW LOCAL 730
GENERAL MOTORS GRAND RAPIDS METAL CENTER
ATTN: GENERAL COUNSEL
300 36TH ST SW
GRAND RAPIDS, MI 49548-2107

UAW LOCAL 730
GENERAL MOTORS-GRAND RAPIDS
ATTN: GENERAL COUNSEL
300 36TH ST SW
GRAND RAPIDS, MI 49548-2107

UAW PENSION
NOT AVAILABLE

UAW PROFIT SHARING
NOT AVAILABLE

UAW, LOCAL #659
4549 VAN SLYKE RD
FLINT, MI 48507-2297

UAW, LOCAL 1853
125 STEPHEN P YOKICH PARKWAY
SPRING HILL, TN

UAW, LOCAL 653
670 E WALTON BLVD
PONTIAC, MI 48340-1359

UAW, LOCAL 95
1795 LAFAYETTE ST
JANESVILLE, WI 53546-2844

UAW/CHRYSLER
NOT AVAILABLE

UAW-GM HUMAN RESOURCE CENTER
200 WALKER ST
DETROIT, MI 48207-4229

UAW-GM HUMAN RESOURCES CENTER
200 WALKER ST
DETROIT, MI 48207-4229

UBIALI ANTONIA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

UBIALI ENRICO MARIA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORO MAGENTA N 42
20123 MILANO ITALY

UBIALI ENRICO MARIA
LA SCALA
STUDIO LEGALE E TRIBUTANO
CORSO MAGENTA N 42
20123 MILANO ITALY

UBS AG
BAHNHOFSTRASSE 45
ZURICH,   CH-80 SWITZERLAND

UBS AG
BINGHAM MCCUTCHEN LLP
ATTN KENNETH KOPEIMAN
399 PARK AVENUE
NEW YORK, NY 10022

UBS AG
KENNETH A KOPELMAN ESQ PARTNER
BINGHAM MCCUTCHEN LLP
399 PARK AVENUE
NEW YORK, NY 10022

UBS AG
STEPHEN A THATCHER
DIRECTOR & COUNSEL
677 WASHINGTON BLVD 8TH FL
STAMFORD, CT 06901

UBS AG
STEPHEN A THATCHER
DIRECTOR & COUNSEL
UBS AG
677 WASHINGTON BLVD 8TH FLOOR
STAMFORD, CT 06901

UBS AG ZURICH
SECURITIES SERVICES OQ9C 05GC
PO BOX
CH 8098 ZURICH  SWITZERLAND

UBS AG ZURICH SWITZERLAND
SECURITIES SERVICES OQ9C 05GC
PO BOX
CH 8098 ZURICH  SWITZERLAND

UBS AG ZURICH SWITZERLAND
SECURITIES SERVICES OQ9C O5GC
PO BOX
C 8098 ZURICH  SWITZERLAND

UBS SECURITIES (SWAPS) INC.
677 WASHINGTON BLVD
STAMFORD, CT 06901-3707

UBS SECURITIES LLC
ATTENTION: LIABILITY MANAGEMENT GROUP
677 WASHINGTON BLVD
STAMFORD, CT 06901-3707

UCCI, FRED
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

UD RESEARCH INSTITUTE
300 COLLEGE PARK UNIT KL508
UNIVERSITY OF DAYTON, OH 45469

UDCHIK, ANTHONY
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

UDDEME, JOSEPH V
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

UDERMANN, FRANCIS V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UDIN, ROBERT J
LYNN KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

UDIN, RONALD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

UDO DR. ZIMMERMANN
ST GALLENER STR 10
D-87439 KEMPTEN GERMANY

UDO KULBARSCH
SPORTWEG 37
29525 UELZEN GERMANY

UDO LINGEMANN
AM HEILHOLZ 45
83075 BAD FEILNBACH GERMANY

UDO SCHMIDT
HELLERGARTEN 6
57290 NEUNKIRCHEN GERMANY

UDO WASMANN
SCHEIDEWEG 196
OLDENBURG 26127 GERMANY

UDO WERNER
SUEDEKUMZEILE 7 D
13591 BERLIN GERMANY

UDOWSKI, SHIRLEY
79 ROOSEVELT AVE
SICKLERVILLE, NJ 08081-9641

UECKERT, MARTIN
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

UENO, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

UESATO, ALAN T
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

UESTUEN ANKARA
DR USTUN ANKARA
GROTHWISCH 48
22457 HAMBURG GERMANY

UFI FILTERS SPA
VIA EUROPA 26
PORTO MANTOVANO IT 46047 ITALY

UGELSTAD, BURTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UGF BANCA S.P.A.
PIAZZA DELLA COSTITUZIONE, 2
40128 BOLOGNA ITALY

UIAGALELEI, LAFO
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ULAS, MANFRED
HOLZMAARSIR 3
54558 GILLENFELD GERMANY

ULAS, UTE
ROSENBERG STR 12
54550 DAUN  GERMANY

ULEN, MARGARET E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ULF ARNDT
JAHNSTR 61
071032 BOEBLINQEN, GERMANY

ULF ARNDT
JAHNSTR 61
D 71032
BOEBLINGEN GERMANY

ULF ARNDT
JAHNSTR G1
D 71032 BOEBLINGEN GERMANY

ULF ARNDT
ULF ARNDT
JAHNSTR G1
D 71032 BOEBLINGEN  GERMANY

ULF GOERTZ
OTTO-FRICKE-STR. 95
6118 BAD VILBEL GERMANY

ULF GRABNER
EICHENALLEE 14A
16548 GLIENICKE GERMANY

ULF HILLESHEIM
KOLNER STRABE 200
51702 BERGNEUSTQADT GERMANY

ULF HILLESHEIM
KOLNER STRASSE 200
51702 BERGNEUSTQADT GERMANY

ULF MALLEK
NEULUSSHEIMER STR. 40
01465  LANGEBRUECK GERMANY

ULF NICKL
MENDELSTR 2
39011 LANA ITALY

ULF REINHARDT
AM BECKERBRUCH 38
06846 DESSAU-ROSSLAU GERMANY

ULIRCH SEIPP
AUF DER SCHIEFERKAUT 1
WALDSOLMS GERMANY 35647

ULLERY, DAVID A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ULLRICH, ARTHUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ULLUM, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ULMER, KENNETH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ULNKE AND ULRICH LEINGANG
LANDWEHSTR 14
67436 SPEYER GERMANY

ULREY, CANDY
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

ULREY, CHARLES
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

ULRICH & BARBARA SCHOENLEITER
BURG KASTENHOLZ
53881 EUSKIRCHEN  GERMANY

ULRICH ARNOLD
ROEDERBERG 13
HALLE 06114 GERMANY

ULRICH BAUKNECHT
ZUGAECKERSTR 24
72622 NUERTINGEN GERMANY
GERMANY,

ULRICH BROICH
KUFSTEINER STR. 24A
D-85521 RIEMERLING GERMANY

ULRICH DEHN
WILHELMSTRASSE 17
74072 HEILBRONN GERMANY

ULRICH DITSCHLER
AM KEBSGRABEN 5
37154 NORTHEIM GERMANY

ULRICH DR. KAPS
SONNENSTR. 9
63856 BESSENBACH GERMANY

ULRICH EHLERS
DR. STEINHUBEL & V BUTTLER RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

ULRICH EHRHARDT
SCHILDERGASSE 6
59590 GESEKE GERMANY

ULRICH EIMER
GROTTENSTR 9
44789 BOCHUM GERMANY

ULRICH EISTERT
FINKENSTR 11
70794 DEUTSCHLAND GERMANY

ULRICH FRICKE
AM BIESINGER BERG 82
66440 BLIESKASTEL GERMANY

ULRICH GUNDRUM
MIGUEL ANGEL VASQUEZ
FUENTE DE MOLINOS 54-PISO 8
COLONIA TECAMACHALCO
MEXICO DF 53950 MEXICO

ULRICH HARTIG
SCHOENBLICKWEG 35
89134 BLAUSTEIN GERMANY

ULRICH HENSELMEYER
HERTLEINSTRASSE 69
ERLANGEN, GERMANY, 91052

ULRICH HOFMANN
ROTHERSTRASSE 21
91183 ABENBERG GERMANY

ULRICH KÖSTNER
RICHARD-STRAUSS-STRASSE 34
91315 HÖCHSTADT GERMANY

ULRICH LANGER
RA FRANZ BRAUN
GLLB RECHTSANWAELTE
LIEBIGSTR 21
80538 MUENCHEN GERMANY

ULRICH OPPELT
PUCKHOLM 15A
22457 HAMBURG GERMANY

ULRICH PUTZ
TIETZENWEG 91A
D-12203 BERLIN GERMANY

ULRICH ROEDER
THURNEYSSENSTR 24
80687 MUNICH GERMANY

ULRICH RUMPLER
LILIENSTRASSE 2
85244 ROEHRMOOS GERMANY

ULRICH SEIPP
AUF DER SCHIEFERKAUT 1
35647 WALDSOLMS GERMANY

ULRICH SEIPP
AUF DER SCHIEFRKAUT 1
35647 WALDSOLMS GERMANY

ULRICH STREIT
SEEHUNDWEG 28
24159 KIEL GERMANY

ULRICH ZIEBART
HAFENMARKT 5
73728
ESSLINGEN

ULRICH, BEN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ULRICH, GERALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ULRICH, KEITH
8739 POINT AVE
NIAGARA FALLS, NY 14304-4455

ULRICH, MARTIN T
13103 KINGSTON AVE
HUNTINGTON WOODS, MI 48070-1016

ULRIK AND ANJA LIEBHARD
WIESENSTR. 46
D 71394 KERNEN GERMANY

ULRIKE DEGEBRODT
TOLZER STR 4-6
14199 BERLIN GERMANY

ULRIKE HAEUSERER
ULRICH - HOFMAIER - STR 27
D-86159 AUGSBURG GERMANY

ULRIKE IMHOF
CARL - BARTHEL - WEG 4
60598 FRANKFURT GERMANY

ULRIKE STAHLFELD
HOFSTRASSE 2
75417 MUEHLACKER GERMANY

ULRIKE STOCK
WILHELM-HOEGNER STR 8
92245 KUEMMERSBRUCK GERMANY

ULRIKE U. WALTER REBERNIG
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

ULRIKE-ALICE FRENZEN
RATHAUSSTR 43
76689 KARLSDORF-NEUTHARD GERMANY

ULTRA-DEX INC
7162 SHERIDAN RD
FLUSHING, MI 48433-9610

ULTRAFORM INDUSTRIES INC
150 PEYERK CT
BRUCE TWP, MI 48065-4921

ULTRALIFE BATTERIES
2000 TECHNOLOGY PKWY
NEWARK, NY 14513-2175

ULTRALIFE BATTERIES INC.
JIM GREEN
2000 TECHNOLOGY PARKWAY
FRASER, MI 48026

ULTRALIFE CORP
2000 TECHNOLOGY PKWY
NEWARK, NY 14513-2175

UMBARGER FAMILY REV LIVING TRUST
UAD 12/14/89
CHARLES E UMBARGER &
APRIL K UMBARGER TTEES
5644 W SOFTWIND DRIVE
GLENDALE, AZ 85310-3619

UMBARGER, DENNIS G
104 ROCKY DR
COLUMBIA, TN 38401-6155

UMERLIK JOSEPH P
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

UMERLINK, JOSEPH P
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

UMPCO INC
7100 LAMPSON AVE
GARDEN GROVE, CA 92841-3914

UMR,
115 W WAUSAU AVE
WAUSAU, WI 54401-2875

UMSTATTD, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

UNDERCAR PRODUCTS GROUP
JIM FRYE
900 HYNES AVE S.W.
GRAND RAPIDS, MI 49507

UNDERCAR PRODUCTS GROUP
JIM FRYE
900 HYNES AVE S.W.
ROMEO, MI 48065

UNDERCAR PRODUCTS GROUP INC
900 HYNES AVE SW
GRAND RAPIDS, MI 49507

UNDERCAR PRODUCTS GROUP, INC.
900 HYNES AVE SW
GRAND RAPIDS, MI 49507

UNDERHILL, LOREN F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UNDERWOOD BARBARA MARIE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

UNDERWOOD, BARBARA MARIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

UNDERWOOD, DIANA
632 BROADMOOR ST
SIOUX CITY, IA 51103-3196

UNDERWOOD, ERNEST GRIFFITH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UNDERWOOD, FRANCIS H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UNDERWOOD, HILDA K
4495 ROSEBUD RD
LOGANVILLE, GA 30052-4610

UNDERWOOD, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UNDERWOOD, MARK
HUTCHISON MYERS ECKERT & VOHS
705 DOUGLAS ST STE 402
SIOUX CITY, IA 51101-1045

UNDERWOOD, RICHARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

UNDERWOOD, RICHARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

UNDERWOOD, RICHARD D
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

UNDERWOOD, RONNIE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UNDERWOOD, WILLIAM D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UNGER, VALERIE
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

UNGHERINI, VIRGIL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UNGLESBEE, RODNEY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UNICREDIT BANCA DI ROMA S.P.A
ATTN MR CRISTIANO CARLUCCI
VIA U TUPINI 180
00144 ROMA ITALY

UNICREDIT BANCA S.P.A
ATTENTION MR FABIO BALLONA
VIA ZAMBONI 20
40126 BOLOGNA ITALY

UNICREDIT CORPORATE BANKING SPA
ATTN: MR MASSIMO BORTOLUSSI
VIA GARIBALDI 1
37121 VERONA ITALY,

UNICREDIT LUXEMBOURG SA
4 RUO ALPHONSE WEICKER
ATTN MR GIOVANNI DE MICHELE
2099 LUXEMBOURG

UNICREDIT PRIVATE BANKING S P A
ATTN MR ALBERTO FAVOLE
VIA ARSENALE 21
10121 TORINO ITALY

UNIDRIVE PTY LTD
45-49 MCNAUGHTON RD
CLAYTON VI 3168 AUSTRALIA

UNIDRIVE PTY LTD
JOHN RYAN
45-49 MCNAUGHTON ROAD
CLAYTON, VICTORIA AUSTRALIA

UNIDRIVE PTY LTD
JOHN RYAN
45-49 MCNAUGHTON ROAD
TORINO 10148 ITALY

UNIDRIVE PTY LTD
JOHN RYAN
C/O ADVANCE DISTRIBUTION SVCS
3301 DIXIE HIGHWAY
REHBURG-LOCCUM GERMANY

UNIFIED INDUSTRIES INC
1033 SUTTON ST
HOWELL, MI 48843-1714

UNIFIED INDUSTRIES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
772084 SOLUTIONS CTR
CHICAGO, IL 60677-2084

UNIFIRST CORP
2900 N BEACH ST
PO BOX 7580
HALTOM CITY, TX 76111-6203

UNIFIRST CORP
4300 CASTLEWOOD RD
RICHMOND, VA 23234-3108

UNIFIRST CORP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 7580
HALTOM CITY, TX 76111-0580

UNIGROUP WORLDWIDE-SINGAPORE PTE LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
40 KIAN TECK ROAD
SINGAPORE 628783 CHINA

UNIMERCO INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6620 STATE RD
SALINE, MI 48176-9274

UNIMOTION-GEAR
23300 HAGGERTY RD
FARMINGTON HILLS, MI 48335-2603

UNION CARBIDE CORPORATION
C/O WILLIAM E. COUGHLIN, ESQ.
CALFEE, HALTER & GRISWOLD LLP
800 SUPERIOR AVE., SUITE 1400
CLEVELAND, OH 44114

UNION INVESTMENT
C/O STURMAN LLC
ATTN: STEFTEN MOERITZ
275 7TH AVE, 2ND FL
NEW YORK, NY 10001

UNION LEADER CORPORATION
JOYCE LEVESQUE
100 WILLIAM LOEB DR
MANCHESTER, NH 03109-5309

UNION PACIFIC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
111 S. MAGNOLIA - RM. 301
PALESTINE, TX 75801

UNION PACIFIC DISTRIBUTION EFTSERVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 502421
SAINT LOUIS, MO 63150-0001

UNION PACIFIC RAILROAD COMPANY
1800 FARNAM ST
OMAHA, NE 68102-1916

UNION PACIFIC RAILROAD COMPANY
JASON ASSOCIATES
1800 FARNAM ST
OMAHA, NE 68102-1916

UNION PACIFIC RAILROAD COMPANY
TREASURY DEPARTMENT ATTENTION ASSISTANT
TREASURER
1400 DOUGLAS ST MS 1920
OMAHA, NE 68179-0001

UNION PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 545
FARMERVILLE, LA 71241-0545

UNION PETTENBACH
MARKTSTRASSE 6
4643 PETTENBACH AUSTRIA

UNION RAILROAD COMPANY
1800 FARNAM ST
OMAHA, NE 68102-1916

UNION STAMPING & ASSEMBLY INC
3201 ENTERPRISE PKWY STE 490
CLEVELAND, OH 44122-7320

UNIONE DI BANCHE ITALIANE S C P A
ATTENTION MR LUCA BONZANINI
AREA AFFARI LEGALI E CONTENZIOSO
PIAZZA V VENETO NO 8
24121 BERGAMO  ITALY

UNIPARK
MID-ATLANTIC SERVICES GROUP, INC.
10020 COLESVILLE RD STE B
SILVER SPRING, MD 20901-2341

UNIQUE FABRICATING INC - PLT 1
800 STANDARD PKWY
AUBURN HILLS, MI 48326-1415

UNIQUE MODEL, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2500 WALKER AVE NW
GRAND RAPIDS, MI 49544-1304

UNISOURCE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7472 COLLECTION CENTER DR
CHICAGO, IL 60693-0074

UNISOURCE WORLDWIDE INC
2737 S ADAMS RD
ROCHESTER HILLS, MI 48309-3102

UNISOURCE WORLDWIDE INC
9 CRYSTAL POND RD
SOUTHBOROUGH, MA 01772-1758

UNISTRUCTURAL SUPPORT SYSTEMS LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1275 HILL SMITH DR
CINCINNATI, OH 45215-1228

UNISTRUT INTERNATIONAL CORP
4205 ELIZABETH ST
WAYNE, MI 48184-2091

UNIT FTT, INC. AS LESSOR, WILMINGTON TRUST AS OWNER T
AND WENDELL FENTON AS INDIVIDUAL TRUSTEE LESSEE

UNITED AUTO WORKERS LOCAL 2166
UNITED AUTO WORKERS INTERNATIONAL OFFICE
6881 INDUSTRIAL LOOP
SHREVEPORT, LA 71129

UNITED AUTO WORKERS LOCAL 653
SPO DRAYTON PLAINS
5260 WILLIAMS LAKE RD
WATERFORD, MI 48329-3556

UNITED CAPITAL CORP
9 PARK PL FL 4
GREAT NECK, NY 11021-5030

UNITED CATERERS (UCR)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1775 K ST NW
WASHINGTON, DC 20006-1228

UNITED COMMUNICATIONS CORP.
5800 7TH AVE
KENOSHA, WI 53140-4131

UNITED CONVEYOR CORP
2100 NORMAN DR S
WAUKEGAN, IL 60085-6752

UNITED DRILL BUSHING CORP
12200 WOODRUFF AVE
PO BOX 4250
DOWNEY, CA 90241-5608

UNITED FOOD & COMMERCIAL WORKERS
DAVIS COWELL & BOWE LLP
100 VAN NESS AVE FL 20
SAN FRANCISCO, CA 94102-5229

UNITED FOOD & COMMERCIAL WORKERS
SCARPULLA FRANCUS O LAW OFFICES OF
THE ALCOA BUILDING, ONE MARITIME PLAZA SUITE 1040
SAN FRANCISCO, CA 94111

UNITED HEALTHCARE AND BUNGE NORTH AMERICA
INGENIX
10701 WEST RESEARCH DRIVE WI030-3550
WAUWATOSA, WI 53226

UNITED SENSOR CORP
3 NORTHERN BLVD
AMHERST, NH 03031

UNITED STATES GYPSUM COMPANY
ROBERT B. COOPER
125 SOUTH FRANKLIN ST.
CHICAGO, IL 60606

UNITED STATES OF AMERICA
C/O UNITED STATES ATTORNEY'S OFFICE
NATALIE N KUEHLER, AUSA
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA
C/O UNITED STATES ATTORNEY'S OFFICE
NATALIE N KUEHLER, AUSA
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

UNITED STATES OF AMERICA
O/B/O DEPARTMENT OF THE TREASURY
C/O AUSAS N N KUEHLER/D S JONES
US ATTORNEY'S OFFICE SDNY
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 20007

UNITED STATES OF AMERICA
O/B/O DEPARTMENT OF THE TREASURY
C/O AUSAS NATALIE N KUEHLER/ DAVID S JONES
US ATTORNEY'S OFFICE SDNY
86 CHAMBER ST 3RD FLOOR
NEW YORK, NY 20007

UNITED STATES OF AMERICA
O/B/O DEPARTMENT OF THE TREASURY
C/O AUSAS NATALIE N KUEHLER/ DAVID S JONES
US ATTORNEY'S OFFICE SDNY
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 20007

UNITED STATES OF AMERICA
O/B/O DEPARTMENT OF THE TREASURY
C/O AUSAS NATALIE N KUEHLER/DAVID S JONES
US ATTORNEY'S OFFICE SDNY
86 CHAMBERS ST 3RD FLOOR
NEW YORK, NY 20007

UNITED STATES OF AMERICA O/B/A DEPT OF THE TREASURY
C/O AUSAS MATTHEW SCHWARTZ/DAVID S JONES
86 CHAMBERS ST 3RD FL
NEW YORK, NY 10007

UNITED STATES OF AMERICA O/B/O DEPARTMENT OF THE TR
C/O AUSA'S MATTHEW SCHWARTZ/DAVID S JONES
US ATTORNEY'S OFFICE SDNY
86 CHANBERS ST 3RD FL
NEW YORK, NY 10007

UNITED STATES STEEL CORP
PO BOX 7310
CHICAGO, IL 60680-7310

UNITED STATES STEEL CORPORATION
ATTN: GREGG SCHMIDT
600 GRANT STREET
ROOM 1344
PITTSBURGH, PA 15219

UNITED STATES STEEL CORPORATION  MEMBER
CAM OR SITE EXTENDED GROUP (SEE ATTACH 1)
C/O DENNIS REIS, BRIGGS AND MORGAN
80 S EIGHTH ST  STE 2200
MINNEAPOLIS, MN 55402

UNITED STEEL WORKERS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
FIVE GATEWAY CENTER
PITTSBURGH, PA 15222

UNITED STEEL, PAPER AND FORESTRY, RUBBER, MANUFACT
ALLIED INDUSTRIAL UNION AND USW - LOCAL 87L
DELPHI CORPORATION; AND GENERAL MOTORS
CORPORATION

UNITED TECHNOLOGIES AUTOMOTIVE
1641 PORTER ST
DETROIT, MI 48216-1935

UNITED TECHNOLOGIES CORP ON BEHALF OF
BASF CORP AS SUCCESSOR TO INMONT CORP
WILLIAM F LEIKIN ESQ, ASST GENERAL COUNSEL
UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA MS 524
HARTFORD, CT 06103

UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER COR
THOMAS D GOLDBERG ESQ
DAY PITNEY LLP
ONE CANTERBURY GREEN
STAMFORD, CT 06901

UNITED TECHNOLOGIES CORP ON BEHALF OF CARRIER COR
WILLIAM F LEIKIN ESQ, ASST GENERAL COUNSEL
UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA MS 524
HARTFORD, CT 06103

UNITED TECHNOLOGIES CORPORATION
MICHAEL R ENRIGHT
ROBINSON & COLE LLP
280 TRUMBULL STREET
HARTFORD, CT 06103

UNITED TECHNOLOGIES CORPORATION ET AL
WILLIAM F LEIKIN ESQ, ASST GENERAL COUNSEL
UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA MS 524
HARTFORD, CT 06103

UNITED TECHNOLOGIES CORPORATION, ON BEHALF OF ITS
FORMER SUBSIDIARY ESSEX GROUP INC
ATTN: WILLIAM F LEIKIN ESQ ASSISTANT GENERAL
COUNSEL
UNITED TECHNOLOGIES CORP
ONE FINANCIAL PLAZA MS 524
HARTOFRD, CT 06103

UNITED TECHONOLOGIES CORPORATION
C/O JOSEPH A GREGG ESQ
PO BOX 10032
TOLEDO, OH 43699-0032

UNITED TELEPHONE COMPANY OF OHIO
665 LEXINGTON AVE
MANSFIELD, OH 44907-1504

UNITED TELEPHONE COMPANY OF OHIO
PO BOX 7971
SHAWNEE MISSION, KS 66207-0971

UNI-TEK TOOL SALES INC
23730 RESEARCH DR
FARMINGTON HILLS, MI 48335-2624

UNITIL NORTHERN UTILITIES
ATTN BANKRUPTCY DEPT
PO BOX 2025
SPRINGFIELD, MA 01102-2025

UNIVAR USA INC
C/O LESLIE R SCHENCK
GARVEY SCHUBERT BARER
1191 2ND AVE  18TH FL
SEATTLE, WA 98101

UNIVAR USA INC
C/O LESLIE R SCHENCK
GARVEY SCHUBERT BARER
1191 SECOND AVE  18TH FL
SEATTLE, WA 98101-2939

UNIVAR USA INC
C/O LESLIE R SCHENCK
GARVEY SCHUBERT BARER
1191 SECOND AVENUE 18TH FLOOR
SEATTLE, WA 98101

UNIVAR USA INC
UNIVAR USA INC C/O LESLIE R SCHENCK
GARVEY SCHUBERT BARER
1191 SECOND AVENUE 18TH FLOOR
SEATTLE, WA 98101

UNIVERSAL CONTAINMENT DEVICES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6892 W SNOWVILLE ROAD
BRECKSVILLE, OH 44141

UNIVERSAL GROUP OF COMPANIES I
20600 EUREKA RD STE 709
TAYLOR, MI 48180-5376

UNIVERSAL METAL PRODUCTS INC
29980 LAKELAND BLVD
WICKLIFFE, OH 44092-1744

UNIVERSAL PALLET SUPPLY INC
54722 CHELSEA
PO BOX 3017
ELKHART, IN 46516-9709

UNIVERSAL PUMP CO
29212 LYON OAKS DR
WIXOM, MI 48393-2340

UNIVERSAL TOOL & ENGINEERING COMPANY, INC.
7601 E 88TH PL
INDIANAPOLIS, IN 46256-1260

UNIVERSAL TOOL & ENGINEERING COMPANY, INC.
JANE A. GRUMMANN
7601 E 88TH PL
INDIANAPOLIS, IN 46256-1260

UNIVERSAL TRANSPORT INC
12 SDS # 0842
MINNEAPOLIS, MN 55486-0001

UNIVERSAL UNDERWRITERS INS CO
PO BOX 29195
SHAWNEE MISSION, KS 66201-9195

UNIVERSAL UNDERWRITERS INSURANCE COMPANY
& ITS AFFILIATES (SEE ATTACHED)
C/O MARGARET M ANDERSON
FOX, HEFTER, SWIBEL, LEVIN & CARROLL, LLP
200 W MADISON STREET SUITE 3000
CHICAGO, IL 60606

UNIVERSAL UNDERWRITERS INSURANCE COMPANY
& ITS AFFILIATES (SEE ATTACHED)
C/O MARGARET M ANDERSON ET AL
200 W MADISON STREET SUITE 3000
CHICAGO, IL 60606

UNIVERSAL UNDERWRITERS INSURANCE COMPANY &
ITS AFFILIATES (SEE ATTACHED)
C/O MARGARET M ANDERSON ET AL
200 W MADISON STREET SUITE 3000
CHICAGO, IL 60606

UNIVERSAL WALL SYSTEMS INC SUBSUBCONTRACTOR TO CO
CONTRACTING CORP, AS SUBCONTRACTOR TO H M WHITE)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6119 28TH ST SE, ST 1B
THORNAPPLE OFFICE PLAZA
GRAND RAPIDS, MI 49546

UNIVERSAL-INVESTMENT GMBH FOR THE FUND JOHANNES
FUHR UNIVERSAL RENTEN GLOBAL
ERLENSTRASSE 2
60325 FRANKFURT AM MAIN GERMANY

UNIVERSAL-INVESTMENT GMBH FOR THE FUND UNIVERSAL I
UNIVERSAL INVESTMENT GMBH
ERLENSTRASSE 2
60325 FRANKFURT AM MAIN GERMANY

UNIVERSITAT ZU KÖLN
WG KAMPUS
DEZERNAT 6
ALBERTUS-MAGNUS-PLATZ 6
D-50931 KÖLN   GERMANY

UNIVERSITY CHEVROLET LLC
DEAN BUNCH EVERETT BOYD JR SUTHERLAND ASBILL &
BRENNAN
3600 MACLAY BLVD S STE 202
TALLAHASSEE, FL 32312-1276

UNIVERSITY CHEVROLET, LLC
THOMAS MOORE
11300 N FLORIDA AVE
TAMPA, FL 33612-5666

UNIVERSITY OF CALIFORNIA LOS ANGELES CEED
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
405 HILGARD AVE
6291 BOELTER HALL
MAILCODE 1
LOS ANGELES, CA 90095-9000

UNIVERSITY OF MICHIGAN
1015 LS&A BUILDING
ANN ARBOR, MI

UNIVERSITY OF MICHIGAN
3003 S STATE ST RM #1082
ANN ARBOR, MI 48109

UNIVERSITY OF MICHIGAN
303 E KEARSLEY ST
FLINT, MI 48502-1907

UNIVERSITY OF MICHIGAN
503 THOMPSON ST
ANN ARBOR, MI 48109-1340

UNIVERSITY OF MICHIGAN
BOARD OF REGENTS OF THE UNIVERSITY OF MICHIGAN
C/O DEBRA A KOWICH, ESQ
503 THOMPSON STREET #5010
ANN ARBOR, MI 48109-1340

UNIVERSITY OF WINDSOR
G07-401 SUNSET AVE
WINDSOR ON N9B 3P4 CANADA

UNIVISION
JOE UVA
605 3RD AVE FL 12
NEW YORK, NY 10158-0034

UNLIMITED SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 95
RICHMOND, MI 48062-0095

UNNEVER, JOHN R JR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

UNOKESAN, GLORIA
FRANCIS KADIRI
7272 WAGON WHEEL CT
JONESBORO, GA 30236

UNSTED, WILLIAM
ZURICH INSURANCE
PO BOX 542003
OMAHA, NE 68154-8003

UOMOLEALE, RICHARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

UOP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
300 E DEVON AVE
BARTLETT, IL 60103-4608

UP SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1583 PAYSPHERE CIR
CHICAGO, IL 60674-0015

UPCHURCH, LOUIS
308 LONGBOURN DR
WAKE FOREST, NC 27587-4114

UPCHURCH, WILLIAM C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

UPCHURCH, WILLIE FAY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

UPDEGRAFF, DALE E
2346 WESTDALE CT
KOKOMO, IN 46901-5090

UPDYKE, ALLEN L
40905 156TH ST E
LANCASTER, CA 93535-7038

UPENIEKS, ROBERT H
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

UPHAM, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

UPPER MERION TOWNSHIP
175 W VALLEY FORGE RD
ATTN: BUSINESS TAX OFFICE
KING OF PRUSSIA, PA 19406-1851

UPPERMAN, ROBERT L
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

UPS CAPITAL CORPORATION
ATTENTION: PRESIDENT
35 GLENLAKE PARKWAY, SUITE 500
ATLANTA, GA 30328

UPS CAPITAL CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
35 GLENLAKE PARKWAY NE, STE 300
ATLANTA, GA 30328

UPSHAW JR,MAURICE T
6277 LEAWOOD DR
HUBER HEIGHTS, OH 45424-3038

UPTON, BRANDON M
LEESEBERG & VALENTINE
175 S 3RD ST PH 1
COLUMBUS, OH 43215-5134

UPTON, COLE M
LEESEBERG & VALENTINE
175 S 3RD ST PH 1
COLUMBUS, OH 43215-5134

UPTON, DAVID
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

UPTON, G TODD
LEESEBERG & VALENTINE
175 S 3RD ST PH 1
COLUMBUS, OH 43215-5134

UPTON, JOHN
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

UPTON, KYLE T
LEESEBERG & VALENTINE
175 S 3RD ST PH 1
COLUMBUS, OH 43215-5134

UPTOWN VENTURE LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

URA M HOLCOMB
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

URANITSCH THERESA
SIMON DENKG 1-3150
1090 LSIEN AUSTRIA

URBAN SCIENCE APPLICATIONS, INC.
ATTN: RICK JONES
200 RENAISSANCE CTR FL 18
DETROIT, MI 48243-1306

URBAN, CHESTER J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

URBAN, DORIS
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

URBAN, JAMES J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

URBAN, JULIUS JOSEPH
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

URBAN, MARSHALL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

URBANO, JEANETTE
618 DRIFTWOOD CT
ALLEN, TX 75013-8529

URBANO, SALVATORE
BRAMNICK RODRIGUEZ MITTERHOFF GRABAS &
WOODRUFF
1827 E 2ND ST
SCOTCH PLAINS, NJ 07076-1735

URBANSKI, DEBORAH
1626 WOODCREST DR
HOUSTON, TX 77018-5807

URCIUOLI, JOSEPH
GORBERG GORBERG & ZUBER
8001 LINCOLN DRIVE WEST
MARITON, NJ 08053

URE, TIMOTHY D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

URGNANI STEFANO MASSIMO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

URIAN, BARRY
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19801-3707

URIARTE, FRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

URIBE, GENARO
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

URICH, JOHN M
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

URICK, CARL WINSTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

URIOSTEGUI, FRANCISCO
330 S MELROSE ST APT 102
ANAHEIM, CA 92805-4061

URMAN, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

URNICK, FRANK
5556 JASPER CT
DENVER, CO 80239-6612

URQHART, ARTHUR K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

URQUIDES, ROBERT
MAKLER & BAKER LLP
820 BAY AVENUE SUITE 230J
CAPITOLA, CA 93101

URS CORPORATION
282 DELAWARE AVENUE
BUFFALO, NY 14202

URS CORPORATION
77 GOODELL STREET
BUFFALO, NY 14203

URS GREINER WOODWARD CLYDE
130 ROBIN HILL RD.
COLETA, CA 93117

URS KEMPF
EICHHOLZWEG 5C
6312 STERINHAUSEN SWITZERLAND

URS KEMPF
EICHHOLZWEG 5C
6312  STEINHAUSEN

URSCHEL MANUFACTURING
7442 E BUTHERUS DR
SCOTTSDALE, AZ 85260-2415

URSEL BERENDT
LANGGARTENWEG 25
CH-4123 ALLSCHWIL SWITZERLAND

URSEL KOCH
WIEHELM DORNHAUS STRABE 11
D-45481 MULHERUR AN DES RUHR GERMANY

URSULA BINDER
WIMSHEIMERSTR. 7
D-71297 MONSHEIM / GERMANY

URSULA DESTEFANO WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

URSULA EMIG
SCHANZENWEG 23
D 65232 TAUNUSSTEIN GERMANY

URSULA GRIMM
GERHARD-WINKLER-WEG 8
D 70195 STUTTGART GERMANY

URSULA GROSSMANN
RAMBOUXSTR 219
50737 KOELN  GERMANY

URSULA HAFERKAMP
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART GERMANY

URSULA HAGEMEIER
AM HAIN 26
63654 BUEDINGEN GERMANY

URSULA HANDSCHUH
BLUMENSTRASE 14
JUECHEN 41363 GERMANY

URSULA KIEDERICH
SCHEUREN 53
53937 SCHLEIDEN GERMANY

URSULA LAUBE
MARCUS LAUBE
339 B SEA ST
HYANNIS, MA 02601

URSULA LAUBE
REHAGENER STR 22-24
12305 BERLIN GERMANY

URSULA LOTZE
BEETHOVENSTR 8
HEIDENAU 01809 GERMANY

URSULA LUBOWSKI
HEEMSKERCKSTRAAT 21
THE HAGUE NETHERLANDS

URSULA MAZUR
HOFBROOK 57A
24119 KRONSHAGEN GERMANY

URSULA PUNT
BURGEIS
I-39024 MALS BZ ITALY

URSULA SCHMIDTKE
OHMSTR 20
80802 MUNICH GERMANY

URSULA USKO
FUTTERSTRASSE 7
99084 ERFURT  GERMANY

URSULA WOLLER
DUESSELDORFER SH 165
51063 KOLN GERMANY

URSULA ZIEGLMAIER
HOPFENSTR 13
84091 ATTENHOFEN GERMANY

URTIAGA, GENE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

URTON,BRANDON NEAL
490 BROADWAY ST
MAINEVILLE, OH 45039-8634

URTON,CHARLES R
2595 COSMOS DR
LOVELAND, OH 45140-1349

URTZ, PAMELA
LANE, JANET M
119 RACINE ST STE 200C
MEMPHIS, TN 38111-2726

URTZ, ROBERT
LANE, JANET M
119 RACINE ST STE 200C
MEMPHIS, TN 38111-2726

URVALEK, EDWARD JERRY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

URYE TRIBBLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

US AIR FILTRATION INC
3450 STELLHORN RD STE B
FORT WAYNE, IN 46815-8642

US AUTOMOTIVE LEASING SERVICES INC
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

US BANCORP EQUIPMENT FINANCE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2177
TUALATIN, OR 97062-2177

US BANCORP EQUIPMENT FINANCE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 230789
PORTLAND, OR 97281-0789

US BANK
N/A
800 NICOLLET MALL
MINNEAPOLIS, MN 55402

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE (GM 1991A-1)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

US BANK NATIONAL ASSOCIATION
AS OWNER TRUSTEE (GM 1991A-2)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.

US BANK NATIONAL ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

US BANK NATIONAL ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
555 SW OAK ST
PD-OR-P7LD
PORTLAND, OR 97204

US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE F/B/O
BODMAN LLP
C/O MARC M BAKST ESQ
1901 ST ANTOINE STREET
6TH FLOOR AT FORD FIELD
DETROIT, MI 48228

US BANK NATIONAL ASSOCIATION AS OWNER TRUSTEE F/B/O
EDWARDS ANGELL PALMER DODGE LLP
RICHARD HIERSTEINER ESQ AND JEANNE P DARCEY ESQ
111 HUNTINGTON AVENUE
BOSTON, MA 02199

US BANK TRUST  NATIONAL ASSOCIATION
US BANK TRUST NATIONAL ASSOCIATION
300 EAST DELAWARE AVENUE
8TH FLOOR
WILMINGTON, DE 19809

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE FOR THE GM 2003-A TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM 2001 A-2 TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE OF THE GM 2004-A2 TRUST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

US BANK TRUST NATIONAL ASSOCIATION
AS OWNER TRUSTEE UNDER THE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
GM 2004 A-3 TRUST
HARTFORD, CT 06103-1534

US BANK TRUST NATIONAL ASSOCIATION
ATTN: GENERAL COUNSEL
800 NICOLLET MALL STE 1500
MINNEAPOLIS, MN 55402-7014

US BANK TRUST NATIONAL ASSOCIATION
SOLEY AS OWNER TRUSTEE (GM 2004 A-1)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
225 ASYLUM ST FL 23
HARTFORD, CT 06103-1534

US BANK TRUST NATIONAL ASSOCIATION
WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION
ATTN: GENERAL COUNSEL
3889 WASHINGTON BOULEVARD
OGDEN, UT 84403

US BANK TRUST NATIONAL ASSOCIATION
WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
ATTN: GENERAL COUNSEL
3889 WASHINGTON BOULEVARD
OGDEN, UT 84403

US BANK TTRUST ASSOCIATION
ATTN: GENERAL COUNSEL
800 NICOLLET MALL STE 1500
MINNEAPOLIS, MN 55402-7014

US BORDER PATROL
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2302 S MAIN STREET
MCALLEN, TX 78503

US CHANEY
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

US CUSTOMS AND BORDER PROTECTION
ATTN REVENUE DIVISION BANKRUPTCY TEAM
6650 TELECOM DR SUITE 100
INDIANAPOLIS, IN 46278

US DEPARTMENT OF HEALTH AND HUMAN SERVICES
C/O JOSEPH CORDARO, AUSA
US ATTORNEY'S OFFICE, SDNY
86 CHAMBERS STREET 3RD FLOOR
NEW YORK, NY 10007

US DEPT HEALTH & HUMAN SERVICES
GERALD WALTERS DIRECTOR
FINANCIAL SVC GRP/CMS
7500 SECURITY BLVD
BALTIMORE, MD 21244

US DEPT HEALTH & HUMAN SERVICES
UNITED STATES ATTORNEY
SOUTHERN DISTRICT OF NEW YORK
86 CHAMBERS STREET, 3RD FLOOR
NEW YORK, NY 10007

US FARATHANE CORP
11650 PARK CT
SHELBY TOWNSHIP, MI 48315-3108

US FARATHANE CORP
24 BOBRICK DR
JACKSON, TN 38301-5625

US FARATHANE CORP
38000 MOUND RD
STERLING HEIGHTS, MI 48310-3461

US FARATHANE-ALMONT
3778 VAN DYKE RD
ALMONT, MI 48003-8043

US POSTMASTER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3301 DARCY ST
FORT WORTH, TX 76107-2751

US POSTMASTER POSTMASTER DETROIT MI
C/O BUSINESS MAIL ENTRY
1401 W FORT ST
ROOM 712
DETROIT, MI 48233-1001

US SHEET METAL ICNC
3200 ENTERPRISE DR
SAGINAW, MI 48603-2312

US STEEL CORPORATION
UNITED STATES STEEL CORPORATION - CLAIRTON WORKS
ATTN: JOE LAPORTE
400 STATE ST
CLAIRTON, PA 15025-1855

USAA
GREG W GIBEAUT ESQ
GIBEAUT MAHAN BRISCOE
6701 CENTER DR W STE 611
LOS ANGELES, CA 90045

USAA INSURANCE
A/S/O CARL WHALEY
ATTN CYNTHIA SIMPSON
PO BOX 659476
SAN ANTONIO, TX 78265

USAI MARIO USAI MASSIMINA
VIA SANIA MARIA
8040 ULASSAI OG ITALY

USBALDO C ALVARADO
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

USC ATHLETICS
C/O CORRE OPPORTUNITIES FUND, L.P.
ATT: CLAIMS PROCESSING (BANKRUPTCY)
1370 AVENUE OF THE AMERICAS, 29TH FLOOR
NEW YORK, NY 10019

USDC, NORTHERN DISTRICT
SOUTH BEND, IN

USED AUTOMOBILE RENTALS,
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1855 GRAVOIS AVE
SAINT LOUIS, MO 63104-2749

USHER TOOL & DIE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1015 84TH ST SW
BYRON CENTER, MI 49315-9301

USHER, GORDON MILES
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

U-SHIN LTD
SHIBA NBF TOWER BLDG 4F 1-1-30
MINATO-KU, TO 105-0 JAPAN

USI US INDUSTRIES BETEILIGUNGEN GIUBTT
C/O HANS JOACHIM MULH
NEIPPERGER STR 16
74193 SCHWAIGERN GERMANY

USKO, EDWIN J
COHAN LAWRENCE R
1900 DELANCEY PLACE, 1710 SPRUCE ST
PHILADELPHIA, PA 19103

USNIK, FREDERICK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

USON LP
31471 UTICA RD STE A
FRASER, MI 48026-2588

USON LP
8226 BRACKEN PL SE STE 100
SNOQUALMIE, WA 98065-9235

USSERY, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

USUI INTERNATIONAL CORP
45650 MAST ST
PLYMOUTH, MI 48170-6007

USUI INTERNATIONAL CORP
8970 DEERFIELD DR
OLIVE BRANCH, MS 38654-3818

USUI KOKUSAI SANGYO KAISHA LTD
131-2 NAGASAWA SHIMIZUCHO
SUNTO-GUN 411-8610 JAPAN

USUI KOKUSAI SANGYO KAISHA LTD
131-2 NAGASAWA SHIMIZUCHO
SUNTO-GUN JP 411-8610 JAPAN

USW
DELPHI
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

USWA
DELPHI AUTOMOTIVE SY
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

USWA LOCAL 87
DELPHI AUTOMOTIVE SYSTEMS
ATTN: GENERAL COUNSEL
5725 DELPHI DR
TROY, MI 48098-2815

USYAK, PAUL
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

UTA + GUENTER WESSEL
HERMANN-EHLERS-STRASSE 58-60
63456 HANAU GERMANY

UTA REGLITZKI
HAUPTSTR 55
24882 SCHAALBY GERMANY

UTA RETTELBUSCH
BIRKENWEG  9
09648 MITTWEIDA GERMANY

UTAH COUNTY ASSESSOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
100 E CENTER ST
PROVO, UT 84606-3106

UTAH DIVISION OF CORPORATION &
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 25125
COMMERCIAL
SALT LAKE CITY, UT 84125-0125

UTAH STATE TAX COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
210 N 1950 W
SALT LAKE CITY, UT 84134-9000

UTAH STATE TREASURER
UNCLAIMED PROPERTY DIVISION
341 SOUTH MAIN ST 5TH FLOOR
SALT LAKE CITY, UT 84111-2707

UTAH STATE TREASURER'S OFFICE
E315 CAPITOL COMPLEX
PO BOX 161108
SALT LAKE CITY, UT 84114

UTE FAULSTICH
AM BENTENSKAMP 38
44143 DORTMUND GERMANY

UTE GADDIS
FINGERHUTWEG 16
38678 CLAUSTHAL-ZELLERFELD GERMANY

UTE IGEL
ZAUCHE 5
9904 THURN AUSTRIA

UTE KILIAN & DOGAN SAVCI
RAIFFEISENSTR 18
D-82346 ANDECHS  GERMANY

UTE KIRCHRATH
ISOLANISTR 13
51067 KOLN GERMANY

UTE PIEPER-SECKELMANN
11, RUE DES PRUNELLES
L-5371 SCHUTTRANGE LUXEMBOURG

UTE SUESS
HEUBNERSTRASSE 9
09599 FREIBERG GERMANY

UTE VOGEL
HAUS BROEL
D-59514 WELVER-BORGELN GERMANY

UTICA MUTUAL INSURANCE CO
ATTN: PAUL STRYCHARZ
CL # 1161801
PO BOX 6587
UTICA, NY 13504-6587

UTICA NATIONAL INS CO
A/S/O THOMAS & MARY KELLY
PO BOX 6589
UTICA, NY 13504

UTILIMASTER CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9249 PAYSPHERE CIR
CHICAGO, IL 60674-0092

UTILITIES INSTRUMENTATION SERVICE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 981123
YPSILANTI, MI 48198-1123

UTILITY SERVICE CO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 116554
ATLANTA, GA 30368-6554

UTILITY SERVICES CO INC
ATTN CFO
PO BOX 1350
PERRY, GA 31069

UTILITY SUPPLY OF AMERICA INC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT
PO BOX 9004
GURNEE, IL 60031-9004

UTLEY, BRANDY
266 GENE DR
LEDBETTER, KY 42058-9722

UTRI, ALFRED
CONSUMER LEGAL SERVICES
7056220
GARDEN CITY, MI 48135-1803

UTTERBACK, HAROLD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

UTTERBACK, LAYON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

UTTERBACK, RUSSELL
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

UVALDO JIMENEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

UVANITTE, PAUL J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

UWC STRATEGIC SERVICES
ON UNEMPLOYMENT & WORK COMP
910 17TH ST NW STE 315
WASHINGTON, DC 20006-2604

UWE BERG
WOLLGRASWEG 11
22844 NORDERSTEDT GERMANY

UWE BISCHOFF
BADENER STRASSE 7
D-76593 GERNSBACH GERMANY

UWE HEINDEL
WESTPREUßENSTRAßE 3
37603 HOLZMINDEN  GERMANY

UWE HERMANN ZEISSNER
JOHANN-KLOTZ-STR 19
D-60528 FRANKFURT GERMANY

UWE NAGEL
NEUE PROMENADE 23
15377 BUCKOW GERMANY

UWE PFISTERER
SCHORLEMERALLEE 6
D-14195 BERLIN GERMANY

UWE RIEDEL
ALLENSTEINER STR 15
28816 STUHR GERMANY

UWE SCHEFFER
IM PAPENDIEK 62
32051 HERFORD GERMANY

UWE TAUBERT
R4-30 HUNG GIA 5
DISTRICT 7
SAIGON VIET NAM

UWE TRAMBO
QUERSTR 63
99610 WENIGENSOEMMERN GERMANY

UWE WITSCH
KREUZSTR.21
40210 DUESSELDORF GERMANY

UYEDA, GEORGE
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

UZAREK, GERALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

UZZLE, NEIL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

V CALDERONE
NATIXIS PRIVATE BANKING
51 AVENUE J F KENNEDY
L 1855 LUXEMBOURG

V O STEVENS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

VA,
WATTS LAW FIRM
300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100
SAN ANTONIO, TX 78205

VACCARI CAMILLA
V VERDI 35
41030 BOMPORTO MO ITALY

VACCARI, CAMILLA
VIA VERDI 35
41030 BOMPORTO, MO, ITALY

VACCARINO, ANTHONY
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

VACCARINO, BRENDA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

VACHI GREGORIO E CAMPINI LAURA
VIALE PASSARDI 113
44017 SCORTICHINO (FE)

VACHUSKA, JAMES E
5315 INDIAN VALLEY RD
FRANKLIN, TN 37064-9478

VAC-U-MAX CO
37 RUTGERS ST
BELLEVILLE, NJ 07109-3196

VADA EDWARDS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VADEN GALVESTON TUCKER
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

VAGENAS JAMES / BARBARA HAIGLER VAGENAS
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

VAGENAS, JAMES
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

VAGNIER, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VAGO ANTONIO & CARON GRAZIELLA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

VAHE BABAYANS
4615 WILLENS AVE
WOODLAND HILLS, CA 91364

VAHEY, ROBERT A
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

VAIA TYMPA
MAKRI 27
42100 TRIKALA, GREECE

VAIANA, NICHOLAS
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

VAIDEN, AMANDA
19220 HIGHWAY 57
MIDDLETON, TN 38052-4427

VAIL CHEVROLET INC
ABOYOUN & HELLER LLC
695 US HIGHWAY 46 STE 401
FAIRFIELD, NJ 07004-1561

VAIL, ROBERT
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

VAL JOE WRIGHT
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VALANDINGHAM, ALBERT R
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

VALASEK, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VALASEK, MELISSA
CHENOSKY LAW
21161 STRAFORD AVE
ROCKY RIVER, OH 44116-1250

VALASSIS COMMUNICATIONS INC
C/O DAVID S MENDELSON, ATTORNEY AND AUTHORIZED
AGENT FOR VALASSIS COMMUNICATIONS INC
LAW OFFICES OF DAVID MENDELSON PC
322 N OLD WOODWARD AVE
BIRMINGHAM, MI 48009

VALASSIS, MICHAEL
GLOTZER & SWEAT LLP
280 SOUTH BEVERLY DRIVE #280
BEVERLY HILLS, CA 90212

VALDES, ANNE
C/O JULIO ARAUGO ESQ
1801 SW 3 AVE #600
MIAMI, FL 33129

VALDES, JESUS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VALDES, OMAR
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VALDES, OMAR
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VALDEZ  ALBERT T
10060 SAINT BERNARD DR
SHREVEPORT, LA 71106-8544

VALDEZ ALBERT T
10060 SAINT BERNARD DR
SHREVEPORT, LA 71106-8544

VALDEZ SEVERO M
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

VALDEZ, ALBERT T
10060 SAINT BERNARD DR
SHREVEPORT, LA 71106-8544

VALDEZ, ALFONSO
1602 JACAMAN RD APT 5
LAREDO, TX 78041-6186

VALDEZ, CARLOS
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

VALDEZ, CARLOS ALBERTO
TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

VALDEZ, JESUS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VALDEZ, JUAN
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

VALDEZ, LABAN
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

VALDEZ, MICHELLE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

VALDEZ, RUBEN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

VALDEZ, SEVERO M
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

VALDEZ, STEVE MORENO
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

VALDIVIA, GERARDO GUTIERREZ
SICO WHITE & BRAUGH LLP
225 S LAKE AVE STE 300
PASADENA, CA 91101-3009

VALDOMERO SALAZAR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

VALDREA WILLIAMS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VALENINTE, J A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VALENITE INC
1675 E WHITCOMB AVE
MADISON HEIGHTS, MI 48071-1411

VALENTE RENDON
ATTN  ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

VALENTE, E RICHARD
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

VALENTI, LOUIS
THORNTON & NAUMES LLP
100 SUMMER STREET, 30TH FLOOR
BOSTON, MA 02110

VALENTI, VINCENT A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

VALENTIN GEVERS
OSTERMOORWEG 58
25474 BOENNINGSTEDT

VALENTIN HEINE
C/O SYLKE & THOMAS HEINE
COLLEGE RING 3
28759 BREMEN GERMANY

VALENTIN LOUIS HEINE (MINOR)
C/O THOMAS HEINE
COLLEGE RING 3
28759 BREMEN GERMANY

VALENTINE, CHARLES HOWARD
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

VALENTINE, DIANE
49856 HEADLEY RIDGE RD
BEALLSVILLE, OH 43716-9605

VALENTINE, DOREEN
2 SUNRISE TER
DEPOSIT, NY 13754-3651

VALENTINE, JUDITH A
9221 POINT CHARITY DR
PIGEON, MI 48755-9772

VALENTINE, LARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VALENTINE, LELAND L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VALENTINE, MARY
ODOM & ELLIOTT
P O DRAWER 1868
FAYETTEVILLE, AR 72702

VALENTINE, RICK R
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

VALENTINE, RICK R
OLDMAN COOLEY SALLUS GOLD BIRNBERG & COLEMAN
16133 VENTURA BLVD PH A
ENCINO, CA 91436-2447

VALENTINE, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VALENTINE, WILLIAM H
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

VALENTINE, WILLIAM H
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

VALENTINE, WILLIAM H
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

VALENTINE, WILLIAM I
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

VALENTINO COIN
VIA ROMA 48
35020 CANDIANA PD ITALY

VALENTINO FULIMENI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VALENTINO NUNZIO VALENTINO
50236867
VALENTINO NUNZIO VALENTINO INCORONATA
VIA FLAMINIA VECCHIA 703/A
191 ROMA (RM) ITALY

VALENTINO, RALPH
DEBBIE ISODORIO SAFETY INS CO.
PO BOX 704
BOSTON, MA 02117-0704

VALENTINS BOIKO
AV AMERICA 10 PORTALS NOUS
07181 MALLORCA BALEARES SPAIN

VALEO
43 RUE BAYEN
PARIS CEDEX 17 , FR 75017 FRANCE

VALEO
43 RUE BAYEN
PARIS CEDEX 17 75017 FRANCE

VALEO
43 RUE BAYEN
PARIS CEDEX 17 FR 75017 FRANCE

VALEO
DAVID PREUSS
43 RUE BAYEN
PARIS CEDEX 17 75017 FRANCE

VALEO
STEVE RAMAEKERS
CARRETERA MATAMOROS BRECHA 115
RIO BRAVO TM 88900 MEXICO

VALEO AUTOMOTIVE SECURITY SYS
SHIWU TOLON TANG
WUXI HIGH TECH INDUSTRIAL DEV
B11 FACTORY BLDG XIXIE ROAD
MIAMI LAKES, FL 33014

VALEO AUTOMOTIVE SECURITY SYS
SHIWU TOLON TANG
WUXI HIGH TECH INDUSTRIAL DEV
B11 FACTORY BLDG XIXIE ROAD
WUXI, JIANGSU PROV CHINA (PEOPLE'S REP)

VALEO AUTOMOTIVE TRANSMISSIONS SYST
NO 11 JIEZHIZHA RD DONGMO RD
JIANGNING ECONOMIC DEVELOPMENT ZONE
NANJING JIANGSU CN 210039 CHINA (PEOPLE'S REP)

VALEO AUTOSYSTEMY SP ZOO
UL PRZEMYSLOWA 3
SKAWINA PL 32-087 POLAND (REP)

VALEO CLIMATE CONTROL
DAVE PRITCHARD
3620 SYMMES ROAD
GREENWOOD, IN 46143

VALEO CLIMATE CONTROL
PO BOX 610543
DALLAS, TX 75261-0543

VALEO CLIMATE CONTROL DE MEX
JIM MCALINDON
VALEO GROUP
MANZANA 4 LOTE 1
HENDERSON, KY 42420

VALEO CLIMATE CONTROL DE MEXICO
MANZANA 4 LOTE 1
TOLUCA, MX 50200 MEXICO

VALEO CLIMATE CONTROL DE MEXICO SA
MANZANA 4 LOTE 1
TOLUCA ESTADO DE MEXICO MX 11560 MEXICO

VALEO CLUTCHES & TRANS INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 2575
CAROL STREAM, IL 60132-0001

VALEO CLUTCHES & TRANS. INC.
PAT O'BRIEN
BRIARFIELD STATION
PO BOX 9368
ATLANTIC, IA 50022

VALEO CLUTCHES & TRANS. INC.
PAT O'BRIEN
PO BOX 9368
BRIARFIELD STATION
HAMPTON, VA 23670-0368

VALEO COMPRESSOR NORTH AMERICA INC
2520 ESTERS BLVD STE 100
DALLAS, TX

VALEO COMPRESSOR NORTH AMERICA INC
4100 N ATLANTIC BLVD
AUBURN HILLS, MI 48326-1570

VALEO COMPRESSOR USA, INC.
ATTN: PAT BREEN
PO BOX 610870
DALLAS, TX 75261-0870

VALEO ELECTRIC & ELECTRONICS
ALEJANDRO CABRERA
BESTWINSKA 21
CZECHOWICE DZIEDZICE POLAND (REP)

VALEO ELECTRIC & ELECTRONICS
ALEJANDRO CABRERA
BESTWINSKA 21
RINGWOOD, IL POLAND (REP)

VALEO ELECTRIC & ELECTRONICS SYSTEM
BESTWINSKA 21
CZECHOWICE DZIEDZICE PL 43-500 POLAND (REP)

VALEO ELECTRICAL SYSTEMS
150 STEPHENSON HWY
TROY, MI 48083-1116

VALEO ELECTRICAL SYSTEMS
6 RUE FRANCOIS CEVERT  BP 1014
ANGERS, FR 49015 FRANCE

VALEO ELECTRICAL SYSTEMS INC
100 MERIDIAN CTR STE 120
ROCHESTER, NY 14618-3976

VALEO ELECTRICAL SYSTEMS INC
100 MERIDIAN CTR
STE 120
ROCHESTER, NY 14618-3976

VALEO ELECTRICAL SYSTEMS INC
150 STEPHENSON HWY
TROY, MI 48083-1116

VALEO ELECTRICAL SYSTEMS INC
5 ZANE GREY ST STE A
EL PASO, TX 79906-5212

VALEO ELECTRICAL SYSTEMS INC
ANTHONY MIKOY
C/O JAMESTOWN CONTAINER CORP
2345 WALDEN AVE
BUFFALO, NY 14225

VALEO ELECTRICAL SYSTEMS INC
ANTHONY MIKOY
C/O JAMESTOWN CONTAINER CORP
2345 WALDEN AVE
OXFORD, MI 48371

VALEO ELECTRICAL SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
150 STEPHENSON HWY
TROY, MI 48083-1116

VALEO ELECTRICAL SYSTEMS INC
PATRICK NADEAU
5 ZANE GREY ST STE A
EL PASO, TX 79906-5212

VALEO ELECTRICAL SYSTEMS INC
PATRICK NADEAU
5A ZANE GREY
QUERETARO QA 76148 MEXICO

VALEO ELECTRICAL SYSTEMS INC
PO BOX 67000
DETROIT, MI 48267-0002

VALEO ELECTRICAL SYSTEMS INC
TONY MIKOY
C/O QUALITY CONTAINMENT SVCS
3374 WALDEN AVE, SUITE 100
DUNDALK ON CANADA

VALEO ELECTRICAL SYSTEMS KOREA LTD
19 HWANGSUNG DONG
KYONGJU 780 130 KOREA (REP)

VALEO ELECTRICAL SYSTEMS KOREA LTD
19 HWANGSUNG DONG
KYONGJU KR 780 130 KOREA (REP)

VALEO EMBRAYAGES
81 AVENUE ROGER DUMOULIN CS70926
AMIENS 80000 FRANCE

VALEO EMBRAYAGES
81 AVENUE ROGER DUMOULIN CS70926
AMIENS FR 80000 FRANCE

VALEO EMBRAYAGES
JOHN ROWAN
C/O EXEL
41775 ECORSE RD STE 130
BELLEVILLE, MI 48111-5165

VALEO EMBRAYAGES
JOHN ROWAN
C/O EXEL
41775 ECORSE RD STE 130
SPRING LAKE, MI 49456

VALEO ENGINE COOLING, INC.
LEECROFT CLARKE
TRUCK DIVISION
2258 ALLEN STREET
STERLING HEIGHTS, MI 48312

VALEO ENGINE COOLING, INC.
LEECROFT CLARKE
TRUCK DIVISION
2258 ALLEN STREET EXT
JAMESTOWN, NY 14701-2396

VALEO EQUIPMENT ELECTRIQUES
2 RUE ANDRE BOULLE
BOITE POSTAL 150
CRETEIL 94000 FRANCE

VALEO EQUIPMENTS ELECTRIQUES M
2 RUE ANDRE BOULLE
BOITE POSTAL 150
CRETEIL FR 94000 FRANCE

VALEO FRIZIONI
CORSO FRANCIA NO. 4
MONDOVI, IT 12084 ITALY

VALEO INC
1100 BARACHEL LN
GREENSBURG, IN 47240-1200

VALEO INC
150 STEPHENSON HWY
TROY, MI 48083-1116

VALEO INC
2258 ALLEN STREET EXT
JAMESTOWN, NY 14701-2396

VALEO INC.
STAN ROCYS
VALEO ENGINE COOLING
1100 E BARACHEL LN
CULLMAN, AL 35055

VALEO MOTORS AND ACTUATORS
150 STEPHENSON HWY
TROY, MI 48083-1116

VALEO PYEONG HWA CO LTD
306-70 CHANG-DONG  TALSO-GU
DAEGU  KYONGSANGNAM 704190 KOREA (REP)

VALEO PYEONG HWA CO LTD
306-70 CHANG-DONG TALSO-GU
DAEGU KYONGSANGNAM 704190 KOREA (REP)

VALEO PYEONG HWA CO LTD
306-70 CHANG-DONG TALSO-GU
DAEGU KYONGSANGNAM KR 704190 KOREA (REP)

VALEO PYEONG HWA CO LTD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1447-4 SEONGSAN-RI SEONJU-EUP SEONGJU-GUN
GYUNGSANGBUKDO S
719-804 SOUTH KOREA

VALEO PYEONG HWA CO LTD SEONGJ
JOHN ROWAN
1447-4 SEONGSAN-RI SEONGJU-EUP
SEONGJU-GUN
ATTLEBORO, MA 02703

VALEO PYEONG HWA CO LTD SEONGJU PLT
1447-4 SEONGSAN-RI SEONGJU-EUP
SEONGJU-GUN
GYEONGSANGBUK-DO 719-804 KOREA (REP)

VALEO PYEONG HWA CO LTD SEONGJU PLT
1447-4 SEONGSAN-RI SEONGJU-EUP
SEONGJU-GUN
GYEONGSANGBUK-DO KR 719-804 KOREA (REP)

VALEO PYEONG HWA CO LTD.
JOHN ROWAN
C/O EXEL
41775 ECORSE RD STE 130
BELLEVILLE, MI 48111-5165

VALEO RAYTHEON SYSTEMS INC
150 STEPHENSON HWY
TROY, MI 48083-1116

VALEO RAYTHEON SYSTEMS INC
CARRETERA MATAMOROS BRECHA 115
RIO BRAVO TM 88900 MEXICO

VALEO RAYTHEON SYSTEMS INC
SCOTT PYLES
3000 UNIVERSITY DRIVE
ROSEVILLE, MI 48066

VALEO RAYTHEON SYSTEMS INC
VALEO STR 1
WEMDING BY 86650 GERMANY

VALEO SCHALTER UND SENSOREN GMBH
LAIERNSTR. 12
BIETIGHEIM-BISS, BW 74321 GERMANY

VALEO SCHALTER UND SENSOREN GMBH
VALEO STR 1
WEMDING BY 86650 GERMANY

VALEO SISTEMAS AUTO LTDA
RUI HOTTA
DIVISAO ILUMINACAO
RUA RODRIGUES DE MEDEIROS 214
HAGEN POSTFACH 2860, DE

VALEO SISTEMAS AUTOMOTIVOS
PATRICK NADEAU
C/O EXEL
41775 ECORSE ROAD, SUITE 130
NUERNBERG BAYERN GERMANY

VALEO SISTEMAS ELECTRICOS
CARRETERA MEXICO PIEDRAS NEGRAS
SANLUIS POSTOSI, CP 78090 MEXICO

VALEO SISTEMAS ELECTRICOS  SA  DE CV
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
AV CIRCUITO MEXICO NO 160
PARQUE INDUSTRIAL 3 NACIONES
SAN LUIS POTOSI   S L P  78398, MEXICO

VALEO SISTEMAS ELECTRICOS  SA  DE CV
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
CARRETERA MEXICO PIEDRAS NEGRAS
KM 416 NO 3,900
SAN LUIS POTOSI SLP  789, MEXICO

VALEO SISTEMAS ELECTRICOS SA
FERNANDA BARRALES
VALEO WIPER SYSTEMS
AV. CIRCUITO MEXICO #160 PARQU
SAN LUIS POTOSI SL 78395 MEXICO

VALEO SISTEMAS ELECTRICOS SA
FERNANDA BARRALES
VALEO WIPER SYSTEMS
AV. CIRCUITO MEXICO #160 PARQU
TOLUCA EM 52060 MEXICO

VALEO SISTEMAS ELECTRICOS SA D
ANTHONY MIKOY
CARRETERA PIEDRAS NEGRAS KM
416-3900 SOL ZONA INDUSTRIAL
GUADALAJARA JA 44490 MEXICO

VALEO SISTEMAS ELECTRICOS SA D
ANTHONY MIKOY
CARRETERA PIEDRAS NEGRAS KM
416-3900 SOL ZONA INDUSTRIAL
SAN LUIS POTOSI SL 78090 MEXICO

VALEO SISTEMAS ELECTRICOS SA D
CARRETERA PIEDRAS NEGRAS KM
416-3900 SOL ZONA INDUSTRIAL
SAN LUIS POTOSI SL 78090 MEXICO

VALEO SISTEMAS ELECTRICOS SA DE CV
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
MANZANA 4 LOTE 1 PARQUE INDUSTRIAL EXPORTEC II
TOLUCA  ESTADO DE MEXICO  50200 MEXICO

VALEO SISTEMAS ELECTRICOS SA DE CV
AV CIRCUIT MEXICO #160
PARQUE IND TRES NACIONES
SAN LUIS POTOSI CP 78395 MEXICO

VALEO SISTEMAS ELECTRICOS SA DE CV
AV CIRCUITALY MEXICO #160
PARQUE IND TRES NACIONES
SAN LUIS POTOSI, CP 78395 MEXICO

VALEO SISTEMAS ELECTRICOS SA DE CV
AV CIRCUITO MEXICO NO 160
SAN LUIS SL 78395 MEXICO

VALEO SISTEMAS ELECTRICOS SA DE CV
CARRETERA PIEDRAS NEGRAS KM
416-3900 SOL ZONA INDUSTRIAL
SAN LUIS POTOSI SL 78090 MEXICO

VALEO SISTEMAS ELECTRICOS SA DE CV
MANZANA 4  LOTE 1
TOLUCA, MX 50200 MEXICO

VALEO SWITCHES & DETECTION SYS
CHRISTOPHER RALPH
3101 W MILITARY HWY BLDG 2
BUFFALO GROVE, IL

VALEO SWITCHES & DETECTION SYS
JAMES MC ALINDON
172 AVE DU GENERAL LECLERC
REYNOSA TM 87600 MEXICO

VALEO SWITCHES & DETECTION SYSTEMS
3000 UNIVERSITY DR
AUBURN HILLS, MI 48326-2356

VALEO SWITCHES AND DETECTIONS SYSTEMS
150 STEPHENSON HWY
TROY, MI 48083-1116

VALEO SYSTEMES ELECTRIQUES
JENS EIMER
6 RUE FRANCOIS CEVERT BP71014
HILLSIDE, IL 60162

VALEO SYSTEMES THERMIQUES
GUY LUNZENFICHTER
16, AVENUE DES PRES
GUADALUPE NL 67190 MEXICO

VALEO TERMICO SA DE CV
PAUL VONJANKOWSKY
C/O HINJOSA FORWARDING
801 HALLMARK, EAST INDSTL PARK
CLINTON TWP, MI

VALEO TERMICO SA DE CV
PAUL VONJANKOWSKY
C/O HINJOSA FORWARDING
801 HALLMARK, EAST INDSTL PARK
LAREDO, TX 78045

VALEO VISION
34 RUE SAINT ANDRE
BOBIGNY   FRANCE 93000

VALEO VISION
34 RUE SAINT ANDRE
BOBIGNY 81660 FRANCE

VALEO WIPER SYSTEMS
150 STEPHENSON HWY
TROY, MI 48083-1116

VALEO WIPER SYSTEMS & ELEC MTR
ANTHONY MIKOY
ROCHESTER OPERATIONS
100 MERIDAN CTR STE 120
ROCHESTER, NY 14608-3976

VALEO WIPER SYSTEMS & ELEC MTR
ANTHONY MIKOY
ROCHESTER OPERATIONS
1555 LYELL AVENUE
BURTON, MI 48529

VALEO WISCHERSYSTEME GMBH
POSTSTRABLE 10
BIETIGHEIM BISSINGEN BW 74321 GERMANY

VALERIA GOODWIN, PERSONAL REPRESENTATIVE
FOR ROBERT E GOODWIN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

VALERIE C OLIVER, INDIV & TOMEKA L OLIVER, EXECUTRIX/
REP OF EST OF LARRY C OLIVER, SR
ATTN STEPHEN G LOWRY,
HARRIS PENN & LOWRY LLP
405 E PERRY STREET
SAVANNAH, GA 31401

VALERIE D FULTON REVOCABLE TRUST
UAD 06/12/00
VALERIE D FULTON TTEE
2833 MARA LOMA CIR
WOOSTER, OH 44691-8440

VALERIE EVANS
1349 COLUMBUS
ST. LOUIS, MO 63138

VALERIE EVANS
1349 COLUMBUS DR
SAINT LOUIS, MO 63138-2611

VALERIE GUNTHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VALERIE LIGHTCAP
C/O ROBERT W PHILLIPS
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VALERIE REISS (BROADWATER)
5115 PLAINFIELD AVENUE
BALTIMORE, MD 21206

VALERIE SAX
C/O HOEF-RUEDIGES SAX
BOISSEREESTR 3
50674 KOLN, GERMANY

VALERIO,MICHELLE L
60 PINEHURST AVE
DAYTON, OH 45405-3025

VALERIO,PAUL C
3036 RIDGEMORE AVE
KETTERING, OH 45429-3828

VALERY FARLEY IRA
FCC AS CUSTODIAN
524 OAK RIDGE DR.
HARTLAND, WI 53029-2441

VALES PATRICIA ANN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

VALES, PATRICIA ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

VALESKA VESPERMANN
ROBERTSTR 8
30161 HANNOVER  GERMANY

VALESKA VESPERMANN
ROBERTSTR. 8
30161 HANNOVER GERMANY

VALESKI, VALERIE
205 LEGION RD
BLOOMSBURG, PA 17815-9622

VALGENE JONES
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

VALIANT TOOL & MOLD INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
6775 HAWTHORNE
WINDSOR ON  N8T3B8  CANADA

VALIANT TOOL & MOLD INC. - DIVISION GLOBAL I. E. M.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2895 KEW DRIVE
WINDSOR ON N8T3B7 CANADA

VALLE, JOSEPH
GUTMAN HOWARD A LAW OFFICE OF
230 US HIGHWAY 206 STE 307
FLANDERS, NJ 07836-9119

VALLEJOS, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VALLERY, ALVIN R
ALLEMAN PHILLIP LUCIUS
16195 STATE BANK DR STE 400
PRAIRIEVILLE, LA 70769-3580

VALLEY CITY SIGN CO
5009 W RIVER DR NE
COMSTOCK PARK, MI 49321-8961

VALLEY ENTERPRISES, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2147 LEPPEK RD
UBLY, MI 48475-9790

VALLEY INDUSTRIES
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2147 LEPPEK RD
UBLY, MI 48475-9790

VALLEY OFFICE SOLUTIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
8534 SOUTH AVE
YOUNGSTOWN, OH 44514-3620

VALLEY PAUL MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VALLEY TRANSPORTATION AUTHORITY
3331 N 1ST
SAN JOSE, CA 95134-1906

VALLEY, HAROLD GRANT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VALLEY, JIM H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VALLEYCREST LANDFILL SITE GROUP
ATTN: JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST, STE 1900
CINCINNATI, OH 45202

VALLEYCREST LANDFILL SITE GROUP MEMBERS
ATTN JOHN B PERSIANI
DINSMORE & SHOHL LLP
255 E 5TH ST STE 1900
CINCINNATI, OH 45202

VALLI, MINDY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

VALLOYD SHIBLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VALONE, JENNIFER L
PARKER BRIAN P
30700 TELEGRAPH RD STE 1580
BINGHAM FARMS, MI 48025-5801

VALORIA DUCCIO
37723311
VIA DI SAN MARTINO AI MONTI 8
184 ROMA RM  ITALY

VALUE FLEET LLC
C/O RANSDELL & ROACH, PLLC
W KEITH RANSDELL
176 PASADENA DRIVE, BUILDING ONE
LEXINGTON, KY 40503

VALUECLICK INC
530 E. MONTECITO ST.
SANTA BARBARA, CA 93101-3252

VALUECLICK INC
STEPHEN TSCHOSIK
30 S WACKER DR STE 2200
CHICAGO, IL 60606-7452

VAN BIBBER, JACOB
3456 AVENUE E ST
COUNCIL BLUFFS, IA 51501-1807

VAN BLADEL HILARIUS
ED. VANLANGENHOVESTRAAT 13/7
8670 KOKSIJDE  BELGIUM

VAN BUREN DENNY W SR
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

VAN BUREN, CAMMIE L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

VAN BUREN, EDWARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VAN BUREN, EDWARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VAN BUREN, LOUVENIA R
18530 GLENWOOD BLVD
LATHRUP VILLAGE, MI 48076-7003

VAN BUSKIRK, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VAN COTT, PETER
12389 AVENIDA CONSENTIDO
SAN DIEGO, CA 92128-3284

VAN DE CAR, JILL
USAA PROPERTY AND CASUALTY
9800 FREDERICKSBURG RD
SAN ANTONIO, TX 78288-0001

VAN DE MAELE, CHRISTEL
D'UITSEWEG
9320 EREVIBDEGEM BELGIUM

VAN DER REYDEN, JOHN C
6G VICTORIA PARK
SCOTLAND UNITED KINGDOM KA72TR

VAN DRESS, MICHAEL G
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

VAN DULMAN, JOSEPH FREDERICK
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

VAN DUYNE, EUGENE
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

VAN EE, WILLIAM M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VAN FLEET, DAVID A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VAN GRAY
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

VAN HAUERBOKE DIRK
SERGEANT DE BAUYNE STR 51
8370 BLANKENBERGE  BELGIUM

VAN HAVERBEKE DIRK
SERGEANT DE BRUYNESTR 51
8370 BLANKENBERGE BELGIUM

VAN HOOSE,MATTHEW J
8433 OREGONIA RD
WAYNESVILLE, OH 45068-8576

VAN HORN BROS INC
3770 AIRPORT RD
WATERFORD, MI 48329-1303

VAN HORN, NANCY D
PO BOX 133
ALGER, MI 48610-0133

VAN HORN, OLIVER H CO INC
302 MONTGOMERY ST
SHREVEPORT, LA 71107-6738

VAN HOUSER, KEITH
AMERICAN FAMILY INS
11789 BORMAN DR
SAINT LOUIS, MO 63146-4125

VAN HOVE, KENNETH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

VAN JARVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

VAN JURA, ANDREW
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

VAN LIERDE JEANNINE
DEIFFELT 1X
6672 BEHO-GOUVY BELGIUM

VAN LOO HEDWIGE
DONKERSTRAAT 72
9870 ZULTE BELGIUM

VAN N MCWHIRTER JR
DONNA J MCWHIRTER
10523 PENFIELD AVE
CHATSWORTH, CA 91311-1837

VAN NISPEN, LLOYD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VAN OSTRAND, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

VAN PELT, LEWELLYS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VAN PELT, LEWELLYS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VAN PETERS
ANDREW MCENANEY
HISSEY KIENTZ & HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 430
AUSTIN, TX 78759

VAN POUCKE JOHAN
OUDENAARDSEHEERWEG 192B
9810 NAZARETH BELGIUM

VAN PRODUCTS CO
491 W MAIN ST
VANDERBILT, MI 49795-9754

VAN R NELSON
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022

VAN RIPER, ROLAND J
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

VAN SCHOICK, EDMUND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VAN TONGERLOO, ROBERT JON
64245 TIPPERARY DR
WASHINGTON, MI 48095-2558

VAN VOLTINBURG, VOLTINBURG EUGENE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VAN, BECELAERE LEONARD A,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VANAMAN, VIOLET
C/O PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

VANARSDALE, ALVA
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

VANATTEN, ORAN D
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

VANBIBBER, LAMARD
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

VANBIBBER, RAY A
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

VANBUREN, ELMER G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANBUREN, HARVEY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANBUREN, JOHNNIE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANBUREN, MARTIN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANCAMP, ROGER W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANCE EUGENE KENTNER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VANCE EUGENE KENTNER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VANCE, CHARLES ROGER
TOWNES W WAVERLEY
401 W MAIN ST STE 1900
LOUISVILLE, KY 40202-2928

VANCE, JUSTIN
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

VANCE, LEONARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

VANCE, LUNZIE L
14523 CROOKED TREE LN
GRAND HAVEN, MI 49417-9286

VANCE, NORMAN
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

VANCE, TRACY
PO BOX 112
FRIARS POINT, MS 38631-0112

VANCE, VINCENT
16915 NAPA ST APT 314
NORTHRIDGE, CA 91343-5650

VANCE,DERWIN JAY
429 HARRIET ST
DAYTON, OH 45408-2023

VANCLEVE, WILLIAM C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VAND LTD
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN: TAU DEPARTMENT
2 RAFFLES LINK, MARINA BAYFRONT
039392 SINGAPORE

VANDAMME, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANDEKERKHOFF, JOHN
KITTEL JOHN I
1490 FIRST NATIONAL BLDG
DETROIT, MI 48226

VANDELLI DANIELE
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

VANDENBERG, CLARK L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

VANDENBERG, MICHAEL
ANDERSON & ANDERSON
2070 N TUSTIN AVE
SANTA ANA, CA 92705-7827

VANDENBERG, MICHAEL
KANE JEFFREY LAW OFFICES
1820 W ORANGEWOOD AVE STE 111
ORANGE, CA 92868-2078

VANDENBUSSCHE TODTS
FLORALAAN 10
2640 MORTSEL, BELGIUM

VANDER LANDRY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

VANDERBECQ - MOONS
MICHEL VANDERBECQ & MYRIAM MOONS
RUE FRERE DEMARET 30
B-1430 QUENAST BELGIUM

VANDERBERG, GARY DODD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

VANDERBERG, GARY DODD
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

VANDERBERG, GARY DODD
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

VANDERBILT, SUSAN LANTZ
1504 S SHORE DR
HOLLAND, MI 49423-4417

VANDERBUR, DALE
19 NORTHWAY CT
ANDERSON, IN 46011-1744

VANDERBURGH CNTY, TREASURER OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 77
EVANSVILLE, IN 47701-0077

VANDERFORD, JOSEPH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

VANDERGRIF, SAMUEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

VANDERGRIFT, JOSHUA
6811 OLD 21 ROAD
CAMBRIDGE, OH 43725

VANDERGRIFT, WILLIAM R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

VANDERGRIFT, WILLIAM R
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

VANDERHOOF, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANDERLINDEN, SHANON
4518 SW 6TH AVE
CAPE CORAL, FL 33914-6422

VANDERMAR, BERT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

VANDERMEULE MADELEINE
CHAUSSEE DE FLEURUS 47 /0011
B-6040 CHARLEROI, BELGIUM

VANDERMEULEN, LEO
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

VANDERPOOL, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANDERPOOL, RANDOLPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VANDERPOOL, SUZAN
607 NE BROOKWOOD CT
BLUE SPRINGS, MO 64014-2917

VANDERSON, VICTOR BERNARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

VANDERWALL, DAVID J
737 WILLINGTON WAY
THE VILLAGES, FL 32162-2607

VANDERWIST OF CINCINNATI
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

VANDERZEYPEN, GABRIELLE
14 AVENUE ASTRID
6032 MONT SUR MARCHIENNE, BELGIUM

VANDETTI, ERNEST
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

VANDETTI, ERNEST
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

VANDEUSEN, JEANNE
206 PIZARRO RD
ST AUGUSTINE, FL 32080-7316

VANDEVENDER, MARK G
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

VANDINE, JEFFERY
1105 12TH ST TRLR 23
MOUNDSVILLE, WV 26041-2486

VANDIVER, CARL WAYNE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

VANDIVER, NOAH A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VANDOMMELEN, ANTHONY A
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

VANDOVER, RALPH ROSCOE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANDRESAR, MERLE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

VANDROVEC, RONALD E
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

VANEATON, KENNETH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

VANEX MOLD, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2240 PINE RIDGE DR SW
JENISON, MI 49428-9229

VANFLEET, KENNETH
560 GLEASON ST
ORANGE CITY, FL 32763-4708

VANHOOK, GILBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANHORN, HAROLD K
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

VANHORN, HAROLD K
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VANHUSS, SUZANNE
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

VANILLA RUSH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VANIS CRAWFORD
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

VANKAMMEN, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANKLEECK, ED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANMETER, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANN, CHARLIE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VANN, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VANNATTER, DANIEL
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

VANNATTER, TRACY
KAHN & ASSOCIATES LLC
700 E MAIN ST STE 1600
RICHMOND, VA 23219-2604

VANNESTE, JAAK
MANSTEEN 21
1745 OPWIJK BELGIUM

VANNINI FRANCO VANNINI MARCO
VANNINI FRANCO VANNINI MARCO VERDECCHIA
ERMELINDA
VIA U FOSCOLO 96
62012 CIVITANOVA MARCHE (MC) ITALY

VANOOSTERWYK THOMAS ROBERT (662777)
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

VANOOSTERWYK, THOMAS ROBERT
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

VANOPPENS, FRANK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VANOVER, NATHAN
RR 1 BOX 450
KEOKEE, VA 24265-9732

VANOVER,CHRISTOPHER J
549 GLADY AVE
XENIA, OH 45385-5031

VAN-ROB INC
114 CLAYSON RD
NORTH YORK  ON M9M 2 CANADA

VAN-ROB INC
114 CLAYSON RD
NORTH YORK ON M9M 2H2 CANADA

VAN-ROB INC
200 VANDORF SIDEROAD
AURORA  ON L4G 0 CANADA

VAN-ROB INC
200 VANDORF SIDEROAD
AURORA ON CANADA

VAN-ROB INC
200 VANDORF SIDEROAD
AURORA ON L4G 0A2 CANADA

VANSANT, JOSEPH A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

VANSWEARINGEN, ALFRED
3155 STONE ST
OVIEDO, FL 32765-9047

VANTAGE ELECTRIC GROUP INC
PO BOX 977
CRYSTAL LAKE, IL 60039-0977

VANTREASE, JOHN ROBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

VANUCCI LILIANA, VANUCCI NEVIO, VANUCCI STEFANO
C/O VANUCCI STEFANO
VIA ADIGRAT 17
47838 RICCIONE (RN) ITALY

VANVLYMEN, JOHN
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

VANWAVE, JEFFREY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

VANWINKLE, DIANE
FENNEL & MAGUIRE ATTORNEYS AT LAW
607 BRIARWOOD DR STE 1
MYRTLE BEACH, SC 29572-6733

VARADY WAYNE J
9789 ALHAMBRA LN
BONITA SPRINGS, FL 34135-2816

VARAH CARL R
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

VARAJON JOSEPH
68314 WINGATE DR
WASHINGTON, MI 48095-1254

VARAJON, JOSEPH
68314 WINGATE DR
WASHINGTON, MI 48095-1254

VARAKSA, JOSEPH
WASCHA\\, WAUN & PARILLO
10683 S SAGINAW ST STE D
GRAND BLANC, MI 48439-8127

VARAS, ALBERTO
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VARAS, ALBERTO
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VARBLE, GERALD
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

VARBLE, STEPHEN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VARCASIA, PATRICK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VARDANYAN, AVETIK
LAMONICA & FOLEY
2049 CENTURY PAR4K EAST, SUITE 1100
LOS ANGELES, CA 90067

VARELA, NEMESIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VARGA, FRANK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VARGAS, DORA
ENTERPRISE RENTAL
PO BOX 5015
CARSON, CA 90749-5015

VARGAS, EVANGELINE
311 N ALMA ST
HARLINGEN, TX 78552-1914

VARGAS, HECTOR
MARKOWITZ, MORRIS
9215 71ST AVE
FOREST HILLS, NY 11375-6706

VARGAS, JAVIER
FATONE TIMOTHY F
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

VARGAS, JUSTINA
3450 PALENCIA DR APT 312
TAMPA, FL 33618-1847

VARGAS, NICK
3211 VAN BUREN BLVD
RIVERSIDE, CA 92503-5640

VARGAS, VICTOR
910 W SUNSET DR
ROGERS, AR 72756-2714

VARGAS, YVONNE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

VARGO, DAWN
10808 PFEFFERS RD
KINGSVILLE, MD 21087-1831

VARGO, JOHN J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

VARGO, MICHAEL THOMAS
255 W ROSS CT
HIGHLAND, MI 48357-3667

VARHOLA, MATTHEW
871 LINCOLN BLVD
BEDFORD, OH 44146-3731

VARIANO, MIKE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VARIEUR, MARY
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

VARIEUR, ROBERT
JOHN DURST JR
319 BROADWAY
NY, NY 10007

VARIOUS MENZEL
5125 PALM SPRINGS BLVD
#12105
TAMPA, FL 33647

VARNADO, JESSIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

VARNADO, LESLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

VARNADORE, NOAH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VARNAU, ARLENE
MARY FLECK
4409 CALIFORNIA AVE SW STE 100
SEATTLE, WA 98116-4916

VARNAU, KEITH
FLECK LAW FIRM
4409 CALIFORNIA AVE SW STE 100
SEATTLE, WA 98116-4916

VARNER, BILLY
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

VARNER, JAMES M
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VARNER, LARRY A
GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

VARNER, LARRY A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

VARNER, LESTER
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

VARNER, MARIE TIFFEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

VARNER, RUSSELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

VARNEY, LEROY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VARNEY, MARK
ALTIZER WALK AND WHITE
PO BOX 30
TAZEWELL, VA 24651-0030

VARNEY, MICHELLE
ALTIZER WALK AND WHITE
PO BOX 30
TAZEWELL, VA 24651-0030

VARNEY, WILLIAM J
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

VARNON, LUTHER
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VARNUM CONSULTING LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 352
GRAND RAPIDS, MI 49501-0352

VARRICCHIO, LAWRENCE
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

VASCELLARO, ANDREW
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

VASILEIOS PANOU, STYLIANI GKOUMA
30A ESPERIDON
HALANDRI ATHENS 152-32 GREECE

VASIS, ANDREW
6065 LUCERNE LN
LAKE IN THE HILLS, IL 60156-6747

VASOLD, MICHAEL L
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

VASQUEZ RIVAS, DANILO ALEXANDER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
19018 SW JESSICA WAY
BEAVERTON, OR 97006-1984

VASQUEZ, AMADO
CHARGOIS DAMON
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

VASQUEZ, BLANCA
GALLAGHER & KENNEDY PA
2575 EAST CAMELBACK ROAD
PHOENIX, AZ 85016-9225

VASQUEZ, CLAUDIA
ROMANO STANCROFF MIKHOV PC
640 S SAN VICENTE BLVD STE 230
LOS ANGELES, CA 90048-4654

VASQUEZ, DANIEL
GALLAGHER & KENNEDY PA
2575 EAST CAMELBACK ROAD
PHOENIX, AZ 85016-9225

VASQUEZ, GUADALUPE
PO BOX 353
TRANQUILLITY, CA 93668-0353

VASQUEZ, ISABEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VASQUEZ, JESUS
6828 26TH ST
BERWYN, IL 60402-2517

VASQUEZ, JESUS
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

VASQUEZ, JESUS
PO BOX 4905
BEAUMONT, TX 77704-4905

VASQUEZ, MARISOL
GALLAGHER & KENNEDY PA
2575 EAST CAMELBACK ROAD
PHOENIX, AZ 85016-9225

VASQUEZ, PEDRO
BUZON 262
SABANA GRANDE, PR 00637

VASQUEZ, PEDRO M
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

VASQUEZ, PERCY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VASQUEZ, RAUL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

VASQUEZ, SANTIAGO
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

VASQUEZ, WILLIAM
FARRAR & BALL LLP
1010 LAMAR ST STE 1600
HOUSTON, TX 77002-6325

VAUGHAN, ANGELA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

VAUGHAN, CLIFFORD J
PO BOX 399
WALLOON LAKE, MI 49796-0399

VAUGHAN, JOHN J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

VAUGHAN, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

VAUGHAN, TERRANCE
NICHOLAS ATHANAON
1236 66TH ST N
SAINT PETERSBURG, FL 33710-6226

VAUGHN BROWNING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VAUGHN WOOLRIDGE
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VAUGHN, ARTHUR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VAUGHN, DAVID L
PARKER BRIAN P
30800 TELEGRAPH ROAD, SUITE 2985
BINGHAM FARMS, MI 48025

VAUGHN, ILA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

VAUGHN, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

VAUGHN, JULIAN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

VAUGHN, MALAKI
NORTHERN LAW FIRM
301 S POLK ST STE 380
AMARILLO, TX 79101-1411

VAUGHN, PAULINE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

VAUGHN, RUSSEL
NORTHERN LAW FIRM
301 S POLK ST STE 380
AMARILLO, TX 79101-1411

VAUGHN, SHELBI
NORTHERN LAW FIRM
301 S POLK ST STE 380
AMARILLO, TX 79101-1411

VAUGHT JOAN
506 OLD HOME ROAD
BALTIMORE, MD 21206-2140

VAUGHT JOAN
DANNA PETER
506 OLD HOME RD
BALTIMORE, MD 21206-2140

VAUGHT JOAN
MORAITIS ARISTIDIS
506 OLD HOME RD
BALTIMORE, MD 21206-2140

VAUGHT, JAMES W
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

VAUGHT, JAMES W
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

VAUL CONNER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VAUSE, CARL E
STAGGARD RICHARD A
2029 3RD ST N
JACKSONVILLE, FL 32250-7429

VAVAK, JOHNNY W
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

VAWTER, JOHN W
KASSELL JOHN LLC
PO BOX 1476
COLUMBIA, SC 29202-1476

VAWTER, KATHERYN J
163 MEADOWS CT
PITTSBORO, IN 46167-9423

VAWTER, SPURGEON
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

VAZQUEZ, ESTEFANY
500 STRAWBERRY CANYON RD
ROYAL OAKS, CA 95076-9290

VAZQUEZ, NORBERTO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

VB AUTOBATTERIE GMBH & CO KG
AM LEINEUFER 51
HANNOVER NS 30419 GERMANY

VDMA-GESELLSCHAFT FUER FORSCHU
LYONER STR 18
FRANKFURT,   HE 60528 GERMANY

VDO AUTOMOTIVE AG
SIEMENSSTRASSE 12
REGENSBURG BY 93055 GERMANY

VDO AUTOMOTIVE AG
SIEMENSSTRASSE 12
REGENSBURG, BY 93055 GERMANY

VDO AUTOMOTIVE AG
SODENER STR 9
SCHWALBACH HE 65824 GERMANY

VDO AUTOMOTIVE AG
VOLKER FISCHER
ARMINIUSSTR 59
WHITBY ON CANADA

VEACH, DELMER LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VEACH, THOMAS R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

VEAL, JOHN T
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

VEALE, JAMES L
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

VEAZEY, SAMUEL BAYLISS
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

VECCHI RICCARDO
VIA TIBURTINA 86
00185 ROMA ITALY

VECCHIONI, GERALD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

VECHI ROBERTO
VIA EMILIO ZAGO 6
00139 ROMA ITALY

VECTOR SCM LLC
30009 VAN DYKE AVE
WARREN, MI 48093-6712

VECTOR SCM, LLC
30009 VAN DYKE AVE
WARREN, MI 48093-6712

VECTOR SCM, LLC / CNF, INC. / MENLO LOGISTICS, INC.
MENLO WORLDWIDE FORWARDING, INC. (F/K/A EMERY AIR
FREIGHT CORPORATION)
AND MENLO WORLDWIDE TECHNOLOGIES, LLC
550 ECCLES AVE 1
S SAN FRAN, CA 94080-1905

VECTOR SCM, LLC / CNF, INC. / MENLO LOGISTICS, INC.
MENLO WORLDWIDE FORWARDING, INC. (F/K/A EMERY AIR
FREIGHT CORPORATION)
AND MENLO WORLDWIDE TECHNOLOGIES, LLC
CNF, INC.
3240 HILLVIEW AVE
PALO ALTO, CA 94304-1201

VEGA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1270 SOUTER DR
TROY, MI 48083-2837

VEEHUIS, ROBERT
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

VEGA, GLORIA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

VEERDONK, NICHOLAS VANDE
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

VEGA, JAZI
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

VEGA, JOSEPH
3405 RACHEL DR
SULPHUR, LA 70663-0378

VEGA, RODOLFO (ESTATE OF)
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

VEGA, RONNY
1701 WILLA CIR
WINTER PARK, FL 32792-6342

VEHICLE OCCUPANT SENSING SYSTEM LLC
C/O CRAIG TADLOCK ESQ
TADLOCK LAW FIRM
400 E ROYAL LANE STE 290
IRVING, TX 75039

VEHMA INTERNATIONAL OF AMERICA INC
1300 COOLIDGE HWY
TROY, MI 48084-7018

VEHMA INTERNATIONAL OF AMERICA INC
1807 E MAPLE RD
TROY, MI 48083-4212

VEHRS, THOMAS C
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

VEITH, ROBERT J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

VEKTEK INC
1334 E 6TH AVE
EMPORIA, KS 66801-3389

VELA, ARTURO
2888 SCHAFFER CIR
LAS VEGAS, NV 89121-2205

VELASQUEZ, HONORABLE JOSE
KINSEY SHARON L
700 RIVER ST
SANTA CRUZ, CA 95060-2748

VELASQUEZ, JESUS
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

VELASQUEZ, MANUEL
393 E WALNUT ST
PASADENA, CA 91188-0001

VELCRO USA INC
1210 SOUTER DR
TROY, MI 48083-6020

VELCRO USA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 414871
BOSTON, MA 02241-4871

VELEO RADAR SYSTEMS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
150 STEPHENSON HWY
TROY, MI 48083-1116

VELEZ, CARLOS
GOODKIND LABATON RUDOFF & SUCHAROW
100 PARK AVENUE
NEW YORK, NY 10017-5563

VELEZ, CELINDA G
PO BOX 252
ARECIBO, PR 00613-0252

VELI, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VELICITA HILLSMAN
325 SELLERS DR
DYERSBURG, TN 38024

VELINDA ELLIS
290 SYCAMORE ST
BUFFALO, NY 14204-1501

VELLECO, RALPH
135 BEECHWOOD DR
CRANSTON, RI 02921-3315

VELLECO, RALPH
LYNDA LAING
222 RICHMOND ST STE 208
PROVIDENCE, RI 02903-4227

VELMA BURNETTE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VELMA HARRISON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

VELMA L MCGARITY TRUSTEE OF
THE VELMA L MCGARITY  TRUST
2617 WEST 15TH
TOPEKA, KS 66604-2612

VELMA R SIMS
C/O WEITZ & LUXEMBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

VELMA REED
485 COLORADO AVE
PONTIAC, MI 48341-2569

VELMA WARD
1358 SHARON RD
MANSFIELD, OH 44907-2741

VELOZ, MARIE
ESURANCE
PO BOX 2890
ROCKLIN, CA 95677-8464

VELT, RYAN
273 SUMMIT ST
ROCKFORD, MI 49341-1180

VELTHOVEN, DANIEL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

VELTRI, GEORGE P
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

VENDITTI VICTOR
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VENDITTI, ANTHONY
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

VENDITTI, VICTOR
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VENDOLA, MICHAEL L
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

VENERI, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VENEST INDUSTRIES
2032 1ST ST LOUTH
SAINT CATHERINES  ON L2R 6 CANADA

VENEST INDUSTRIES
2032 1ST ST LOUTH
SAINT CATHERINES ON CANADA

VENEST INDUSTRIES
2032 1ST ST LOUTH
SAINT CATHERINES ON L2R 6P9 CANADA

VENEST INDUSTRIES
2032 1ST ST LOUTH
ST CATHERINES ON CANADA

VENETO BANCA HOLDINGS SCPA
C/O LEONARDO NAVE, ESQ
VENETO BANCA HOLDING SCPA HEADQUARTERS
PIAZZA G B DALL'ARMI N1
31044 MONTEBELLUNA (TREVISO, ITALY)

VENICA MARISA
VIA I MAGGIO 4
BUTTRIO(UD) 33042 ITALY

VENICE PECORINO
1294 WILLIAMS DR
SHRUB OAK, NY 10588

VENNE, ROBERT E
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

VENSEL, JERRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

VENSON MILLIKEN
THE MEDEKSHO LAW FIRM
8860 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VENTERS, LON M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VENTRA EVART LLC
601 W 7TH ST
EVART, MI 49631-9408

VENTRA GROUP INC
65 INDUSTRIAL RD
TOTTENHAM ON L0G 1W0 CANADA

VENTRA GROUP INC
75 REAGENS INDUSTRIAL CT
BRADFORD ON L3Z 2A4 CANADA

VENTRA GROUP INC
775 TECHNOLOGY DR
PETERBOROUGH ON K9J 6 CANADA

VENTRA GROUP INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 1918
DETROIT, MI 48231-1918

VENTRA SALEM LLC
800 PENNSYLVANIA AVE
SALEM, OH 44460-2783

VENTRAMEX SA DE C V
AV MANATIALES NO 3 COLONIA
EL MARQUES QA 76249 MEXICO

VENTRESS CHARLIE (NMII) JR
C/O EWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

VENTROSS, CHARLIE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

VENTURA CHAIDEZ
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

VENTURA, CRYSTAL
1002 GARRISON AVE APT 1B
BRONX, NY 10474-5359

VENTURA, ELEUTERAO
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

VENTURELLI ANDREOLI ROBERTO GELMO
VIA EMILIA EST M* 893
41122 MODINA (MO) ITALY

VENUS, FRANK
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

VENVERTLOH, MARYLENE
320 E RIPA AVE
SAINT LOUIS, MO 63125-2835

VEODIS BRIGHT
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

VEOLIA ENVIROMENTAL SERVICES
MICHAEL TEPATTI
41700 6 MILE RD STE 100
NORTHVILLE, MI 48168-3460

VEOLIA ES INDUSTRIAL SERVICES
PO BOX 70610
CHICAGO, IL 60673-0001

VEOLIA ES INDUTRIAL SERVICES I
1980 HIGHWAY 146 N
LA PORTE, TX 77571-3292

VEOLIA ES TECHNICAL SOLUTIONS LLC
4301 INFIRMARY ROAD
WEST CARROLLTON, OH 45449

VEOLIA WATER
KEVIN MCDANIEL
101 W. WASHINGTON STREET
INDINAPOLIS, IN 46204

VEOLIA WATER NORTH AMERICA ENG
2701 PAYSPHERE CIR
CHICAGO, IL

VEOLIA WATER NORTH AMERICA ENG
3830 PACKARD ST STE 120
ANN ARBOR, MI 48108-2051

VEOLIA WATER NORTH AMERICA OPE
101 W WASHINGTON ST STE 1400
INDIANAPOLIS, IN 46204-3419

VEOLIA WATER PARTNERS LLC
ATTN. DENNIS FAUST
250 AIRSIDE DR
MOON TOWNSHIP, PA 15108-2793

VEOLIA WATER PARTNERS VI LLC
VEOLIA WATER NORTH AMERICA C/O MR JOHN WOOD
184 SHUMAN BLVD, STE 450
NAPERVILLE, IL 60563

VEOLIA WATER PARTNERS VI, LLC F/K/A US FILTER WATER PA
VEOLIA WATER NORTH AMERICA - CENTRAL, LLC
184 SHUMAN BLVD STE 450
NAPERVILLE, IL 60563-7937

VEOTUS D THOMAS
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

VEPROSKY, ARTHUR E
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

VERA ARYEH
435 EAST 52 ST
NEW YORK, NY 10022

VERA CARROLL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VERA D MCDONALD
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

VERA GRUBER
WURZACHER STR 14
88299 LEUTKIRCH GERMANY

VERA HAFFEY
1217 MT HWY 1 W
ANACONDA, MT 59711

VERA KRALJEVIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

VERA M GRADO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VERA M OESTREICHER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VERA MAURER
ASTENWEG 3
83131 NUSSDORF, GERMANY

VERA NIKALJEVIC
AM STADTWALD 3
45894 GELSENKIRCHEN GERMANY

VERA SMITH
4628 CHAPEL CREEK DR
PLANO, TX 75024-6851

VERA, CHRISTIE
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

VERA, JASON
661 GARDENIA PL
SOLEDAD, CA 93960-2665

VERA, PERCY
1304 CANFIELD AVE
DAYTON, OH 45406-4309

VERA, SAMUEL
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VERAL VALENTINE
7071 N CRESCENT DR
PENTWATER, MI 49449

VERBA, GORDON
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

VERBAND DEUTSCHER MASCHINEN-UND ANL
LYONER STR 18
60528 FRANKFURT AM MAIN GERMANY

VERBELLI, JASON
2646 PONCE AVE
BELMONT, CA 94002-1541

VERDE, DIANA MARY
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

VERDE, RENE
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VERDE, RENE
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VERDINA, DON
KAPLAN LEWIS B
PO BOX 1254
ROCKFORD, IL 61105-1254

VERDINA, DON
PFAFF & GILL\\, LTD.
1 E WACKER DR STE 3310
CHICAGO, IL 60601-1918

VERDINA, KELLY
KAPLAN LEWIS B
PO BOX 1254
ROCKFORD, IL 61105-1254

VERDINA, STEPHANIE
LEWIS B. KAPLAN
1 E WACKER DR STE 3310
CHICAGO, IL 60601-1918

VERDUGO, LOUIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VERDUZCO, LOUIS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

VERENA WILSKE
ROETHENBACHERSTRASSE 11
90592 SCHWARZENBRUCK GERMANY

VERIZON
140 WEST ST
NEW YORK, NY 10007

VERIZON
3910 KIRKWOOD HWY
WILMINGTON, DE 19808-5110

VERIZON AIRFONE INC
2809 BUTTERFIELD RD STE 200
OAK BROOK, IL 60523-1164

VERIZON TELEPHONE COMPANIES
2980 FAIRVIEW PARK DR.
FALLS CHURCH, VA 22042

VERIZON/BELL ATLANTIC
NOT AVAILABLE

VERLIN DAHMES
2771 COUNTY ROAD 120 NE
ALEXANDRIA, MN 56308-7921

VERLINDA CHEEK
10628 GARDENWOOD ROAD
ORLANDO, FL 32837

VERLYN L FELPS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

VERMA, MONICA H
7083 DAVENTRY WOODS DR
WEST BLOOMFIELD, MI 48322-4588

VERMEERSCH, MARK M
216 E RANDOLPH ST
LANSING, MI 48906-4043

VERMETTE, STEPHANE
PAQUETTE GADLER
300 PLACE D'YOUVILLE SUITE B-10
MONTREAL QUEBEC H2Y 2B6 CANADA

VERMEYLEN, MINETTE
2630 INTERNATIONAL DR APT 924A
YPSILANTI, MI 48197-1351

VERMILION AUTO CORPORATION
CHARLES SHAPLAND
1615 GEORGETOWN RD
TILTON, IL 61833-8139

VERMILLION PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1508
ABBEVILLE, LA 70511-1508

VERMILLION, BETTY A
114 CATALFA AVE
PASADENA, MD 21122-4307

VERMILLION, JOHNNY ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VERMON GLENN CLARDY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VERMON GLENN CLARDY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VERMONT DEPARTMENT OF TAXES
ATTN: COLLECTIONS
133 STATE ST
MONTPELIER, VT 05633-1401

VERMONT DEPARTMENT OF TAXES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 547
MONTPELIER, VT 05601-0547

VERMONT STATE TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
109 STATE ST
MONTPELIER, VT 05609-0002

VERNA BERNOR
C/O DENISE R. KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

VERNA MAE DURR IRA
8142 PUDDING CREEK DR SE
SALEM, OR 97317-8909

VERNA R PICCIOTTO
636 PARK AVENUE
FARRELL, PA 16121

VERNE BRAY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

VERNE EICN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VERNEAU, ROBERT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

VERNELL BRADLEY
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

VERNELL BRADLEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VERNELL RAMSEY SR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

VERNELLY, MARIA E
612 W 184TH ST APT 31
NEW YORK, NY 10033-3967

VERNER STYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VERNEST HILDRETH
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

VERNEST HOLLOWELL
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

VERNICE BRYANT, PERSONAL REPRESENTATIVE FOR JAMES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

VERNON BAKER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VERNON BOTTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VERNON CHRISTMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VERNON COLLIER
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

VERNON EARL CARTER
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

VERNON G DINNELL
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

VERNON GEORGE HOCHSTETLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

VERNON HENDERSON
400 MAPLE DR
CRES, OH 44827

VERNON HENDERSON
400 MAPLE DRIVE
CRES, OH 44827

VERNON HOUSE
C/O THOMAS C KNOWLES
VAN BLOIS & ASSOCIATES
7677 OAKPORT STREET SUITE 565
OAKLAND, CA 94621

VERNON LANCE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VERNON LESLIE LYNCH
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

VERNON LONGWELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

VERNON MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VERNON MURPHY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

VERNON P LABAUVE SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

VERNON PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
117 BELVIEW RD
LEESVILLE, LA 71446-2902

VERNON S ROBINSON
C/O WILLIAMS KHERKHER HART & BOUNDRAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

VERNON THOMPSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VERNON WALLACE PHIPPS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

VERNON WAYNE SMITH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

VERNON WEST
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VERNON WILLIAMS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VERNON, MARJORIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

VERNOOY, KENNETH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

VERNOR, VIRGINIA A
10348 W KINGSWOOD CIR
SUN CITY, AZ 85351-1941

VERONICA JOSEPH TTEE
BEN JOSEPH REV LIVING TRUST U/A
DTD 06/08/1994
8810 ABBOTT AVENUE
SURFSIDE, FL 33154-3429

VERONICA PRITCHETT
29 EAST AUBURN ST
ECORSE, MI 48229

VERONIKA BEHRENDT
ECKSTR 17
GERMANY

VERRENGA, GERARD
DAGOSTINO, JONATHAN
3309 RICHMOND AVE
STATEN ISLAND, NY 10312-2137

VERRETT, WHITNEY
6747 GIANT OAK LN APT 193
ORLANDO, FL 32810-3546

VERRETTE, WILLIAM
COZEN & CONNOR
222 S RIVERSIDE PLZ STE 1500
CHICAGO, IL 60606-6000

VERRILL DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VERSA TRIM
CLAY PUTNAM X14
3705 WEST GRAND RIVER
HOWELL, MI 48843

VERSA TRIM
CLAY PUTNAM X14
3705 WEST GRAND RIVER
ROCHESTER HILLS, MI 48309

VERSIE LEE ALLEN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

VERSIE LEE ALLEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VERSIE PARISH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

VERUCCHI, ROBERT C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

VERZELEM ROBERT
NACHTEGAAL STRAAT 77
9800 DEINZE BELGIUM

VERZENI MARCO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

VESELY, WILLIAM R
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

VESNA PRVULOVIC
C/O REINHARD KREIDL
SUDETEN WEG 16
D-35614 ASSLAR GERMANY

VESPER,RANDALL
609 VIRGINIA LN
CINCINNATI, OH 45244-1329

VESS, HARRY R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VESSEL, CHDARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

VESSEL, HUEY P
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

VEST, CARL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VEST, JAMES A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

VEST, JAMES K
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

VEST, JAMES K
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VESTAR, INC. DBA VESTAR, INC
139 EAST MAIN STREET, ROOM 100 C
CINCINNATI, OH 45244

VESTEN E TRIPP
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

VESTER, RONALD E
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

VESTY, JOHN P
250 MARMOOR CT
ROCHESTER HILLS, MI 48309-1782

VESTY, REGINA M
250 MARMOOR CT
ROCHESTER HILLS, MI 48309-1782

VETERANS HOME OF CALIFORNIA, BARSTOW
STATE OF CALIFORNIA
DEPARTMENT OF VETERAN AFFAIRS
OFFICE OF THE CHIEF COUNSEL
1227 O STREET RM 306
SACRAMENTO, CA 95814

VETTESE, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VEVERKA, PAUL
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

VEYANCE TECHNOLOGIES CANADA INC
1195 RUE TAILLON
QUEBEC QC G1N 3V2 CANADA

VEYANCE TECHNOLOGIES INC
102 COOK RD
HASTINGS, MI 49058-9629

VEYANCE TECHNOLOGIES INC
1450 PULLMAN ST
EL PASO, TX 79936

VEYANCE TECHNOLOGIES INC
703 S CLEVELAND MASSILLON RD
FAIRLAWN, OH 44333

VEYANCE TECHNOLOGIES INC
CARRETERA PANAMERICANA KM 135
DELICIAS, C 33000 MEXICO

VEZINA, MIKE
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

VEZZALI ANNA MARIA
VIA BRESCIA 51
41125 MODENA  MO MACAO

VIA,BRENDA L
718 UHRIG AVE
DAYTON, OH 45406-2836

VIACOM
PHILLIPE DAUMAN
1515 BROADWAY
NEW YORK, NY 10036

VIAMEDIA
20 LEXINGTON GREEN CIRCLE
SUITE 300
LEXINGTON, KY 40503

VIANOY MANTILLA ENRIQUE ET AL
C/O WATTS GUERRA CRAFT LLP
2402 DUNLAVY ST STE 300
HOUSTON, TX 77006

VIAR, CLARENCE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIBRACOUSTIC DE MEXICO SA DE CV
BLVD AEROPUERTO MIGUEL ALEMAN
164 PARQUE INDUSTRIAL LERMA
LERMA EM 50200 MEXICO

VIBRACOUSTIC GMBH & CO KG
FRUEDENBERGSTR 1
NEUENBURG BW 79395 GERMANY

VIBRACOUSTIC GMBH & CO KG
HOEHNERWEG 2-4
WEINHEIM BW 69469 GERMANY

VIBRACOUSTIC GMBH & CO KG
HOERSTENER STR 45-47
HAMBURG HH 21079 GERMANY

VIBRACOUSTIC NORTH AMERICA
47690 E ANCHOR CT
PLYMOUTH, MI 48170-2400

VIBRACOUSTIC POLSKA SP Z O O
BODMAN LLP
C/O COLIN T DARKE ESQ
1901 ST ANTOINE STREET
FORD FIELD 6TH FL
DETROIT, MI 48226

VIBRACOUSTIC POLSKA SP ZOO
GARY PERKINS
VIBRACOUSTIC POLSKA
KOMORNIKI UL POLNA 7
SCARBOROUGH ON CANADA

VIBRACOUSTIC POLSKA SP ZOO
GARY PERKINS
VIBRACOUSTIC POLSKA
KOMORNIKI UL POLNA 7
SRODA SLASKA  POLAND (REP)

VIBRACOUSTIC POLSKA SP ZOO
KOMORNIKI UL POLNA 7
SRODA SLASKA 55-300 POLAND (REP)

VIBRACOUSTIC POLSKA SP ZOO
KOMORNIKI UL POLNA 7
SRODA SLASKA PL 55-300 POLAND (REP)

VICARIO, RONALD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VICARIO, RONALD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VICENTE A ALANIZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VICENTE, ELIA
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VICK KENNETH LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

VICK, KENNETH LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

VICKER, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VICKERS, DWIGHT O
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VICKERS, KENNETH L
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

VICKERS, KENNETH L
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VICKERY, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VICKERY, ROBIN
LAW OFFICES OF MARK G MCMAHON
7912 BONHOMME AVE STE 101
SAINT LOUIS, MO 63105-3512

VICKI EDGAR
COHEN HIGHLEY LLP
ONE LONDON PL
1100-255 QUEENS AVE
LONDON ONTARIO, N6A 5R8

VICKI L SCOTT-DEGRAFF
DAVID E DEGRAFF JT TEN
512 CHESTNUT ST
BIG RAPIDS, MI 49307-2412

VICKI RENEE DENHAM
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY

VICKI RENEE DENHAM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VICKI RHODES
1716 STEPHENSON RD
LITHONIA, GA 30058-5941

VICKIE JORDAN CARRIGG, PERSONAL REPRESENTATIVE
OF THE ESTATE OF MALLORIE JORDAN CARRIGG
J. KENDALL FEW - J. KENDALL FEW, P A
95 STILLHOUSE RIDGE
GREER, SC 29650

VICKIE JORDAN CARRIGG, PR FOR ESTATE OF KASSIDY M GA
J KENDALL FEW
J KENDALL FEW, PA
95 STILLHOUSE RIDGE
GREEN, SC 29650

VICKNAIR LEROY PETER
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

VICKNAIR SANDRA CHARLENE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

VICKNAIR, ADRIAN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

VICKNAIR, ERIC
STATE FARM INSURANCE
PO BOX 1268
COLUMBIA, MO 65205-1268

VICKNAIR, LEROY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

VICKY BROWN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

VICTOR ALAN FOGLER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VICTOR BAUWENS
RUE DU PRE SABOT 2
7190 ECAUSSINNES
7190 ECAUSINNES BELGIUM

VICTOR BUICK-GMC TRUCK INC
1345 GENOVA DRIVE #106
CORONA, CA 92882

VICTOR CHAPMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VICTOR CHAVEZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VICTOR CRUZ
C/O WERTZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VICTOR CRUZ
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VICTOR D MORAVEC BY KEVIN MORAVEC
SIEBEN POLK P A
1640 S FRONTAGE ROAD, SUITE 200
HASTINGS, MN 55033

VICTOR DAVILA
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

VICTOR E WRIGHT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

VICTOR F NELSON
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

VICTOR GRACIA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VICTOR HORNER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

VICTOR J BLANDINE
766 THOMPSON RD
GOLDENDALE, WA 98620-2340

VICTOR JONES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

VICTOR K BRADFORD AS SURVIVING PARENT AND NEXT BES
WHITNEY BRADFORD
ATTN THOMAS P WILLINGHAM- ATTN ALVIS & WILLINGHAM
LLP
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242

VICTOR LENERTZ
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

VICTOR MANUFACTURING
JO DITZLER
1951 A AVE
VICTOR, IA 52347-7743

VICTOR MITCHELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VICTOR MULLAN
CGM SEP IRA CUSTODIAN
U/P/O THE MULLAN R. COMPANY
15201 WHEELER LANE
SPARKS, MD 21152-9708

VICTOR MURAWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VICTOR MUTCHMORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VICTOR NAVARRO
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VICTOR POLOSKY III
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VICTOR RIVERA JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

VICTOR ROCCHI AND NAOMI ROCCHI
C/O THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD SUITE 700
MIAMI, FL 33146

VICTOR RODRIGUEZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VICTOR SCHMIT
5 RUE PRINCIPAL
L 6925 FLAXWEILER LUXEMBOURG

VICTOR SCHMIT
5 RUE PRINCIPAL
L 6925 FLAXWEILER LUXEMBOURG EUROPE

VICTOR SCHMIT
5 RUE PRINCIPALE
L 6925 FLAXWEILER LUXEMBOURG  EUROPE

VICTOR SEBECK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VICTOR T PAUL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VICTOR T PAUL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VICTOR TURNER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VICTOR VEGA
325 N PENNSYLVANIA AVE
MORRISVILLE, PA 19067-6620

VICTOR VEGA
C/O THOMAS M RUSSO III, ESQ
P.O. BOX 308
PENNINGTON, NJ 08534

VICTOR VRBANCIC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VICTOR ZABROWSKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VICTOR, LAURA
1200 EAGLE LAKE BLVD TRAIL 176
SLIDELL, LA 70460-4405

VICTOR, PENALOZA
C/O LAW OFFICE OF DANIEL M OLEARY
523 W 6TH ST STE 215
LOS ANGELES, CA 90014-1240

VICTOR, WILLIAM JUSTINAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VICTORIA CRASE
2903 OLD TROY PIKE
DAYTON, OH 45404-1304

VICTORIA DRODDY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VICTORIA FOX
ATTN DERRICK GOOD
THURMAN LAW FIRM
PO BOX 800
HILLSBORO, MO 63050

VICTORIA GRUBER-BREND-AMOUR
WOLFGANG-KRAEMER-STR. 3
82131 GAUTING GERMANY

VICTORIA HUDSON
890 HIDDEN PINE RD
BLOOMFIELD HILLS, MI 48304-2409

VICTORIA M JOHNSON
21071 FLAMING ARROW TRL
CROSBY, TX 77532-3289

VICTORIA MARTINEZ
ROBERT W PHILLIPS
SIMMONS  BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VICTORIA MORTER
1472 TIMBERVIEW TRL
BLOOMFIELD HILLS, MI 48304-1560

VICTORIA RUEHLAND
AUF DER SCHLICHT 1 B
65812 BAD SODEN GERMANY

VICTORIAN SQUARE ENTERPRISES
3560 DOYLE ROAD
BALDWINSVILLE, NY 13027-9409

VICTORSON, FRANS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

VICTORY MEDIA INC DBA MILITARY SPOUSE
429 MILL ST
CORAOPOLIS, PA 15108

VICTORY TAXI GARAGE INC
CHARLES E DORKEY III ESQ ET AL
MCKENNA LONG & ALRDRIDGE, LLP
230 PARK AVENUE SUITE 1700
NEW YORK, NY 10169

VICTORY TAXI GARAGE INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

VIDAK, LASZLO M
KEAHEY G PATTERSON JR
1 INDEPENDENCE PLZ STE 612
BIRMINGHAM, AL 35209-2637

VIDEOJET TECHNOLOGIES INC
1500 N MITTEL BLVD
WOOD DALE, IL 60191-1072

VIDEOTEC CORPORATION
VIDEOTEC CORPORATION,
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

VIDEOTEC CORPORATION,
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
147 WASHINGTON POINTE DR
INDIANAPOLIS, IN 46229-2636

VIDO DOLORES
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

VIDRIOS, EDWARD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

VIERKANT, HAROLD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIERLING, EUGENE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIERTEL, WALTER
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

VIETOR, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

VIETS, SCOTT
11966 OLD MILL RD
ENGLEWOOD, OH 45322-9723

VIEWIG, RICHARD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

VIEYRA, PLASIDO J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIGAR, DUANE
GSA ACCIDENT MANGET
1500 E. BANNISTER RD. BLDG #6
KANSAS CITY, MO 64131

VIGIL, ALFREDO P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIGIL, FRANCISCO
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

VIGIL, LAWRENCE V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIGNEAU, MICHAEL
BLAKE KIRCHNER SYMONDS MACFARLANE LARSON &
SMITH PC
535 GRISWOLD, 1432 BUHL BLDG
DETROIT, MI 48226-3602

VIGNOCCHI, DAVID
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

VIGOSKY, WILLIAM
MARGARIAN LAW OFFICE OF HOVANES
13423 VENTURA BOULEVARD SUITE 303
SHERMAN OAKS, CA 91423

VIGUE, JOSEPH N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIGUS, ROBERT W
1786 BLEDSOE DR
BELLBROOK, OH 45305-1363

VIKING POLYMER SOLUTIONS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
165 S PLATT ST
ALBION, NY 14411-1636

VIKTOR GILLHOFER
STREIMLINGWEG 7
A-4040 LINZ AUSTRIA

VIKTOR PRIES
STEINWEG 28
64678 LINDENFELS GERMANY

VILA, DIANA
C/O RODIER & RODIER
400 N FEDERAL HWY
HALLANDALE BEACH, FL 33009-3437

VILAR, RAFAEL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VILLA, ANGELA GABRIELA
ROBERT J PATTERSON
555 N CARANCAHUA ST STE 1400
CORPUS CHRISTI, TX 78478-0801

VILLA, BLANCA
6500 W CHARLESTON BLVD APT 381
LAS VEGAS, NV 89146-9030

VILLA, IRENE MONSERRAT
WATTS LAW FIRM
TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA
STREET
CORPUS CHRISTI, TX 78478

VILLA, JORGE
2220 W 37TH ST
CHICAGO, IL 60609-1063

VILLA, JOSE LEOPOLDO
GOMEL & ASSOCIATES PC
3040 POST OAK BLVD STE 450
HOUSTON, TX 77056-6582

VILLA, LUIS JR ALBERTO
ROBERT J PATTERSON
555 N CARANCAHUA ST STE 1400
CORPUS CHRISTI, TX 78478-0801

VILLA, LUIS SR ALBERTO
GUAJARDO LAW FIRM
924 LEOPARD ST
CORPUS CHRISTI, TX 78401-2423

VILLA, LUIS SR ALBERTO
HUERTA LAW FIRM
924 LEOPARD ST
CORPUS CHRISTI, TX 78401-2423

VILLA, LUIS SR ALBERTO
WATTS LAW FIRM
TOWER II BUILDING, 14TH FLOOR 555 NORTH CARANCAHUA
STREET
CORPUS CHRISTI, TX 78478

VILLABLANCA, RAUL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

VILLAGE LIONS RUGBY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
604 841 BROADWAY
# 500
NEW YORK, NY 10003

VILLAGE OF ARLINGTON HEIGHTS
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1370
ARLINGTON HEIGHTS, IL 60006-1370

VILLAGE OF ARLINGTON HEIGHTS
PO BOX 1370
ARLINGTON HEIGHTS, IL 60006-1370

VILLAGE OF BIRCH RUN
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 371
TREASURER
BIRCH RUN, MI 48415-0371

VILLAGE OF BIRCH RUN
PO BOX 371
BIRCH RUN, MI 48415-0371

VILLAGE OF BIRCH RUN
PO BOX 371
TREASURER
BIRCH RUN, MI 48415-0371

VILLAGE OF BLOOMINGDALE
201 S BLOMMINGADALE RD
BLOOMINGDALE, IL 60108

VILLAGE OF BLOOMINGDALE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
201 S BLOMMINGADALE RD
BLOOMINGDALE, IL 60108

VILLAGE OF BOLINGBROOK
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
375 W BRIARCLIFF RD
BOLINGBROOK, IL 60440-0951

VILLAGE OF DEER PARK
23680 W CUBA RD
DEER PARK, IL 60010-2490

VILLAGE OF DEER PARK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
23680 W CUBA RD
DEER PARK, IL 60010-2490

VILLAGE OF ORLAND PARK
BUILDING DEPARTMENT
14700 RAVINIA AVENUE
ORLAND PARK, IL 60462

VILLAGE OF PLEASANT PRAIRIE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
9915 39TH AVE
PLEASANT PRAIRIE, WI 53158-6501

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG CT
ATTN: COLLECTONS/BUSINESS LICENSE
SCHAUMBURG, IL 60193-1881

VILLAGE OF TILTON
201 W 5TH ST
TILTON, IL 61833-7429

VILLAGE OF WELLINGTON
OCCUPATIONAL LICENSE
12794 W FOREST HILL BLVD
WELLINGTON, FL 33414

VILLAGE OF WILMETTE
1200 WILMETTE AVE
BUSINESS LICENSE
WILMETTE, IL 60091-2721

VILLAGE OF WILMETTE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1200 WILMETTE AVE
BUSINESS LICENSE
WILMETTE, IL 60091-2721

VILLALOBOS, JOHN
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

VILLALOBOS, WILBERT
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

VILLANUEVA CRYSTAL
12610 MARRADI AVE
BAKERSFIELD, CA 93312-6417

VILLANUEVA, CRYSTAL
12610 MARRADI AVE
BAKERSFIELD, CA 93312-6417

VILLANUEVA, MARIA
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

VILLARINO, JOHN
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

VILLARREAL, AVARIN
5926 S 18TH ST
MILWAUKEE, WI 53221-5004

VILLARREAL, DAVID
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

VILLARREAL, GRACIELA G
SANCHEZ MARGIL JR
PO BOX 297
RIO GRANDE CITY, TX 78582-0297

VILLARREAL, MARIA
BRADSHAW HULL CHRISTOPHER
4200 MONTROSE BLVD STE 570
HOUSTON, TX 77006-5443

VILLASENOR, PATRICIA
3319 GENTRYTOWN DR
ANTIOCH, CA 94509-5735

VILLERS, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

VILLIATORA, MELCHIRO
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

VILLPANDO, GUADALUPE
405 WEST OVER ROADBIG PRINGS
BIG SPRINGS, TX 79720

VIMERCATI S P A
32036 EDWARD AVE
MADISON HEIGHTS, MI 48071-1420

VINAL V TABOR III
5915 TANNON CT
ALTO, MI 49302-9374

VINAL, EVELYN
WARTNICK CHABER HAROWITZ SMITH AND TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

VINCE H ENGLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

VINCE, NATHALIE MAE
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

VINCENT A CACCIATORE
C/O WELTZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

VINCENT A CACCIATORE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

VINCENT A DESALVO
MARC S ALPERT
MARC S ALPERT PC
15 COURT SQUARE #940
BOSTON, MA 02108-2524

VINCENT A PORRAZZO
3035 CROFT WAY
BLOOMFIELD HILLS, MI 48302-1180

VINCENT BARNES
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

VINCENT BOBBY LYNN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

VINCENT C GERMANO JR
274 CRYSTAL CREEK DRIVE
ROCHESTER, NY 14612-6003

VINCENT C GREANY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VINCENT CAMBIS J ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

VINCENT CARROLL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

VINCENT CLAYTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

VINCENT CURTO
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

VINCENT D POSTONE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VINCENT DIMURA
RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET - PO BOX 1368
BARNWELL, SC 29812

VINCENT E STROBEL &
MARTHA S STROBEL
JTTEN
1380 NERINE CIRCLE
DUNWOODY, GA 30338-4814

VINCENT GERMANO JR
274 CRYSTAL CREEK DR
ROCHESTER, NY 14612-6003

VINCENT GIALLUCA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VINCENT J REED
602 E HILLCREST DR
VERONA, WI 53593

VINCENT J SOLLAZZO
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VINCENT JENKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VINCENT M STURNIOLO  &
NANETTE L STURNIOLO JT WROS
125 PAULINE DRIVE
CLEARFIELD, PA 16830-1021

VINCENT MARILLA
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VINCENT MASSA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

VINCENT MEISE
FELDKAMP 12
33699 BIELEFELD GERMANY

VINCENT MICHAEL NEUKAM
3303 GRENTON AVENUE
BALTIMORE, MD 21214

VINCENT MINA
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

VINCENT PAUL BAIL
825 PANI STREET
ALAMEDA, CA 94501

VINCENT PEEK
9138 WOODRIDGE DR
DAVISON, MI 48423

VINCENT PERRELLA &
JOAN PERRELLA JT WROS
11 CHERI LANE
FAIRFIELD, NJ 07004-1803

VINCENT POGACNIK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VINCENT ROBERTSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

VINCENT S MINERVA
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

VINCENT S MINERVA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VINCENT SENDRA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

VINCENT SISTI
1332 ROCK VALLEY DRIVE
ROACHESTER, MI 48307

VINCENT SISTI
1332 ROCK VALLEY DRIVE
ROCHESTER, MI 48307

VINCENT SMITH
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

VINCENT, BOBBY LYNN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

VINCENT, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

VINCENT, LINDA
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

VINCENT, RALPH
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

VINCENT, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VINCENT, ROBERT N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VINCENT,THOMAS L
6310 TAYWOOD RD
ENGLEWOOD, OH 45322-3754

VINCENTE A ALANIZ
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

VINCENZO AMADDEO
DR. STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOELFELSTRASSE 44
70597 STUTTGART GERMANY

VINCENZO D'ALBIS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VINCENZO LO GRASSO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VINCENZO PATERNO
THOMAS BONEHILL 37
6030 MARCHIENNE AU PONT BELGIUM

VINCI, JOSEPH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

VINCIANE CROONENBERGHS
LOMBARD ODIER DARIER HENTSCH & CIE
11 RUE DE LA CORRATIRIE
CASE POSTALE
1211 GENEVE 11 SWITZERLAND

VINCIQUERRA, ANDREW
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

VINCIQUERRA, ANDREW
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

VINE, CLAUDIA
1701 BISTINEAU ST
RUSTON, LA 71270-5212

VINES, J.D.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

VINES, MALCOLM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

VINES, MORRIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

VINES, OPAL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

VINES, THUBER L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

VINETA D BOMIS
980 COATBRIDGE ST
LAS VEGAS, NV 89145-8525

VINEY,MARY A
20 KENDALL ST
LONDON, OH 43140-1502

VINING, CRYSTAL A
976 WILDCAT RUN RD
MAGGIE VALLEY, NC 28751-6614

VINKO KARABAIC
C/O COONEY & CONWAY
120 N LA SALLE, 30TH FL
CHICAGO, IL 60602

VINON WHITE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VINSON & ELKINS LLP
C/O CHARLES D TETRAULT
THE WILLARD OFFICE BLDG
1455 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004-1008

VINSON & ELKINS LLP
JANE LEE VRIS
C/O VINSON & ELKINS LLP
666 FIFTH AVE 26TH FL
NEW YORK, NY 10103-0040

VINSON DONNA L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

VINSON, DAVID
109 DAWSON RD
CAMDENTON, MO 65020-9634

VINSON, DONNA L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

VINSON, WB
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

VINTON SLONE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VINVELL COSTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

VINZANT, NOLAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

VIOLA ANZEVINO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VIOLA B SMITH
CGM IRA CUSTODIAN
750 ROCHESTER RD.
LEONARD, MI 48367-4256

VIOLA GOMEZ
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VIOLA M KONIAK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VIOLA, CHARLES M
3213 ZAHER DR
AUBURN HILLS, MI 48326-2056

VIOLA-ANNE NUESKE
C/O ANNELIESE KABLITZ
BERLINER ALLEE 49
22850 NORDERSTED GERMANY

VIOLA-ANNE NUESKE
C/O ANNELIESE KABLITZ
CRIVITZSTIEG 13
25474 BOENNINGSTEDT GERMANY

VIOLET D ZARICK AND
VICTOR J ZARICK JTWROS
15478 NELSONS WALK CT
N FT MYERS, FL 33917-8219

VIOLET D ZARICK AND
VICTOR ZARICK JTWROS
15478 NELSONS WALK CT
NORTH FORT MYERS, FL 33917

VIOLET K. KALMAN TTEE
FBO VIOLET K. KALMAN
U/A/D 10/31/89
19794 WILKINSON LEAS
TEQUESTA, FL 33469-2176

VIOLET NORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VIOLET RUSH
1482 NOTTINGHAM ST NW
WARREN, OH 44485-2020

VIOLET V SPRINGER & ROBERT H SPRINGER
3017 FINCHLEY LN
OKLAHOMA CITY, OK 73120

VIOLETT BYRON B
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

VIOLETT DONALD R
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VIOLETT, ALYSSA
3400 NW 85TH TER
KANSAS CITY, MO 64154-1160

VIOLETT, BYRON
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

VIOLETT, DONALD R
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VIOLI, MARION
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIOT CLICK
1890 WEST ST RD 38
NEW CASTLE, IN 47362-9768

VIRA DOWNS
LOT 645
2100 KINGS HIGHWAY
PUNTA GORDA, FL 33980-4241

VIRBLE ROSS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VIRDIS ANTONIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

VIRGIE PITTMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

VIRGIE S MILLER
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

VIRGIL "WAYNE" WARDLOW (ESTATE OF)
EARLY LUDWICK & SWENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

VIRGIL DOTSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VIRGIL GENE HOCHSTETLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMEN
205 LINDA DRIVE
DAINGERFIELD, TX 75638

VIRGIL GILLESPIE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VIRGIL KING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VIRGIL L FRANK
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

VIRGIL LUCIUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VIRGIL RUE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VIRGIL SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VIRGIL STANLEY KNAPP
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

VIRGIL T CORRELL
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

VIRGIL TANNER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

VIRGIL VALENTINE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VIRGIL WATTS
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

VIRGILIO LEONARDI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VIRGIN ISLANDS GOVERNMENT DEPARTMENT OF LABOR
IVISION OF WORKMENS COMPENSATION
HODGE GEORGE H JR
PO BOX 803
ST THOMAS, VI 00804-0803

VIRGINIA A FIDDLER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VIRGINIA ADA ZAFFUTO
824 CHESTER AVE
AVALON, PA 15202-2512

VIRGINIA ADKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VIRGINIA C STREET
1295 S CAWSTON AVE #174
HEMET, CA 92545

VIRGINIA CULLEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

VIRGINIA D COFLMAN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

VIRGINIA DEC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
13901 CROWN CT
WOODBRIDGE, VA 22193-1453

VIRGINIA DEPARTMENT OF TAXATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3600 WEST BROAD STREET
RICHMOND, VA 23230

VIRGINIA DEPARTMENT OF TAXATION
OFFICE OF CUSTOMER SERVICES
PO BOX 1115
RICHMOND, VA 23218-1115

VIRGINIA DEQ CENTRAL OFFICE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
629 EAST MAIN STREET
RICHMOND, VA 23219

VIRGINIA DEQ CENTRAL OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1105
RICHMOND, VA 23218-1105

VIRGINIA ELECTRIC & POWER COMPANY
GENERAL MOTORS CORPORATION
REAL ESTATE & PROPERTY MANAGEMENT
3044 W GRAND BLVD
DETROIT, MI 48202

VIRGINIA ELECTRIC AND POWER COMPANY
GENERAL MOTORS CORPORATION
DIRECTOR OF RETAIL REAL ESTATE
3044 W GRAND BLVD
DETROIT, MI 48202

VIRGINIA ELECTRIC AND POWER COMPANY D/B/A/ DOMINION
PO BOX 26666
15TH - OJRP
RICHMOND, VA 23261-6666

VIRGINIA ELECTRIC AND POWER COMPANY DBA DOMINION V
PO BOX 26666
RICHMOND, VA 23261-6666

VIRGINIA GAGLIARDI
16 BRIARWOOD DRIVE
GLEN COVE, NY 11542

VIRGINIA H BLAKELY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

VIRGINIA KNOX
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

VIRGINIA LAIRD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

VIRGINIA M CALLAHAN, PER REP FOR CLARENCE B CALLAHA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

VIRGINIA MARISCHLER
1303 SOPER COURT
NAPERVILLE, IL 60563

VIRGINIA MOTOR VEHICLE DEALER BOARD
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2201 W. BROAD STREET, SUITE 104
RICHMOND, VA 23220

VIRGINIA P CHADWELL
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

VIRGINIA R MILLER
611 LINCOLN WAY WEST
MISHAWAKA, IN 46544

VIRGINIA ROIG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VIRGINIA SAENZ AS NEXT FRIEND OF MANUEL SAENZ
C/O VILLEGAS LAW FIRM
1324 EAST SEVENTH ST
BROWNSVILLE, TX 78520

VIRGINIA SORRELL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

VIRGINIA STATE CORPORATION COMMISSION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 7607
CLERK'S OFFICE
MERRIFIELD, VA 22116-7607

VIRGINIA T NETTER
C/O WEIL, GOTSHAL & MANGES LLP
767 5TH AVENUE
NEW YORK, NY 10153

VIRGINIA VALESON PERSONAL REPRESENTATIVE FOR STANI
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

VIRGINIA WATER CONDITIONING CORP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3110
MANASSAS, VA 20108-0919

VIRGINIA ZAFFUTO
824 CHESTER AVE
PITTSBURGH, PA 15202-2512

VIRLEN JARVIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

VIRNA C FITZ
895 WILSON DR
DOVER, DE 19904-2434

VIROSTEK, ANDREW A
8633 SAN MARCO BLVD
STERLING HTS, MI 48313-4861

VIRTS, CHARLES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VIRTS, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIRTUAL SECURITY INC
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

VIRTUE, RANDALL
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

VISCO, JAMES W
48100 FULLER RD
CHESTERFIELD, MI 48051-2922

VISIMETRICS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2290 KENMORE AVE
BUFFALO, NY 14207-1312

VISIOCORP MEXICO SA DE CV
CIRCUITO MEXICO 260
SAN LUIS POTOSI MX 78290 MEXICO

VISIOCORP MEXICO SA DE CV
CIRCUITO MEXICO 260
SAN LUIS POTOSI,  78290 MEXICO

VISIOCORP PLC
CASTLE TRADING EST EAST ST
FAREHAM HAMPSHIRE PO16 9SD GREAT BRITAIN

VISIOCORP PLC
CASTLE TRADING EST EAST ST
FAREHAM HAMPSHIRE,   PO16 GREAT BRITAIN

VISIOCORP USA INC
1855 BUSHA HWY
MARYSVILLE, MI 48040-1892

VISION ALLIANCE LLC
23, PORTLAND HOUSE
GLADIS  ROAD
GIBRALTAR

VISION ALLIANCE LLC
23, PORTLAND HOUSE
GLADIS ROAD
GIBRALTAR

VISONA ALFIO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

VISONE, MARISSA
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

VISTEON
ONE VILLAGE RD.
BELLEVILLE, MI 48111

VISTEON - AUTOPAL
LUZIKA 984/14
NOVI JICIN, CZ 0 GERMANY

VISTEON AUTOMOTIVE SYSTEMS
1 VILLAGE CENTER DR
VAN BUREN TWP, MI 48111-5711

VISTEON AUTOMOTIVE SYSTEMS
1960 RING DR
TROY, MI 48083-4228

VISTEON AUTOPAL SRO ZAVOD RYCHVALD
SACHETNI UL 1540
RYCHVALD 73532 CZECH (REP)

VISTEON AUTOPAL SRO ZAVOD RYCHVALD
SACHETNI UL 1540
RYCHVALD CZ 73532 CZECH (REP)

VISTEON CORP
1 VILLAGE CENTER DR
VAN BUREN TWP, MI 48111-5711

VISTEON CORP
1 VILLAGE CENTER DR  # 30-1-003
VAN BUREN TWP, MI 48111-5711

VISTEON CORP
101 WORKMAN CT
EUREKA, MO 63025-1079

VISTEON CORP
139 COPERNICUS BLVD
BRANTFORD ON N3P 1N4 CANADA

VISTEON CORP
1755 ROUTE DD
MOBERLY, MO

VISTEON CORP
1960 RING DR
TROY, MI 48083-4228

VISTEON CORP
2020 PROGRESS RD
SPRINGFIELD, OH 45505-4472

VISTEON CORP
2548 DOTA
KANI JP 509-0206 JAPAN

VISTEON CORP
2750 MORRIS RD
LANSDALE, PA 19446-6083

VISTEON CORP
300 NEUBEBGDA RD SONGJIANG DI
SHANGHAI CN 201613 CHINA (PEOPLE'S REP)

VISTEON CORP
300 NEUBEBGDA RD SONGJIANG DIST
SHANGHAI CN 201613 CHINA (PEOPLE'S REP)

VISTEON CORP
30860 SIERRA DR
CHESTERFIELD, MI 48047-3538

VISTEON CORP
375 HWY 203
ELBA, AL 36323

VISTEON CORP
6360 PORT RD
GROVEPORT, OH 43125-9118

VISTEON CORP
8410 W BOB BULLOCK LOOP
LAREDO, TX 78045

VISTEON CORP
DENNIS ATEN
C/O ABC GROUP FUEL SYSTEMS INC
300 ABC BLVD
ROSEVILLE, MI

VISTEON CORP
FRACC INDUSTRIAL DEL NORTE
MATAMOROS TM 87310 MEXICO

VISTEON CORP
JOE CANNELLA
VISTEON CUST. SERV. WAREHOUSE
6360 PORT RD
GROVEPORT, OH 43125-9118

VISTEON CORP
JOE CANNELLA
VISTEON CUST. SERV. WAREHOUSE
6360 PORT ROAD
UPPER SANDUSKY, OH 43351

VISTEON CORP
NO 358 FIVE STAR RD BEICAI
PUDONG SHANGHAI CN 201204 CHINA (PEOPLE'S REP)

VISTEON CORP
NO 701 KAICHUANG RD GETDD
GUANGZHOU CN 510530 CHINA (PEOPLE'S REP)

VISTEON CORP
TERRI LONG-MILLER
C/O NINBO MERKT AUTO PARTS CO
XIZHOU DEVELOPMENT ZONE XIANGS
SYCAMORE, IL KOREA (REP)

VISTEON CORP
TERRI LONG-MILLER
C/O POLYTECH NETTING INDUSTRIE
235 TEXAS AVENUE
IKSAN, JUNBUK KOREA (REP)

VISTEON CORP
TERRI LONG-MILLER
C/O SHANGHAI HUAWEI CUBIC PRIN
NO 358 FIVE STAR RD BEICAI
BOWLING GREEN, KY KOREA (REP)

VISTEON CORP
TERRI LONG-MILLER
C/O TOLDEO MOLDING & DIE INC
375 HIGHWAY 203
CLEVELAND, OH 44102

VISTEON CORP
TERRI LONG-MILLER
C/O TRANSNAV TECHNOLOGIES INC
30860 SIERRA DR
FRANKLIN, MA 02038

VISTEON CORP
XIZHOU DEVELOPMENT ZONE XIANGSHAN
NINGBO ZHEJIANG CN 315722 CHINA (PEOPLE'S REP)

VISTEON CORPORATION
1 VILLAGE CENTER DR
VAN BUREN TWP, MI 48111-5711

VISTEON CORPORATION
DEREK CHIN
1301 JOE BATTLE BLVD
EL PASO, TX 79936-0903

VISTEON CORPORATION
DEREK CHIN
1301 JOE BATTLE BLVD
SOUTHFIELD, MI 48034

VISTEON CORPORATION
JOE CANNELLA
LAMOSA
8410 WEST BOB BULLOCK LOOP
SAINT JOSEPH, MO 64503

VISTEON CORPORATION
JOE CANNELLA
NORTH PENN-VISTEON SYSTEMS
2750 MORRIS RD
LANSDALE, PA 19446-6083

VISTEON CORPORATION
JOE CANNELLA
NORTH PENN-VISTEON SYSTEMS
2750 MORRIS ROAD
SILAO GJ 36100 MEXICO

VISTEON CORPORATION
TERRI LONG-MILLER
101 WORKMAN COURT
FERNDALE, MI

VISTEON INTERAMERICANA
GIUSEPPE CANNELLA
C/O INTERNATIONAL COORDINATION
VAN BUREN TWP, MI 48111

VISTEON INTERAMERICANA
GIUSEPPE CANNELLA
C/O INTERNATIONAL COORDINATION
8410 W BOB BULLOCK LOOP
GRAND HAVEN, MI

VISTEON TYC AUTO LAMPS CO
GIUSEPPE CANNELLA
NO 288 TAISHAN RD- XINBEI DIST
WALLED LAKE, MI 48390

VISTEON TYC AUTO LAMPS CO LTD
NO 288 TAISHAN ROAD XINBEI DIST
CHANGZHOU JIANGSU , CN 21302 CHINA

VISTEON TYC AUTO LAMPS CO LTD
NO 288 TAISHAN ROAD XINBEI DIST
CHANGZHOU JIANGSU CN 213022 CHINA (PEOPLE'S REP)

VISTEON-CAR PLASTICS SA DE CV
JOE CANNELLA
C/O INT'L COODINATION SERVICES
8410 WEST BOB BULLOCK LOOP
ELKHART, IN 46514

VISTEON-CAR PLASTICS SA DE CV
JOE CANNELLA
C/O INT'L COODINATION SERVICES
8410 WEST BOB BULLOCK LOOP
LAREDO, TX 78045

VISTION CORPORATION
1 VILLAGE CENTER DR
VAN BUREN TWP, MI 48111-5711

VITAL RECORDS INC VRI
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 688
FLAGTOWN, NJ 08821-0688

VITAL, DELISHIA
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

VITALE, ALFRED
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

VITALE, AUGUST F
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

VITALE, RALPH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

VITE, MERCEDES
232 LONE STAR PL
EL PASO, TX 79907-6505

VITEK ANTHONY A
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

VITEK, ANTHONY A
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

VITEK, OTTO A
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VITELA, JOHN
731 WEBB ST
ABERDEEN, MD 21001-3532

VITHONGXAI, CAKHA
5912 SW 7TH ST
DES MOINES, IA 50315-5603

VITIELLO, FRANK
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

VITIELLO, FRANK L
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

VITO BORGIA TRUST
FRANCINE BILLECI ALONGI TTEE
14859 TIMBERWOOD
WASHINGTON TWP, MI 48094

VITO D'ARMETTA
27 BRISTOL AVE
STATEN ISLAND, NY 10301

VITO GARIERI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VITRAN EXPRESS EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
751 BOWES ROAD
CONCORD ON L4K 5C9 CANADA

VITRO AUTOMOTRIZ
3900 JOHN F DONNELLY DR
HOLLAND, MI 49424-7277

VITRO AUTOMOTRIZ SA DE CV
CARRETERA VILLA DE GARCIA KM 10 3
GARZA GARCIA NL 66000 MEXICO

VITRO AUTOMOTRIZ SA DE CV
CARRETERA VILLA DE GARCIA KM 10 3
GARZA GARCIA,  N 66000 MEXICO

VITRO SA DE CV
AV DEL ROBLE 660
GARZA GARCIA NL 66265 MEXICO

VITTARDI, GREG A
SABATINO ALESSANDRO JR
471 EAST BROAD - 18TH FLOOR - P O BOX 15069
COLUMBUS, OH 43215-0069

VITTEK, JOHN D
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

VITTORIA ROMITO
VIA ANTONIO DENINO 20
67039 SULMONA (AQ) ITALY

VITTORIA RONITO
VIA ANTONIO DENINO 20
67039 SULMONA (AQ) ITALY

VITTORIO CROCI
VIA CASESI, 570/B
CORSANICO
MASSAROSA LU ITALY

VITTORIO GHELLI
RS SA
V14 MAGATTI
CM 6901 LUGANO SWITZERLAND

VIVA CHEVROLET
COFFEY WILLIAM DAVID III & ASSOCIATES
13810 FM 1826
AUSTIN, TX 78737-9129

VIVAS, HEYDI
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

VIVERETTE, ALTON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

VIVERETTE, JOHN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIVES, EMILY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

VIVIAN I KINSEY TOD
ALAN L KINSEY AND CRAIG L KINSEY
SUBJECT TO STA RULES
5921 WINWOOD DR #207
JOHNSTON, IA 50131-1675

VIVIAN OWSLEY
8644 S.W. REESE ST.
LOT 150
ARCADIA, FL 34269-4477

VIVIANI, SALVATORE
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

VIVIANI, SALVATORE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

VIVIANO, JOHN
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

VIZCAINO, MELLISSA
1002 W JEFFERSON AVE
HARLINGEN, TX 78550-5321

VIZZARD, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VIZZINI, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

VLADIMIR AVERBUKH
C/O THE KUHLMAN LAW FIRM LLC
1100 MAIN ST STE 2550
KANSAS CITY, MO 64105

VLADIMIR AVERBUKH (DEATH OF FATHER BORIS AVERBUKH)
GREGORY G HOPPER ESQUIRE SCBMA
300 WEST PRATT STREET SUITE 450
BALTIMORE, MD 21201

VLADIMIR BASIN
CHARLES E DORKEY III, ESQ, ALAN F KAUFMAN, ESQ,
TIMOTHY JPLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE, STE 1700
NEW YORK, NY 10169

VLADIMIR ISTOMIN
755 ANDERSON AVE 2F
CLIFFSIDE PARK, NJ 07010

VLOSICH, JOHN W
1876 MEADOWLARK LN
NILES, OH 44446-4133

VM MOTORI S.P.A.
PENSKE CORPORATION
LAWRENCE N. BLUTH, EXECUTIVE VP AND GENERAL
COUNSEL
2555 S TELEGRAPH RD
BLOOMFIELD HILLS, MI 48302-0912

VM MOTORI SPA
VIA FERRARESE 29
CENTO 44042 ITALY

VM MOTORI SPA
VIA FERRARESE 29
CENTO IT 44042 ITALY

VMC TECHNOLOGIES INC
1788 NORTHWOOD DR
TROY, MI 48084-5521

VO DON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VOAR MUEBLES CA
CALLE EL RECREO EDF RUPI PISO 9 OF 93 SABANA GRANDE
CARACAS
VENEZUELA

VOEGELE, JOHN R
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

VOEGELE, THOMAS, J, SR,
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

VOELKER CONTROLS CO INC
3000 COMMERCE CENTER DR
PO BOX 487
FRANKLIN, OH 45005-1819

VOELSCH, EUGENE FREDERICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOELZ, WILBERT
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

VOGEL INDUSTRIES INC
901 CHARTIER
MARINE CITY, MI 48039-2325

VOGEL, CLIFFORD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOGEL, DANIEL
IULO AND ROWEK
165 PROSPECT STREET
PASSAIC, NJ 07055

VOGEL, EDWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOGEL, ERIC
IULO AND ROWEK
165 PROSPECT STREET
PASSAIC, NJ 07055

VOGEL, GARY MICHAEL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

VOGEL, GREGORY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

VOGEL, GREGORY
IULO AND ROWEK
165 PROSPECT STREET
PASSAIC, NJ 07055

VOGEL, LAURANA
IULO AND ROWEK
165 PROSPECT STREET
PASSAIC, NJ 07055

VOGEL, PHILIP
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

VOGEL, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

VOGEL, ROBERT L
GAVIN WILLIAM P
23 PUBLIC SQ STE 415
BELLEVILLE, IL 62220-1627

VOGEL, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOGELGASANG, CHARLES
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

VOGELSBERGER, A JOHN
CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC
20 STANWIX ST
FL 17
PITTSBURGH, PA 15222-4801

VOGES, MARCIA
5 FRESH MEADOW LN
DARIEN, CT 06820-3700

VOGHTMAN, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOGLER, DONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOGRIN, GARY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOGT ARTHUR/GEORJEAN VOGT
ICO THE LANIER LAW FIRM P C
6810 FM 1960 WEST
HOUSTON, TX 77069

VOGT WILLIAM MEINTS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

VOGT, CHARLES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOGT, HENRY
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

VOGT, LAURA
51581 COLONIAL DR
SHELBY TWP, MI 48316-4313

VOGT, WILLIAM MEINTS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

VOHU S JOHNSON
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

VOI FONDO MUTUAL EN DOLARES
C/O MERRILL LYNCH
450 E LAS OLAS BLVD
STE 1080
FORT LAUDERDALE, FL 33301

VOIGHT, JOHN
BRAYTON PURCELL
621 SW MORRISON ST STE 950
PORTLAND, OR 97205-3824

VOIRA, MICHAELANGELO
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

VOITH AG
ST POELTENER STR 43
HEIDENHEIM BW 89522 GERMANY

VOITHOFER, CASPER
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

VOLBA TAXI INC
CHARLES E DORKEY III, ESQ, ALAN F KAUFMAN, ESQ,
TIMOTHY JPLUNKETT, ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE, STE 1700
NEW YORK, NY 10169

VOLBA TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

VOLK CORP
23936 INDUSTRIAL PARK DR
FARMINGTON HILLS, MI 48335-2861

VOLK, EDWARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

VOLKART, STEVEN
ALLSTATE INSURANCE COMPANY
PO BOX 660636
DALLAS, TX 75266-0636

VOLKER BLASIUS
IN DEM HAGEN 3
D-53604 BAD HONNEF GERMANY

VOLKER EHRHARDT
DOSSENHEIMER LANDSTR. 89
HEIDELBERG 69121 GERMANY

VOLKER GEVERS
OSTERMOORWEG 58
25474 BOENNINGSTEDT GERMANY

VOLKER HAGEN
LESSINGWEG 20
D 95447 BAYREUTH  GERMANY

VOLKER HAGEN
LESSINGWEG 20
D-95447 BAYREUTH

VOLKER HARHAUS
66555 MT VERNON ROAD
WASHINGTON, MI 48095

VOLKER HARHAUS
66555 MT. VERNON ROAD
WASHINGTON, MI 48095

VOLKER HOLZAPFEL
DRESDNERSTR 21
35418 BUSECK
GERMANY

VOLKER JODELEIT
TANNENSTR 46
63128 DIETZENBACH, GERMANY

VOLKER KLEMPERT
CHRISTIAN-SEEBADE-STR 17
D-28279 BREMEN GERMANY

VOLKER KLIX
BISHARCKSTR. 24
D-30989 GEHRDEN GERMANY

VOLKER MARTIN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

VOLKER SAUER
TAUNUSSTRASSE 74
D-65779 KELKHEIM GERMANY

VOLKER STAWITZKY
TORREON DEL CARMEN NORTE
CALLE DE LA PRIMAVERA 1469
HUECHURABA SANTIAGO DE CHILE   REP OF CHILE

VOLKER STAWITZKY
TORREON DEL CARMEN NORTE
CALLE DE LA PRIMAVERA 1469
HUECHURABA, SANTIAGO DE CHILE

VOLKER STAWITZKY
TORREON DEL CARMEN NORTE
CALLE DE LA PRIMAVERA 1469
HUECHURABA
SANTIAGO DE CHILE

VOLKER TEWES
IVENFLETHER WEG 10
25376 BORSFLETH GERMANY

VOLKER WEICHERT
BEEKEFELDSWEG 24A
D31515 WUNSTORF, GERMANY

VOLKER WROBEL
CASPAR-VON-SALDERN-WEG 1
D-24582 BORDESHOLM, GERMANY

VOLKER ZIEGLER
OEMKENSTR 66
GELSENKIRCHEN 45892 GERMANY

VOLKER ZIEGLER
OMKENSTR 66
45892 GELSENKIRCHEN GERMANY

VOLKERT J PETERS
WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

VOLKERT SCHNOE DEWIND
WALLISER STR 59A
D28325 BREMEN GERMANY

VOLKES VON HELLESMANN
REELBANWALTE UNCHEV & COLL.
WALLGUTSTE 7
78462 KOUSTANZ GERMANY

VOLKHARD SEYFFERTH
AN DEN KLOSTERGAERTEN 25
12277 BERLIN GERMANY

VOLKMAR WINDMEISSER
GERAER STR 3
07570 WEIDA GERMANY

VOLKSBANK BIGGE-LENNE EG
OSTSTR 19-23
57392 SCHMALLENBERG GERMANY

VOLKSBANK KUFSTEIN REG GEN M B H
ATT MR THOMAS ENGL
UNTERER STADTPLATZ 21
6330 KUFSTEIN AUSTRIA

VOLLE, HAROLD K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOLLMERS-DUENNEBACKE CHRISTOPH
AUF DER LAKE 2B
57392 SCHMALLENBERG GERMANY

VOLLMERS-DUNNEBACKE CHRISTOPH
AUF DER LAKE 2B
57392 SCHMALLENBERG GERMANY

VOLLMERS-DUNNEBACKE, CHRISTOPH
AUT DER LAKE 2B
57392 SCHMALLENBERG GERMANY

VOLLMERS-DÜNNEBACKE, CHRISTOPH
AUF DER LAKE 2 B
57392 SCHMALLENBERG GERMANY

VOLLMERT, ADRIENNE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

VOLNEY R TYLER
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

VOLPE, ANTHONY E
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

VOLPI ANDREA
VIA AVANZINI 17
41126 MODENA ITALY

VOLTZ EDWARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VOLTZ, EDWARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

VOLTZKE, MELVIN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOLUSIA, COUNTY OF
FINANCE DEPT
123 WEST INDIANA AVE
DELAND, FL 32720

VOLVO GM CANADA HEAVY TRUCK CORPORATION
10 INDELL LANE
BRAMALEA  LGT 3 CANADA

VOLVO GM HEAVY TRUCK CORPORATION
PO BOX D-1
GREENSBORO, NC 27402

VOLVO LASTVAGNAR AB
S-405 08
GOTHERNBURG, SWEDEN

VOLVO LASTVAGNAR AB VOLVO CANADIANS HOLDINGS, LTD.
VOLVO LASTVAGNAR AB VOLVO CANADIAN HOLDINGS, LTD.
10 INDELL LANE
BRAMALEA  LGT 3 CANADA

VOLVO LASTVAGNAR AB,VOLVO CANADIANS HOLDINGS, LTD.
VOLVO GM CANADA HEAVY TRUCK CORPORATION
10 INDELL LANE
BRAMALEA   ON LGT 3 CANADA

VOLVO LASTVAGNER AB
VOLVO LASTVAGNAR AB
S-405 08
GOTHERNBURG, SWEDEN

VOLVO NORTH AMERICA CORPORATION
ROCKLEIGH INDUSTRIAL PARK
ROCKLEIGH, NJ 07647

VON BATCHELOR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75636

VON BUSCH, DOUGLAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VON DE BUR, HAROLD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

VON DEN HOFF ANNE JOHANNA
FLEMINGSTRAAT 23
NL 6442 AX BRUNSSUM  NETHERLANDS

VON DEN HOFF ANNE JOHANNA
FLEMINGSTRAAT 23
NL-6442 AX BRUNSSUM NETHERLANDS

VON NOSTITZ, KARL ALLEN (ESTATE OF)
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

VON, TERSCH ARLIE HERMAN,
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VONCILE R NICHOLS
315 E FIRST ST
(IRA ROLLOVER)
LUVERNE, AL 36049

VONTOBEL EUROPE SA MILAN BRANCH
VIA GALILEI 5
20124 MILANO ITALY

VORACHECK, CURTIS
1805 HUNTER RIDGE DR
SPRINGFIELD, IL 62704-6437

VORICE R JACKS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

VORNDAM, RONALD E
25255 POTOMAC DR
SOUTH LYON, MI 48178-1079

VOSAHLIK, OTTO W
7515 NANTUCKET DR APT 408
DARIEN, IL 60561-4731

VOSS, EDWARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOSS, WALTER D
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

VOTAVA, WARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOTER, LANNY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOTO, LOUIS A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

VOTRY, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VOURNAZOS, DEBBIE
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

VOUTSINOS, WENDY
33 REAM RD
STEVENS, PA 17578-9403

VOYAGER GROUP INC THE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
330 LOS OLIVOS
LAGUNA BEACH, CA 92651-2429

VOYKINS, NATASHA
2219 N 33RD ST
MILWAUKEE, WI 53208-1429

VOYTAS, RONNIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

VOZAR, STAN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

VP BANK (LUXEMBOURG) S A
26 AVENUE DE LA LIBERTE
L-1930 LUXEMBOURG

VP BANK (LUXEMBOURG) SA
26 AVENUE DE LA LIBERTE
L - 1930 LUXEMBOURG

VPI ACQUISITION CORP D/B/A/VIKING PLASTICS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1 VIKING ST
CORRY, PA 16407-2079

VR IMMOSERVICE GMBH
MR KARL WERNER SPEIDEL
BAHNHOFSTR 9
72810 GOMARINGEN GERMANY

VR VOLUNTEER AUTOMOTIVE INC
1021 VOLUNTEER PKWY
MANCHESTER, TN 37355-6460

VRADENBURGH, HAROLD
OMARA & PADILLA
12770 HIGH BLUFF DRIVE
SAN DIEGO, CA 92130

VRATISLAV DRAHA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

VRCHOTA, DAVID
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

VRONTOS, PATRICK T
4473 CLOVER LN NW
WARREN, OH 44483

VRONTOS, TED V
4473 CLOVER LANE NW
WARREN, OH 44483-1603

VSITEON SPRINGFIELD VRAP
DENNIS ATENA
2020 PROGRESS
LEXINGTON, KY

VSITEON SPRINGFIELD VRAP
DENNIS ATENA
2020 PROGRESS RD
SPRINGFIELD, OH 45505-4472

VSITEON SPRINGFIELD VRAP
JOE CANNELLA
BELLEVILLE, MI 48111

VT DEPARTMENT OF TAXES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1779
MONTPELIER, VT 05601-1779

VT DEPARTMENT OF TAXES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1881
MONTPELIER, VT 05601-1881

V-TRAN LP
52054 SIERRA DR
CHESTERFIELD, MI 48047-1307

VU,THANH THI
1736 SOUTHLAWN DR
FAIRBORN, OH 45324-3940

VU,THUY D.
1736 SOUTHLAWN DR
FAIRBORN, OH 45324-3940

VUCIC, DRAGO
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

VUCOM NEWMEDIA INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
7 N SAGINAW ST STE 300
PONTIAC, MI 48342-2173

VUILLER, JULES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VUKODINOVICH, ELI
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

VUKOVICH, MICHAEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

VULCAN ELECTRIC COMPANY
28 END FIELD ST
PORTER, ME 04064

VULGRIS, MERLE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

VULGRIS, MERLE WILLIAM
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

VULLO, PHILIP P
LIPSITZ GREEN FAHRINGER ROLL SALISBURY & CAMBRIA
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

VUONG, DAI
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

VWR INTERNATIONAL EFT VWR SCIENTIFIC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 640169
PITTSBURGH, PA 15264-0169

VWR INTERNATIONAL INC
1775 THE EXCHANGE STE 310
ATLANTA, GA 30339

W & R FENNEMANN
WOLFGANG AND RITTA FENNEMANN
SCHLINKENWEG 16
KARBEN D-61184 GERMANY

W A BURSE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

W A BURSE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

W A DARLING
PO BOX 926
OPELOUSAS, LA 70571-0926

W AND R FENNEMANN
WOLFGANG AND RITIA FENNEMANN
SCHLINKENWEG 16
D-61184 KARBEN GERMANY

W B MASON COMPANY INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 55840
BOSTON, MA 02205-5840

W D ABRAMS AND BETTY J ABRAMS JTWROS
929 HAGGERTY RD
WETUMPKA, AL 36093-3314

W DOCKERY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

W J H CONSULTING SERVICES
293 ALBERT ST
PO BOX 244
CLINTON , ON  N0M 1L0 CANADA

W N DRENNON &
PEGGY J DRENNON
JT TEN
6350 WINTER PARK DRIVE
N RICH HILLS, TX 76180-5363

W R CAMPBELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

W R GRACE & CO CONN
TYDING & ROSENBERG LLP
100 EAST PRATT STREET
BALTIMORE, MD 21202

W TOLLESON & M TOLLESON TTEE
WILLIAM F TOLLESON & MYRA J
TOLLESON REV LIV TR DT 12/7/01
P O BOX 809
CELINA, TX 75009

W WHALE & I WHALE TTEE
WHALE GRANDCHILDREN TRUST
U/A DTD 12/19/1992
136 YOUNG ST
PORT ORANGE, FL 32127-8641

W.Y. CAMPBELL & COMPANY
ATTN: WILLIAM F. MCKINLEY, MANAGING DIRECTOR
200 RENAISSANCE CENTER, 26TH FLOOR
DETROIT, MI 48243

W9/LWS REAL ESTATE LIMITED PARTNERSHIP
BARI S. NICHOLS
1530 WILSON BLVD STE 200
ARLINGTON, VA 22209-2447

W9/LWS REAL ESTATE LIMITED PARTNERSHIP
NOT AVAILABLE

WA CLARK DEVELOPMENT LLC
613 ABBOTT STREET
DETROIT, MI 48226

WAALK, MELISSA
3607 50TH ST
DES MOINES, IA 50310-2651

WABASH TECHNOLOGIES INC
1375 SWAN ST
HUNTINGTON, IN 46750-1697

WABASH TECHNOLOGIES INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2745 RELIABLE PKWY
CHICAGO, IL 60686-0001

WABLE, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WABSHINAK, FLORENCE
10 DALE PL
OLDSMAR, FL 34677-2041

WACHAL, WILLIAM
12 CAMINO BOTERO
SAN CLEMENTE, CA 92673-6873

WACHEUFELD WILFRIED
AM ROSENGARTEN 23
34466 WOLFHAGEN  GERMANY

WACHNER, JEFFREY A
WHITWORTH THE LAW OFFICES OF JIM O
17401 LIDO LN
HUNTINGTON BEACH, CA 92647-6143

WACHOVIA BANK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1201 E CARY ST
RICHMOND, VA 23219-4115

WACHOVIA BANK, NATIONAL ASSOCIATION
ATTENTION: CORPORATE TRUST ADMINISTRATION
ONE PENN PLAZA, SUITE 1414
NEW YORK, NY 10119

WACHOVIA BANK, NATIONAL ASSOCIATION
ATTENTION: LISA CARVER, VICE PRESIDENT
301 S COLLEGE ST
CHARLOTTE, NC 28288-0001

WACHOVIA BANK, NATIONAL ASSOCIATION
C/O RUSKIN MOSCOU FALTISCEK PC
1425 RXR PLAZA
UNIONDALE, NY 11556

WACHOVIA CAPITAL FINANCE CORPORATION
150 S WACKER DR STE 2200
CHICAGO, IL 60606-4204

WACHOVIA CAPITAL MARKETS, LLC
ATTENTION: LIABILITY MANAGEMENT GROUP
ONE WACHOVIA CENTER, 301 SOUTH COLLEGE STREET
CHARLOTTE, NC 60606

WACHTER, ANDREW J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WACHTER, ROBERT CHARLES
STARR ROBERT L LAW OFFICE OF
23277 VENTURA BLVD
WOODLAND HILLS, CA 91364-1002

WACHTER, WILLIAM J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WACKENHUT CORP, THE
4200 WACKENHUT DR STE 100
PO BOX 109603
WEST PALM BEACH, FL 33410

WACKENHUT CORP, THE
ATTN: TONY CAPPELLO
4200 WACKENHUT DR STE 100
WEST PALM BEACH, FL 33410

WACKER CHEMICAL CORP.
C/O MICHAEL M. BRILEY
SHUMAKER, LOOP & KENDRICK
1000 JACKSON STREET
TOLEDO, OH 43604

WACO ISD
MICHAEL REED
PO BOX 1269
MCCREARY, VESELKA, BRAGG & ALLEN, P.C.
ROUND ROCK, TX 78680-1269

WACTOR, LENOX EARL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WADAS, JUDITH
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WADDELL BATTERY CO INC
7530 ALLEN ST
PO BOX 26593
INDIANAPOLIS, IN 46226-0593

WADDELL, HEATHER
2318 S 142ND CT APT 7
OMAHA, NE 68144-2236

WADDINGTON, JOHN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WADDINGTON, JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WADDLE JAMES G
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WADDLE, JAMES G
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WADE LEE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WADE RAYMOND L
C/O GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WADE, ALLEN HENRY
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WADE, BETTY P
GLASSER RICHARD S
600 DOMINION TOWER, 999 WATERSIDE DRIVE
NORFOLK, VA 03510-3300

WADE, CARL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WADE, CORNELIUS
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

WADE, DONALD
PO BOX 113
NEWTON, WI 53063-0113

WADE, DOROTHY J
8844 VIRGIL
REDFORD, MI 48239-1252

WADE, EDDIE F
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WADE, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WADE, JOHN
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

WADE, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WADE, LEATHA
5047 W 20TH AVE
GARY, IN 46406-2857

WADE, LEIGHANN
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

WADE, RAYMOND
C/O GLASSER RICHARD S
600 DOMINION TOWER, 999 WATERSIDE DRIVE
NORFOLK, VA 03510-3300

WADE, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WADE, ROBERT B
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WADE, SHANNON
44320 HARDESTY BLVD
AKRON, OH 44320

WADE, SUSIE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WADE, TOMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WADE, TONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WADE, VIRGIL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WADKINS, ROBERT
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WADKINS, ROBERT H
ATTN: LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WADLE DANIEL
2 RUE D AMSTERDAM
L 1126 LUXEMBOURG   LUXEMBOURG

WADLE ERIC
10 RUE SIDNEY THOMAS
L 4407 BELVAUX  LUXEMBOURG

WADLE ROBERT
10 RUE SIDNEY THOMAS
L 4407 BELVAUX  LUXEMBOURG

WADLINGTON, CHARLES D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WADSWORTH CLAUDIA B
8366 GARDENIA CIR
PENSACOLA, FL 32534-4168

WADSWORTH GEORGE E
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WADSWORTH SLAWSON NORTHWEST
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1500 SCHALLER DR
PERRYSBURG, OH 43551-1900

WADSWORTH, CLAUDIA B
8366 GARDENIA CIR
PENSACOLA, FL 32534-4168

WADSWORTH, GEORGE E
WISE & JULIAN
1596 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

WADY, CHARLES
214 E EDDY ST
GLADEWATER, TX 75647-3104

WADY, KALON
BEN BRATTELI
BOX 2028, 2500 JUDSON RD., STE. H
LONGVIEW, TX 75605

WAFFORD, BARBARA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WAFRA VARIABLE INCOME IJARA FUND LTD.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
HARBOR CENTRE
PO BOX 61 GT
GRAND CAYMAN, CAYMAN ISLANDS

WAGENKNECHT, WILLIAM B
88 FOX DEN RD
BRISTOL, CT 06010-2664

WAGERMAN, CHARLES
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WAGERMAN, CHARLES
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

WAGERS,TROY
230 N MAIN ST
SOMERVILLE, OH 45064-9568

WAGES, ELDORIS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WAGGONER ROBERT
C/O GEORGE & SIPES LLP
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204

WAGGONER, CLAUDE FRANKLIN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WAGGONER, LAVETTA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

WAGGONER, RICHARD
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WAGGONER, RICHARD E
GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WAGGONER, RICHARD W
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

WAGGONER, WILLIAM E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

WAGLER, MARVIN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WAGLER, MARVIN
SCHULTE J BRYAN
PO BOX 517
BURLINGTON, IA 52601-0517

WAGLEY, FORREST L
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

WAGNER AUDREY
GON JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

WAGNER LIEGENSCHAFTSVERWALTUNG GMBH
C/O ROTTER RECHTSANWAELTE
LUISE-ULLRICH-STRASSE 2
82031 GRUENWALD GERMANY

WAGNER LOUIS
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

WAGNER ROSCOE J
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WAGNER, ALBERT M
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

WAGNER, ANTON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WAGNER, BARRY
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WAGNER, CARL
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WAGNER, DEWAYNE
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

WAGNER, DIX B
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

WAGNER, DON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WAGNER, FRANK
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WAGNER, GERALD WILLIAM
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

WAGNER, JOHANN
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WAGNER, JOHN
324 CEDAR ST
DESTIN, FL 32541-2625

WAGNER, KARL
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

WAGNER, KENNETH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WAGNER, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAGNER, NORMAN L
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WAGNER, RICHARD M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WAGNER, ROSCOE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WAGNER, VINCENT
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

WAGNER, WILLIAM
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

WAGNER, WILLIAM
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WAGON AUTOMOTIVE INC
28025 OAKLAND OAKS CT
WIXOM, MI 48393-3342

WAGON PLC
3500 PARKSIDE
BIRMINGHAM WEST MIDLANDS B37 7YG GREAT BRITAIN

WAGON PLC
3500 PARKSIDE
BIRMINGHAM WEST MIDLANDS GB B37 7YG GREAT BRITAIN

WAGONER, GERALD
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

WAGONER, ROY DAN
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

WAGONER, SAMUEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAGUESPACK, RICHARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WAHL, LEO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAHL, LINDA
21043 NORTH 300 EAST
DALE, IN 47523

WAHL, REUBEN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAHL, RICHARD
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WAHL, RONALD C
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

WAHLIN, KENNETH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WAHTS LAW FIRM
011 BARTON SPRINGS RD.
STE. 250
AUSTIN, TX 78704-1163

WAHTS LAW FIRM
811 BARTON SPRINGS RD.
STE. 250
AUSTIN, TX 78704-1163

WAINO V MACKEY &
MICHAEL V MACKEY
1333 E 10TH AVE
APT C
DENVER, CO 80218

WAINWRIGHT BANK & TRUST COMPANY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
63 FRANKLIN ST
BOSTON, MA 02110-1301

WAINWRIGHT, AMANDA
RICCI LEOPOLD
2925 PGA BLVD STE 200
PALM BEACH GARDENS, FL 33410-2909

WAISANEN, LEO W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAIT, RICHARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WAITE, ROBERT
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

WAITS, RICHARD W
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WAKE COUNTY REVENUE COLLECTOR
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 96084
CHARLOTTE, NC 28296-0084

WAKE COUNTY REVENUE DEPARTMENT
POST OFFICE BOX 550
RALEIGH, NC 27602-0550

WAKEFIELD SALES INC
5677 S TRANSIT RD
LOCKPORT, NY 14094-5842

WAKEFIELD, JEANINE
PO BOX 788
FLORENCE, AZ 85132-3015

WAKELAND, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WAKELEY, DANIEL L
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WAKLER, CATHY
NATIONWIDE INSURANCE
PO BOX 2655
HARRISBURG, PA 17105-2655

WALB GOWER, WANDA
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

WALBERT, BENNIE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WALBERT, JAMES E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

WALBERT, JAMES E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WALCHER, ROSEANNA
KELLEY & FERRARO LLP
2200 KEY TOWER 127 PUBLIC SQUARE
CLEVELAND, OH 44114

WALCK, LEROY
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

WALCO CORP
1651 E SUTTER RD
GLENSHAW, PA 15116-1700

WALCO CORP
1651 E SUTTER RD
PO BOX 9
GLENSHAW, PA 15116-1700

WALD, MICHAEL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WALDA DALE V DBA LOCKWORKS SUPPLY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1522 WEST US 36
PENDLETON, IN 46064

WALDECKER, ROBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALDEMAR BACHMANN
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH FL
NEW YORK, NY 10022-4213

WALDEMAR BACHMANN
C/O LEVY PHILLIPS & KONIGSBERG
800 THIRD AVE   13TH FLOOR
NEW YORK, NY 10022-4213

WALDEMAR BACHMANN
C/O LEVY PHILLIPS & KONIGSBERG
800 THIRD AVE - 13TH FL
NEW YORK, NY 10022-4213

WALDEN, BERNARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WALDEN, DONALD LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WALDEN, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WALDEN, KATHERINE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

WALDEN, THOMAS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WALDERSEN, ANN
NAPIER MICHAEL PC
2525 E ARIZONA BILTMORE CIR STE 130
PHOENIX, AZ 85016-2131

WALDERSEN, BRIAN
NAPIER MICHAEL PC
2525 E ARIZONA BILTMORE CIR STE 130
PHOENIX, AZ 85016-2131

WALDERSEN, ROGER
NAPIER MICHAEL PC
2525 E ARIZONA BILTMORE CIR STE 130
PHOENIX, AZ 85016-2131

WALDERUAS LAMP
OBERNDORF - STR 19
35410 HUNGUE GERMANY

WALDIE, WILLIAM A
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WALDMAN HOWARD JEFFREY (417994)
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE - 13TH FL
NEW YORK, NY 10022-4213

WALDMAN, HOWARD
LEVY PHILLIPS & KONIGSBERG
520 MADISON AVE, 31ST FLOOR
NEW YORK, NY 10022

WALDO MICK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALDO, RICHARD L
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WALDON, ELLIS
1037 CRANSTON DR
GREENSBURG, PA 15601-1169

WALDON, HOWARD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WALDRON, HUBERT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALDRON, WILLIAM
57 NORMANDY HEIGHTS RD
MORRISTOWN, NJ 07960-4614

WALDROP, EDWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALDSCHMIDT, SUSAN
10612 S 82ND AVE
PALOS HILLS, IL 60465-1836

WALEND, AL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WALES, LOUIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WALES, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WALFRAUD STEIN
ERICHSTR 11
45661 REDLINGHAUSEN GERMANY

WALICZEK, MADELINE M
8930 BARBERRY LN
HICKORY HILLS, IL 60457-1210

WALING, LORI
311 BAPTISTE AVE
MONROE, MI 48162-6704

WALKER  LESTER P
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

WALKER & COMPANY
88 CUSTER ST
DETROIT, MI 48202-3106

WALKER ALBERT L
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALKER CAROL S
WALKER CAROL S
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALKER CATHERINE
WALKER CATHERINE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALKER CLEMMIE
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

WALKER COUNTY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1447
JASPER, AL 35502-1447

WALKER FERGUSON & FERGUSON
941 E. BRITTON RD.
OKLAHOMA CITY, OK 73114-7802

WALKER JAMES E
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

WALKER JERRY
WALKER JERRY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALKER JR,WILLIAM F
401 COLORADO DR
XENIA, OH 45385-4507

WALKER LINDA JOYCE BARBEE
WALKER LINDA JOYCE BARBEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALKER SAMUEL P
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

WALKER SHIRLEY FRITZ
WALKER SHIRLEY FRITZ
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALKER SYLVESTER F
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

WALKER, ALBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WALKER, ALBERT L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WALKER, AMOS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WALKER, ANTOINETTE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

WALKER, ARTHUR
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WALKER, BENJAMIN A
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

WALKER, BETTY JEAN-JACKSON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WALKER, BRANDON
3150 THOMASVILLE RD
CHAPMANSBORO, TN 37035-5411

WALKER, BRUCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WALKER, C J
DUKE LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

WALKER, CARL JR
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

WALKER, CATHERINE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WALKER, DANNY C
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

WALKER, DAVE M
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

WALKER, DENISE
2833 E TABOR ST
INDIANAPOLIS, IN 46203-4636

WALKER, DONALD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WALKER, EARL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALKER, EARLE WAYNE
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

WALKER, EDWARD CONWAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WALKER, ERNEST
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WALKER, EUGENE
ROSE KLEIN & MARIAS
555 EAST OCEAN BLVD, STE 900, P O BOX 22792
LONG BEACH, CA 90801-2792

WALKER, EURN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WALKER, FELTON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALKER, GALE D
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WALKER, GARLAND
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

WALKER, GARRETT
711 GREENWOOD CT
SHELBYVILLE, KY 40065-1521

WALKER, GERALD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALKER, GREGORY T
1193 JOANN LN
WILLIAMSTON, MI 48895-9453

WALKER, HENRY ALLEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WALKER, HERBERT ALTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALKER, I.C.
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WALKER, JACK P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALKER, JAMES
11 KRINER RD
GALLIPOLIS, OH 45631-8250

WALKER, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WALKER, JAMES D
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WALKER, JAMES E
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WALKER, JAMES M
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WALKER, JEFF J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WALKER, JEFFREY
MEYER & FORD MICHAEL GLASSER
120 CAPITOL STREET, PO BOX 1 1090
CHARLESTON, WV 25339

WALKER, JEFFREY
PO BOX 372
RUTHERFORD, TN 38369-0372

WALKER, JEROME
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

WALKER, JERRY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WALKER, JOE N
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WALKER, KENNETH
R.G. TAYLOR, II P.C. & ASSOCIATES
ONE ALLEN CENTER, 500 DALLAS, SUITE 3400
HOUSTON, TX 77002

WALKER, KENNETH W
144 GROVE ST
LEXINGTON, MA 02420-1306

WALKER, KIMBERLY
MEYER & FORD MICHAEL GLASSER
120 CAPITOL STREET, PO BOX 1 1090
CHARLESTON, WV 25339

WALKER, LAURA
1512 WALNUT ST
CEDAR FALLS, IA 50613-3828

WALKER, LINDA JOYCE BARBEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WALKER, LINWOOD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WALKER, LLOYD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WALKER, LORENZO
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WALKER, MARIA
MCGEE WILLIAM R LAW OFFICES OF
16855 W BERNARDO DR STE 380
SAN DIEGO, CA 92127-1626

WALKER, MATTHEW
GROTEFELD & HOFFMAN LLP
189 NORTH LASALLE STREET SUITE 1810
CHICAGO, IL 60601

WALKER, MICHAEL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WALKER, MILTON
PROGRESSIVE INS
PO BOX 89440
CLEVELAND, OH 44101-6440

WALKER, MONIQUE
8931 HAAS AVE
LOS ANGELES, CA 90047-3509

WALKER, RANDON
4414 W WEST END AVE
CHICAGO, IL 60624-2146

WALKER, RICHARD
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

WALKER, ROBERT
HUGHES, ROB
454 SOLEDAD ST STE 200
SAN ANTONIO, TX 78205-1555

WALKER, ROBERT LEE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WALKER, ROBERT N
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

WALKER, RODNEY B
3326 SOUTHFIELD CT
SAGINAW, MI 48601-5639

WALKER, ROOSEVELT JR
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WALKER, RUSSELL L
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

WALKER, STACI
6626 SMITHFIELD PLANTATION RD
JACKSONVILLE, FL 32218-7990

WALKER, STARIA
60 MAGNOLIA ST
HARTFORD, CT 06112-2345

WALKER, STERLING H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALKER, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WALKER-MILLER ENERGY SERVICES, LLC
CARLA WALKER-MILLER
19280 BURLINGTON DR
DETROIT, MI 48203-1452

WALKERS, WOODROW
15421 PEA BRIDGE RD
LAURINBURG, NC 28352-7673

WALKET, JANET
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WALKOWIAK, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALL STREET INVEST
HEINZ-ARNO KUPPERS
STETTINER STR 12
D-41751 VIERSEN GERMANY

WALL, BRUCE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WALL, JAY W
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
101 MULBERRY STREET EAST
HAMPTON, SC 29924-0457

WALL, JOHN E
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

WALL, JOSEPH J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WALL, LARRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALL, LEON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALL, ROBERT
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WALL, TOMMY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WALL, WALTER
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

WALLACE A DAVIS
ATTN: ROBERT W PHILIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

WALLACE COLEMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALLACE COMPUTER SERVICES INC
WALLACE FINANCIAL SERVICES LLC
PO BOX 93514
CHICAGO, IL 60673-0001

WALLACE D PLUMB
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219-1331

WALLACE DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALLACE DEWAYNE VOSS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

WALLACE DEWAYNE VOSS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALLACE HARRIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WALLACE HOPKINS
11605 MIRACLE HILLS DR STE 300
OMAHA, NE 68154-8005

WALLACE HOWARD WILLET
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WALLACE J MATTSON
2196 CARACAS CT
FT MEYERS, FL 33907-4006

WALLACE J WILSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WALLACE JAMES
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WALLACE JONES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

WALLACE OLEN BENNETT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

WALLACE RONALD W
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

WALLACE SCHRENKEL
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALLACE, BRENDA A
5454 FINANCIAL PLZ APT 17A
SHREVEPORT, LA 71129-2651

WALLACE, CARL
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WALLACE, CARL
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WALLACE, CARL
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WALLACE, CARROLL J
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WALLACE, CECIL FLOYD
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

WALLACE, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WALLACE, CHARLEW W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLACE, COLLIDGE P
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WALLACE, CURTIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WALLACE, DALE E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WALLACE, DALE EDWIN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WALLACE, DARYL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WALLACE, DEBRA
3371 108TH AVE NE
NORMAN, OK 73026-8009

WALLACE, DORIS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WALLACE, FRANK
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WALLACE, GEORGE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLACE, GEORGE BRUCE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WALLACE, GREG
760 CENTRAL AVE
CARLISLE, OH 45005-3389

WALLACE, HAROLD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLACE, HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLACE, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLACE, JERRY CLINTON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WALLACE, KATHLEEN
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WALLACE, LEWIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WALLACE, MAGGIE L
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WALLACE, MICHAEL A
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WALLACE, MORRIS L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WALLACE, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WALLACE, SHAWN
LIBERTY MUTUAL INS
5050 W TILGHMAN ST STE 200
ALLENTOWN, PA 18104-9154

WALLACE, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WALLACE, WILLIAM
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

WALLACE, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WALLACE, WILLIAM A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WALLACE, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WALLACE, WILLIAM L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WALLACE, WINSTON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WALLCE, MAGGIE L
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WALLEN, CLARESSA
2524 W MEMORIAL DR
MUNCIE, IN 47302-2027

WALLEN, HARRY L
14 ANTHONY CT
WILMINGTON, DE 19808-3007

WALLER CHARLES FRANCIS
WALLER CHARLES FRANCIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALLER, CHARLES
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WALLER, LEONARD
4760 W PALO VERDE DR
GLENDALE, AZ 85301-6164

WALLER, PAUL HERBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WALLER, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WALLING, GEORGE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLING, HERMAN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLING, KENETT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLINGFORD, LARRY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WALLIS, BONNIE
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

WALLIS, CHARLIE
THE TRACY FIRM
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

WALLIS, HANNAH
E. TODD TRACY
5473 BLAIR RD STE 200
DALLAS, TX 75231-4168

WALLIS, JERRY A
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

WALLIS, LEE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLIS, MELBA
529 E 6TH ST
MOUNTAIN HOME, AR 72653-3909

WALLS, ALVIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALLS, BOBBY GENE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WALLS, LAKEISHA
TOM YONKER
AMERICAN FAMILY INS 311 GAMBEL DRIVE
NORMAL, IL 61761

WALLS, PAUL THOMAS
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

WALLS,DONALD LLOYD
4118 GRANGE HALL RD
SPRINGFIELD, OH 45504-3714

WALLY SKORA
15505 HORTON RD
KENOSHA, WI 53142-7935

WALON E HUGHES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WALP,CARL R
6741 FRANKLIN MADISON RD
MIDDLETOWN, OH 45042-1120

WALPOLE MATTHEW F (471907)
GEORGE & SIPES
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2599

WALPOLE, MATTHEW F
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WALROND, RONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALSH JOSEPH P
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

WALSH, BERNARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALSH, BRIAN
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

WALSH, CYRIL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALSH, DIANNA L
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WALSH, FRANCIS J
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

WALSH, GREG
FORREST BROCK
PO BOX 659
SOMERSET, KY 42502-0659

WALSH, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALSH, JOHN
ATTN: LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WALSH, JOHN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WALSH, JOHN P
EARLY & STRAUSS
360 LEXINGTON AVE FL 22
NEW YORK, NY 10017-6528

WALSH, MIKE
BOECHLER PC
1120 28TH AVENUE NORTH - SUITE A P O BOX 1932
FARGO, ND 58107

WALSH, PATRICK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

WALSH, PATRICK
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

WALSTER, JOHATHAN
7641 TRIPLE X RD
EAST CARONDELET, IL 62240

WALT W BURKS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WALTEMATH, THOMAS F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALTENBURG, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WALTER & HELGA SCHMID
DISTELWEG 2
D-71254 DITZINGEN

WALTER & ILSE GUENTHER
AMALIENSTRASSE 11
46446 EMMERICH GERMANY

WALTER & MARY E NACHUM TTEES
THE WALTER NACHUM TRUST
U/A DTD 10/10/1995
10992 WASHINGTONIA PALM COURT
APT # B
BOYNTON BEACH, FL 33437-8229

WALTER & MARY E NACHUM TTEES
THE WALTER NACHUM TRUST
U/A DTD 10/10/1995
10992 WASHINGTONIA PALM COURT APT #B
BOYNTON BEACH, FL 33437-8229

WALTER A DUNCAN
10000 W 20TH
LITTLE ROCK, AR 72205

WALTER A DUNCAN AND
AGNES M DUNCAN JTWROS
TOD: MULTIPLE BENEFICIARIES
SUBJECT TO STA TOD RULES
10000 W 20TH
LITTLE ROCK, AR 72205-7002

WALTER A POLING
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WALTER A SCHABERG BY CYNTHIA THOMAS
C/O SIEBEN POLK  P A
1640 S FRONTAGE RD
STE 200
HASTINGS, MN 55033

WALTER ABLE MARTIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALTER AND LEONIE DIELKUS
SCHIPPERSHEIDI  14
45475 MULHEIM AN DER RUHR GERMANY

WALTER ANDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER BABINSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER BAKER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WALTER BARANECKY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER BOARD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER BROUCKER JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER BROWN JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER BUCHKOWSKI
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

WALTER BURKART & INGRID BURKART
AM BOOTSHAFEN 12
63477 MAINTAL GERMANY

WALTER BURROUGHS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER C BROWN
ROBERT W PHILLPS SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WALTER C KIERU
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WALTER C MORRIS
CGM IRA ROLLOVER CUSTODIAN
2014 BUENA VISTA AVE
ALAMEDA, CA 94501-1306

WALTER C STEPNOWSKI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

WALTER C STEPNOWSKI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALTER CAIN
SAVILLE AND FLINT LLC
322 E BROADWAY PO BOX 602
ALTON, IL 62002

WALTER COLEMAN MOORE
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WALTER COMER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER COUNTS
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WALTER D BAILEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

WALTER DE VECCHI / BASONI GRAZIELLA
VIA DON LUIGI STURZO, 32
BRESSO MILANO 20091 ITALY

WALTER DEHNER
KNIEBISSTRASSE 11
76275 ETTLINGEN  GERMANY

WALTER DETAMORE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER DYE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER E DUMMER REV
TRUST UAD 09/28/95
WALTER E DUMMER TTEE
PO BOX 5103
N MUSKEGON, MI 49445-5103

WALTER E FOLAND
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WALTER E HILBURN
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

WALTER EUGENE COLLATT
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALTER F DOTSON JR
943 LAKESHORE DR
COLUMBIAVILLE, MI 48421

WALTER F POWLEY
CAROL M POWLEY TTEE
WALTER POWLEY LIVING TRUST
771 BONNIE BRAE CT
BOLINGBROOK, IL 60440

WALTER FEISTNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER FISCHER
WIENBERGSTR 101
69469 WEINHEIM GERMANY

WALTER FOSTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WALTER FRANCIS GORDON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WALTER GAINES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER GARDNER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER GASAWAY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WALTER GOEBEL
AM WALD 16
56348 DAHLHEIM GERMANY

WALTER GUZOWSKI
C/O RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET
PO BOX 1368
BARNWELL, SC 29812

WALTER H BILBRO JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WALTER H HENSON & GEORGENA R HENSON JTWROS
1115 LYNNWOOD DRIVE
JACKSON, MS 39206-6126

WALTER H WELLS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

WALTER HALCHAK JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER HALSELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER HANS
KONRADSHOEHE 2
WUPPERTAL GERMANY 42289

WALTER HÄRING
DR.-SEITZ-STR 22
82418 MURNAU GERMANY

WALTER HARRIS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALTER HENDERSON
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

WALTER HERBERT KIRKPATRICK
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WALTER HICKMAN
215 ORLEANS
BEAUMONT, TX 77701

WALTER HOLLANDSWORTH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER HUNT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER HURD
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WALTER ILLIGASCH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WALTER IVERY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER J IDALSKI
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WALTER J LAWRENCE
2609 N FOREST RIDGE BLVD
#103
HERNANDO, FL 34442

WALTER J SKALSKI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALTER JACKSON
BEVAN & ASSOCIATES LPC INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WALTER JAMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER JORDAN
RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST - POST OFFICE BOX 1368
BARNWELL, SC 29812

WALTER KESSEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WALTER KOWALEWSKI
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

WALTER KOZIERACKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER KRESS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER L HINDMAN
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

WALTER L HINDMAN
ROBINSON BROG LEINWAND LOCAL COUNSEL
ATTN ROBERT M SASLOFF
1345 AVENUE OF THE AMERICAS 31ST FLOOR
NEW YORK, NY 10105

WALTER L HUNT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WALTER L JAMES SR
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

WALTER L MACE JR
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WALTER LARDI
VIA MONTE DI SOTO 121
4102 FADADO (MO) ITALY

WALTER LEE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WALTER LEE PATTERSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALTER LEE PATTERSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALTER LEWIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER LEWIS JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WALTER LUEDKE
MEYERSTR 59
D-27422 CUXHAVEN GERMANY

WALTER M SCOTT
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

WALTER MALISANI
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

WALTER MARTIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER MARVIN MCKINLEY
632 ATWOOD COURT
FORT COLLINS, CO 80525

WALTER MASLOWSKY
3826 SHOEMAKER ROAD
ALMONT, MI 48003

WALTER MCDONOUGH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER MCLAUGHLIN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER MECHANICAL SERVICE INC
3419 PIERSON PL
FLUSHING, MI 48433-2413

WALTER MULLER
WALDSTRASSE 6
56206 HILGERT GERMANY

WALTER ODUM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER OSBORN W ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

WALTER OSWALD
ZAUNAECKERSTR 48
71083 HERRENBERG GERMANY

WALTER P KOT
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

WALTER PARK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER PEPPER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER PHILLIP
STOLZER STR 32
31600 UCHTE GERMANY

WALTER PLAPP
HOLDERWEG  7
71126 GAEUFELDEN GERMANY

WALTER PLAPP
HOLDERWEG 7
71126 GAEUFELDEN GERMANY

WALTER POWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER PYCHINKA
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WALTER RAY JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER RICHARD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WALTER ROMBKE
OTTIS-KANNING-STR 8
D 06120 HALLE /S. GERMANY

WALTER RORAR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER RUEF
HOEFNERSTRASSE
A-9400 WOLFSBERG AUSTRIA

WALTER RYSSY
L BECKER WEG 33
47829 KREFELD GERMANY

WALTER S CARTER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WALTER SACHSENMEIER
ABERLSTR 48
81371 MUCHEN GERMANY

WALTER SALDAUSKY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER SARDICH
WALTER SARDICH
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WALTER SCHENK
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALTER SCHIFFER
EUPENER STRASSE 16
4731 EYMATTEN BELGIUM

WALTER SCHMIDT
KLEIN-EICHENER STR 21
35325 MUECKE  GERMANY

WALTER SCHMITT
AM ROEMERWEG 19
D-41470 NEUSS, GERMANY

WALTER SCHMITT
AM ROENERWEG 19
D-41470 NEUSS GERMANY

WALTER SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER SPINKS JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER STAWARSKYJ
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

WALTER STORP
HOCHSTR 42
44866 BACHUM GERMANY

WALTER STRATMANN
GLASERHUETTENHEIDE 38
D 46244 BOTTROP  GERMANY

WALTER T ROGERS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WALTER TITZE
VARNHAGEN STR 11
BERLIN DE 10439 GERMANY

WALTER TITZE
VARNHAGENSTR 11
10439 BERLIN GERMANY

WALTER TITZE
VARNHAGENSTR. 11
10439 BERLIN DE GERMANY
BERLIN,  10439

WALTER TITZE
VARNHAGENSTR.11
10439 BERLIN DE GERMANY

WALTER TRIFARI
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WALTER TRUSZAK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WALTER UND MARGOT BUHL
RICHARD-WAGNER-STR 13
97318 KITZINGEN GERMANY

WALTER UND WALTRAND HITTINGER
KIDLERSTR. 33
81371 MUNCHEN GERMANY

WALTER USA INC
N22W23855 RIDGEVIEW PKWY W
WAUKESHA, WI 53188

WALTER W GAMACHE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WALTER WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER WALLACE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WALTER WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER WHITE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER WIER JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER WILLIAM GOODEN
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES  BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WALTER WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER WILLIAMS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WALTER WILSON
C/O WALTER W WILSON
5510 MOUNT WASHINGTON ROAD
LOUISVILLE, KY 40229

WALTER WILZ
STEFAN-GEORGE-RING 43
81929 MUNCHEN / MUNICH GERMANY

WALTER WINCHEL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER WINKFIELD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER ZENNER
LAMMERSBACH 16
MUENSTER 48157  GERMANY

WALTER ZILMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WALTER ZYCK
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WALTER, ARLINE A
809 19TH ST
UNION CITY, NJ 07087-2007

WALTER, DALE E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WALTER, JAMES E
1136 COMPASS ROW
SAINT AUGUSTINE, FL 32080-6173

WALTER, JOHN I
125 PINEVIEW DR
LAPEER, MI 48446-9318

WALTER, JOSEPH
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WALTER, LAWRENCE A
TOWNES W WAVERLEY
401 W MAIN ST STE 1900
LOUISVILLE, KY 40202-2928

WALTER, RAY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WALTER, ROBERT E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WALTER, WILLIAM K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WALTERS CHEVROLET-PONTIAC, INC.
JOHN WALTERS
113 BEECHWOOD DR
GROTON, NY 13073-1101

WALTERS WILLIE LEWIS
WALTERS WILLIE LEWIS
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALTERS, ALBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WALTERS, BYRON G
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WALTERS, CASEY
15 WAGON WHEEL DR
APPLETON, WI 54913-9782

WALTERS, CHRISTINE
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WALTERS, CLYDE S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALTERS, DANNIELL
850 33RD AVE APT 2
MARION, IA 52302-5464

WALTERS, DENZIL
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

WALTERS, EARL C
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WALTERS, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WALTERS, JOHN C
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WALTERS, JOSEPH R
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WALTERS, KRISTINA
1106 KENNEBEC ST
APT 203
OXON HILL, MD 20745-3320

WALTERS, LEROY G
ANGELOS PETER G LAW OFFICES OF
2643 KINGSTON PIKE, STE 101
KNOXVILLE, TN 37919

WALTERS, MARTIN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WALTERS, MICHAEL D
4280 OVERBROOK DR
GRAND LEDGE, MI 48837-2416

WALTERS, NELSON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALTERS, RANDY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WALTERS, RAYMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WALTERS, RAYMOND E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WALTERS, REX A
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WALTERS, SHAWN
PO BOX 6446
CHRISTIANSTED, VI 00823-6446

WALTERS, WESLEY R
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WALTERS, WILLIE LEWIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WALTERS,DAVID B
3747 OAKLAWN DR
MIDDLETOWN, OH 45044-7923

WALTHALL, CLUSTER
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

WALTHALL, KEITH
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

WALTHALL, VALERIE
DALTON & ASSOCIATES LLC
111 PARK WEST DR
SCOTT, LA 70583-8902

WALTHER, THOMAS
KAHN & ASSOCIATES LLC
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

WALTMAN, W G
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

WALTMAN, WILLIAM A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

WALTON GLORIA DEAN
WALTON GLORIA DEAN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALTON MARSHA GAYLE
WALTON MARSHA GAYLE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WALTON MICHAEL C
WALTON, JIMSEY
C/O THE O'QUINN LAW FIRM
440 LOUISIANA SUITE 2300
HOUSTON, TX 77002-4205

WALTON MICHAEL C
WALTON, MICHAEL JR C
C/O MICHAEL J LOWENBERG
THE O'QUINN LAW FIRM
440 LOUISIANA SUITE 2300
HOUSTON, TX 77002-4205

WALTON MICHAEL C
WALTON, STEVEN L
C/O THE O'QUINN LAW FIRM
440 LOUISIANA SUITE 2300
HOUSTON, TX 77002-4205

WALTON P PORTER SR
BARON & BUDD PC
THE CENTRUM SUTIE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WALTON, BRYAN SCOTT
ATTN MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WALTON, CHARLES E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WALTON, GLORIA DEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WALTON, HENRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WALTON, JIMSEY
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WALTON, JIMSEY
EWING LAW FIRM
610 W MAIN ST STE 101
LEAGUE CITY, TX 77573-3886

WALTON, JOHN
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

WALTON, JOHN ROBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WALTON, MARSHA GAYLE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WALTON, MICHAEL C
EWING LAW FIRM
610 W MAIN ST STE 101
LEAGUE CITY, TX 77573-3886

WALTON, MICHAEL JR C
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WALTON, SHARON K
8858 LONDON GROVEPORT RD
GROVE CITY, OH 43123-9765

WALTON, STEVEN L
C/O MICHAEL J LOWENBERG
OQUINN LAW FIRM
440 LOUISIANA ST STE 2300
HOUSTON, TX 77002-4205

WALTRAND KRAUS
JULIUS LEBER STR 94
90473 NURNBERG  GERMANY

WALTRAUD & WOLFGANG WIESE
WOLFGANG WIESE
BRUNNENSTR 57
58332 SCHWELM GERMANY

WALTRAUD AZHARI
KUHGRABEN 22
22589 HAMBURG GERMANY

WALTRAUD KREEB
IN DEN MUEHLAECKERN 14
74196 NEUENSTADT GERMANY

WALTRAUD MEICHSSNER
ALBERT-SCHWEITZER-STRASSE 9
D-76870 KANDEL GERMANY

WALTRAUD MEICHSSNER
ALBERT-SCHWEITZER-STRASSE 9
KANDEL GERMANY D-76870

WALTRAUT + CLAUS MARCUS
AM FREUDENBERG 7
69231 RAUENBERG GERMANY

WALTRAUT HAUSCHILDT
AHORNSTR 12
D 40667 MEERBUSCH  GERMANY

WALZ, RAYMOND G
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WALZER, HOWARD
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

WAMSLEY, THOMAS A
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

WANBAUGH, DONALD F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WANDA BOHMFALK
ATTN: ROBERT E AMMONS
THE AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006

WANDA EISELE
147 LONG MEADOW DR
ROCHESTER, NY 14621-1107

WANDA GUDORF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WANDA HARTNUSS
7 CASTLE ROCK CV
LITTLE ROCK, AR 72212-2781

WANDA HICKS & DONALD HICKS TTEES
WANDA F HICKS LVG TST U/A
DTD 04/29/2002
2622 PINTO
COMMERCE TOWNSHIP, MI 48382-3452

WANDA J. BRADSHAW
4053 PRESCOTT
DAYTON, OH 45406-3455

WANDA NELL GOODMAN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WANDA NOVAK
392 W BOYLSTROM ST
WORCESTER, MA 01606-3223

WANDA TYREE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WANDA WILSON
C/O WILLIE R PERRY JR ESQ
201 N CHURCH STREET
DURHAM, NC 27701

WANDLESS, STEPHEN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WANDRON, AMANDA
3780 N JOG RD APT 205
WEST PALM BEACH, FL 33411-7454

WANG, JAMES
3833 RIVERVIEW AVE
EL MONTE, CA 91731-1921

WANG, YI PING
20651 GOLDEN SPRINGS DRIVE #381
WALNUT, CA 91789

WANGEN, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WANLESS, PERRY
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

WANNES MAES
GUIDO GEZELLESTRAAT 54
VILVOORDE 1800  BELGIUM

WANSLEY, KENNETH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WANSON, PAUL RICHARD
POSTLETHWAIT, RAYMOND W
1502 W  NC HIGHWAY 54
STE   201
DURHAM, NC 27707-5572

WANSTREET, D PAUL
1 STATE FARM DR
FREDERICK, MD 21709-0001

WAPPENSTEIN JR,RICHARD L
995 LYNCH RD
EATON, OH 45320-8201

WARAFKA, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD ERNEST (512522)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

WARD FORNEY HUBBARD
WARD FORNEY HUBBARD
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WARD GLASSER
4785 MACKINAW RD
SAGINAW, MI 48603-2166

WARD MELZOW
8835 SADDLE TRL
BALL GROUND, GA 30107-3575

WARD, ALISSA
2589 RED HAWK RIDGE DR
AURORA, IL 60503-6295

WARD, CAROLYN A
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WARD, CAROLYN A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WARD, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, CHARLES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, DANIEL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WARD, DANIEL
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WARD, DEBRA
943 E COCONINO PL
CHANDLER, AZ 85249-2709

WARD, DWIGHT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WARD, EARNEST
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WARD, ERNEST
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

WARD, FORNEY HUBBARD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WARD, GARY L
1496 E WINEGAR RD
MORRICE, MI 48857-9749

WARD, GARY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, GLEN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, HAROLD
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WARD, HAROLD LEON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WARD, HAROLD LEON
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WARD, JAMES D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, JAMES G
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WARD, JANICE
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

WARD, JERRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, JOE D
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WARD, JOE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, JOSEPH
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WARD, LANOICE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WARD, LEON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WARD, LESTER G
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

WARD, LINDA
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WARD, LLOYD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, LONNIE
2604 JEFFERSON AVE
WASHINGTON, PA 15301-1426

WARD, LUCY S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, MARCELINE
PO BOX 529
MOREHOUSE, MO 63868-0529

WARD, MARVIN M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, MARY
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WARD, MICHELLE
1336 E 25TH AVE
COLUMBUS, OH 43211-2204

WARD, MILES T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WARD, RAYMOND E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, RAYMOND L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WARD, ROBERT E
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WARD, ROSE M
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WARD, RUSSELL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, SPURGEON A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, VELMA M
1358 SHARON RD
MANSFIELD, OH 44907-2741

WARD, WALTER V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARD, WILFORD L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WARD, YOLANDA
4836 WOODDALE AVE
MEMPHIS, TN 38118-5329

WARD,KRISTEN L
5062 FISHBURG RD
HUBER HEIGHTS, OH 45424-5309

WARD,MICHAEL E
2041 LOWER BELLBROOK RD
SPRING VALLEY, OH 45370-9710

WARD,MICHAEL RAY
3415 PARALLEL RD
MORAINE, OH 45439-1211

WARDELL M WILLIAMSON SR
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WARDELL SAWYER
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WARDELL, JOSEPH
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

WARDEN,JEFFREY L
5671 OLIVE TREE DR
TROTWOOD, OH 45426-1312

WARDJET INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 517
TALLMADGE, OH 44278-0517

WARDLE, JOHN
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WARDLEIGH, NATHAN K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARDLEY, DONALD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WARDLOW, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARDLOW, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARDLOW, VIRGIL
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

WARE, CHARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WARE, CLARK EDWARD
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE
1355 PEACHTREE ST NE STE 1600
ATLANTA, GA 30309-3276

WARE, CLEOLA F
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WARE, CLEOLA F
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

WARE, CLEOLA F
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

WARE, CURTIS E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WARE, DONAIL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WARE, GEORGE
C/O GOLDENBERG HELLER ANTOGNOLI @ ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WARE, GEORGE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WARE, JOE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WARE, JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WARE, MARILYN
11211 DUGGAN RD
CENTRAL POINT, OR 97502-9304

WARE, MARTIN
STATE FARM
P. O. BOX 2030
NEWARK, OH 43058-3020

WARE, PHYLLIS
110 S VINE ST APT 503
MARYVILLE, MO 64468-2357

WARE, RAYMOND A
STAGGARD RICHARD A
2029 3RD ST N
JACKSONVILLE, FL 32250-7429

WARE, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WARE, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WARE, ROBIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WARE, THOMAS LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WARFIELD, NIKITA
1705 TRANSYLVANIA AVE SE
WARREN, OH 44484

WARFORD, ROGER
1404 ROSS ST
CLOVIS, NM 88101-4812

WARGEL, ALLEN P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARGO, STEVE G
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WARKENTINE, JACK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARMACK, BRUCE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WARMACK, EVA M
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WARMAN BOBBY G
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

WARMAN, CLYDE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WARN INDUSTRIES INC
13270 SE PHEASANT CT
MILWAUKIE, OR 97222-1297

WARNECKE, CHRISTINA
N 2458 HIGHWAY V LOT# 11
LODI, WI 53555

WARNER KIA INC
KESNER, KESNER & BRAMBLE
PO BOX 2587
CHARLESTON, WV 25329

WARNER LAUBE
MARCUS LAUBE
339 B SEA ST
HYANNIS, MA 02601

WARNER RICHARD (484897)
GEORGE & SIPES
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2599

WARNER, BRITTANY
604 ASHLEY DR SW
DECATUR, AL 35601-3821

WARNER, CRAIG G
47 HAZEL ST
DANVILLE, AL 35619-6321

WARNER, JEWEL
7309 FLAT BUSH SW STREET
ALBUQUERQUE, NM 87121

WARNER, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WARNER, JOSEPH L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARNER, MARLO
13006 ALEXANDRIA DR APT 311
OPA LOCKA, FL 33054-4740

WARNER, PATRICIA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WARNER, RICHARD
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WARNER, THOMAS FRANCIS
460 FLAT ROCK RD
WOODBURN, KY 42170-8604

WARNER, TIMOTHY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WARNER,RHONDA S
3927 KEMP RD
BEAVERCREEK, OH 45431-2309

WARNOCK, DOUGLAS K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARNOCK, RALPH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAROROKS, IETSISTOHK
DREYER BOYAJIAN LLP
75 COLUMBIA ST
ALBANY, NY 12210-2708

WARREN BUSH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

WARREN CALHOUN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WARREN CLAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WARREN COUNTY TREASURER
ADMINISTRATION BUILDING
406 JUSTICE DRIVE
LEBANON, OH 45036

WARREN DAY REYNOLDS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WARREN DELK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WARREN E SMOKE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WARREN EADS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WARREN ERNEY
PO BOX 19237
JONESBORO, AK 72403

WARREN EYSTER SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WARREN GREEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WARREN H NICHOLSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WARREN JENSEN
4281 NW 41ST ST APT 319
LAUDERDALE LAKES, FL 33319

WARREN KENDRICK
553 PHANTOM RIDER TRAIL
SPRING BRANCH, TX 78070

WARREN L HAASE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WARREN L SPONSELLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WARREN P BUSH
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND STREET
BALTIMORE, MD 21201

WARREN P WICKHAM R/O (IRA)
FCC AS CUSTODIAN
213 ORLEANS DRIVE
BLOOMINGTON, IL 61701-2013

WARREN PERCY
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

WARREN ROLLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WARREN S LANDS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WARREN WATER POLLUTION CONTROL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2323 MAIN AVE SW
WARREN, OH 44481-9603

WARREN ZITZNER
LEVY PHILLIPS & KONIGSBERG
800 THIRD AVE - 13TH FLOOR
NEW YORK, NY 10022-4213

WARREN, CHARLES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WARREN, CURTIS
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

WARREN, DEAN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARREN, DIONNE
6025 SOUTHPOINT APT 9
GRAND BLANC, MI 48439

WARREN, HARLIE R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WARREN, HARRY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WARREN, HOWARD
HAROWITZ & TIGERMAN
160 SANSOME STREET - 12TH FLOOR
SAN FRANCISCO, CA 94104

WARREN, JACK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WARREN, JAMES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

WARREN, JAMES
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WARREN, JAMES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WARREN, JOANNE
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

WARREN, JONNIE
PO BOX 637
PANAMA, IL 62077-0637

WARREN, KEVIN
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

WARREN, KIMBERLY, WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

WARREN, LEE
501 E LAKE MEAD PKWY APT 1414
HENDERSON, NV 89015-6413

WARREN, MAXINE, WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

WARREN, RAY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WARREN, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARREN, ROBERT GREGORY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARREN, ROBERT M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARREN, SHIRLEY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

WARREN, STEPHEN
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WARREN, STEPHEN, WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME ST, 3RD FL
SAN FRANCISCO, CA 94111-3311

WARREN, STEVEN C
923 S LASSETTER CIR
VILLA RICA, GA 30180-1421

WARREN, TORAN
9701 CARSON CREEK BLVD APT B
DEL VALLE, TX 78617-2128

WARREN, WILLIAM C., DEC'D,
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

WARRENCHUK, EVAN
TYLER LAW FIRM PLLC
3001 W BIG BEAVER RD
STE 704
TROY, MI 48084-3108

WARRIX, NANCY L
10597 ALDORA DR
MIAMISBURG, OH 45342-4807

WARSHALL, BETTYE
1617 W 99TH AVE
CROWN POINT, IN 46307-5409

WARSZAWSKI, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WARTA, MARGARET
2017 E RUSHOLME ST
DAVENPORT, IA 52803-2060

WARTHEN, THEODIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARTHMAN, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WARTKINS, JOHN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WARWAS, VICKI
JAMES ANTHONY B
134 E VAN BUREN AVE
HARLINGEN, TX 78550-6828

WARWICK, RICHARD
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

WARZNIAK, JAMES
STATE FARM INSURANCE CO.
PO BOX 2366
BLOOMINGTON, IL 61702-2366

WASCHEK, JOHN W
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

WASCO, THOMAS J
15515 DZUIBANEK RD
THOMPSONVILLE, MI 49683-9002

WASENKO JOHN K
4699 CHAREST AVENUE
WATERFORD, MI 48327-3405

WASENKO, JOHN K
4699 CHAREST AVENUE
WATERFORD, MI 48327-3405

WASH, WARDELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WASHBURN, GROVER
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WASHBURN, JAMES RANSOM
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WASHBURN, JAMES RANSOM
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WASHBURN, MICHELLE
243 HOLYHEAD DR
HOUSTON, TX 77015-2505

WASHERS INC
33375 GLENDALE ST
LIVONIA, MI 48150-1657

WASHINGTON CNTY OREGON
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 3587
DEPT OF ASSESSMENTS
PORTLAND, OR 97208-3587

WASHINGTON COUNTY TREASURER'S OFFICE
WASHINGTON COUNTY COURT HOUSE ANNEX
35 WEST WASHINGTON STREET
SUITE 102
HAGERSTOWN, MD 21740

WASHINGTON DEPARTMENT OF ECOLOGY, NORTHWEST REC
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3190 160TH AVE SE
BELLEVUE, WA 98008-5452

WASHINGTON MICHELLE R
627 CAMPOLINA DR
GRAND PRAIRIE, TX 75052-2557

WASHINGTON OBSERVER PUB. CO.
DAVID LYLE
122 S MAIN ST
WASHINGTON, PA 15301-4906

WASHINGTON PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 508
FRANKLINTON, LA 70438-0508

WASHINGTON POST
DONALD GRAHAM
1150 15TH ST NW
WASHINGTON, DC 20071-0002

WASHINGTON STATE DEPARTMENT OF LICENSING
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
P.O. BOX 9034
OLYMPIA, WA 98507-1400

WASHINGTON STATE DEPARTMENT OF REVENUE
CASH MANAGEMENT SECTION
PO BOX 47478
OLYMPIA, WA 98504-7464

WASHINGTON STATE DEPARTMENT OF REVENUE
TAXPAYER SERVICES
PO BOX 608
OLYMPIA, WA 98504-7478

WASHINGTON TRUST COMPANY
AS INDENTURE TRUSTEE (GM 2000A-2)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQ N
11 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WASHINGTON, ABRAHAM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHINGTON, ALBERT JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHINGTON, ASBURY C
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

WASHINGTON, CATHY
2159 CRESCENT AVE
SAINT LOUIS, MO 63121-5603

WASHINGTON, CHARISSE
3269 N 25TH ST # A
MILWAUKEE, WI 53206-1235

WASHINGTON, CHRISTINE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHINGTON, DWIGHT W
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

WASHINGTON, EARNEST
4154 FAWN RUN
PEARL RIVER, LA 70452

WASHINGTON, ELENA
144 N FRANKLIN ST APT 2
LANCASTER, PA 17602-3149

WASHINGTON, EUGENE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WASHINGTON, HUGH
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

WASHINGTON, JAMES D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHINGTON, JAMES LAVERN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WASHINGTON, JERRY DARNELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHINGTON, JOE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHINGTON, JOHNNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WASHINGTON, JOHNNY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHINGTON, LEE IRA
6111 S WEATHERBY DR
SHREVEPORT, LA 71129-3922

WASHINGTON, RICHARD K
1253 W 39TH ST APT 7
LOS ANGELES, CA 90037-1550

WASHINGTON, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WASHINGTON, ROBERT
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WASHINGTON, ROBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WASHINGTON, ROOSEVELT
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

WASHINGTON, ROSIE
PO BOX 1472
BOX 1472
TCHULA, MS 39139

WASHINGTON, RUTH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHINGTON, SAMUEL
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WASHINGTON, STATE OF
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 34052
DEPARTMENT OF REVENUE
SEATTLE, WA 98124-1052

WASHINGTON, WILLIAM
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

WASHINGTON, WILLIE LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHINGTON, BONITA B
6341 MARBURY CT
HUBER HEIGHTS, OH 45424-3671

WASHINGTON, PEGGY J
13759 EATON PIKE
NEW LEBANON, OH 45345-9297

WASHINTON, BARNES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WASHOE COUNTY DISTRICT HEALTH DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 11130
RENO, NV 89520-0027

WASHOE COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 30039
RENO, NV 89520-3039

WASHTENAW COUNTY BOARD OF ROAD COMMISSIONERS
555 N ZEEB RD
ANN ARBOR, MI 48103-1556

WASHTENAW COUNTY TREASURER
P.O. BOX 8645
200 N. MAIN ST, STE 200
ANN ARBOR, MI 48107-8645

WASILEWSKI, WALTER
ATTN: LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WASILEWSKI, WALTER
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

WASMUS, HARRY T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WASNEY, MARY
1920 CALDWELL ST
SAGINAW, MI 48601-6841

WASSAM, JAMES R
DALTON RICHARD C
PO BOX 2967
LAFAYETTE, LA 70502-2967

WASSAM, WILLIAM
DALTON RICHARD C
PO BOX 2967
LAFAYETTE, LA 70502-2967

WASSENAAR, MARLYE A
3034 MEADOW ST
LYNN HAVEN, FL 32444-5671

WASSENBERG, DONALD PETER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WASSENBERG, GERALD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WASSERMAN, RONALD LEE
BERNSTEIN LITOWITZ BERGER & GROSSMANN
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6028

WASSMAN, BEATRICE L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WASSMAN, RAY
C/O ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WASSMANN BEATRICE
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

WASTE MANAGEMENT
12200 E. 13 MILE ROAD
SUITE 120
WARREN, MI 48093

WASTE MANAGEMENT
2323 PERFORMANCE PARKWAY
COLUMBUS, OH 43207

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT &
CONESTOGA-ROVERS & ASSOC.
12200 E. 13 MILE ROAD
SUITE 120
WARREN, MI 48093

WASTE MANAGEMENT OF DENVER
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2400 W UNION AVE
ENGLEWOOD, CO 80110-5354

WASTE MANAGEMENT OF OHIO INC
C/O JACQUOLYN E MILLS
1001 FANNIN STREET STE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT OF OHIO INC
C/O JACQUOLYN E MILLS
1001 FANNIN STREET SUITE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT, INC.
P.O. BOX 930580
ATLANTA, GA 31193

WASTE-STREAM, INC
ATTN: GENERAL COUNSEL (RE: POTSDAM SITE)
C/O CASELLA WAST SYSTEMS, INC
25 GREENS HILL LN
RUTLAND, VT 05701

WATCZAK, FRANK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATELET, MICHEL
RUE DE LA VICTOIRE 93
6536 THUILLIES BELGIUM

WATER SERVICES DEPT OF MONTGOMERY COUNTY OHIO
DOUGLAS TROUT ESQUIRE
DAYTON-MONTGOMERY COUNTY COURTS BLDG
301 W THIRD STREET
DAYTON, OH 45402

WATERFIELD, RAYMOND E
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

WATERMAN, ARTHUR R
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

WATERS DENNIS O
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

WATERS MYRLOS R/WANDA J WATERS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WATERS, CARROL R
6082 TRINETTE AVE
GARDEN GROVE, CA 92845-2743

WATERS, CHARLIE
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

WATERS, DALE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATERS, DAVID L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATERS, DEBORAH R
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

WATERS, DEWEY EDWARD
LANE, ROGER B., LAW OFFICES OF
1801 REYNOLDS ST
BRUNSWICK, GA 31520

WATERS, FREDDY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WATERS, IRA S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATERS, THOMAS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WATERVILLE TG, INC.
1095 CROOKS RD
TROY, MI 48084-7119

WATKINS TRUCKS, INC
ATTN. GEORGE WATKINS, PRESIDENT
4031 NEW CASTLE AVEUNE
NEW CASTLE, DE 19720

WATKINS TRUCKS, INC.
ATTN. GEORGE WATKINS, PRESIDENT
4031 NEW CASTLE AVENUE
NEW CASTLE, DE 19720

WATKINS TRUCKS, INC.
C/O PHILLIPS GOLDMAN & SPENCE, P A
ATTN: STEPHEN W SPENCE, ESQUIRE
1200 NORTH BROOM STREET
WILMINGTON, DE 19806

WATKINS, BENNY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATKINS, BRITNEY
3844 BLAINE AVE
SAINT LOUIS, MO 63110-2608

WATKINS, CHARLES B
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

WATKINS, DELBERT R
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

WATKINS, FRANK E
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WATKINS, FRANK H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WATKINS, HAROLD E
COON BRENT & ASSOCIATES
2010 S BIG BEND BLVD
SAINT LOUIS, MO 63117-2404

WATKINS, HENDERSON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WATKINS, HORTON D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATKINS, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATKINS, JONATHAN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WATKINS, MILDRED
BUTLER, PAPPAS
C/O SHANNON SCHLESMAN ZETROUER
S HABOUR ISLAND BLVD STE 500
TAMPA, FL 33602

WATKINS, NATHAN G
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

WATKINS, PHYLLIS DENISE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WATKINS, PHYLLIS DENISE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WATKINS, RALPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATKINS, RALPH P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATKINS, RAYMOND
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WATKINS, SALLY M
2410 BAXTER RD APT 4
KOKOMO, IN 46902-2708

WATKINS, SHARENA
5052 N 21ST ST
MILWAUKEE, WI 53209-5740

WATKINS, WILLIAM F
BLANK ROME COMISKY & MCCAULEY
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA 19103

WATRAL, JOANNE
GORBERG AND ZUBER
1234 MARKET ST STE 2040
PHILADELPHIA, PA 19107-3720

WATSON COLE
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

WATSON ISAAC J (326830)
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

WATSON ROBERT M (ESTATE OF) (654429)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WATSON, ADDIS
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WATSON, ALEX
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATSON, ARTHUR DALE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WATSON, CANDACE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

WATSON, CARL
PO BOX 63
VERONA, MS 38879-0063

WATSON, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WATSON, CHARLES S
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

WATSON, CLAUD
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WATSON, CURTIS
FEDULO WILLIAM
THE CURTIS CENTER, SUITE 770 WEST
PHILADELPHIA, PA 19106

WATSON, DENNIS
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

WATSON, DONALD L
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WATSON, DOUGLAS
9104 E ELM ST
WICHITA, KS 67206-4000

WATSON, DOUGLAS
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

WATSON, DOUGLAS
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

WATSON, EDDIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WATSON, ISAAC
ASHCRAFT & GEREL
10 E BALTIMORE ST STE 1212
BALTIMORE, MD 21202-1624

WATSON, JAMES
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WATSON, JAMES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATSON, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WATSON, JAMES D
PICKERT ALAN M
804 BLACKSTONE BLDG
JACKSONVILLE, FL 32202-3459

WATSON, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATSON, JERRY M
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

WATSON, JOHN R
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

WATSON, JORDAN L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WATSON, KENNETH D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WATSON, LOUIS
112 CALLAHAN CT
NEWARK, NJ 07103-3154

WATSON, MARTY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WATSON, MARVIN L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WATSON, O.P.
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

WATSON, OLEN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATSON, PAUL R
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WATSON, ROBERT
709 COMMONWEALTH BLVD
TOMS RIVER, NJ 08757-1728

WATSON, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WATSON, ROBERT C
C/O GOLDENBERG, HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WATSON, ROBERT M
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WATSON, ROGER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATSON, SHIRLEY
1105 W BRANDON AVE
MARION, IN 46952-1506

WATSON, THOMAS FLOYD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WATSON, TIMOTHY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WATSON, VICTOR L
5487 MYSTIC LAKE DR
BRIGHTON, MI 48116-7742

WATSON, WILEY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATSON, WILLIAM C
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

WATT, BRUCE H
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WATT, MARILYN D
1614 TURTLEWOOD DR
WAXHAW, NC 28173-8180

WATTERS, EDWARD
115 PINE HILL CIR
CAMILLA, GA 31730-3905

WATTERS, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WATTERS, LAWRENCE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATTERS, MAURICE
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

WATTERS, TERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WATTERS, Y C
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WATTERSON, BETTY LOU
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATTS LAW FIRM
811 BARTON SPRINGS RD.
STE. 250
AUSTIN, TX 78704-1163

WATTS, BERNIE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATTS, EUGENE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WATTS, GORDON HARRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WATTS, HAROLD J
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

WATTS, HENRY E
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WATTS, JEANA
151 HUXLEY DR
SAN ANTONIO, TX 78218-1817

WATTS, KERRY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WATTS, PERTIS RANDER
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

WATTS, WAYNE E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WATTS, WILLIAM
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

WATTS,TOBY E
143 W WOODBURY DR
DAYTON, OH 45415-2845

WAUGAMAN, TAMARA
ROMAIN JULIE GOWER LAW OFFICE OF
211 ADAMS ST STE 600
FAIRMONT, WV 26554-2877

WAUGH, DONALD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAUGH, MARY L
2114 17TH STREET LN W
BRADENTON, FL 34205-5656

WAUGH, PAUL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WAUGH, WILLIAM
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WAUGHMAN, JOHN F
ROMAIN JULIE GOWER LAW OFFICE OF
211 ADAMS ST STE 600
FAIRMONT, WV 26554-2877

WAUGHTAL, KATHY
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

WAUGHTAL, ROBIN
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

WAUN, CLARE F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAVEREK, ALPHONSE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAVETEK INC.
LOCK BOX 64185
DETROIT, MI 48264-0185

WAVRA, MAURICE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAWERS, ALOYS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WAX, PHILLIP
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

WAX, SAM L
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

WAY, LEROY A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WAY, THOMAS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WAYLAND SIMPKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WAYLON FLOYD BROWN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

WAYMAN FIRE PROTECTION INC
403 MECO DR
WILMINGTON, DE 19804-1110

WAYMON WADE VESTAL
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WAYNE & JOYCE WAGNER REVOCABLE TRUST
WAYNE WAGNER & JOYCE WAGNER
1236 OXBOROUGH LANE
FORT COLLINS, CO 80525

WAYNE & SHARON SIGMON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

WAYNE (COUNTY OF)
WAYNE COUNTY AIRPORT
LC SMITH TERMINAL-MEZZANINE
DETROIT, MI 48242

WAYNE (COUNTY OF)
WAYNE COUNTY AIRPORT LC SMITH TERMINAL-MEZZANINE
DETROIT, MI 48242

WAYNE (COUNTY OF) MI
WAYNE COUNTY AIRPORT
LC SMITH TERMINAL-MEZZANINE
DETROIT, MI 48242

WAYNE ALLGOOD SR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WAYNE AND DIANA PAGEL
25901 COUNTY RD 80
PERRY, OK 73077

WAYNE BAUGH
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WAYNE BERENS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WAYNE BOLT & NUT CO
8817 LYNDON ST
DETROIT, MI 48238-2354

WAYNE BRIGHAM VALIASEK
CGM IRA BENEFICIARY CUSTODIAN
BEN OF JOHN W. VALIASEK
2426 SE TAYLOR AVE.
PORTLAND, OR 97214-2858

WAYNE BROMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WAYNE BURTSCHER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WAYNE CLAIR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WAYNE COPE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WAYNE COTTRELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WAYNE COUNTY AIRPORT AUTHORITY
C/O BRIAN R TRUMBAUER
BODMAN LLP
6TH FL AT FORD FIELD
1901 ST ANTOINE ST
DETROIT, MI 48226

WAYNE COUNTY AIRPORT AUTHORITY
LC SMITH TERMINAL MEZZANINE
DETROIT, MI 48242

WAYNE COUNTY TREASURER
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
19945 ANNOTT ST
DETROIT, MI 48205-1604

WAYNE E HOBSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WAYNE E KRAMER
240 SILBERHORN DR
FOLSOM, CA 95630-6743

WAYNE EDWARDS
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE  13 FL
NEW YORK, NY 10022-4213

WAYNE EGGLESTON
1103 BILLY DRIVE
POCAHONTAS, AR 72455

WAYNE ERVIN COSE
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

WAYNE EUGENE BLAUVELT
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARHERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WAYNE F LINDLEY
563 WHITE OAK DR
JOHNSONVILLE, SC 29555

WAYNE F PALM
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WAYNE F SWANSON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WAYNE F SWANSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WAYNE FLOWERS & GEORGIANA FLOWERS
THE FERRARO LAW FIRM PA
4000 PONCE DE LEON BLVD
STE 700
MIAMI, FL 33146

WAYNE FRAZIER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WAYNE GERLIPP IRA
12033 SPINNAKER DR
TEGA CAY, SC 29708

WAYNE GILREATH
2 PUEBLO CT
TIPP CITY, OH 45371-1518

WAYNE HAHN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

WAYNE HAMILTON
930 HICKORY GROVE AVE
MEDINA, OH 44256

WAYNE HAMM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WAYNE HOMAN
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WAYNE HOPSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WAYNE HOUSTON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WAYNE HUTCHINSON
2450 W 239TH ST #5
TORRANCE, CA 90501

WAYNE JEFFERS
K RICK ALVIS
ALVIS & WILLINGHAM, LLP
1400 URBAN CENTER DR, SUITE 475
BIRMINGHAM, AL 35242

WAYNE JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WAYNE JR, GEORGE R
908 CATHERINE GLEN DR
MINOOKA, IL 60447-4527

WAYNE KNUDSOM
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WAYNE KUNTZ
7355 CARMELLA CIRCLE
RANCHO MURIETA, CA 95683

WAYNE L EVANS
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WAYNE MAHNKE
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

WAYNE PERKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WAYNE PETERSON
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

WAYNE R CHEVALIER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WAYNE REUSSER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WAYNE ROCKENBAUCH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WAYNE S TAYLOR
1560 SUMMERLAND HWY
LEESVILLE, SC 29070

WAYNE SCHULTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WAYNE SIGMON  SHARON SIGMON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

WAYNE STATE
656 W KIRBY ST
DETROIT, MI 48202-3622

WAYNE STATE UNIVERSITY
656 W KIRBY ST
DETROIT, MI 48202-3622

WAYNE STATE UNIVERSITY PRESS LEONARD N SIMONS BLD(
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4809 WOODWARD AVE
DETROIT, MI 48201-1309

WAYNE T FOREHAND
5200 SW 25TH BLVD # 4225
GAINESVILLE, FL 32608

WAYNE WILLIAMS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WAYNE WIRE CLOTH PRODUCTS INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 550
KALKASKA, MI 49646-0550

WAYNE, HOWARD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WB AUTOMOTIVE HOLDINGS INC
32505 INDUSTRIAL DR
MADISON HEIGHTS, MI 48071-5004

WBL HOLDING GMBH
ACHENBACHSTR 55
D-40237 DUESSELDORF GERMANY

WDC EXPLORATION & WELLS
1200 W. SAN PEDRO STREET
GILBERT, AZ 85233

WDC EXPLORATION & WELLS
500 MAIN ST
WOODLAND, CA 95695

WDC EXPLORATION & WELLS
500 MAIN STREET
WOODLAND, CA 95695

WEABER, WOODROW
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WEADER, JILLIAN R
BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO
425 CALIFORNIA ST STE 2025
SAN FRANCISCO, CA 94104-2213

WEALTH, SHEBETH
6816 S DORCHESTER AVE APT 2A
CHICAGO, IL 60637-4765

WEAMER, JAN D
170 PRIMROSE LN
HEDGESVILLE, WV 25427-3921

WEAR, EARL D
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WEAR, EARL D
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WEASE, GLEN
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

WEASE, GLEN E
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WEASTEC INC
1600 N HIGH ST
HILLSBORO, OH 45133-9400

WEASTEC INC.
1600 N HIGH ST
HILLSBORO, OH 45133-9400

WEASTEC INCORPORATED
CHAD BULTYNCK
DENSO CORPORATION
1600 N HIGH ST.
GRAND RAPIDS, MI 49507

WEATHERBEE, JAMES
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WEATHERHEAD DIVISION
SHERRY STEFFEN
DANA CORPORATION
PO BOX 88
ANTWERP, OH 45813-0088

WEATHERHEAD DIVISION
SHERRY STEFFEN
DANA CORPORATION
PO BOX 88
ROCHELLE, IL 61068-0088

WEATHERHOLT, JAMES
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WEATHERHOLTZ, WALTER F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WEATHERLY, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEATHERLY, WADE H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEATHERLY, WALTER
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WEATHERS, RALPH
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

WEATHERSPOON, HOLLIS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WEAVER RICHARD G
5721 BERKLEY DR
WATERFORD, MI 48327-2607

WEAVER, BILLY RAY
FOSTER & SEAR
360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145
ARLINGTON, TX 76006

WEAVER, CARL ANDREW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEAVER, CHARLES
KROHN & MOSS - OH
1801 E 9TH ST STE 1710
CLEVELAND, OH 44114-3198

WEAVER, CHARLES D
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

WEAVER, DAVID
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WEAVER, DENNIS H
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WEAVER, EDWIN E
12825 ABRA DR
SAN DIEGO, CA 92128-2324

WEAVER, GRANT
LAMARCA & LANDRY PC
1820 NW 118TH ST STE 200
DES MOINES, IA 50325-8266

WEAVER, HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEAVER, JAMES H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WEAVER, JOHN S
206 N BRADLEY RD
MT PLEASANT, MI 48858-1277

WEAVER, LARRY
C/O WATERS & KRAUS LLP
3219 MCKINNEY AVE
DALLAS, TX 75204

WEAVER, LARRY
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

WEAVER, LEONARD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WEAVER, LOIS E
316 MAE CT
ROMEO, MI 48065-5031

WEAVER, MASON
DANIEL GILBREATH
605 S 21ST ST
FORT SMITH, AR 72901-3914

WEAVER, MELISSA
1196 BREDA LN
CREEDMOOR, NC 27522-7908

WEAVER, MICHAEL
583 RICHARDSON RD
BOONEVILLE, AR 72927-8503

WEAVER, MILTON
CAFFERTY FAUCHER LLP
101 N MAIN ST STE 450
ANN ARBOR, MI 48104-1476

WEAVER, MILTON
YOUNG LAW OFFICE OF LANCE C
43311 JOY ROAD #244
CANTON, MI 48187

WEAVER, RACHEL
DANIEL GILBREATH
605 S 21ST ST
FORT SMITH, AR 72901-3914

WEAVER, RENATE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WEAVER, ROBERT C
MILLER LAW FIRM PC
950 W UNIVERSITY DR STE 300
ROCHESTER, MI 48307-1887

WEAVER, VIVIAN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WEAVER, WALTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WEAVER, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WEAVER, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEAVER, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEAVER, WILLIAM H
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

WEAVER, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEAVER,NATHANIEL L
4750 LAMME RD
MORAINE, OH 45439-3050

WEAVER,RANDALL L
469 RILEY WILLS RD
LEBANON, OH 45036-9407

WEAVERTOWN TRANSPORT LEASING, INC
C/O ALAN S MILLER ESQUIRE ELAINE J WIZZARD ESQUIRE
PICADIO SNEATH MILLER & NORTON P C
US STEEL TOWER SUITE 4710
600 GRANT ST
PITTSBURGH, PA 15219

WEBANK S P A
ATTN MS LUCIA CAGNAZZO
VIA MASSAUA 4
20146 MILANO ITALY

WEBASTO
1757 NORTHFIELD DR
ROCHESTER HILLS, MI 48309-3819

WEBASTO
ANDREAS WELLER
1757 NORTHFIELD DR
ROCHESTER HILLS, MI 48309-3819

WEBASTO BETEILIGUNGS VERWALTUNG GBR
KRAILLINGER STR 5
STOCKDORF BY 82131 GERMANY

WEBASTO BETEILIGUNGS VERWALTUNG GBR
KRAILLINGER STR 5
STOCKDORF,  BY 82 GERMANY

WEBASTO ROOF SYSTEMS INC
1757 NORTHFIELD DR
ROCHESTER HILLS, MI 48309-3819

WEBASTO ROOF SYSTEMS INC
2200 INNOVATION DR
LEXINGTON, KY 40511-9036

WEBASTO ROOF SYSTEMS INC
2201 INNOVATION DR
LEXINGTON, KY 40511-9036

WEBASTO ROOF SYSTEMS INC
36930 INDUSTRIAL RD
LIVONIA, MI 48150-1135

WEBASTO ROOF SYSTEMS INC
JANNICE CHAO
2200 INNOVATION DR
LEXINGTON, KY 40511-9036

WEBASTO ROOF SYSTEMS INC
JANNICE CHAO
2200 INNOVATION DR
SCHONGAU GERMANY

WEBASTO ROOF SYSTEMS INC
JANNICE CHAO
3500 US HWY 641 N
MOUNT CLEMENS, MI GERMANY

WEBASTO ROOF SYSTEMS INC.
ANDREAS WELLER
36930 INDUSTRIAL RD
LIVONIA, MI 48150-1135

WEBASTO SPA
MRS. G. MARIELLA
CSO ASTI 4/14
OSHAWA ON CANADA

WEBASTO STAMPING
JANNICE CHAO
C/O AVENTEC SA DE CV
CARRETERA SILAO IRAPUATO KM5.5
CAUDAN FRANCE

WEBASTO SUNROOFS, INC.
JANNICE CHAO
2700 PRODUCT DR
ROCHESTER HILLS, MI 48309-3809

WEBASTO SUNROOFS, INC.
JANNICE CHAO
2700 PRODUCT DRIVE
KANSAS CITY, KS 66115

WEBASTO SUNROOFS, INC.
JANNICE CHAO
WEBASTO LEXINGTON
2201 INNOVATION DR
LEXINGTON, KY 40511-9036

WEBASTO SUNROOFS, INC.
JANNICE CHAO
WEBASTO LEXINGTON
2201 INNOVATION DR.
EDWARDSVILLE, KS 66111

WEBASTO SUNROOFS, INC.
JANNICE CHAO
WEBASTO STAMPING
36930 INDUSTRIAL RD
LIVONIA, MI 48150-1135

WEBASTO SUNROOFS, INC.
JANNICE CHAO
WEBASTO STAMPING
36930 INDUSTRIAL RD.
TORRANCE, CA 90503

WEBASTO SUNROOFS, INC.
LINDA OTTO
WEBASTO LEXINGTON
ROCHESTER HILLS, MI 48309

WEBASTO THERMOSYSTEMS
3333 JOHN CONLEY DR
LAPEER, MI 48446-4301

WEBB, BRIAN M
85 EASY ST
MITCHELL, IN 47446-6655

WEBB, CARL
4594 ALAMITOS CIR
LAKE CHARLES, LA 70611-5828

WEBB, CHRISTIAN BROOKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES
PO BOX 4160
MONTGOMERY, AL 36103-4160

WEBB, DALE R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WEBB, DAVID
EASTER, DONALD L
PO BOX 54806
OKLAHOMA CITY, OK 73154-1806

WEBB, DENISE G
PO BOX 401478
REDFORD, MI 48240-9478

WEBB, DONNIE C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WEBB, EDWARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WEBB, FORREST G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBB, FRED L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WEBB, GLEN A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBB, IDA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WEBB, JOHN
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

WEBB, JOHN I
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WEBB, JONATHAN
1842 ECKLEY AVE
FLINT, MI 48503-4526

WEBB, LARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBB, LLOYD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WEBB, MAYNARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WEBB, RALPH E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBB, RAVINELL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WEBB, RAY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WEBB, RHONDA
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

WEBB, ROBERT D
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WEBB, ROSIE B
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WEBB, RUTH C
3530 COTTAGE MEADOW WAY
LAUGHLIN, NV 89029-0193

WEBB, SAMUEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBB, WAKTER H
GLASSER RICHARD S
600 DOMINION TOWER, 999 WATERSIDE DRIVE
NORFOLK, VA 03510-3300

WEBB, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBBER, CLARENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBBER, HARLEY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBBER, JANIS
WILCOXEN CALLAHAN MONTGOMERY & HARBISON
2114 K ST
SACRAMENTO, CA 95816-4921

WEBBER, MICKY
WILCOXEN CALLAHAN MONTGOMERY & HARBISON
2114 K ST
SACRAMENTO, CA 95816-4921

WEBBER, ROBERT C
10791 S SANTA MARGARITA DR
GOODYEAR, AZ 85338

WEBER COMPANY, INC.
JOE WEBER
235 6TH ST E STE 400A
SAINT PAUL, MN 55101-2073

WEBER JEAN-PAUL
15 RUE DE SARREGUEMINES
F 57460 BEHREN LES FORBACH FRANCE

WEBER PETER
HENGERSBERGER STR 128
94469 DEGGENDORFT  GERMANY

WEBER RISKCONSULT GMBH
MAUKESTR 2
D-81545 MUNCHEN GERMANY

WEBER SCREWDRIVING SYSTEMS INC
1401 FRONT ST
YORKTOWN HEIGHTS, NY 10598-4639

WEBER WOLFGANG
IMMENBACHSTRASSE 16
CH-4125 RIEHEN SWITZERLAND

WEBER, DENNIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WEBER, EDWARD A
1106 KEA CT
NEW BERN, NC 28560-7230

WEBER, FRANK
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

WEBER, GARY L
8092 E HIGH POINT DR
SCOTTSDALE, AZ 85266-1315

WEBER, HELEN MARIE
22100 WINGATE CT
FARMINGTN HLS, MI 48335-4238

WEBER, JAKOB A
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

WEBER, JEROME
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WEBER, JERRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBER, JOHN
ERIE INSURANCE
PO BOX 246
EFFINGHAM, IL 62401-0246

WEBER, JOHN
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WEBER, JOHN R
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WEBER, ROBERT RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBER, ROY
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WEBER, SHANNON
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

WEBER, STEPHANIE
542 TAWAS BEACH RD
EAST TAWAS, MI 48730

WEBER, TRAVIS
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

WEBER, TRENT
1556 SAINT DENIS ST
NEW ORLEANS, LA 70122-1573

WEBER, WILLIAM LEE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WEBSTER ANTHONY F
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

WEBSTER PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 357
MINDEN, LA 71058-0357

WEBSTER ROBERT E (ESTATE OF) (655737)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WEBSTER, ALICE R
544 S 22ND ST
SAGINAW, MI 48601

WEBSTER, CHARLES BOBBY LEE
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

WEBSTER, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WEBSTER, EUGENE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WEBSTER, JACQUELYNE L
37632 S VISTA RIDGE CT
TUCSON, AZ 85739-2217

WEBSTER, JAMES JOSEPH
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WEBSTER, JASON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEBSTER, JERRY
DRENDALL, STEPHEN G
218 W WASHINGTON ST STE 400
SOUTH BEND, IN 46601-1829

WEBSTER, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WEBSTER, NORMAN
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

WEBSTER, ROBERT E
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WEBSTER, RUSSELL R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WECKBACHER, MARK D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WEDDLE, CHARLES
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WEDDLE, DEBRA K
MORRISON MARK
117 N MAIN ST
WOODSFIELD, OH 43793-1001

WEDDLE, JERRY M
MORRISON MARK
117 N MAIN ST
WOODSFIELD, OH 43793-1001

WEDEL, GERALD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEDGE MILL TOOL INC
7771 KENSINGTON CT
PO BOX 689
BRIGHTON, MI 48116-8561

WEDGEWORTH, BILLY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEDIG, AMY
1502 W MONTANA AVE
CHICKASHA, OK 73018-6627

WEDRON SILICA CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 73402 N
CLEVELAND, OH 44183-0805

WEED, EDWARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEEDEN, KIM
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

WEEDEN, PJ
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

WEEKLEY, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEEKLY, JEFF
609 S COMSTOCK ST
CORUNNA, MI 48817-1729

WEEKLY, PENNY
723 RIPPIN RUN RD
RUCKERSVILLE, VA 22968-3339

WEEKS, ARTHUR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WEEKS, FRED
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WEEKS, HERBERT H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEEKS, JAMES
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WEEKS, JOHNNY H
HOHN EDWARD L
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WEEKS, LUTHER T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEEKS, NETTIE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WEEMS, BETTY SUE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WEEMS, BETTY SUE
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

WEEMS, BETTY SUE
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

WEEMS, JONATHAN
1251 HIGHWAY 53 N
GURDON, AR 71743-8842

WEEMS, THOMAS
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WEESE, ARLEY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEESE, DELBERT B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEESE, DENNY P
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

WEESE, DENNY P
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WEESE, JAMES
ERIE INS
PO BOX 598
PARKERDBURG, WV 26102-0598

WEGLER, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEHMEIER, LORETTA
1707 WILLOW MILL DR
MISSOURI CITY, TX 77489-2118

WEHR, DOUGLAS
403 W 20TH ST
LEXINGTON, NE 68850-2713

WEHRLE, GEORGE T
1005 BRUNES BLVD
BROWNSBURG, IN 46112-7984

WEHRLE, JONATHAN
1100 W GRAND RIVER AVE
OKEMOS, MI 48864-3015

WEHRLY, BRANDIE
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

WEIBLE, EUGENE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WEIDNER PATRICIA
ICO THE LANIER  LAW FIRM PC
680 FM 1960 WEST
HOUSTON, TX 77069

WEIDNER, GLEN
LATITUDE SUBROGATION SERVICES ON BEHALF OF
FRANKENMUTH MUTUAL
1760 S TELEGRAPH RD STE 104
BLOOMFIELD HILLS, MI 48302-0181

WEIDNER, PATRICIA
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

WEIERMILLER, RICHARD C
9823 BURNING TREE
GRAND BLANC, MI 48439-9588

WEIGEL BROADCASTING
NEIL SABIN
26 N HALSTED ST
CHICAGO, IL 60661-2107

WEIGEL, THOMAS
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

WEIGEL, THOMAS
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WEIGHING & SYSTEMS TECHNOLOGY
274 2ND ST
TROY, NY 12180-4616

WEIGHMAN ENTERPRISES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1131 E GENESEE AVE
SAGINAW, MI 48607-1746

WEIGLE, ERNEST RAYMOND
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEIGLE, RICHARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEIK, LAURA
21471 RUSHFORD DR
LAKE FOREST, CA 92630-6549

WEIK, STEVE
21471 RUSHFORD DR
LAKE FOREST, CA 92630-6549

WEIKERT, DORSEY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEIL WALTER
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

WEIL, GOTSHAL & MANGES LLP
ATTN: HARVEY MILLER
767 FIFTH AVENUE
NEW YORK, NY 10153

WEILAND ZALEZNAK, CARLA
KAHN & ASSOCIATES LLC
2001 ROUTE 46 WATERVIEW PLAZA SUITE 310
PARSIPPANY, NJ 07054

WEILAND, JOSEPH
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

WEIMKEN, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WEINBERGER, BRENT
1240 4TH ST SE
FOREST LAKE, MN 55025-1941

WEINER, BRUCE
35 JAMES TER
POMPTON LAKES, NJ 07442-1921

WEINER, ROBERT
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

WEINMANN BABETTE
ULSENHEIM 78
D-91478 MARKT NORDHEIM, GERMANY

WEIR, PAUL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEIR, ROBERT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WEIR, SIDNEY T
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

WEIR, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WEISE, WALTER W
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

WEISE, WALTER W
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

WEISHAAR, RAYMOND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEISHALLA, JEROME THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEISHEIT KLAUS
SCHNEEBERGSTR 9
D-95482 GAFREES GERMANY

WEISHORN EUGENE
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURG, PA 15219

WEISLER, MARION
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WEISNICK, ELWOOD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WEISNICK, ELWOOD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WEISS GIOVANNA
VIA ROSMINI 85/11
39100 BOLZANO ITALY

WEISS, BRYAN
PATRICK MULCAHY
201 E MAIN ST STE C
NORTHVILLE, MI 48167-2679

WEISS, HELEN E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WEISS, JACK L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WEISS, ROBERT A
GELMAN & GELMAN
ONE BROADWAY (RTE 4)
ELMWOOD PARK, NJ 07407

WEISSMAN, RALPH
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WEISZ, MARK
PARKER DUMLER & KIELY
111 S CALVERT ST
STE 1705
BALTIMORE, MD 21202-3106

WEITZ WOLFGANG & HANNELORE
MOOSBICHLWEG 10
82237 WOERTHSEE GERMANY

WEITZ WOLFGANG & HANNELORE
MOOSBICHLWEG 10
82237 WORTHSEE GERMANY

WEITZMAN, MEYER
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WELBES, RICHARD L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WELCH
2249 STATE ROUTE 86 STE 3
SARANAC LAKE, NY 12983-5644

WELCH LILLIAN C (ESTATE OF) (655738)
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WELCH, DIANE
1635 STONY POINT RD
GRAND ISLAND, NY 14072-2233

WELCH, DONALD PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELCH, FLOYD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELCH, HAROLD R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

WELCH, HAROLD RAYMOND
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WELCH, HUGH
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WELCH, JAMES R
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

WELCH, JOHN R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WELCH, LARRY T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELCH, LILLIAN C
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WELCH, MARLIE F
PO BOX 753
EDMORE, MI 48829-0753

WELCH, MARSHALL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELCH, RICHARD H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELCH, THOMAS
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

WELCH, THOMAS
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WELCH, WILLIAM
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

WELCH, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELDING INSTITUTE THE
SUGHRUE MION PLLC
2100 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20037-3212

WELDON D WILLIAMS
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WELDON D WILLIAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WELDON MCGUFFIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WELDON MOAKE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

WELDON N DRENNON IRA
FCC AS CUSTODIAN
6350 WINTER PARK DRIVE
N RICH HILLS, TX 76180-5363

WELDON, ROGER E
WISCONSIN LEMON AID LLC
N27 W23957 PAUL ROAD SUITE 206
PEWAUKEE, WI 53072

WELDON, TIMOTHY
SLAUGHTER EDWARD M
1201 N WATSON RD STE 145
ARLINGTON, TX 76006-6223

WELDS SUPPLY INC
5654 NW RIVER PARK DR
RIVERSIDE, MO 64150-9301

WELKER JR, JOHN J
PO BOX 414
STERLING HEIGHTS, MI 48311-0414

WELL FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATTN: MARCUS FOUGLER
SALT LAKE CITY, UT 84111

WELL FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
ATTN: TYSON LOMAZOW
NEW YORK, NY 10005-1413

WELL FARGO EQUIPMENT FINANCE, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
733 MARQUETTE AVE STE 700
MINNEAPOLIS, MN 55402-2316

WELL FARGO FOOTHILL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2450 COLORADO AVE, STE 3000 WEST
SANTA MONICA, CA 90404

WELLBAUM, KIMBERLY
5001 LAKE LAND BLVD
MATTOON, IL 61938-9366

WELLBORN, ROBERT
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WELLDAY JR, EDWARD J
2465 S WASHINGTON AVE APT 101A
TITUSVILLE, FL 32780-5064

WELLER, GEOFFREY R
4681 DUNMORROW DR
OKEMOS, MI 48864-1252

WELLERMAN, GAREY
BLEVINS BRYAN O JR
PO BOX 4905
BEAUMONT, TX 77704-4905

WELLINGTON ALLOYS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
30600 TELEGRAPH RD STE 1131
BINGHAM FARMS, MI 48025-4531

WELLINGTON ALMONT LLC
39555 S INTERSTATE 94 SERVICE DR
BELLEVILLE, MI 48111-2858

WELLINGTON BELLEVILLE, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3411 SILVERSIDE ROAD
WILMINGTON, DE 19810

WELLINGTON COOK LLC
598 OLD QUITMAN RD
ADEL, GA 31620-5153

WELLINGTON INDUSTRIES INC
39555 S INTERSTATE 94 SERVICE DR
BELLEVILLE, MI 48111-2877

WELLINGTON INDUSTRIES, INC.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

WELLINGTON MANUFACTURING (SHILOH)
MIKE MOLINSKY
350 MAPLE ST
WELLINGTON, OH 44090-1171

WELLINGTON, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WELLMEYER BLANCHE E
4173 CANAL ST
NEW ORLEANS, LA 70119-5972

WELLMEYER BLANCHE E
SUGG DANIELLE
4173 CANAL ST
NEW ORLEANS, LA 70119-5972

WELLMEYER BLANCHE E
SUGG MATTHEW JR SR
4173 CANAL ST
NEW ORLEANS, LA 70119-5972

WELLMEYER BLANCHE E
SUGG TALIA B
BERGER & ASSOCS ALLEN
4173 CANAL ST
NEW ORLEANS, LA 70119-5972

WELLMEYER BLANCHE E
SUGG, MATTHEW J
4173 CANAL ST
NEW ORLEANS, LA 70119-5972

WELLMEYER BLANCHE E
SUGG, TALIA B
4173 CANAL ST
NEW ORLEANS, LA 70119-5972

WELLMEYER BLANCHE E
WELLMEYER JONATHAN S
4173 CANAL ST
NEW ORLEANS, LA 70119-5972

WELLNITZ, DARWIN
490 N MAIN
MORTON, MN 56270

WELLS FARGO (FORMERLY WACHOVIA , WHICH WAS FORMEI
420 MONTGOMERY STREET
SAN FRANCISCO, CA 94104

WELLS FARGO BANK ILLINOIS N A
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
121 W 1ST ST
PO BOX 270
GENESEO, IL 61254-1341

WELLS FARGO BANK IRA C/F
MARVIN L HATHAWAY
383 HILLSIDE AVENUE
ROANOKE, IN 46783-8815

WELLS FARGO BANK IRA C/F
MILTON J DAKOVICH
13789 BAY HILL COURT
DES MOINES, IA 50325-8563

WELLS FARGO BANK IRA C/F
SARAH JANE FORD
10228 WOODLAND RIDGE WEST
FORT WAYNE, IN 46804-4797

WELLS FARGO BANK NORTHWEST
NATIONAL ASSOCIATION AS INDENTURE TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST
NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

WELLS FARGO BANK NORTHWEST  N A
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
733 MARQUETTE AVE STE 700
MINNEAPOLIS, MN 55402-2316

WELLS FARGO BANK NORTHWEST  N A
FIRST SECURITY BANK  NA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
733 MARQUETTE AVE, STE 7
MINNEAPOLIS, MN 55402

WELLS FARGO BANK NORTHWEST , N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
733 MARQUETTE AVE STE 700
MINNEAPOLIS, MN 55402-2316

WELLS FARGO BANK NORTHWEST NA
AS AGENT ON BEHALF OF THE LENDERS, MORTGAGEE
C/O CORPORATE TRUSTS SERVICES, MAC U1228-120
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

WELLS FARGO BANK NORTHWEST NA
C/O VEDDER PRICE PC
ATTN MICHAEL EDELMAN ESQ
1633 BROADWAY
NEW YORK, NY 10022

WELLS FARGO BANK NORTHWEST NA AS INDENTURE TRUST
WELLS FARGO BANK NORTHWEST NA
ATTN VAL T ORTON ESQ
299 SOUTH MAIN STREET 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NA AS INDENTURE TRUST
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE
(GM 2001 A-6 FIRST STEP)
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NA INDENTURE TRUSTEE
(GM 2001 A-6 SECOND STEP)
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST NATIONAL ASSOCIATION /
INDENTURE TRUSTEE (GM 2003-A)
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

WELLS FARGO BANK NORTHWEST, N A AS AGENT ON BEHALI
ATTN CORPORATE TRUST SERVICES
BRAD MARTIN/DEANN MADSEN
299 S MAIN ST 12TH FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, N A AS AGENT ON BEHALI
SIDLEY AUSTIN LLP
ATTN KEN KANSA
ONE SOUTH DEARBORN
CHICAGO, IL 60603

WELLS FARGO BANK NORTHWEST, N.A
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
733 MARQUETTE AVE STE 700
MINNEAPOLIS, MN 55402-2316

WELLS FARGO BANK NORTHWEST, N.A.
DETROIT/WAYNE COUNTY PORT AUTHORITY
ATTN: GENERAL COUNSEL
8109 E JEFFERSON AVE
DETROIT, MI 48214-3969

WELLS FARGO BANK NORTHWEST, N.A.
SUCCESSOR IN INTEREST TO FIRST SECURITY BANK OF
UTAH, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
381 EAST BROADWAY
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, N.A. AS AGENT
C/O CORPORATE TRUST SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
299 S MAIN ST FL 12
MAC: U1228-12
SALT LAKE CITY, UT 84111-2580

WELLS FARGO BANK NORTHWEST, N.A. FKA FIRST SECURITY
ATTENTION: CORPORATE TRUST DEPARTMENT
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

WELLS FARGO BANK NORTHWEST, N.A. SUCCESSOR IN INTE
FIRST SECURITY BANK OF UTAH, N.A.
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
381 EAST BROADWAY
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA
299 S MAIN ST FL 12
MAC U1228-120
SALT LAKE CITY, UT 84111-2580

WELLS FARGO BANK NORTHWEST, NA AS INDENTURE TRUST
BINGHAM MCCULCHEN LLP
ATTN ANNA M BOELITZ
ONE STATE STREET
HARTFORD, CT 06103-3178

WELLS FARGO BANK NORTHWEST, NA AS INDENTURE TRUST
SCOTT ROSEVEAR VICE PRESIDENT
WELLS FARGO BANK NORTHWEST, NA
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA AS INDENTURE TRUST
BINGHAM MCCUTCHEN LLP
ATTN ANNA M BOELITZ
ONE STATE STREET
HARTFORD, CT 06103-3178

WELLS FARGO BANK NORTHWEST, NA AS INDENTURE TRUST
SCOTT ROSEVEAR, VICE PRESIDENT
WELLS FARGO BANK NORTHWEST, NA
299 SOUTH MAIN STREET, 12TH FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUST
(GM 2001 A-5 FIRST STEP)
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE
(GM 2001 A-5 TRUST)
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE
(GM 2004 A-1 TRUST)
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE
(GM 2004 A-2 TRUST)
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE
(GM 2004 A-6 TRUST)
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA INDENTURE TRUSTEE
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA, AS INDENTURE TRUS
ATTN: VAL T ORTON ESQ
299 S MAIN ST, 12TH FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NA, AS INDENTURE TRUS
C/O VEDDER PRICE PC
ATTN: MICHAEL EDELMAN ESQ
1633 BROADWAY
NEW YORK, NY 10022

WELLS FARGO BANK NORTHWEST, NA, AS INDENTURE TRUS
C/O VEDDER PRICE PC
ATTN: MICHAEL EDELMAN, ESQ
1633 BROADWAY
NEW YORK, NY 10022

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCA=IATIC
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATTN: MARCUS FOULGER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCA=IATIC
MILBANK, TWEED, HADLEY & MCCLOY LLP
ATTN:  TYSOM LOMAZOW
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005-1413

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
(INDENTURE TRUSTEE) (GM 2001 A-1)
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
(INDENTURE TRUSTEE) (GM 2001A-2)
WELLS FARGO BANK NORTHWEST
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FL
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
79 SOUTH MAIN ST.
3RD FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
AS INDENTURE TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN STREET, 3RD FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATN: MARCUS FOULGER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATTN: MARCUS FOULGER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
MILBANK, TWEED, HADLEY & MCCLOY LL
1 CHASE MANHATTAN PLAZA
ATTN:  TYSON LOMAZOW
NEW YORK, NY 10005-1413

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
ATTN:  TYSON LOMAZOW
NEW YORK, NY 10002-1413

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION,
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
79 SOUTH MAIN ST, 3RD FLOOR
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCIATION,
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCITION
CORPORATE TRUST SERVICES
299 S MAIN STREET, 12TH FLOOR
MAC: U1228-120
ATTN: MARCUS FOULGER
SALT LAKE CITY, UT 84111

WELLS FARGO BANK NORTHWEST, NATIONAL ASSOCITION
MILBANK, TWEED, HADLEY & MCCLOY LLP
1 CHASE MANHATTAN PLAZA
ATTN:  TYSON LOMAZOW
NEW YORK, NY 10005-1413

WELLS FARGO BANK ROLLOVER C/F
DR SAM H HUGHES
4323 BROOKSTON ST
HOUSTON, TX 77045-3229

WELLS FARGO BANK ROLLOVER C/F
MICHAEL L STEBBINS
1275 BANNING PARK DR
CHICO, CA 95928-3820

WELLS FARGO BANK ROLLOVER C/F
TERRLL L BROBST
211 W PLAINS DR
OREANA, IL 62554-9757

WELLS FARGO BANK ROTH C/F
KEVIN B BROBST
211 W PLAINS DR
OREANA, IL 62554-9757

WELLS FARGO BANK ROTH C/F
TERRLL L BROBST
211 W PLAINS DR
OREANA, IL 62554-9757

WELLS FARGO BANK ROTH C/F
WINSTON LAI
4835 W MONTE VERDE CT
VISALIA, CA 93277-8888

WELLS FARGO BANK, N.A. AS AGENT ON BEHALF OF LENDER
ATTENTION: CORPORATE TRUST SERVICES, BRAD MARTIN
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

WELLS FARGO BANK, N.A. C/O WELLS FARGO EQUIPMENT FIN
ATTENTION: CHIEF CREDIT OFFICER
733 MARQUETTE AVE STE 700
MINNEAPOLIS, MN 55402-2316

WELLS FARGO BANK, NA
SUSAN L MARTINEAU, ESQ
12151 SPRUCE STREET
THORNTON, CO 80602

WELLS FARGO BANK, NORTHWEST, N.A., AS AGENT
C/O CORPORATE TRUST SERVICES MAC U1228-120
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

WELLS FARGO EQUIPMENT FINANCE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
733 MARQUETTE AVE STE 700
MINNEAPOLIS, MN 55402-2316

WELLS FARGO EQUIPMENT FINANCE INC
TECHNOLOGY INVESTMENT PARTNERS LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
733 MARQUETTE AVE STE 700
MINNEAPOLIS, MN 55402-2316

WELLS FARGO FINANCIAL LEASING INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
400 LOCUST ST STE 5
MAC F4045-050
DES MOINES, IA 50309

WELLS FARGO FOOTHILL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2450 COLORADO AVE, STE 3000 WEST
SANTA MONICA, CA 90404

WELLS FARGO NORTHWEST , N.A. SUCCESSOR IN INTEREST
FIRST SECURITY BANK OF UTAH, N.A.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
381 EAST BROADWAY
SALT LAKE CITY, UT 84111

WELLS FARGO NORTHWEST, NATIONAL ASSOCIATION
2389 WASHINGTON BLVD
STE 100
OGDEN, UT 84401-1973

WELLS RICHARD
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WELLS, AJ
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WELLS, ATHEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WELLS, BARRY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WELLS, BARRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WELLS, BENNIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WELLS, BONNIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WELLS, BOYD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WELLS, CARL
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WELLS, CARLTON
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WELLS, CLIMARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WELLS, EDDIE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WELLS, ERNIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WELLS, EVELYN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WELLS, GEORGE DANIEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WELLS, HAROLD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WELLS, HAROLD K
PAUL REICH & MYERS P C
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WELLS, HAROLD WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELLS, JAMES R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WELLS, JAMES VIRGIL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WELLS, JIM
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WELLS, JUNE LENORE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WELLS, JUNE LENORE
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

WELLS, JUNE LENORE
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

WELLS, MARSHAL R
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

WELLS, MAURICE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELLS, MIKE
765 SE MOUNT HOOD HWY  APT 341
GRESHAM, OR 97080-7148

WELLS, NATHAN
524 HARRIS DR
MCLOUD, OK 74851-8067

WELLS, PATRICIA J
2535 STEVENS HWY
CHARLOTTE, MI 48813-9130

WELLS, RONALD K
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WELLS, ROY DAVIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELLS, STEVE MOBLEY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WELLS, WENDELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WELLS, WILLIE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELLS,JANICE L
6540 MARINO
DAYTON, OH 45424-8122

WELLS,JOHN ROBIN
709 VICTORIA DR
FRANKLIN, OH 45005-1549

WELLS,PATTY G
6889 TRENTON FRANKLIN RD
MIDDLETOWN, OH 45042-1333

WELLS,TIMOTHY W
709 ROBERT PL
CARLISLE, OH 45005-3724

WELLSFARGO BANK NORTHWEST
NATIONAL ASSOCIATION
AS INDENTURE TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
299 S MAIN ST FL 12
SALT LAKE CITY, UT 84111-2580

WELSH, CARROLL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WELSH, HARLON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WELSH, JOHN
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WELSH, JOSEPH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WELSH, PETER J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELSH, PHILIP W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WELTERS, ZACH
58753 TAMY RD 126
NORTHOME, MN 56661

WELTH, SHEBETH
6816 S DORCHESTER AVE.
CHICAGO, IL 60637-4765

WELTON, JAMES ARTHUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELTON, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELTON, JAMES W
800 PEACH TREE LN
ROCHESTER HILLS, MI 48306-3359

WELTON, VIRGINIA L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELTON, WILLIAM
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WELTY, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELTY, WALTER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WELZ TOOL MACHINE & BORING CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11952 HUBBARD ST
LIVONIA, MI 48150-1733

WEN PIN HU
IN DER BLACHA 4
6830 RANKWEIL AUSTRIA

WENAAS, SYLVIA M
211 PROGRESS RD., APT # 4
MANAWA, WI 54949

WENAAS, SYLVIA M
4101 MEADOWLARK LN SE APT 61
RIO RANCHO, NM 87124-1017

WENDALL L WHITE
2520 IH 10 #21 RM 137
BEAUMONT, TX 77703-4968

WENDELER, ANDY
701 WEDEMAN AVE
LINTHICUM, MD 21090-1415

WENDELL & MARILYN HARDEMAN
3122 ANNE ST
FAYETTEVILLE, AR 72704

WENDELL AND JANICE MARTINSON
WENDELL C MARTINSON AND
JANICE L MARTINSON
7646 142ND DR NE
HOOPLE, ND 58243-9450

WENDELL FUGITT
THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD EAST
CHARLESTON, WV 25311

WENDELL GANK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WENDELL H BOTKIN & ELEANOR M BOTKIN
5055 W PANTHER CREEK DR #1005
THE WOODLANDS, TX 77381

WENDELL HALL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WENDELL PENNEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WENDELL THOMAS
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

WENDELL, CARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WENDELL, WILEY L
27777 DEQUINDRE RD APT 902
MADISON HEIGHTS, MI 48071-3465

WENDING, WALTER G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WENDL JOHANNA
WENDLWEG 1A
93470 LOHBERG, GERMANY

WENDL STEFAN
WENDLWEG 1A
93470 LOHBERG
GERMANY

WENDLANDT, ROY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WENDLER LAW PC
RE: ANGIE HENDERSON
900 HILLSBORO
SUITE 10
EDWARDSVILLE, IL 62025-1202

WENDLER LAW PC
RE: WILLIAM HENDERSON
900 HILLSBORO
SUITE 10
EDWARDSVILLE, IL 62025-1202

WENDY HARPER
MOUNT ST MARY'S HOSPITAL
861 FAIRFIELD ROAD
N 407
VICTORIA, BC V8V 5A9 CANADA

WENDY HARPER
MOUNT ST MARY'S HOSPITAL
861 FAIRFIELD ROAD
N407
V8V5A9 VICTORIA BC CANADA

WENDY LEIGH YATES
ATTN: SCOTT A RITSEMA   BISNAR/CHASE
1301 DOVE ST STE 120
NEWPORT BEACH, CA 92660

WENER DENTINGER
KAPELLENSTRASSE 12
ALLING 82239 GERMANY

WENICK, JILL
ARMSTRONG TEASDALE SCHLAFLY & DAVIS
2034 AUTUMN WOOD DR
SAINT CHARLES, MO 63303

WENNER MEDIA LLC
JANN WENNER
1290 AVENUE OF THE AMERICAS FL 2
NEW YORK, NY 10104-0295

WENNER, BARBARA
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WENNER, DOUGLAS EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WENNER, FRANKLIN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WENNER, HOWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WENTWORTH, ROYAL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WENTZ, TIMOTHY
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

WENTZ, WILLIAM
5735 ARROWHEAD RD
FORT BENNING, GA 31905-1951

WENTZELL, MELISSA
2342 BOTELER RD
BROWNSVILLE, MD 21715-2006

WENUM, GREGORY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WENYON, LEONARD J
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WEPPLER CAMERON H (ESTATE OF)
C/O SHEPARD LAW FIRM THE
10 HIGH STREET, SUITE 1100
BOSTON, MA 02110-1658

WERA SCHMIDT
OEHMDWIESE 9
D-88630 PFULLENDORF GERMANY

WERDIGIER EDITH
HOUMUEHLGASSE 4
1040 WIEN AUSTRIA

WERKING, HOWARD EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WERMUTH, ANDREW
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WERNECKE, EDWARD
PO BOX 132
AGUA DULCE, TX 78330-0132

WERNER & GERDA BOGER
WHITTUMSTRASSE 16
D-75181 PFORZHEIM GERMANY

WERNER BAUMANN
AM TIEFENBACH 4
91605 GALLMERSGARTEN GERMANY

WERNER BLACHA
MARSSTRASS 8
D-63762 GROSSOSTHEIM GERMANY

WERNER BRUEGGERHOFF
AUF DEM EIGEN 7
45219 ESSEN GERMANY

WERNER BRUNHART
2753 MOODY CIR
ST GEORGE, UT 84790-7643

WERNER BURG
POETENWEG 65
D-33619 BIELEFELD GERMANY

WERNER CLEMENT
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

WERNER DIEFENBACH
BAHNHOFSTR 24
61476 KRONBERG GERMANY

WERNER DOERFLEIN
KAISERSTRASSE 189
D-42477 RADEVORMWALD GERMANY

WERNER EICHNER
KREUZHOFSTR. 39
MUNICH 81476 GERMANY

WERNER ELBE
OBERE ZEILSTR 29
74343 SACHSENHEIM GERMANY

WERNER ENGEL
HEIDESTR 12
D-63674 ALTENSTADT, GERMANY

WERNER GNEITING
C ORFILA 8
E-28010 MADRID SPAIN

WERNER H SCHWAKE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WERNER HEIN
IM SCHOENBLICK 58
D-72076 TUEBINGEN, GERMANY

WERNER HEIN
IM SCHONBLICK 58
D-72076 TUBINGEN GERMANY

WERNER HELMKE
ANDER KIRCHE 8
37574 EINBECK GERMANY

WERNER HOINKIS
DIPL ING WERNER HOINKIS
EICHGRABENSTRASSE 27
63628 BAD SODEN-SALMUNSTER

WERNER HOINKIS
EICHGRABENSTRASS E 27
63628 BAD SODEN-SALMUENSTER GERMANY

WERNER HUEBEL
TUCHLOSKYSTR. 108
90471 NUERNBERG  GERMANY

WERNER JAHNSZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WERNER JUERGENS
NORDHORNER STRASSE 18
D-30539 HANNOVER GERMANY

WERNER KALCHERT
RIEDSTR. 29
D-73105 DUERNAU GERMANY

WERNER KLEMEYER
UPPER BORG 184
D 28357 BREMEN  GERMANY

WERNER KNUST
ST ALBAN STRASSE 24
65428 RUSSELSHEIM
GERMANY

WERNER KRAMPF
WALDSTR.50
D - 64658 FUERTH GERMANY

WERNER LAUBE
REHAGENER STR. 22-24
12305 BERLIN GERMANY

WERNER LICHTWARK
BIEBRICHER ALLEE 53 A
65187 WIESBADEN GERMANY

WERNER MAGERS
EILVESER HAUPTSTR 50
31535 NEUSTADT A RBGE  GERMANY

WERNER MARQUART
CLAUSTHALER STR 15
D-28844 WEYHE GERMANY

WERNER MOSER
MUENCHERLBACH 61
91560 HEILSBRONN GERMANY

WERNER MOSER
MUNCHERLBACH 61
91560 HEILSBRONN GERMANY

WERNER MUELLER
SCHLIEPERSTRASSSE 74
13507 BERLIN, GERMANY

WERNER MUELLER-HABERSTOCK & H
MUELLER-HABERSTOCK WERNER & HILTRUD
TIZIANWEG 3
D-55127 MAINZ GERMANY

WERNER OEGE
BONIFATIUSSTR 1 A
44892 BOCHUM GERMANY

WERNER REITZ
ERLENWEG 2
65451 KELSTERBACH GERMANY

WERNER REITZ
ERLENWEG 2
KELSTERBACH 65451 GERMANY

WERNER SCHILLER
RICHARD-STRAUB-STR 4
85057 INGOLSTADT GERMANY

WERNER SCHMIDT
HERBARTSTR 6
38642 GOSLAR, GERMANY

WERNER SCHMIDT
LINDENSTRASSE 13
DITTELBRUNN DE 97456 GERMANY

WERNER SUTTOR
RASLINSKA CESTA 39 A
22215 ZATON CROATIA

WERNER TANGERMANN
WALDSTR.15
21465 REINBEK GERMANY

WERNER UND ELLEN SCHMID
PANORAMASTR 11
72348 ROSENFELD GERMANY

WERNER W LUCILLER LAARZ TRUSTEES
LAARZ REVOCABLE TRUST
WERNER AND LUCILLE LAARZ
627 SUMMERGREEN DR
FRANKENMUTH, MI 48734

WERNER WALLBAUM
SEETORSTRASSE 16B
31737 RINTELN  GERMANY

WERNER WALLDORF
ROCKENFELDER STRASSE 57
D-56567 NEUWIED  GERMANY

WERNER WEBER
DORFSTR 9
87719 MINDELHEIM  GERMANY

WERNER WOLLNY
LANDSBERGER ALLEE 86
10249 BERLIN
BERLIN, DE

WERNER, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WERNER, JOHN A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WERNETTE, GARY E
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WERT, MARLIN A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WERT, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WERTH, RICHARD M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WESBERRY, FRANK
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WESCHE, DORIS R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WESCO, EARNESTINE
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

WESCOE, ERNESTINE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WESCOTT, ROBERT O
ATTN: LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WESELY, NORBERT S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WESLEY A LUI / JAMES C LUI
C/O JAMES LUI
42 GATEHOUSE RD
BEDMINSTER, NJ 07921-1860

WESLEY BRADLEY
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

WESLEY BROWN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

WESLEY DOUGLAS JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WESLEY GABELHAUS
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WESLEY L PORTER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WESLEY LEE CARPENTER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WESLEY MUELLER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

WESLEY PERRY
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WESLEY STANGEE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WESLEY STANGEE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WESLEY STEVE BROOKS
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

WESLEY, ALFRED
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WESLEY, BOBBY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WESLEY, JAMES D
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WESLEY, KORI
8106 MAX DR
DALLAS, TX 75249-1637

WESLEY, MARY JEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WESLEY, PATRICIA
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

WESLOW DENNIS (462889)
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

WESLOW, DENNIS
PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

WESOLOWSKI, RICHARD D
SHIVERS SPIELBERG GOSNAY & GREATREX
1415 ROUTE 70 EAST
CHERRY HILL, NJ 08034

WESSEL VAN DER SCHEER
FLAT 6A BLOCK 1 GRAND GARDEN
61 SOUTH BAY ROAD
HONG KONG CHINA

WESSEL, RONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WESSNER, ARTHUR
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WEST
C/O SARAH E DOERR ESQ
MOSS & BARNETT PA
4900 WELLS FARGO CENTER
90 SOUTH SEVENTH ST
MINNEAPOLIS, MN 55402

WEST BATON ROUGE PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 86
PORT ALLEN, LA 70767-0086

WEST COVINA MOTORS, INC.
ZIAD ALHASSEN
BAC: 166894, DEALER CODE: 25870
1932 E GARVEY AVE S
WEST COVINA, CA 91791-1910

WEST FELICIANA PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1910
SAINT FRANCISVILLE, LA 70775-1910

WEST JR, CECIL
6410 OLD ORCHARD DR # B28
PLANO, TX 75023-4130

WEST MICHIGAN TOOL & DIE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1007 NICKERSON AVE
BENTON HARBOR, MI 49022-6117

WEST MIFFLIN BORO
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
MUNICIPAL BUILDING, 3000 LEBANON CHURCH ROAD
WEST MIFLIN, PA 15122

WEST MIFFLIN SSA PA
LEGAL TAX SERVICE INC
PO BOX 10020
PITTSBURGH, PA 15236-6020

WEST MIFFLIN SSA PA LEGAL TAX
PO BOX 10020
PITTSBURGH, PA 15236-6020

WEST SIDE WTR  LANSING TWP
WEST SIDE WTR LANSING TWP
3209 W MICHIGAN AVE
LANSING, MI 48917-2921

WEST VIRGINIA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1826
DEPT OF TAX AND REVENUE
CHARLESTON, WV 25327-1826

WEST VIRGINIA STATE TAX DEPARTMENT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 11514
INTERNAL AUDITING DIVISION
CHARLESTON, WV 25339-1514

WEST VIRGINIA STATE TAX DEPARTMENT
LEGAL DIVISION
PO BOX 766
BANKRUPTCY UNIT
CHARLESTON, WV 25323-0766

WEST VIRGINIA STATE TREASURER
C/O CAROLYN ATKINSON, ASST GENERAL COUNSEL
ONE PLAYERS CLUB DRIVE
CHARLESTON, WV 25311

WEST VIRGINIA STATE TREASURER'S OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1900 KANAWHA BOULEVARD
CAPITOL COMPLEX BUILDING #1, ROOM E-145
CHARLESTON, WV 25311

WEST WINDSOR TOWNSHIP
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 38
DIVISION OF EMERGENCY SERVICES
WEST WINDSOR, NJ 08550-0038

WEST WORLD MEDIA / CINEMA SOURCE
BRETT WEST, CEO
63 COPPS HILL RD
RIDGEFIELD, CT 06877

WEST, ARTHUR
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WEST, BONNIE M
KORPER & SHEFTER
27240 TURNBERRY LN STE 200
VALENCIA, CA 91355-1045

WEST, CARL T
KORPER & SHEFTER
27240 TURNBERRY LN STE 200
VALENCIA, CA 91355-1045

WEST, CARLISLE CLAYTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEST, CLEMMIE
539 S BOYD ST
DECATUR, IL 62522-3241

WEST, CLYDE S
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WEST, DEWELL
9607 PARK AVE
ALLEN PARK, MI 48101-1368

WEST, DONALD
4962 HARTLEY BRIDGE RD
MACON, GA 31216-5906

WEST, DONALD
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

WEST, EDDIE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WEST, ELZIE V
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEST, GEORGE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WEST, GEORGE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WEST, GLENN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEST, HERBERT D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEST, HOMER L JR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

WEST, JESSE T
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

WEST, JIMMY LEE
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WEST, JIMMY RAY
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WEST, JIMMY RAY
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

WEST, JOSEPH
OSHEA ROBERT LAW OFFICES OF
1818 MARKET ST STE 3520
PHILADELPHIA, PA 19103-3636

WEST, LAWRENCE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEST, LENZIE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WEST, LINDA KATHLEEN
SANDERS CROCHET & CHISM
400 BROAD ST
LAKE CHARLES, LA 70601-4226

WEST, LYLE W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEST, RICHARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WEST, ROBIN
29 ROCK DOVE LN
CAMDENTON, MO 65020-5610

WEST, ROGER
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WEST, RUSSEL M
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WEST, SELWIN
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

WEST, TAMARA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WEST, TRACY A
BIRDSALL LAW FIRM INC
918 POYDRAS ST
NEW ORLEANS, LA 70112-1018

WESTBERRY, CLINTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WESTBROOK, AURVEL WILTON
SLAUGHTER EDWARD M
1208 JENNY LN
BAYTOWN, TX 77520

WESTBROOK, DAVEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WESTBROOK, W
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WESTCHESTER FIRE INSURANCE COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
436 WALNUT ST
WA10G
PHILADELPHIA, PA 19106-3703

WESTCOTT, STANLEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WESTENDORF,KENNY A
5417 RED COACH RD
DAYTON, OH 45429-6113

WESTERLIND, RICHARD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WESTERLINE, SHARYN
5081 CLINTON ST
ELMA, NY 14059-9127

WESTERLUND, JAMES E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WESTERLY TOWN OF PPTAX
WESTERLY TOWN OF
TAX COLLECTOR
45 BROAD STREET
WESTERLY, RI 02891-1894

WESTERN AUTOMOTIVE JOURNALISTS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
19756 3RD AVE
STEVINSON, CA 95374-9788

WESTERN FOLDER DISTRIBUTING CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 309
ITASCA, IL 60143-0309

WESTERN MICROSYSTEMS
938 E RANCH RD
TEMPE, AZ 85284-3225

WESTERN RECREATIONAL VEHICLES INC
WORDEN THANE & HAINES P.C.
SUITE 600ELL STREET, 111 NORTH HIGGING
MISSOULA, MT 59806

WESTERN RESERVE GROUP
MARKESBERY & RICHARDSON CO LPA
PO BOX 6491
CINCINNATI, OH 45206-0491

WESTERN RESERVE MUTUAL CASUALTY CO.
ROBERTS, MATEJCZYK AND ITA CO LPA
5045 PARK AVE. W
SUITE 2B
SEVILLE, OH 44273

WESTERN RESERVE MUTUAL CASUALTY COMPANY
ROBERTS MATEJCZYK & ITA CO LPA
5045 PARK AVE W STE 2B
SEVILLE, OH 44273-8963

WESTERN RESERVE MUTUAL CASUALTY COMPANY
ROBERTS, MATEJCZYK AND ITA CO LPA
5045 PARK AVE. W
SUITE 2B
SEVILLE, OH 44273

WESTERN RESERVE MUTUAL CASUALTY COMPANY
ROBERTS, MATEJCZYK AND ITACO LPA
5045 PARK AVE WEST
SUITE 2B
SEVILLE, OH 44273

WESTERN RESERVE MUTUAL CASUALTY COMPANY
ROBERTS, MATEJCZYK AND ITACO LPA
5045 PARK AVENUE WEST
SUITE 2B
SEVILLE, OH 44273

WESTERN WATERPROOFING COMPANY
ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD
300 RIVER PLACE DR STE 3000
DETROIT, MI 48207-5066

WESTERSON, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WESTFALL CO INC, THE
124 WORKMAN CT
EUREKA, MO 63025-1079

WESTFALL, RONALD K
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

WESTFALL, WESLEY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WESTFAUL, MARVIN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WESTFORD ROBBINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WESTIN DETROIT
WESTIN HOTELS & RESORTS
2501 WORLDGATEWAY PL
DETROIT, MI 48242-6298

WESTIN, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WESTLEY, MARK W
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WESTMAN, LAWRENCE J
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WESTMORELAND, HANCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WESTON THOMAS D (350447)
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WESTON, BARRY LEE
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

WESTON, HARRY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WESTON, TERRY
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

WESTON, THOMAS
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WESTPHAL, NICK
1009 8TH ST
WEST DES MOINES, IA 50265-2619

WESTPHALE, LOUIS F
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WESTWATER GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
3755 34TH ST SE STE 300
GRAND RAPIDS, MI 49512

WESTWICK, JOHN E
399 NOTTINGHILL CT
INDIANAPOLIS, IN 46234-2667

WESTWOOD HINKLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WESTWOOD ONE
BILL QUINN
40 W 57TH ST FL 5
NEW YORK, NY 10019-4000

WESTWORTH, PAUL L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WETHERINGTON, ROBERT F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WETTER, KENNETH O
18514 HOLLIE DR
MACOMB, MI 48044-2743

WETZEL, JAMES
CASCINO MICHAEL P
220 SOUTH ASHLAND AVENUE
CHICAGO, IL 60607

WETZEL, WILLIAM E
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WEWERS, JUSTIN
STATE FARM INSURANCE COMPANY
PO BOX 3647
TULSA, OK 74101-3647

WEYAND, GEORGE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WEYBRIGHT, JAMES E
39 ARNOLD AVE
GERMANTOWN, OH 45327-1001

WEYBRIGHT, JOHN A
1958 GREENFIELD DR WEST
MIDDLETOWN, OH

WEYGAND, HENRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WEYL, ESTELLE
FINKELSTEIN THOMPSON & LOUGHRAN
1050 30TH ST NW
WASHINGTON, DC 20007-3822

WEYL, ESTELLE
GREEN & JIGARJIAN LLP
235 PINE ST FL 15
SAN FRANCISCO, CA 94104-2752

WFI STADIUM / FEDEX
JASON FRIEDMAN, VP SALES
FED EX FIELD
1600 FEDEX WAY
LANDOVER, MD 20785-4534

WGN CONTINENTAL BROADCASTING COMPANY
SIDLEY AUSTIN LLP
ATTN KERRIANN S MILLS
ONE SOUTH DEARBORN STREET
CHICAGO, IL 60603

WGN CONTINENTAL BROADCASTING COMPANY
TRIBUNE COMPANY
ATTN CHIEF LEGAL OFFICER
435 N MICHIGAN AVENUE
CHICAGO, IL 60611

WHALEN, DENNIS M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WHALEN, GERALD WAYNE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WHALEN, JAMES D
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WHALEN, SHERMAN
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

WHALEN, THOMAS A
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

WHALEN, WILLARD A
OBRIEN LAW FIRM
1 METROPOLITAN SQ STE 1500
SAINT LOUIS, MO 63102-2799

WHALEN, WILLIAM JOSEPH
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WHALEY, CLARENCE D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHALEY, GERALD
ANGELOS PETER G LAW OFFICES OF
2643 KINGSTON PIKE, STE 101
KNOXVILLE, TN 37919-3334

WHALEY, HOWARD
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WHALEY, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WHALIN, TED E
PALMEROLIVER LAW OFFICES OF
205 PARK CENTRAL EAST SUITE 511 P O BOX 5720
SPRINGFIELD, MO 65801

WHALIN, TED E
SMITH LAW FIRM LLC
320 E WALNUT ST STE 210
SPRINGFIELD, MO 65806-2350

WHARTMAN, DONALD
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WHARTON, BRIAN
621 SW 104TH PL
OKLAHOMA CITY, OK 73139-5516

WHARTON, VERNON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHATLEY, WILLIAM L
WILLIAMSON CHE D
16903 RED OAK DR STE 220
HOUSTON, TX 77090-3916

WHEAT, DEAN
7215 NIGHT ACRES LN
LOUISVILLE, KY 40258-4108

WHEAT, JOHN GREGORY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHEAT, WILLIAM C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHEATLAND, STEVEN E (663740)
C/O SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

WHEATS, JAMES
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

WHEBY, ALBERT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WHEELABRATOR GROUP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 73987
CHICAGO, IL 60673-0001

WHEELABRATOR GROUP INC
1606 EXECUTIVE DRIVE
LAGRANGE, GA 30240

WHEELER KENNETH RAY
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

WHEELER MARY SUE
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

WHEELER PARTY RENTAL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
9198 SHERIDAN RD
NEW LOTHROP, MI 48460-9503

WHEELER, ARTHUR L
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

WHEELER, ARTHUR LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WHEELER, BEARL RILEY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WHEELER, BEARL RILEY
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

WHEELER, BEARL RILEY
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

WHEELER, BUDDY
PO BOX 711
PANGBURN, AR 72121-0711

WHEELER, CHANDIS
CLAPPER & PATTI
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965-2847

WHEELER, ESKIE M
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

WHEELER, HAROLD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHEELER, JOHN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WHEELER, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHEELER, KENNETH RAY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WHEELER, MARGARET
MEYER SUOZZI ENGLISH & KLEIN PC
PO BOX 9194
GARDEN CITY, NY 11530-9194

WHEELER, MARY SUE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WHEELER, ROBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WHEELER,JOHN W
306 CONOVER DR
FRANKLIN, OH 45005-1958

WHEELOCK, ALAN G
HOFFMANN HUBERT & HOFFMANN LLP
4629 ONONDAGA BLVD
SYRACUSE, NY 13219-3301

WHELAN, COLLEEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WHELAN, MARY ANNE
ANAPOL SCHWARTZ WEISS AND COHAN P.C.
1900 DELANCEY PL
PHILADELPHIA, PA 19103-6612

WHELAN, STEPHEN
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WHELAN, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHELAND, STEVEN E
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

WHELCHER, KENNETH
PO BOX 21022
EUGENE, OR 97402-0347

WHELEHON, JOHN M
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WHETSTONE, WILLIAM
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

WHIDDON, LEROY E
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WHIGHAM, JOHNNIE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WHIMPER, ISAAC
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WHIPKEY, WILLIAM
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WHIPKEY, WILLIAM
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WHIPPLE, MARVIN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WHIPPLE, STANLEY DEAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WHIRLEY, TERRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHISENANT, THOMAS E
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WHISLER, CARRIE
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

WHISLER, JERAMIE
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

WHISMAN,ROBERTA A
6989 FARMERSVILLE
GERMANTOWN, OH 45327

WHISNER, EDWARD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITACRE, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITACRE, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITAKER, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WHITAKER, DONNIE
289 BLISS RD
JUDSONIA, AR 72081-9742

WHITAKER, JAMES D
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

WHITAKER, RALPH T
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WHITAKER, RALPH T
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

WHITAKER, RALPH T
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

WHITAKER, RONALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITBY HYDRO ELECTRIC CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
100 TAUNTON RD E
PO BOX 59
WHITBY L1N 5R8 CANADA

WHITCOMB, JENNIFER L
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WHITCOMB, THOMAS
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WHITE  THOMAS J
PAUL REICH & MYERS PC
1608 WALNUT ST
STE 500
PHILADELPHIA, PA 19103-5446

WHITE AND WILLIAMS LLP
ATTN: CHRIS SINGEWALD, ESQ.
824 MARKET STREET
SUITE 902
WILMINGTON, DE 19801

WHITE BILLY J, SR
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

WHITE CLAY TRANSPORT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1525 YEATMANS STATION RD
LANDENBERG, PA 19350-9361

WHITE CONSOLIDATED INDUSTRIES, INC.
ATTENTION: VICE PRESIDENT - LAW
11770 BEREA RD
CLEVELAND, OH 44111-1601

WHITE DAVID DONALD
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

WHITE HAROLD D
108 E SOUTH HOLLY RD
FENTON, MI 48430-2972

WHITE I I, FOREST R
10834 W GRANADA DR
SUN CITY, AZ 85373-1808

WHITE JR,DAVID N
4924 MAGELLAN AVE
TROTWOOD, OH 45426-1484

WHITE PEGGIE L
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

WHITE, AISHA
523 ELBON AVE
AKRON, OH 44306-1532

WHITE, ANNIE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WHITE, ANTOINETTE
2609 LARK AVE
ALTONNA, PA 16602-4413

WHITE, ARTHUR L
2707 GREENBRIAR RD
ANDERSON, IN 46011-2407

WHITE, BILLY G
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

WHITE, BILLY G
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WHITE, BILLY JOE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WHITE, BOBBY A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, BURDELL
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

WHITE, CALVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, CECIL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WHITE, CLARENCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WHITE, CLAUDE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, CLAUDE NORMAN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, CYNTHIA S
2301 SANTA ROSA AVE
AVON PARK, FL 33825-9689

WHITE, DANIEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, DAVID
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WHITE, DAVID B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, DAVID DONALD
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WHITE, DAVID LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, DEREK J
HUMPHRIES MICHAEL S
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

WHITE, DIANA
158 SPRINGS EAST RD
LINCOLNTON, NC 28092-9185

WHITE, DOLORES J
C/O FRANK B WHITE III
4049 SLATTERY RD
NORTH BRANCH, MI 48461-8818

WHITE, DONALD F
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WHITE, DONALD F
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

WHITE, DONALD GREGORY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, DONNA
524 DERRICK TURNBOW AVE
CINCINNATI, OH 45214-2702

WHITE, DORSEY M
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WHITE, DREW
3927 W 20TH ST N
WITCHITA, KS 67203-1026

WHITE, EDGAR ALLEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, EDMOND T
415 BURNS DR APT N206
DETROIT, MI 48214

WHITE, EDWARD
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

WHITE, EDWARD A
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WHITE, EDWARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, EDWARD L
MERRILL, JACOB M
733 BISHOP ST STE 2302
HONOLULU, HI 96813-4012

WHITE, ELDON W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, FORREST L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, FRANK M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, GARY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WHITE, GEORG
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WHITE, GEORGE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, GEORGE W
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

WHITE, GEORGE W JR
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WHITE, GLENDAL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, GORDON J
115 TIGER DR
WENTZVILLE, MO 63385-3307

WHITE, GROVER
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WHITE, HAROLD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WHITE, HAROLD
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WHITE, HAROLD D
108 E SOUTH HOLLY RD
FENTON, MI 48430-2972

WHITE, HAROLD EDWARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WHITE, HARRY R
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WHITE, HEZEKIAH
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADEPHIA, PA 19103-5446

WHITE, IRVING H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WHITE, J P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, JACKIE RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, JAMES E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WHITE, JAMES E
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

WHITE, JAMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, JAMES THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, JEFF
511 SCARBER ST
STRATTON, NE 69043-5122

WHITE, JENNA
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

WHITE, JOE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WHITE, JOHN
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

WHITE, JOHN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WHITE, JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, JOHN M
PO BOX 94
LAINGSBURG, MI 48848-0094

WHITE, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, JOSEPH A
ADAMS & REESE
4500 ONE SHELL SQUARE  PO BOX 14149
NEW ORLEANS, LA 70139

WHITE, JOSEPH A
PENDLEY PATRICK LAW OFFICES OF
58005 MERIAM ST
PLAQUEMINE, LA 70764-2713

WHITE, JUNE
1271 RUMSON CT
NORTH PORT, FL 34288-2330

WHITE, KAREN
PO BOX 1042
SULPHUR, OK 73086-8042

WHITE, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, LARRY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, LEO
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WHITE, LEONARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, LEROY
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

WHITE, LEROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, LONNIE C
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

WHITE, LORIEN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WHITE, LORRAINE G.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, MARY L
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WHITE, MATTHEW
2015 AIRFIELD AVE
KINGMAN, AZ 86401-4104

WHITE, MAURICE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, MELANIE TIFFEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, MELVIN LEE
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

WHITE, MICHAEL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, MICHELLE
OXMAN & OXMAN PC
210 CLAYTON ST UPPR 1
DENVER, CO 80206-4827

WHITE, NOAH W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, OSCAR L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, OTHA DENNIS
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, PAULINE
7163 BALTIMORE ANNAPOLIS BLVD
GLEN BURNIE, MD 21061-2001

WHITE, POLLY A
1801 SOUTH AUSTIN BLVD
2ND FLOOR
CICERO, IL 60804-1654

WHITE, RALPH EDWARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, RELENA
ALLSTATE INSURANCE COMPANY
PO BOX 105627
ATLANTA, GA 30348-5627

WHITE, RICHARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, RICHARD L
PO BOX 807
DILLON, CO 80435-0807

WHITE, RICHARD WAYNE
COON BRENT & ASSOCIATES
17405 PERKINS RD
BATON ROUGE, LA 70810-3824

WHITE, RICKEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WHITE, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WHITE, ROBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITE, ROBERT HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, ROBERT LEE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WHITE, ROBERT N
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

WHITE, ROBIN
1806 MINERAL BLOCK
ENOSBURG FALLS, VT 05450-4417

WHITE, RODGER W
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

WHITE, ROGER L
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

WHITE, RONALD
14205 50TH AVE E
TACOMA, WA 98446-4164

WHITE, RONALD S
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

WHITE, SHANE
3500 NE LOOP 820
FORT WORTH, TX 76137-3609

WHITE, STEPHEN DAVID
OXMAN & OXMAN PC
210 CLAYTON ST UPPR 1
DENVER, CO 80206-4827

WHITE, TAMMY
14870 E SHASTA ST
CLAREMORE, OK 74017-4138

WHITE, TIMOTHY
900 N RICHMOND LN
PALMER, AK 99645-8472

WHITE, TROY M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, WALLACE
234 TUNIS RD
OAKLAND, CA 94603-1062

WHITE, WALLACE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, WALTER A
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WHITE, WALTER A
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WHITE, WARREN O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITE, WILLIAM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WHITE, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WHITE,JEFFERY D
4210 PARKVIEW AVE
ENGLEWOOD, OH 45322-2653

WHITE,TINA M
5201 BROOKMILL CT
DAYTON, OH 45414-6708

WHITEAKER JR,OSCAR N
119 N WOLF CREEK ST
BROOKVILLE, OH 45309-1842

WHITEAKER,OSCAR N
119 N WOLF CREEK ST
BROOKVILLE, OH 45309

WHITEAMIRE, DOUGLAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WHITECAR, GEORGE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITEFORD TAYLOR PRESTON
ATTN:  HARRY JOHNSON, ESQ.
7 SAINT PAUL ST
BALTIMORE, MD 21202

WHITEHALL GROUP LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
801 W BIG BEAVER RD STE 400
TROY, MI 48084-4759

WHITEHALL TOWNSHIP AUTHORITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1901 SCHADT AVE
WHITEHALL, PA 18052-3728

WHITEHALL TOWNSHIP TREAS. OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
3221 MACARTHUR RD
BUSINESS PRIVILEGE TAX DEPT
WHITEHALL, PA 18052-2921

WHITEHEAD, ALAN D
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WHITEHEAD, BRENDA ANN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITEHEAD, DAVID
7010 SALERNO RD
FORT PIERCE, FL 34951-1571

WHITEHEAD, FARLEY
HOWARD GEORGE W III P.C.
1608 WALNUT STREET, 17TH FLOOR
PHILADELPHIA, PA 19103

WHITEHEAD, JAMES
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WHITEHEAD, JAMES L
11636 MILLER DR
GALESBURG, MI 49053-9650

WHITEMAN, NORMAN V
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WHITEMARSH ASSOCIATES, LLC
JACOBY DEVELOPMENT, INC.
JAMES JACOBY
1000 ABERNATHY RD NE STE 1250
ATLANTA, GA 30328-5632

WHITEMARSH ASSOCIATES, LLC
NOT AVAILABLE

WHITENIGHT DOYLE I
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

WHITENIGHT, DOYLE IRVIN
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WHITESELL CORP
2703 AVALON AVE
MUSCLE SHOALS, AL 35661-2705

WHITESELL INTERNATIONAL CORP
7845 MIDDLEBELT RD
ROMULUS, MI 48174

WHITESIDE, BERTHA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WHITESIDE, LAWRENCE E
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WHITFIELD, EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITFIELD, JOSH
COOK BARKETT MAGUIRE & PONDER LC
PO BOX 1180
715 NORTH CLARK
CAPE GIRARDEAU, MO 63702-1180

WHITFIELD, LARRY JOE
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WHITFIELD, TAYLOR REID
PHILLIP J BARKETT, JR
PO BOX 1180
CAPE GIRARDEAU, MO 63702-1180

WHITFORD, CRAIG S
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITFORD, WILLIS R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 1557
EDWARDSVILLE, IL 62025

WHITHAM, SHIRLEY A.
3728 CATLIN ROAD
COLUMBIAVILLE, MI 48421-8960

WHITHEAD, TURONE A
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR
BALTIMORE, MD 21202

WHITING, EARNEST
279 HIGHLAND PARK CIR
MC MINNVILLE, TN 37110-5256

WHITING, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITLAM LABEL CO INC
24800 SHERWOOD
CENTER LINE, MI 48015-1059

WHITLEY CHEVROLET INC ROGER
ADAMS & QUINTON PA
CAMINO REAL CENTRE   7300 WEST CAMINO REAL
BOCA RATON, FL 33433

WHITLEY,  WILLIE ROY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WHITLEY, EDDIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITLEY, JOHN T
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WHITLEY, JOHNNY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WHITLEY, LYNDLE A
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WHITLEY, MARVIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITLOCK, DAVID L
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

WHITLOCK, HEATHER
202 HICKORY STREET
LICKING, MO 65542

WHITLOCK, LARRY GENE
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WHITLOCK, LARRY GENE
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

WHITLOCK, LARRY GENE
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

WHITLOCK, ST. ELMO E
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WHITLOW, CHARLES D
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

WHITLOW, DAVID
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WHITMAN, CARL A
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

WHITMAN, CHARLES
SUTTER JOHN E
220 N LIBERTY STREET, STE 100
BALTIMORE, MD 21201

WHITMAN, LEWIS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WHITMILL, ERNESTINE
3612 E 29TH ST
KANSAS CITY, MO 64128-1229

WHITMIRE, CHRISTI
STEPHEN L. SHIRRON
410 LOCUST ST
MALVERN, AR 72104-3812

WHITMIRE, RAYMOND
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WHITMORE, WILBUR T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WHITNEY, BRENT
BERMAN & SIMMONS
PO BOX 961
LEWISTON, ME 04243-0961

WHITNEY, DIANE
BERMAN & SIMMONS
PO BOX 961
LEWISTON, ME 04243-0961

WHITNEY, WILLIAM
530 E 20TH ST APT 8F
NEW YORK, NY 10009-1324

WHITT, DENZIL
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

WHITT, HOWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WHITT, JAMES MARLOW
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITT, JERRY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WHITT, KATHIE A
BAYLESS & MCFADDEN
1607 W MAIN ST
PRINCETON, WV 24740-2628

WHITT,ARNETTA L
5626 COBBLEGATE DR
DAYTON, OH 45449-2838

WHITT,SAMUEL T
1456 ORCHARD HILL DR
MIAMISBURG, OH 45342-1946

WHITT,VICKY S
1456 ORCHARD HILL DR
MIAMISBURG, OH 45342-1946

WHITTAKER, CLARENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITTAKER, PERRY C
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WHITTAKER,LISA R
2174 ENTRADA DR
BEAVERCREEK, OH 45431-3019

WHITTAKER,PATRICK D
2174 ENTRADA DR
BEAVERCREEK, OH 45431-3019

WHITTEN, JOHN W
25 HICKORY HARLOW
CARTERSVILLE, GA 30120

WHITTEN, MARTIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITTEN, NANCY
PROGRESSIVE
PO BOX 31260
TAMPA, FL 33631-3260

WHITTENBURG, JACOB
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WHITTINGTON, DAVID L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WHITTINGTON, JACK W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WHITTINGTON, JERRY
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WHITTINGTON, JERRY
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

WHITTINGTON, LEONARD
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

WHITTINGTON, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WHITTINGTON, ROBY
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WHITTMER, DANIEL
1904 STANHOPE RD
HUNTLEY, MT 59037-9017

WHITTON, JAMES R
1580 FAUSSETT ROAD
HOWELL, MI 48855-2733

WHITWORTH, GARY
13641 HOLLINGSTON ROAD
KANSAS CITY, KS 66109

WHITWORTH, JAMES
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WHOOLERY, ALBERT
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WHOOLERY, THOMAS J
301 EAST MAIN STREET
GLENEIDER, KS 62446

WHORLEY, SHEILA M
529 W SAGER RD
HASTINGS, MI 49058-9284

WHPKEY, BILL D
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

WHYCO FINISHING TECHNOLOGIES, LLC
570 WATERBURY RD
THOMASTON, CT 05787-2023

WHYCO FINISHING TECHNOLOGIES, LLC
670 WATERBURY RD
THOMASTON, CT 06787-2099

WICE HARVEY
50 CROCKER BLVD, SUITE 100
MOUNT CLEMENS, MI 48043-2580

WICHMAN, ARTHUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WICHMAN, TERRANCE R
1771 NORTH LAKE DR
TROY, MI 48083-5325

WICK, DELTON H
2076 MOHAVE DR
DAYTON, OH 45431-3015

WICK, DELTON H
BRIAN M ROBERTS - ATTORNEY FOR CLAIMANT
75 HARBERT DR STE B
DAYTON, OH 45440

WICKE, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WICKER BENJAMIN (661549)
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

WICKER, BENJAMIN
LANDRY & SWARR
1010 COMMON ST STE 2050
NEW ORLEANS, LA 70112-2459

WICKER, JOHN
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WICKER,MELVIN DOUGLAS
2301 HAZEL AVE
KETTERING, OH 45420-1345

WICKERSHAM, EARL
305 S FORTH ST
RUPERT, ID 83350

WICKERSHAM, SHELLY
338 MIZELL ST
DUNCANVILLE, TX 75116-3418

WICKHAM JR, CHARLES D
24079 COLGATE ST
DEARBORN HEIGHTS, MI 48125-1905

WICKHAM, DOUGLAS
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WICKHAM, DOUGLAS
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WICKHAM, JAMES WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WICKHAM, SCOTTIE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WICKLUND, OLIVER
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WICOMICO COUNTY ROADS
PO BOX 4036
21803SALISBURY, MD 21801

WICOMICO COUNTY TAX COLLECTOR
PO BOX 4036
SALISBURY, MD 21803-4036

WIDBY, CHERYL
4385 KELSON AVE
MARIANNA, FL 32446-3044

WIDDOWSON, RICHARD E
7745 CRESTWAY RD
CLAYTON, OH 45315-9764

WIDEMAN, RUBY P
PO BOX 2826
ANDERSON, IN 46018-2826

WIDMAIER, ERNST
BRAHMSWEG 6
D72108 ROTTENBURG GERMANY

WIDMANN FRANZ
LANGE ZEILE 12
85435 ERDING GERMANY

WIDMER, AIMEE
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

WIDNER, ANNYKAH
STATE FARM
PO BOX 221
DUPONT, WA 98327-0221

WIDNER, KIMBERLY
STATE FARM
PO BOX 221
DUPONT, WA 98327-0221

WIDNER, PATRICK
STATE FARM
PO BOX 221
DUPONT, WA 98327-0221

WIEBKING, RUSSELL
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

WIECHENS, DENNIS
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WIECHENS, DENNIS
SAVILLE EVOLA & FLINT LLC
PO BOX 602
ALTON, IL 62002-0602

WIECHERT, ROBERT L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WIECZOREK, ROBERT S
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WIED, DAVID
CHILDRESS & ZDEB
515 N STATE ST STE 2200
CHICAGO, IL 60654-4974

WIED, HUGO O
2272 CREST HILL LN
FALLBROOK, CA 92028-4554

WIED, SHERRY
CHILDRESS & ZDEB
515 N STATE ST STE 2200
CHICAGO, IL 60654-4974

WIED, WILLIAM
CHILDRESS & ZDEB
515 N STATE ST STE 2200
CHICAGO, IL 60654-4974

WIED, WILLIAM
LEWIS & ROBERTS
400 SOUTH TRYON STREET - SUITE 1500
CHARLOTTE, NC 28285

WIEDBRAUK, MICHAEL J
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

WIEDBRAUK, MICHAEL J
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WIEDEMAN, FRANCIS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WIEFLER HERBERT
ST MARGARETHEN/RAAB 89
8321 ST MARGARETHEN AO RAAB GERMANY

WIEGAND, LINDA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WIEGAND, ROBERT L
SEGAL LAW FIRM
810 KANAWHA BLVD E
CHARLESTON, WV 25301-2807

WIEGAND, WARREN
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WIEGLEB, HEINZ
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WIEGMANN, ROY C
84-50 260 ST
2ND FLOOR
FLORAL PARK, NY 11001-1016

WIELENBECK, FREDERICK
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WIEMANN, JAMES
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

WIENCKO, HENRY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIENER KREDITBURGSCHAFTSGESELLSCHAFT MBH
UNGARGASSE 64 66 TOP 501
A-1030 VIENNA AUSTRIA

WIENS, LYLE D
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

WIENS, MARVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIENS, TARA
1031 RAINBOW CT
BUHLER, KS 67522-8076

WIER, JEANNETTE
610 MAPLE PARK DR
MENDOTA HEIGHTS, MN 55118-1839

WIER, RICHARD C
47501 LIBERTY DR
SHELBY TWP, MI 48315-4530

WIERER, JOSEPH J
2815 WESTMORELAND ST
NEW LENOX, IL 60451-2739

WIERS, JAMES D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WIERSEMA, DAVID R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIERSEMA, WILBUR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIERSMA, LEE
JACOBS & CRUMPLAR P.A.
PO BOX 1271
2 EAST 7TH ST,
WILMINGTON, DE 19899-1271

WIERSTAD, DAVID C
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

WIERZBICKI, CONNIE
PO BOX 250
TWENTYNINE PALMS, CA 92277-0250

WIESJAHN, JUDD
STANLEY MARTIN LAW OFFICE OF
137 BAY ST UNIT 2
SANTA MONICA, CA 90405-1026

WIESJAHN, RACHEL
STANLEY MARTIN LAW OFFICE OF
137 BAY ST UNIT 2
SANTA MONICA, CA 90405-1026

WIESNER, SHERRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WIESS, CAROLYN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIGER, MELISSA
410 MOREN RD
LONDON, KY 40741-2703

WIGFIELD, SHERMAN J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIGG, BETTY A
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

WIGGINS, ARTHUR W
885 HIGHWAY 2393
MONTICELLO, KY 42633-8472

WIGGINS, ERNEST F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIGGINS, JACK
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

WIGGINS, JUDY M
2892 CHURCHILL DR
KINSTON, NC 28504-9036

WIGGINS, STANLEY T
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WIGGINS, ZENOBIA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WIGGINTON, OPIE M
AIG
6675 CORPORATE CENTER PKWY STE 320
JACKSONVILLE, FL 32216-8082

WIGGINTON, RACHEL
JEANSONNE & REMONDET
200 W CONGRESS ST STE 1100
LAFAYETTE, LA 70501-6870

WIGGS, SHERMAN HARDY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WIGHT, HOWARD
EMBRY AND NEUSSNER
118 POQUONNOCK RD
GROTON, CT 06340-4408

WIGHT, JAMES O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIGLEY, FRANK H
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WIKERT, WILLIAM G
C/O GOLDBERG PERSKY & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WILBANKS, EARL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILBANKS, JOSEPH BUIEL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILBERT BALOGH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILBERT BRACKEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILBERT F VOELZ
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILBERT FRED JEWETT
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

WILBERT H BAUCOM
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILBERT H BAUCOM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILBERT MARK
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILBERT MARTIN
BEVAN & ASSICIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILBERT MEIBUHR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILBERT REEVES
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WILBERT VANMETER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILBERT W SCHEER
3830 BOEUF LUTHERAN RD
NEW HAVEN, MO 63068

WILBERT, LULA MAE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILBERTZ INGRID
LANDWEHRFELD 4
D 40764 LANGENFELD

WILBUR CLARK
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILBUR DEAN JACKSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILBUR HAIDET
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILBUR HOLLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILBUR JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILBUR L WADE
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILBUR L. EDEN
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

WILBUR MARLIN LAWSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILBUR MCCARTY JR
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILBUR ROACH
C/O BEVAN & ASSOCAITES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILBUR WILSON
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

WILBUR, DAVID R
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILBURENE SAUDERS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILBURN A SANDERS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILBURN H ROWE
RR1 BOX 305
JASONVILLE, IN 47438

WILBURN HERBERT SMITH
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

WILBURN POTTER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILCHER, SAMUEL
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

WILCHER, THEODORE R
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

WILCO ENTERPRISES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 8260
FREDERICKSBURG, VA 22404-8260

WILCOX, CHANCE WAYNE
ROBERT AMMONS
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

WILCOX, CHRISTINE
PO BOX 115
READER, WV 26167-0115

WILCOX, DON L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILCOX, JOHN HENRY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILCOX, JOHN J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WILCOX, JOHN J JR
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WILCOX, LAWRENCE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILCOX, LOWELL CLINTON
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILCOX, RICHARD
14130 W 113TH TER
LENEXA, KS 66215-4823

WILCOX, RONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILCOX, WILLARD C
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

WILCOX, WILLIAM W
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

WILCOX,TERRY R
228 CHESTERFIELD CIR
DAYTON, OH 45431-1461

WILCOXSON, ROBERT
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILCZAK, JEROLDINE E
PO BOX 134
BRAIDWOOD, IL 60408-0134

WILCZAK, MICHAEL
416 W CERMAK RD
BRAIDWOOD, IL 60408-1309

WILD, MICHAEL P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILDA WOLFE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILDBERGER, CHARLES
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WILDE, ROY
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

WILDEE, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILDER, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILDER, JAMES R
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

WILDER, PATRICK
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WILDER, ROY E
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WILDERMUTH, ROBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILDERNESS, TERRY
PO BOX 290
LILBOURN, MO 63862-0290

WILDFONG, MARY LOUISE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILDMAN, JOHN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILDS, JOHN
831 CEDAR LAKE RD APT 1619
BILOXI, MS 39532-4667

WILES, RICHARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILEY E LANGSTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILEY JAMES ODELL
C/O EDWARD O MOODY PA
801 WEST FOURTH STREET
LITTLE ROCK, AR 72201

WILEY JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILEY K LIVINGSTON JR
3369 FARING RD
BIRMINGHAM, AL 35223

WILEY L UTTERBACK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILEY SAM DAVID
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

WILEY, JAMES D
1070 PATIENCE DR
FLORISSANT, MO 63034-2060

WILEY, JAMES ODELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILEY, LEO T
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILEY, REIN, & FIELDING
J BARON
1776 K STREET, NW
WASHINGTON, DC 20006

WILEY, SAM DAVID
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILEY, WILLIE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WILEY,JOSEPH N
1128 W GRAND AVE
DAYTON, OH 45402-6124

WILEY,KENNETH P
526 NORDALE AVE
DAYTON, OH 45420-2334

WILFINGER, LAWRENCE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WILFONG, BERNARD
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

WILFORD GRIMES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILFRED ARTHUR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILFRED BRUCE BOWDEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

WILFRED C GERKEN
WEITZ & LUXENBERG
700 BROADWAY
NEW YORK CITY, NY 10003

WILFRED C GERKEN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILFRED KING
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILFRED LEE MOORMAN
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILFRED N KORANDO
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

WILFRID KELLER
BADESTRASSE 5
20148 HAMBURG GERMANY

WILFRIED HARTMANN
GRUBENWEG 12
35235 MUCKE  GERMANY

WILFRIED HOFFMEISTER
DR STEINHUBEL & V BUTTLAR RECHTSANWALTE
LOEFFELSTRASSE 44
70597 STUTTGART  GERMANY

WILFRIED SCHADOW
1M NEUROTT 17
69181 LEIMEN GERMANY

WILFRIED SCHMIDT
LEINEFELDER STR 14
38442 WOLFSBURG GERMANY

WILFRIED SPORLEDER
HARZBLICK 37
D 38122 BRAUNSCHWEIG  GERMANY

WILFRIED SPORLEDER
HARZBLICK 37
D-38122 BRAUNSCHWEIG GERMANY

WILFRIED VAN DEN BOSSCHE
LOSWEG 26
9300 AALST BELGIUM

WILFRIED ZELLERHOFF
HOMBERGSTR 35 B
SPROCKHOVEL 45549 GERMANY

WILHELL RODGERS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILHELM DIETER & IRENE MARIA BACHMANN
KLEINE SCHWANENGASSE 4
68259 MANNHEIM  GERMANY

WILHELM FAKLER
HERRN
WILHEM FAKLER
NIEDERHOFEN 51
D-88299 LEUTKIRCH IM ALLGAU GERMANY

WILHELM KARMANN GMBH
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
14967 PILOT DR
PLYMOUTH, MI 48170-3674

WILHELM KARMANN GMBH
KARMANNSTRASSE 1
OSNABRUECK NS 49084 GERMANY

WILHELM KARMANN GMBH
KARMANNSTRASSE 1
OSNABRUECK,   NS 4 GERMANY

WILHELM KARMANN GMBH
KARMANNSTRASSE 1
OSNABRUECK,   NS 49084 GERMANY

WILHELM KOEPP ZELLKAUTSCHUK GMBH
HERGELSBENDENSTRABE 20
AACHEN-HAAREN D-52080 GERMANY

WILHELM LESSMANN
C/O JARA BÜLLER
HUMBOLDT STR 36
51379 LEVERKUSEN GERMANY

WILHELM MALLIN
FRIEDRICH-NAUMANN-WEG 4
75180 PLOVZHEIM GERMANY

WILHELM MEINKE
IM SANDFORST 14
40883 RATINGEN GERMANY

WILHELM MENGER
AM DORFGRABEN 1
48480 SCHAPEN GERMANY

WILHELM MEYERHENKE
LIPPER HELLWEG 4G
D-33604 BIELEFELD GERMANY

WILHELM MULLER
DIPL ING WILHELM MULLER
LUDWIGSTRASSE 81
40229 DUSSELDORF GERMANY

WILHELM SCHERER
BEIM PFARRACKER 32
85716 UNTERSCHLEISSHEIM GERMANY

WILHELM TRINKEL
BODOWEG  2
70327  STUTTGART GERMANY

WILHELM UNGEHEUER
IPTINGER WEG 1
D-70499 STUTTGART GERMANY

WILHELM VOGT
LINDENSTR 53
72348  ROSENFELD GERMANY

WILHELM VOGT
WILHELM VOGT
LINDENSTR 53
72348 ROSENFELD GERMANY

WILHELM VON RUEDEN
C/O AM FREIBAD 8
33649 BIELEFELD GERMANY

WILHELM ZUEFLE
BOEHMERWALDSTR. 2
FREILASSING GERMANY D-83395

WILHELM, EARL
GUNTER, LEE
58 N CHICAGO ST STE 303
JOLIET, IL 60432-4353

WILHELM, JUSTUS R
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

WILHELM, LENESE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WILHELM, NEAL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILHELM, ROBERT S
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WILHELM, VIRGINIA A
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILHELMINE LITZENRATH
BERGSTEG 50A
D47608 GELDERN GERMANY

WILHITE, JEFFREY
1141 HARTSWELL DR.
EVANSVILLE, IN 47725

WILHITE, PAUL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILHLEM HEINRICH
SCHWALBENSTR 3
86420 DIEDORF GERMANY

WILINSKI, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILJA DR SEPASGOSARIAN
OBERSTEGLE 1
78464 KONSTANZ GERMANY

WILK, DANIEL
12800 S MARQUETTE AVE
CHICAGO, IL 60633-1746

WILK, SUSAN L
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WILKEN RIC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
567 W CHANNEL ISLANDS BLVD
BOX NUMBER 340
PORT HUENEME, CA 93041-2133

WILKER SULLIVAN JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILKERSON ARTHUR AMOS
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

WILKERSON CORP
PO BOX 901
8676 E M-89
RICHLAND, MI 49083-0901

WILKERSON, ARTHUR AMOS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILKERSON, GEORGE
BROWN LAWRENCE H
17TH FLOOR, ONE PENN SQUARE WEST
PHILADELPHIA, PA 19102

WILKERSON, GINA
STATE FARM INSURANCE
PO BOX 3649
TULSA, OK 74101-3649

WILKERSON, GUY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WILKERSON, J.C.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILKERSON, JAMES H
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

WILKERSON, KAREN
PO BOX 318
DE LEON, TX 76444-0485

WILKERSON, WALTER AMOS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILKES, CLINT
KING WILEY & WILLIAMS
PO BOX 1688
JASPER, AL 35502-1688

WILKES, ELVYN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILKES, ROBERT HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILKES, TIMOTHY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILKING, GEORGE G
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WILKINS, BARBARA
STATE FARM
PO BOX 20707
2500 MEMORIAL BLVD
MURFREESBORO, TN 37131-0001

WILKINS, BARNEY F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILKINS, HOLMES L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILKINS, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILKINSON, DALE RODNEY
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILKINSON, EDWARD
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WILKINSON, FLOYD R
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILKINSON, JENNY
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

WILKINSON, LEWIS W
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILKINSON, ROBERT
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

WILKINSON, ROBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILKINSON, ROBERT EARL
MEGGESIN LAURIE J
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

WILKINSON, SAMUEL M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILKINSON, WILLIAM
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILKISON, BENNETT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILKS, FRANK L
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WILL BRYANT
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

WILL E THOMAS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILL FORTNER
NOT AVAILABLE

WILL SMITH JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILL, CHARLES
6522 SUNHIGH DR
TRINITY, FL 34655-4120

WILLACKER, PAUL J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

WILLAFORD, ROBERT
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WILLAM ROGERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLARD ANDERS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

WILLARD AULT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLARD BREEN
C/O MARY ELIZABETH SCHNEGGENBURGER, POA
57 LOUVAINE DR
BUFFALO, NY 14223-3133

WILLARD BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLARD CAMPBELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLARD CONNOR
KELLER, FISHBACK & JACKSON LLP
18425 BURBANK BLVD, STE 610
TARZANA, CA 91356

WILLARD CUTRIGHT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLARD EUGENE SWORDEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLARD GIBSON
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

WILLARD GLENN HERZING
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

WILLARD GUM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLARD GUM, WILLARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILLARD HANSON
440 TIMBERLEA DR
ROCHESTER HILLS, MI 48309-2617

WILLARD HANSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLARD HERMAN KOESTER
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

WILLARD HERMAN KOESTER
SEEGER WEISS LLP
1 WILLIAM ST FL 10
NEW YORK, NY 10004-2544

WILLARD HILLS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

WILLARD J DEBLANC SR
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLARD JAMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLARD L COPUS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

WILLARD MARTIN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLARD MAYS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLARD N HAMM
LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

WILLARD OAKS
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WILLARD OWENS ESTATE OF
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

WILLARD REED
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLARD ROBERTS
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLARD SCHEWE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLARD TILLMANN
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLARD VANDERMALLIE
LOIS VANDERMALLIE JTWRS
2070 BAIRD ROAD
PENFIELD, NY 14526-1547

WILLARD VANDERMALLIE (IRA)
FCC AS CUSTODIAN
2070 BAIRD RD
PENFIELD, NY 14526-1547

WILLARD WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLARD WOODRUFF
PO BOX 15
SYRACUSE, NY 13212-0015

WILLARD, ROBERT E
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

WILLCOX, DANIEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILLE ODEN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLEM MOONEN REVOCABLE TRUST
U/A DTD 11/15/2000
WILLEM H MOONEN TRUSTEE
6403 BENHAM DRIVE
FORT WAYNE, IN 46815-8319

WILLET, WALLACE HOWARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WILLETT, AMBROSE J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILLEY RUSSEL
C/O CASCINO MICHAEL P
220 S ASHLAND
CHICAGO, IL 60607

WILLEY, ARNETT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLEY, RAYMOND K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLI HEINZ WERNER CORDES
KLEINER WEG 3
534711 BAD NEUENAHR-AHRWEILER GERMANY

WILLI KOMUTH
BERT BRECHT STR 3A
D 52146 WURSELEN GERMANY

WILLI SCHAUS
BAHNHOFSTRA E 53
65552 LIMBURG ESCHHOFEN GERMANY

WILLIAM (D) FETHERLING
C/O LEVIN SIMES KAISER AND GORNICK LLP
ATTN JEFFREY KAISER
44 MONTGOMERY ST  36TH FL
SAN FRANCISCO, CA 94104

WILLIAM A AMBROSINI (IRA)
FCC AS CUSTODIAN
15 TODA VIS
MONTEREY, CA 93940-4221

WILLIAM A BERRY
908 EDGEWOOD
COLUMBIA, MO 65203

WILLIAM A BILLMAN
C/O REBECCA ELLINGHUYSEN
POWER OF ATTORNEY
20945 OTERO AVE
HASTINGS, MN 55033

WILLIAM A BILLMAN
TOD ET AL
20945 OTERO AVE
HASTINGS, MN 55033

WILLIAM A BLASDELL
4665 BUNNY TRAIL
CANTIEAD, OH 44406

WILLIAM A BRIGHT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM A CAMPBELL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM A CASTEL
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM A CHANDLER SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM A CONDON
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM A CONDON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM A DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM A DAVIS JR
C/O WEITZ & LUXEMBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM A HEIDORN
5420 GILBERT AVE
LA GRANGE HIGHLANDS, IL 60525

WILLIAM A HEIDORN
5420 WILLOW SPRINGS RD
LA GRANGE HIGHLANDS, IL 60525-7013

WILLIAM A HORTON
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLIAM A JONES
1651 MACKINTOSH BLVD
NOKOMIS, FL 34275-1742

WILLIAM A MYERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM A NOVAK
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM A PEARSON
447 W LIBERTY ST
HUBBARD, OH 44425

WILLIAM A PERSINGER JR & LINDA K PERSING
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

WILLIAM A PERSINGER JR AND LINDA K PERSINGER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

WILLIAM A SMEJKAL
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM A. AMBROSINI IRA
FCC AS CUSTODIAN
15 TODA VISTA
MONTEREY, CA 93940-4221

WILLIAM A. HEIDORN
5420 GILBERT AVE
LA GRANGE HIGHLANDS, IL 60525

WILLIAM A. HEIDORN
5420 WILLOW SPRINGS RD
LA GRANGE HIGHLANDS, IL 60525-7013

WILLIAM ABRAHAM
PO BOX 1390
STERLING HEIGHTS, MI 48311

WILLIAM ACE
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM ADAMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM ADAMS, SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM ALBERT HARRIS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM ALEXANDER MITCHELL
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

WILLIAM ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM ALLEN KELLER
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM ALSTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM AND MARILYN GOFF
C/O BELL LEGAL GROUP LLC
232 KING STREET
GEORGETOWN, SC 29440

WILLIAM B ALLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM B BROSIUS AND
LORRAINE F BROSIUS
JT TEN
1329 BELLE VALLEY RD
LANCASTER, PA 17603-4607

WILLIAM B GRAHAM
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

WILLIAM B HEAD JR
C/O WILLIAM B HEAD
18258 SPRING CT S
FRASER, MI 48026

WILLIAM B HUFFMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM B KILLOUGH
36 GULF SHORES DR
O'FALLON, MO 63368

WILLIAM B KILLOUGH
36 GULFSHORES DR
OFALLON, MO 63368

WILLIAM B NOWLIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM B O'CONNELL
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM B PAINE
10400 COTTONWOOD CT
LOUISVILLE, KY 40223-3406

WILLIAM BAER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BAKER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WILLIAM BANDOSZ
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WILLIAM BANKSTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BARBER
84 PARADISE VALLEY RD
GRAVOIS MILLS, MO 65037-6600

WILLIAM BARKER WATSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM BARNES
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

WILLIAM BARRELL
ROBERT W PHILLIPS
SIMMONS  BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM BARTH
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BEAUMONT HOSPITAL
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 5042
TROY, MI 48007-5042

WILLIAM BEEKMAN
101 GRAND PLAZA DR
APT N1
ORANGE CITY, FL 32763-7929

WILLIAM BELL J JOHNSON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM BENTLEY JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BERGER
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

WILLIAM BETHEA EVERETT
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLIAM BIGRIGG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BLAINE DRAKE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM BLAKELY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

WILLIAM BLANEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BLYTHE
2780 STATE STREET SUITE 6
SANTA BARBARA, CA 93105

WILLIAM BOGGS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BONDS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BOREN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM BRADLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BRANCHO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BREDE
73 HAMPTON HALL BLVD
BLUFFTON, SC 29910-7813

WILLIAM BROGLE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BROOKMOLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

WILLIAM BROOKS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

WILLIAM BROSIUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BRUCE CONNORS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM BRUCE LOONEY
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM BRYSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BURGDORF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BURNS
/CO RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC
1730 JACKSON ST
PO BOX 1368
BARNWELL, SC 29812

WILLIAM BURTON
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM BUSSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM BUTLER
LAW OFFICES OF GENE LOCKS LLP
457 HADDONFIELD ROAD SUITE 500
CHERRY HILL, NJ 08002-2220

WILLIAM C BARNES
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIAM C BOGUST SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM C BROTHERS
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM C HILL
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILLIAM C KING
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM C SALES, JR.
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM C SPARKS
C/O THE SUTTER LAW FIRM, PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

WILLIAM C THIEDE
7126 EAST PASS
MADISON, WI 53719

WILLIAM CALDWELL
C/O COONEY & CONWAY
120 N LASALLE 30TH FL
CHICAGO, IL 60602

WILLIAM CAMARILLO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM CAMPBELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM CAMPBELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM CARPENTER
PO BOX 37262
SHREVEPORT, LA 71133-7262

WILLIAM CARPENTER JR
13124 N WEBSTER RD
CLIO, MI 48420-8238

WILLIAM CHANEY BLOCK TRUST
C/O WILLIAM JEFFERSON BLOCK JR TTEE
3606 PRUETTS CHAPEL RD
PARAGOULD, AR 72450

WILLIAM CHAPMAN
C/O LANG MICHENER LLP, ATTN: MICHAEL KATZALAY
1500 ROYAL CENTRE
PO BOX 11117, 1055 WEST GEORGIA STREET
VANCOUVER BRITISH COLUMBIA V6E 4N7 CANADA

WILLIAM CHARLES CROTHERS
ANDREW MCENANEY
C/O HISSEY KIENTZ HERRON PLLC
9442 CAPITAL OF TX HWY NORTH SUITE 420
AUSTIN, TX 78759

WILLIAM CHATTMAN
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM CHESTER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

WILLIAM CHIPGUS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM CLARK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM CLIFFORD JOHNSTON
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

WILLIAM CLIPPINGER PERSONAL REPRESENTATIVE FOR ELM
WILLIAM CLIPPINGER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM COCHRAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM COFFMAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM COLLINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM COLLINS
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

WILLIAM COLLINS
C/O MICHIE HAMLETT LOWRY
RASMUSSEN & TWEEL PLLC
PO BOX 298
CHARLOTTESVILLE, VA 22902

WILLIAM CONRAD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM COOFE WEBSTER
5780 HEINDALE
STERLING HEIGHTS, MI 48314-3026

WILLIAM COOK
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM CORLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM CROCKET BEASON
ATTN ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD PO BOX 521
EAST ALTON, IL 62024

WILLIAM CROUSE
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

WILLIAM CUSTER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM D & VIOLA BURD
WILLIAM D BURD
7350 PINEVILLE DR
JACKSONVILLE, FL 32244

WILLIAM D ADAMS PERSONAL REPRESENTATIVE FOR BOB D
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM D ANDERSON
642 S MALAGA LN
BOISE, ID 83709-1086

WILLIAM D ANDERSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM D BERNARD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM D DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM D FULLER
ANDREW MCENANEY
HISSEY KRENTZ LLP
9442 CAPITAL OF TX HWY NORTH STE 400
AUSTIN, TX 78759

WILLIAM D MABREY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIAM D MORRIS SR
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM D SCOTT
71 BITTERSWEET DR
BREWSTER, MA 02631

WILLIAM D SPRADLING
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLIAM D SULLIVAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM DAHLEEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM DANIELS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM DAVID WHITE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM DAVIES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM DAVIS
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

WILLIAM DEARING
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM DENHAM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM DENNIS ROBERTS
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM DERRELL THOMPSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM DEWARD FARLEY
NIX, PATTERSON & ROACH, LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM DILLON A (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

WILLIAM DIXON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM DOBIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM DOMINIC JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM DONN YATES
C/O GOLDBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WILLIAM DUDUKOVICH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM DUGAN
C/O CHRISTINE A DUGAN
530 EAST 23RD ST #13H
NEW YORK, NY 10010

WILLIAM DUGAN
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES STREET
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM DUHART
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM DUNCAN JR
20025 STATE HIGHWAY 3
GRAFTON, IL 62037-2471

WILLIAM E BAIR
5534 WHITEHALL RD
CAMBRIDGE, MD 21613

WILLIAM E BIERBOWER
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

WILLIAM E CARROL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM E CILESKI
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

WILLIAM E CLARK
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM E DURHAM
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILLIAM E FARRELL
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM E GERSBERG TRUST
ANNE Z GERSBERG TTEE---DTD 8-16-00
WILLIAM GERSBERG,A GERSBERG FMLY TR
211 SAXONY DRIVE, APT 334
ENCINITAS, CA 92024-7729

WILLIAM E JOYCE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM E KIRK
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

WILLIAM E MARTIN
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

WILLIAM E ODUM
8704 TRIPLE LAKES RD
DUPO, IL 62239

WILLIAM E RAMEY
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIAM E VENTRES
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

WILLIAM E WAGGONER
THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

WILLIAM E WHALE
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
136 YOUNG ST
PORT ORANGE, FL 32127-8641

WILLIAM E WILSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIAM E YEOMANS
GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

WILLIAM E. PHILLIPS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WILLIAM EASTERWOOD
44505 FORD RD APT 512
CANTON, MI 48187-5036

WILLIAM EDWARD BROWN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM EDWARD OLSZEWSKI
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

WILLIAM EDWARD WHALE CUST FOR
G WHALE CUST ROTH CONT IRA
CHARLES SCHWAB & CO INC CUST
136 YOUNG ST
PORT ORANGE, FL 32127-8641

WILLIAM ELIFRITZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM EVANOSKI
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM EVERTT BOWEN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM F FILLA
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM F FRANKEY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIAM F HOLLAND
C/O EMBRY & NEUSNER
PO BOX 1409
GROTON, CT 06340

WILLIAM F HOOD
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

WILLIAM F LETY
6000 ROBINSON ROAD
YOUNG HARRIS, GA 30582

WILLIAM F NESTOR
C/O GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILLIAM F PEARMAN
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM F SCHAEFER
134 SUNSET DR
PITTSBURGH, PA 15237

WILLIAM F SEGERS &
DENISE V SEGERS JT TEN
713 VILLA PORTOFINO CIRCLE
DEERFIELD BCH, FL 33442-8061

WILLIAM F STOREY
409 PLANTATION COURT
NASHVILLE, TN 37221

WILLIAM F SUTER JR
4041 SHELBY ROAD
ROCHELLE, VA 22738

WILLIAM F TORCHIA
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM FINDLEY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM FITZGERALD
10117 ABERDEEN DR
GRAND BLANC, MI 48439-9574

WILLIAM FLANIGAN
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WILLIAM FLINN
4645 SOUTHPORT XING
NORCROSS, GA 30092-1122

WILLIAM FORSYTHE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM FOSTER
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

WILLIAM FOX
5165 WILLOW CREST AVE
YOUNGSTOWN, OH 44515-3955

WILLIAM FOX
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM FRANCIS NUTT
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM FRANKLIN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM FRANKLIN HAWKS
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM FRANKLIN MORGAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM FRANKLIN MORGAN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

WILLIAM FREDRICK DOLLE
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BERNARD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM FREDRICK REYNOLDS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WILLIAM FREEMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM FRETWELL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM FRYE
521 LOUISE ST
ANDERSON, IN 46016-2539

WILLIAM G ALLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM G ARDITO AND
COMPANY LTD
DEFINED BEN DTD  01/01
107 MILL PLAIN RD
STE 205
DANBURY, CT 06811-6100

WILLIAM G KOGLER OR
DOLORES KOGLER TTEES
WILLIAM G KOGLER LIV TR
DTD 11/15/2007
9346 SAYRE AVE
MORTON GROVE, IL 60053-1228

WILLIAM G SMITH
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DRIVE
WOODBRIDGE, NJ 07095

WILLIAM GACH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM GAMBLE AND ALICE GAMBLE
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

WILLIAM GAREY WELLERMAN
ATTN AARYN GIBLIN ATTORNEY
C/O PROVOST UMPHREY LAW FIRM LLP
490 PARK STREET
BEAUMONT, TX 77701

WILLIAM GARY BRYANT
24027 VIOLET LANE
ST CLAIR SHORES, MI 48082

WILLIAM GEIGER
123 E GREENHILL TERRACE PL
THE WOODLANDS, TX 77382-1628

WILLIAM GERBER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM GOOCH FAMILY TRUST
ROGER INGLEY TRUSTEE
PO BOX 990
LAKE WALES, FL 33859

WILLIAM GOODRICH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 4400
HOUSTON, TX 77017

WILLIAM GORDON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM GORDON HUNDLEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM GRIFFITH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM GROOMS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM H ARMSTRONG
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM H BACHMAN
5150 BACHMAN RD
OSCODA, MI 48750-8830

WILLIAM H BELCHER
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM H BROOKS & CHRISTINA A BROOKS
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES  STE 500
PITTSBURGH, PA 15219-1331

WILLIAM H BROOKS AND CHRISTINA A BROOKS
MCKENNA & ASSOCIATES PC
136 BOULEVARD OF THE ALLIES - STE 500
PITTSBURGH, PA 15219-1331

WILLIAM H BROOKS AND CHRISTINE A BROOKS
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

WILLIAM H CALBERT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MOUNT PLEASANT, SC 29465

WILLIAM H DERMODY &
MARY J DERMODY JT TEN
9830 RED RAMBLER DR
PHILADELPHIA, PA 19115-2916

WILLIAM H DORSEY
CGM IRA CUSTODIAN
7 GLENEAGLE DRIVE
RANCHO MIRAGE, CA 92270-2316

WILLIAM H FULTON
PO BOX 3211
AIKEN, SC 29802

WILLIAM H GLEASON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAR STE 600
HOUSTON, TX 77007

WILLIAM H GODWIN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM H JETT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
P O BOX 1792
MT PLEASANT, SC 29465

WILLIAM H JONES
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM H JONES
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

WILLIAM H KEITH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM H LAYNE
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

WILLIAM H MADDOX
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 22946

WILLIAM H MARSTON &
CYNTHIA RM MARSTON JT TEN
717 PRIN MEADOW LANE
SAINT LOUIS, MO 63141-8817

WILLIAM H OXFORD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM H SEALY
3527 CEDAR LK RD
HOWELL, MI 48843

WILLIAM H SHNAEKEL
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM H SHNAEKEL
WEITZ & LUXEMBERG P C
700 BROADWAY
NEW YORK, NY 10003

WILLIAM H VALENTINE
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLIAM H VANZO
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM H WALKER SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM H WILSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM H WRAY
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WILLIAM HAINES
C/O SHEIN LAW CENTER, LTD
121 S BROAD ST, 21ST FLOOR
PHILADELPHIA, PA 19107

WILLIAM HAMILTON
CGM IRA CUSTODIAN
21 MARTINGALE EAST
BLUFFTON, SC 29910-4736

WILLIAM HARDEE
C/O GEORGE W FRYHOFER ESQ LEIGH MAY
BUTLER WOOTEN & FRYHOFER LLP
2719 BUFORD HIGHWAY
ATLANTA, GA 30324

WILLIAM HARDY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

WILLIAM HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HATHAWAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HAUSMAN
41509 CLAIRPOINTE
HARRISON TOWNSHIP, MI 48045

WILLIAM HAWKES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HENRY CARPENTER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM HENRY CARPENTER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM HENRY MARCUM JR
4714 E VINEYARD RD
PHOENIX, AZ 85042

WILLIAM HERRIN IRA
1698 E STONEHURST DR
HUNTSVILLE, AL 35801

WILLIAM HERSHEL MCNEIL
C/O WEITZ & LUXENBERG PC
700 BROADWAY PC
NEW YORK CITY, NY 10003

WILLIAM HERSHEL MCNEIL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

WILLIAM HIGGINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HILBERT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM HILL
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HILL
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM HILL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM HILL JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM HINES JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIAM HITT
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HOBERT RAWLINS
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLIAM HOCHGREBE
4777 TOWNE CENTRE DR
SAINT LOUIS, MO 63128-2814

WILLIAM HODGE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HOELZLE
6595 LANSDOWN DR
DIMONDALE, MI 48821

WILLIAM HOFF JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HOGAN MARY C HOGAN
2111 N TOWNER ST
SANTA ANA, CA 92706

WILLIAM HOLLIS PIPKIN
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

WILLIAM HOLMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HOOVER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HOSEY
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM HOSKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIAM HOWARD
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM HOWARD ANDREWS
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

WILLIAM HOWARD LOVELL
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM HOWARD NEWPORT
FOSTER AND SEAR, LLP
817 GREENVIEW DR
GRAND PRAIRIE, TX 75050

WILLIAM HUBERT BRAMLETT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM HUDKINS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HUFFMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HUGHES
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM HULLUM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HUNTER
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM HUNTER
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

WILLIAM HUSTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM HUTCHISON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM J & ELAINE P GABRIEL
711 STAFFORD DR
ARLINGTON, TX 76012-1834

WILLIAM J ADAMS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM J AND INGRED SUCHACEK

WILLIAM J ANKRUM
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN ST STE 600
NORFOLK, VA 23510

WILLIAM J BERTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

WILLIAM J BERTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM J BORLAND IRA
FCC AS CUSTODIAN
W3941 WORTH ROAD
MORAN, MI 49760-9833

WILLIAM J BOSKEY
37844 BAYWOOD DR
FARMINGTON HILLS, MI 48335

WILLIAM J BRAYMEN
50043 240TH STREET
COUNCIL BLUFFS, IA 51503

WILLIAM J BRENNAN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM J COOPER
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM J DARRAS
2003 E AVON LN
ARLINGTON HTS, IL 60004

WILLIAM J DOYLE
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM J HANCOCK
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM J HAYNES
C/O CLAPPER, PATTI, SCHWEIZER & MASON
2330 MARINSHIP WAY STE 140
SAUSALITO, CA 94965

WILLIAM J KLEINSCHMIDT
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM J KNIERIM
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

WILLIAM J MARTIN
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM J MESLER
3652 RECREATION LN
NAPLES, FL 34116

WILLIAM J MEYER
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

WILLIAM J PEACH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM J PEPE IRA
C/O WILLIAM J PEPE
26 ERIN WAY
WEYMOUTH, MA 02190

WILLIAM J PEPE ROTH IRA
C/O WILLIAM J PEPE
26 ERIN WAY
WEYMOUTH, MA 02190

WILLIAM J POITEVENT
4201 TEUTON ST # 305
METAIRIE, LA 70006

WILLIAM J POZEGA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM J WITTENBERG
3235 MYDDLETON DR
TROY, MI 48084-1274

WILLIAM JAKOMOVICH
C/O COONEY & CONWAY
120 N LA SALLE, 30TH FL
CHICAGO, IL 60602

WILLIAM JAMES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM JASPER
C/O COONEY & CONWAY
120 N LA SALLE, 30TH FL
CHICAGO, IL 60602

WILLIAM JEANES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM JEROME
LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

WILLIAM JERRY ALLEN
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM JOE MAREK
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WILLIAM JOHNSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM JOHNSON
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

WILLIAM JONES
633 PURDUE AVE
YOUNGSTOWN, OH 44515-4215

WILLIAM JONES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM JONES JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM JONES SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM JOSEPH SHAUNESSY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM JUDGE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM JUDGE III
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM K FERGUSON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIAM KEMPER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM KEMPTHORNE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM KENSKA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM KESTERKE JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM KEYS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM KIDD
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM KIRBY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM KNOX
C/O THE LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

WILLIAM KOENIG
WILLIAM B KOENIG
2924 NANWICH DR
WATERFORD, MI 48329

WILLIAM KRIZAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM KUNTZ
PO BOX 1801
NANTUCCET, MA 02554-1801

WILLIAM KUNTZ
PO BOX 1801
NANTUCKET, MA 02554-1801

WILLIAM KUNTZ III
PO BOX 1801
NANTUCKET, MA 02554-1801

WILLIAM KYLE
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM L BINGHAM
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM L BROWN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM L BROWN
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

WILLIAM L COONTZ AND RUTH COONTZ
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES STE 500
PITTSBURGH, PA 15219-1331

WILLIAM L DOWNEY
C/O ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM L GASTON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIAM L GILMORE
3643 BOLIVAR AVE
NORTH HIGHLANDS, CA 95660

WILLIAM L HEINICKE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM L HORTON
1534 S 150 W
GREENFIELD, IN 46140

WILLIAM L HORTON
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM L JOHNSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM L MCCOY JR
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

WILLIAM L RUSH
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

WILLIAM L SCEARCE
36 NW 36TH ST
LAWTON, OK 73505

WILLIAM L SMITH
ATTN ROBERT W PHILLIPS
C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD
LLC
707 BERKSHIRE BLVD - PO BOX 521
EAST ALTON, IL 62024

WILLIAM L SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM L STRUNK
11507 BONNIE LAKE DR
ALDEN, NY 14004

WILLIAM L WEHNER
4840 LILBURN STONE MOUNTAIN RD SW
LILBURN, GA 30047-5275

WILLIAM L. WARREN, ESQ., DRINKER BIDDLE & REATH LLP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
105 COLLEGE RD E STE 300
PRINCETON, NJ 08540-6622

WILLIAM LAJNSEK
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM LAMB
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM LANDGRAF
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM LANGMEAD
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM LARSEN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM LAVRIHA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM LEACH
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM LEE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM LEES
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM LEHMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM LEON ELLISON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM LEON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM LEWIS
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

WILLIAM LITTLETON
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM LOCKE
116 PARKWOODS CT
NOBLE, OK 73068-9399

WILLIAM LONZO GIBBS
ATTN: ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD, PO BOX 521
EAST ALTON, IL 62024

WILLIAM LORENZO WILSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM LOUGH
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

WILLIAM LOVE
RICHARDSON, PATRICK, WESTBROOK AND BRICKMAN LLC
1730 JACKSON ST - POST OFFICE BOX 1368
BARNWELL, SC 29812

WILLIAM LUCKY JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM LUKER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM LYLE WEED
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM LYNCH
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

WILLIAM M DUCKETT JR
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM M FOX
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM M KELLEY
535 GRADYVILLE RD W-114
NEWTOWN SQUARE, PA 19073

WILLIAM M NEWELL
BARON & BUDD PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLIAM M ROGERS
3838 E 32 ST
DES MOINES, IA 50317

WILLIAM M SMITH (DECEASED 4-1-05)
CHARLENE L SMITH - WIFE
MCKENNA & ASSOCIATES  PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

WILLIAM M SMITH DECEASED 4-1-05 CHARLENE L SMITH WIDOW
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

WILLIAM M STEELE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

WILLIAM M VERKUILEN
6314 BROOK LN
SAVAGE, MN 55378

WILLIAM M WILLIS, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIAM MADARAS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MAKAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MANFREDINI
VIA CARLO CATELLANI, 22
41012 CARPI (MO) ITALY

WILLIAM MARCUCCI
C/O BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MARVIN FORD
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

WILLIAM MASSEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM MASSEY
THE MADEKSHO LAW FIRM
8855 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM MATTHEWIS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM MAVER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM MAVER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM MCARTHUR
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM MCATEER & ROSEMARY MCATEER
COTTEES WILLIAM J MCATEER &
ROSEMARY F MCATEER TR UAD 1/25/2000
2816 TANGELO WAY
PALM HARBOR, FL 34684-4037

WILLIAM MCCARTNEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MCCLURE
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

WILLIAM MCELROY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MCGUCKIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MCNAIR
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MCNELL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM MCVAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44326

WILLIAM MEDEIROS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM MELNYK SR
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM MESSAROS JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM MOORE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MORFORD
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WILLIAM MORGAN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM MORRIS AGENCY LLC
1 WILLIAM MORRIS PL
BEVERLY HILLS, CA 90212-4261

WILLIAM MORRIS AGENCY LLC
1 WILLIAM MORRIS PLACE
BEVERLY HILLS, CA 90212-4261

WILLIAM MORRIS AGENCY LLC
C/O JASON POMERANTZ
PACHULSKI STANG ZIEHL & JONES LLP
10100 SANTA MONICA BLVD, 11TH FL
LOS ANGELES, CA 90067

WILLIAM MORRIS AGENCY LLC
C/O PACHULSKI STANG ZIEHL & JONES LLP
ATTN MR JACKSON POMERANTZ
10100 SANTA MONICA BLVD, 11TH FLOOR
LOS ANGELES, CA 90067

WILLIAM MORRIS AGENCY LLC
C/O PACHULSKI STANG ZIEHL & JONES LLP
ATTN MR JASON POMERANTZ
10100 SANTA MONICA BLVD, 11TH FLOOR
LOS ANGELES, CA 90067

WILLIAM MORRIS AGENCY LLC
PACHULSKI, STANG, ZIEHL & JONES LLP
C/O JASON POMERANTZ
10100 SANTA MONICA BLVD 11TH FLOOR
LOS ANGELES, CA 90067

WILLIAM MOTT
91 SAWTIMBER DR
HILTON HEAD, SC 29926-1042

WILLIAM MULIG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MULLINS
13791 FLORA PL CT 21
APT C
DELRAY BEACH, FL 33484

WILLIAM MULLINS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM MURRAY
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM N FAGAN JR
111 DEBBIE BLVD
HUNTSVILLE, AL 35811

WILLIAM N HASKIN AND
PEGGY J HASKIN JTWROS
1849 FM 2725
INGLESIDE, TX 78362-4628

WILLIAM NAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM NEAL
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM NEEDHAM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM NEFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM NICHOLS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM NORBERG
290 WESTGATE ROAD N
MT PROSPECT, IL 60056

WILLIAM NORTH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM NORTON
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM NORTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM NULL
C/O BEVAN & ASSOCIATES, LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM O'CONNOR & MELODY O'CONNOR ON BEHALF OF TH
OTHERS SIMILARLY SITUATED
C/O SHEPHERD FINKELMAN MILLER & SHAH LLP
ATTN JAMES E MILLER & PATRICK A KLINGMAN (PK-3658)
65 MAIN STREET
CHESTER, CT 06412-1311

WILLIAM O'MELIA
1985 BRITTAINY OAKS TRL NE
WARREN, OH 44484-3959

WILLIAM ORZO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM OSTHEIMER
36146 ALLISON DR
STERLING HTS, MI 48310-4601

WILLIAM OSWALD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM P BRELAND
NIX, PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM P FATHERREE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM P MULVEY
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM PACE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM PANG
C/O THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES 22ND FLOOR
BALTIMORE, MD 21201

WILLIAM PARKER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM PARKER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WILLIAM PASTA JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM PATCHEN
KELLER FISHBACK & JACKSON LLP
18425 BURBANK BLVD STE 610
TARZANA, CA 91356

WILLIAM PATTON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIAM PEGLER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM PENNER
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM PETER MILLER II (TRUST)
WILLIAM PETER MILLER II
4600 SAINT GEORGES CT
FLOYDS KNOBS, IN 47119-9636

WILLIAM PETERS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM PETERS
PERSONAL REPRESENTATIVE FOR CHARLIE HANSEN
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILLIAM PETZEL
C/O COONEY AND CONWAY
120 NORTH LASALLE
30TH FLOOR
CHICAGO, IL 60602

WILLIAM PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM PICKENS
OBRIEN LAW FIRM
815 GEYER AVE
SAINT LOUIS, MO 63104-4047

WILLIAM PIERCE DYKES
BARON & BUNN PC
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLIAM POZEGA
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM PRIDE
BEVAN & ASSOCAIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM R DERMODY
9830 REDD RAMBLER DR
PHILADELPHIA, PA 19115-2916

WILLIAM R EOFF
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM R FREEMAN
735 GRISWOLD ST SE
GRAND RAPIDS, MI 49507-3211

WILLIAM R GILLESPIE
C/O THE SUTTER LAW FIRM PLLC
1598 KANAWHA BLVD E
CHARLESTON, WV 25311

WILLIAM R HARKEY
C/O WILLIAMS KHERKER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM R HAYES
BARON & BUDD P C
THE CENTRUM SUITE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLIAM R JOHNSON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM R LITTLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM R MASON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM R MELLEN
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM R MEYER
C/O LAW OFFICES OF PETER G ANGELOS
100 N CHARLES ST
22ND FL
BALTIMORE, MD 21201

WILLIAM R MORGAN
312 ARDON LN
CINCINNATI, OH 45215-4102

WILLIAM R PIANT
537 FOREST CREST
LAKE ST LOUIS, MO 63367

WILLIAM R SHOULBERG
4723 LEGACY COVE LN
MABLETON, GA 30126-2580

WILLIAM R SKANES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIAM R WISECARVER
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM R WRIGHT
2318 N FLORA AVE
PEORIA, IL 61604-3473

WILLIAM RANDALL
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM RATCLIFF
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM RAY PENNINGTON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

WILLIAM REES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM REINEKE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM REYNOLDS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM RICE
1199 W LEMONT CT
CANTON, MI 48187-5061

WILLIAM RICHARDS
BRENT COON & ASSOCIATES
215 ORLEANS
BEAUMONT, TX 77701

WILLIAM RIMER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM RISTER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM RITENOUR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM RIVERA
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM RIVERS
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM ROBERTS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM ROBINSON
433 RAVENWOOD CT
MASON, MI 48854-1376

WILLIAM ROBINSON SR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM ROCHE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM ROGERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM ROOT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM ROSS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM ROSS WILSON
C/O WILLIAM WILSON
9103 BONTURA RD
GRANBURY, TX 76049

WILLIAM ROTH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM ROYD HUTSON
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM RUTAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM RUTHERFORD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM RYMER
RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC
1730 JACKSON STREET PO BOX 1368
BARNWELL, SC 29812

WILLIAM S DEROOS
127 N M-37 HWY
HASTINGS, MI 49058-9740

WILLIAM S JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIAM S SMUTZ
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

WILLIAM SALTER
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SANDERS &
M THERESA SANDERS JTWROS
22685 MARLYS DR
ROCKY RIVER, OH 44116-3755

WILLIAM SANDOR
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SATTERFIELD
BEVAN & ASSOCIATES, LPA, INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SAUNDERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SAWATZY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM SCAGGS
LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK ROAD
EDWARDSVILLE, IL 62025

WILLIAM SCARANGELLA
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM SCHADEWALD
SCHIBELL MENNIE AND KENTOS LLC
1806 HIGHWAY 35 SOUTH
PO BOX 2237
OCEAN, NJ 07712-2237

WILLIAM SCHINDLER
RR 1 BOX 79
RAVENSWOOD, WV 26164

WILLIAM SCHOENE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM SCHOFIELD
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SCHWARTZ
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SCOTT
71 BITTERSWEET DR
BREWSTER, MA 02631-1457

WILLIAM SHAFFER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SHEETS
25028 PINEWATER COVE LANE
BONITA SPRINGS, FL 34134

WILLIAM SHERMAN KITCHELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DANGERFIELD, TX 75638

WILLIAM SHERRY AND DAVID WEID
TIMOTHY R TYLER
TYLER LAW OFFICES
120 WEST MADISON SUITE 505
CHICAGO, IL 60602

WILLIAM SHIREY SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SIMMONS
2935 TIMBER LANE
JANESVILLE, WI 53548

WILLIAM SIMMONS JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SIMONOVICH JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SINGER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SLAY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SLIVKOFF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SMITH
482 S CONKLIN RD
LAKE ORION, MI 48362-3502

WILLIAM SMITH
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SMITH JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SMITH T (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST
NEW HAVEN, CT 06510

WILLIAM SOWARDS
BEVAN & ASSOCIATES LPA INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SPEARS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM STEAR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM STETLER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM STILES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM STIWALD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM STOKES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM STRAWN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM STRETATH
MICHAEL P CASCINO
220 SOUTH ASHLAND
CHICAGO, IL 60607

WILLIAM SURACE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM SVOREC
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHT, OH 44236

WILLIAM SWIFT
CASCINO MICHAEL P
220 SOUTH ASHLAND AVE
CHICAGO, IL 60607

WILLIAM T DREW
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

WILLIAM T FRANKLIN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIAM T MORGAN & MELODY
HYDE MORGAN TTEE
MORGAN FAMILY TRUST
U/A DTD 10/13/1998
928 GLORIETTA BLVD
CORONADO, CA 92118

WILLIAM T NELSON
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM T NEWBERRY
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIAM T SMALL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM T ZIEGLER
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM TABLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM TALBOTT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM TAYLOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM TAYLOR
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM TEASLEY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM TEMPLE
C/O CASCINO, MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

WILLIAM THODE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM THOMAS &
FLORA THOMAS TTEES
WM & FLORA THOMAS FAMILY TRUST
U/A DTD 08/25/87
10931 PEMBROKE DR
SANTA ANA, CA 92705-2360

WILLIAM THOMAS PARKS
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM THOMPSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM THOMPSON
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM THOMPSON II
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM THOMPSON, TRUSTEE
ATTORNEY AT LAW
406 NORTH STREET EAST
TALLADEGA, AL 35160

WILLIAM THOMPSON, TRUSTEE
WILLIAM THOMPSON
ATTORNEY AT LAW
406 NORTH ST EAST
TALLADEGA, AL 35160

WILLIAM THRASHER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM TRAUTZ
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIAM TURNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM TYLER
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM UDOVIC
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM URICHUK
ATTN MICHAEL C SHEPARD
THE SHEPARD LAW FIRM PC
10 HIGH ST
BOSTON, MA 02110

WILLIAM V JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM VAN DYKE
1929 FRAWLEY DR
SUN PRAIRIE, WI 53590

WILLIAM VASH
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WILLIAM VINCENT
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM VISALDEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PKWY
BOSTON HEIGHTS, OH 44236

WILLIAM W BREWER
ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS
ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM W CAWLFIELD
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIAM W JENNINGS SR
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

WILLIAM W JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM WADDLETON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAM WADKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIAM WAGNER
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
STE 500
PITTSBURGH, PA 15219-1331

WILLIAM WALKER
C/O BEVAN & ASSOCAITES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WALKER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WARD
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM WARDEN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WHIPKEY
C/O MARY BRIGID SWEENEY, ESQ.
2639 WOOSTER ROAD STE. 200
ROCKY RIVER, OH 44116

WILLIAM WHITE JR
C/O BEVAN & ASSOCAITES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WIEMKEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

WILLIAM WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WILLIS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WILSON
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WINANS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WISNIESKI
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WOODS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM WORTHAM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIAM WRICE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM YONKOF
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM YORK
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIAM YOUNG
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM Z JONES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIAM ZAGOZAN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM ZAHOREC
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIAM, ARTHUR
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILLIAM, ATTIAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAM, MARGARET
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAM, SHERRY AND DAVID WEID
TIMOTHY R TYLER TYLER LAW OFFICES
120 WEST MADISON SUITE 505
CHICAGO, IL 60602

WILLIAMS CALVETTA
3817 1ST ST
DES MOINES, IA 50313-3543

WILLIAMS DANIEL W JR
GLASSER AND GLASSER
CROWN AND CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILLIAMS DUANE ALAN
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

WILLIAMS ELAINE PEARL
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

WILLIAMS ERNEST
CASCINO MICHAEL P
220 S ASHLAND AVE
CHICAGO, IL 60607

WILLIAMS FELIX
C/O EDWARD O MOODY P A
801 W 4TH ST
LITTLE ROCK, AR 72201

WILLIAMS JR HUGH A
2106 WEYBRIDGE DR
RALEIGH, NC 27615-5562

WILLIAMS JR, HUGH A
2108 WEYBRIDGE DR
RALEIGH, NC 27615-5562

WILLIAMS NORMAN JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIAMS OLA MAE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIAMS RENO I
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILLIAMS RODNEY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAMS ROY T
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIAMS SCOTSMAN, INC
8211 TOWN CENTER DR
BALTIMORE, MD 21236

WILLIAMS WILLIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAMS, A J
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILLIAMS, ADDISON
ARDIS, PATRICK, M
5810 SHELBY OAKS DR
MEMPHIS, TN 38134-7315

WILLIAMS, AILEEN
DYER MICHAEL J LAW OFFICES OF
5250 CLAREMONT AVENUE SUITE 119
STOCKTON, CA 95207

WILLIAMS, ALBERT
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILLIAMS, ALBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, ALLEN
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WILLIAMS, ALONZO T
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, ANDREW
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

WILLIAMS, ANDREW
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, ANNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, ANNTANET
27767 LAFAYETTE WAY
MORENO VALLEY, CA 92555-5714

WILLIAMS, ANTHONY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WILLIAMS, ANTHONY
FREKING & BETZ
215 E 9TH ST FL 5
CINCINNATI, OH 45202-2146

WILLIAMS, ANTHONY
WAITE SCHNEIDER BAYLESS & CHESLEY
1513 CENTRAL TRUST TOWER
CINCINNATI, OH 45202

WILLIAMS, APRIL M
CONSUMER LEGAL SERVICES PC
30928 FORD RD
GARDEN CITY, MI 48135-1803

WILLIAMS, ARTHUR
2601 EDWARDS ST
IRONDALE, AL 35210-1747

WILLIAMS, ARTHUR
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILLIAMS, BANAE DAVIA
GUILLORY & ASSOCIATES ROBERT K
PO BOX 53478
LAFAYETTE, LA 70505-3478

WILLIAMS, BENJAMIN
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WILLIAMS, BENNIE
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

WILLIAMS, BENTON F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, BETTIE M
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WILLIAMS, BEVERLY A
956 N 300 E
KOKOMO, IN 46901

WILLIAMS, BEVERLY DIANA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILLIAMS, BILLY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, BOBBY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILLIAMS, BOWDEN E
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WILLIAMS, CALVETTA
3817 1ST ST
DES MOINES, IA 50313-3543

WILLIAMS, CARL
BARTON & WILLIAMS
3007 MAGNOLIA ST
PASCAGOULA, MS 39567-4126

WILLIAMS, CARL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, CARL W
THOMAS L. STEWART, HOLLORAN & STEWART, P.C.
1010 MARKET ST STE 1650
SAINT LOUIS, MO 63101-2046

WILLIAMS, CAROL
1440 HURACAN ST
PAHRUMP, NV 89048-0721

WILLIAMS, CECIL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, CHARLES
STATE FARM INS
PO BOX 22101
TULSA, OK 74121-2101

WILLIAMS, CHARLES M
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WILLIAMS, CHARLES R
HISSEY KIENTZ LLP
9442 CAPITAL OF TEXAS HIGHWAY NORTH SUITE 400
AUSTIN, TX 78759

WILLIAMS, CHASE
6321 162ND ST W
ROSEMOUNT, MN 55068-1465

WILLIAMS, CHERYL
1725 ALISON AVE
BOSSIER CITY, LA 71112-4366

WILLIAMS, CLARENCE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

WILLIAMS, CLARENCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, CLAYTON
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

WILLIAMS, CLEVE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAMS, CLEVE B
ANANIA, BANDKLAYER, BLACKWELL, BAUMGARTEN,
TONICELLA & STERN
SUITE 4300 - BANK OF AMERICA TOWER - 100 SOUTHEAST
SECOND ST
MIAMI, FL 33131

WILLIAMS, CLIFTON
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WILLIAMS, CLYDE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, CLYDE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, COLES J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WILLIAMS, CORRINE
939 DEWITT ST
VICKSBURG, MS 39180-4125

WILLIAMS, CURTIS
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WILLIAMS, CURTIS
GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

WILLIAMS, DAN
MODRZEJEWSKI JOHN
431 6TH ST
ROCHESTER HILLS, MI 48307-1401

WILLIAMS, DANIEL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, DANNY
416 W MAPLE AVE APT 6C
STILLWATER, OK 74074-3244

WILLIAMS, DAVID
37 ARCADIA PL APT 2L
STATEN ISLAND, NY 10310-2275

WILLIAMS, DAVID
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

WILLIAMS, DAVID
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILLIAMS, DAVID
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

WILLIAMS, DAVID C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILLIAMS, DENNIS
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WILLIAMS, DERRICK A
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WILLIAMS, DON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, DONALD
3606 XERXES AVE N
MINNEAPOLIS, MN 55412-1850

WILLIAMS, DONALD
740 27TH ST APT 2
OAKLAND, CA 94612-1141

WILLIAMS, DONALD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILLIAMS, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILLIAMS, DONALD RAY
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

WILLIAMS, DORCAS
3158 E AVE H8
LANCASTER, CA 93535-3729

WILLIAMS, DORCAS
NEIL FORN,
3158 E AVE H8
LANCASTER, CA 93535-3729

WILLIAMS, DOUGLAS V
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, DUANE ALAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIAMS, DUSTIN
13703 COUNTY ROAD 184
ALVIN, TX 77511-6313

WILLIAMS, EARNEST
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

WILLIAMS, EDWARD
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

WILLIAMS, EDWIN E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILLIAMS, ELIZABETH
ALVIS & WILLINGHAM
1400 URBAN CENTER DR STE 475
BIRMINGHAM, AL 35242-2245

WILLIAMS, ELIZABETH
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

WILLIAMS, ELLIE
116 ELBERT ROAD
LUCEDALE, MS 39452-9999

WILLIAMS, EUGENE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WILLIAMS, EULIS K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILLIAMS, FED A
2669 FM 2625 W
MARSHALL, TX 75672-6225

WILLIAMS, FELIX
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIAMS, FRANKIE LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILLIAMS, FRANKLIN
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WILLIAMS, FRANKLIN D
ATTN: LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WILLIAMS, FRANKLIN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, FRED
TERRELL LAW GROUP
PO BOX 13315
OAKLAND, CA 94661-0315

WILLIAMS, FRED JAMES
LIBLANG & ASSOCIATES
346 PARK ST STE 200
BIRMINGHAM, MI 48009-3436

WILLIAMS, GENE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, GEORGE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIAMS, GEORGE
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILLIAMS, GEORGE
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

WILLIAMS, GEORGE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIAMS, GEORGE D
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WILLIAMS, GEORGE D
C/O WILLIAM H WILLIAMS
16855 REAGAN DR
SHREWSBURY, PA 17361

WILLIAMS, GEORGE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, GERALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, GERRIETTIA
3634 MORSE AVE
SACRAMENTO, CA 95821-1812

WILLIAMS, GRANDERSON
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILLIAMS, HAROLD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, HEIDI
SIEGRIST CHRISTOPHER B
407 ROUSSELL ST
HOUMA, LA 70360-4551

WILLIAMS, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILLIAMS, HENRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAMS, HENRY L
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILLIAMS, HENRY LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILLIAMS, HERMAN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, HOSEA LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIAMS, HOSEA LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIAMS, HUBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, HUBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILLIAMS, IRIS ELAINE
GORI JULIAN & ASSOCIATES
156 N MAIN ST
EDWARDSVILLE, IL 62025

WILLIAMS, IVAN D
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WILLIAMS, IVAN V
1601 NW 103RD ST APT 276
MIAMI, FL 33147-1413

WILLIAMS, IVY JEAN
201 ST. CHARLES AVE
NEW ORLEANS, LA 70170-1000

WILLIAMS, IVY JEAN
C/O CAMILO K SALAS IV
SALAS & CO LC
650 POYDRAS ST SUITE 1660
NEW ORLEANS, LA 70130

WILLIAMS, JACK D
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WILLIAMS, JAMES
1230 COURTNEY AVE
NORFOLK, VA 23504-2908

WILLIAMS, JAMES K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, JAMES O
LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY
10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET
PHILADELPHIA, PA 19106

WILLIAMS, JAMES P
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WILLIAMS, JAMES R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, JAMES W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, JAMES W
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WILLIAMS, JANET
SESSIONS & FISHMAN
201 ST CHARLES AVE
NEW ORLEANS, LA 70170

WILLIAMS, JANETTE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILLIAMS, JANICE SUE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, JESSICA
4913 APACHE VALLEY AVE
LAS VEGAS, NV 89131-5502

WILLIAMS, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, JHERYL
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

WILLIAMS, JIM
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WILLIAMS, JOHN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAMS, JOHN B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, JOHN E
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WILLIAMS, JOHN H
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WILLIAMS, JOHN L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILLIAMS, JOHN R
KELLEY & FERRARO LLP
2200 KEY TOWER 127 PUBLIC SQUARE
CLEVELAND, OH 44114

WILLIAMS, JOSEPH
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WILLIAMS, JOSEPH
BARON & BUDD PC
9015CBLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

WILLIAMS, JOSEPH
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

WILLIAMS, JUANITA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, JUDY A
PO BOX 36
ALGER, MI 48610-0036

WILLIAMS, KARI
BRENNAN WIENER & ASSOCIATES
3150 MONTROSE AVE
LA CRESCENTA, CA 91214-3688

WILLIAMS, KATHRYN
PO BOX 1525
ALBANY, GA 31702-1525

WILLIAMS, KC
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WILLIAMS, KEVIN
2503 GREENWOOD AVE
LOUISVILLE, KY 40210-1154

WILLIAMS, KIMBALL
1510 MARRICK DR
SODDY DAISY, TN 37379-8909

WILLIAMS, KOHEN
C/O DAVID W. LITTLE, ESQ
115 E. CALIFORNIA, SUITE 350
OKLAHOMA CITY, OK 73104

WILLIAMS, LARRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILLIAMS, LARRY
FRENCH & MUDD
ONE METROPOLITAN SQUARE 211 NORTH BROADWAY
#2940
ST LOUIS, MO 63102

WILLIAMS, LARRY D
6529 COUNTY ROAD 415
MC MILLAN, MI 49853-9407

WILLIAMS, LARRY D
6529 COUNTY ROAD 415
MCMILLAN, MI 49853-9407

WILLIAMS, LASHAM
1601 NW 103RD ST APT 282
MIAMI, FL 33147-1441

WILLIAMS, LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, LEN
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, LEO
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WILLIAMS, LEO R
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIAMS, LEON
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAMS, LEON
ERNSTER CLETUS P III
2700 POST OAK BLVD STE 1350
HOUSTON, TX 77056-5785

WILLIAMS, LEROY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, LEWIS J
ZAMLER, MELLEN & SHIFFMAN
23077 GREENFIELD RD STE 557
SOUTHFIELD, MI 48075-3727

WILLIAMS, LINDA FAYE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIAMS, LINDA FAYE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIAMS, LINSEY L
NICHOLL LAW OFFICES PETER T
36 SOUTH CHARLES ST
BALTIMORE, MD 21201

WILLIAMS, LONNIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, LOUIS
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAMS, LOUIS
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WILLIAMS, LUCIOUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, LYNN
3459 SOLITUDE RD
DE PERE, WI 54115-8617

WILLIAMS, LYNN R
CONSUMER LEGAL SERVICES
1950 SAWTELLE BLVD STE 245
LOS ANGELES, CA 90025-7017

WILLIAMS, MALCOLM
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILLIAMS, MARGARET A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WILLIAMS, MARGARETTE
12765 ELKHORN CRK
SHELBY GAP, KY 41563-8415

WILLIAMS, MARION H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, MARION WALTER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, MARK
C/O ARDIS, PATRICK M
5810 SHELBY OAKE DR
MEMPHIS, TN 38134

WILLIAMS, MARTIN LUTHER
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIAMS, MARTIN LUTHER
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIAMS, MELVIN
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WILLIAMS, MELVIN C
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WILLIAMS, MICHAEL
CLMT REPRESENTING HIMSELF: BLATMAN;BARRY
7000 PARADISE RD APT 2086
LAS VEGAS, NV 89119-4481

WILLIAMS, MICHAEL A
99 S BARLOW RD
HARRISVILLE, MI 48740-9647

WILLIAMS, MILTON O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, MOSELLA
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, NATHAN R
SIEGRIST CHRISTOPHER B
407 ROUSSELL ST
HOUMA, LA 70360-4551

WILLIAMS, NATHANIEL
5403 VOLUNTEER DRIVE
COLUMBIA, MO 65201-2836

WILLIAMS, NETTIE L
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WILLIAMS, NORMA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILLIAMS, ODESSA
8005 S STEWART AVE
CHICAGO, IL 60620-1721

WILLIAMS, OLA M
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIAMS, OLLIE
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

WILLIAMS, ORLANDO J
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WILLIAMS, ORLANDO JAMES
DALTON RICHARD C
PO BOX 2967
LAFAYETTE, LA 70502-2967

WILLIAMS, OSSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, PATRICIA A
9600 CORNELL ST
TAYLOR, MI 48180-3428

WILLIAMS, PAUL
CICONTE ROSEMAN & WASSERMAN
1300 N KING ST
WILMINGTON, DE 19801-3220

WILLIAMS, PAUL B
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILLIAMS, PAUL/CONSTANCE WILLIAMS
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WILLIAMS, RALPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILLIAMS, RALPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, RALPH
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

WILLIAMS, RANDALL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, RAYMOND
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, RAYMOND D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, RICARDO
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

WILLIAMS, RICHARD P
EARLY LUDWICK SWEENEY & STRAUSS
360 LEXINGTON AVE FL 20
NEW YORK, NY 10017-6530

WILLIAMS, ROBERT
1432 MAXWELL ST
VICKSBURG, MS 39180-3640

WILLIAMS, ROBERT
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WILLIAMS, ROBERT
C/O THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAMS, ROBERT
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WILLIAMS, ROBERT
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

WILLIAMS, ROBERT A
SKAGGS JOHN H
405 CAPITOL STREET - SUITE 607
CHARLESTON, WV 25301

WILLIAMS, ROBERT C
MARSHALL DONALD
ONE EAST PENN SQUARE BLDG, SUITE 1600
PHILADELPHIA, PA 19107

WILLIAMS, ROBERT C
TRUJILLO RODRIGUEZ & RICHARDS LLC
3 KINGS HIGHWAY EAST
HADDONFIELD, NJ 08033

WILLIAMS, ROBERT EARL
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WILLIAMS, ROBERT G
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WILLIAMS, ROBERT L
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WILLIAMS, ROBERT MICKEY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WILLIAMS, ROBERT N
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILLIAMS, ROGER
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILLIAMS, ROMEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, ROMEL
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

WILLIAMS, RONALD (PA),
BLANK ROME COMISKY & MCCAULEY
1200 FOUR PENN CENTER PLAZA
PHILADELPHIA, PA 19103

WILLIAMS, RONALD J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILLIAMS, RONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, RONALD L
METLIFE
PO BOX 1503
LATHAM, NY 12110-8003

WILLIAMS, ROOSEVELT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, ROSEVELT
6474 ESTRELLE AVE
MOUNT MORRIS, MI 48458

WILLIAMS, ROVIE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, ROY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, ROY L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, RUSSELL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILLIAMS, RUTH
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, SADIE M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, SAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, SAMUEL
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

WILLIAMS, SAMUEL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, SANDRA
533 S CARTER SCHOOL RD
STRAWBERRY PLAINS, TN 37871-4490

WILLIAMS, SANDRA
AMAMGBO, DONALD
7901 OAKPORT ST STE 4900
OAKLAND, CA 94621-2089

WILLIAMS, SANDRA
PO BOX 872
RAINSVILLE, AL 35986-0872

WILLIAMS, SANDRA
TERRELL LAW GROUP
PO BOX 13315
OAKLAND, CA 94661-0315

WILLIAMS, SHIRLEY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, STEPHEN
DEARIE & ASSOCIATES JOHN C
515 MADISON AVE RM 1118
NEW YORK, NY 10022-5456

WILLIAMS, TERRANCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, THELMA
6109 OLDTOWN ST
DETROIT, MI 48224-2030

WILLIAMS, THEODORE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, THOMAS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, THOMAS JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, THOMAS LEROY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WILLIAMS, TOM HUFF
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WILLIAMS, TOMMIE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILLIAMS, TRENA MARIE
DALTON RICHARD C
PO BOX 2967
LAFAYETTE, LA 70502-2967

WILLIAMS, TROY LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILLIAMS, VERNON ODELL
WATKINS ASHLEY & BARLOW MELINDA H
360 PLACE OFFICE PARK, 1201 N WATSON - STE 145
ARLINGTON, TX 76006

WILLIAMS, VIVIAN
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

WILLIAMS, WALTER
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILLIAMS, WARNER G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, WAYNE D
PATBERG,CARMODY,GING & FILIPPI
527 COURT PL
PITTSBURGH, PA 15219-2002

WILLIAMS, WESLEY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILLIAMS, WILHELMINA
GRANT GOODMAN
1360 W 9TH ST STE 410
CLEVELAND, OH 44113-1254

WILLIAMS, WILLIAM
ALLSTATE INSURANCE
3800 ELECTRIC RD STE 301
ROANOKE, VA 24018-4568

WILLIAMS, WILLIAM
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILLIAMS, WILLIAM J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, WILLIAM J
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILLIAMS, WILLIE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WILLIAMS, WILLIE B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMS, WINDELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIAMS, XYTAVIOUS
JONATHAN GROTH
1110 N OLD WORLD 3RD ST STE 510
MILWAUKEE, WI 53203-1118

WILLIAMS, ZACHERY
JENNYS CREEK ROAD
KERMIT, WV 25674

WILLIAMS, CLIFFORD
257 S UNION RD
MIAMISBURG, OH 45342-2161

WILLIAMS, JEROME R
9245 LITTLE RICHMOND RD
BROOKVILLE, OH 45309-9396

WILLIAMS, MICHAEL P
707 CRESTMONT DR
DAYTON, OH 45431-2951

WILLIAMS, PAUL E
7128 SALEM RD
LEWISBURG, OH 45338-7707

WILLIAMSBURG EVENT RENTALS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4403 IRONBOUND RD
WILLIAMSBURG, VA 23188-2621

WILLIAMSBURG MANUFACTURING
CAROL WILLITS
408 N MAPLEWOOD AVE
WILLIAMSBURG, IA 52361-8620

WILLIAMSON COUNTY CLERK
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 624
ELAINE ANDERSON
FRANKLIN, TN 37065-0624

WILLIAMSON COUNTY TAX OFFICE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
904 S MAIN ST
TAX ASSESSOR-COLLECTOR
GEORGETOWN, TX 78626-5829

WILLIAMSON COUNTY TRUSTEE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 1365
WJ "JOEY" DAVIS
FRANKLIN, TN 37065-1365

WILLIAMSON HENRY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIAMSON SR DAVID KENT
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIAMSON, ALFONSON
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

WILLIAMSON, DAVID KENT
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIAMSON, EDWARD E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILLIAMSON, GREGGORY
840 VENETTA PL NW
ATLANTA, GA 30318-6030

WILLIAMSON, HARRY
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

WILLIAMSON, J D
LANIER & WILSON L.L.P.
1331 LAMAR, SUITE 675
HOUSTON, TX 77010

WILLIAMSON, JAMES E
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WILLIAMSON, JAMES E
BARON & BUDD PC
9015 BLUEBONNET BLVD
BATON ROUGE, LA 70810-2812

WILLIAMSON, JAMES E
DIMOS BROWN ERSKINE BURKETT & GARNER LLP
1216 STUBBS AVE
MONROE, LA 71201-5622

WILLIAMSON, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMSON, JOHNNY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMSON, JULIA
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

WILLIAMSON, KRISTEN
15170 PARK ST
OAK PARK, MI 48237-1922

WILLIAMSON, PAULINE
1418 E 361ST ST
EASTLAKE, OH 44095-3174

WILLIAMSON, RONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIAMSON, STEVIE
GARRUTO CANTOR TRIAL LAWYERS
180 TICES LANE
EAST BRUNSWICK, NJ 08816

WILLIAMSON, WAYNE C
1077 W BORTON RD
ESSEXVILLE, MI 48732-1540

WILLIAMSON, WILLIE
DURST LAW FIRM PC
319 BROADWAY
NEW YORK, NY 10007

WILLIAMSTON PRODUCTS INC
845 PROGRESS CT
WILLIAMSTON, MI 48895-1658

WILLIAMSTON PRODUCTS LLC
615 S DELANEY RD
OWOSSO, MI 48867-9114

WILLIAN MANTHE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIAR, FRANKLIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIBALD POCK
PFLEGERSIEDLUNG
AUSTRIA 7551 STEGERSBACH

WILLIE ALSTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE ASH
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE B TAYLOR JR
ANDREW MCENANEY
HISSEY KRENTZ LLP
9442 CAPITAL OF TX HWY NORTH STE 400
AUSTIN, TX 78759

WILLIE BARNETT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIE BUTLER
19241 LYNDON ST
DETROIT, MI 48223-2254

WILLIE C BLOXOM
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIE C RUSSELL
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE CALHOUN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE CHARLES BELL
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILLIE CHILDRESS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE COLEMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE COPE
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE CORE JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE D LEWIS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIE D. SUMLIN
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WILLIE DON RODGERS
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WILLIE DRISDLE
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIE E BROOKS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE E ELLIS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE E JONES
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE E STEWART
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

WILLIE EARL BAILEY
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DR
DAINGERFIELD, TX 75638

WILLIE FARMER
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WILLIE FLYNT C
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

WILLIE G BOYD
C/O G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA SUITE 612
BIRMINGHAM, AL 35209

WILLIE G THOMAS, JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIE GOODMAN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIE H. FIELDS
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

WILLIE HARDLEY JR
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE HARRIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE HENDERSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE HILL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIE HITCHENS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE HOPSON
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

WILLIE IRWIN SCARBOROUGH
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIE J ARMSTRONG
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE J BENEFIELD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIE J HAWKINS
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIE J HORTON
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIE J LAWSON JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE J STEWART
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
844A GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE J WESTON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE J. TAYLOR
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WILLIE JACKSON
2327 LEDYARD ST
SAGINAW, MI 48601-2446

WILLIE JAMES JENKINS SR
BARON & BUDD PC
THE CENTRUM  STE 1100
3102 OAK LAWN AVE
DALLAS, TX 75219-4281

WILLIE JAMES JOHNSON JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE JONES
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIE JONES
C/O WILLIAMS KHERKER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIE L BANKS JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE L BANKS, JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIE L COLEMAN SR
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIE L COLEMAN SR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIE L DAVIS
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIE L GOODSON SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE L MARTIN JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIE L PEEPLES JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE L RICHRADSON
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIE L SMITH
471 HILL AVE
MANSFIELD, OH 44903-1527

WILLIE L WARD
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILLIE LAKES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE LATHERS
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY STE 440
HOUSTON, TX 77017

WILLIE LEE & KATHY JO GIBSON
C/O MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES SUITE 500
PITTSBURGH, PA 15219-1331

WILLIE LEE BURNS
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

WILLIE LEE CHRISTIAN
C/O WEITZ AND LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIE LEE GIBSON AND KATHY JO GIBSON
MCKENNA & ASSOCIATES PC
436 BOULEVARD OF THE ALLIES
SUITE 500
PITTSBURGH, PA 15219-1331

WILLIE LEE ODEN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE LEE STAFFORD
FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WILLIE LINDEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIE LOWERY
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE MAE IMES
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILLIE MAE ROBINSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE MASON
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIE MCCRAY
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE MCGARRY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIE MCINTOSH
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILLIE MCINTYRE
120 NEWBURG PL
JACKSON, MS 39206-2613

WILLIE MCKINNEY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIE MILES
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIE MILLENDER
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE MILLER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE MINOR JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE MORRIS JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE NABORS
THE MADESKO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIE NOLEN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE ODEN
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE P DORTCH SR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE PEARSON JR
C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE PHILLIPS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE PINER
RUCHLA PINER
10402 LIMA ST
COOPER CITY, FL 33026

WILLIE R PARKS
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIE REE SCOTT
25 TOWNCRIER COURT
MOBILE, AL 36608

WILLIE REESE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE REEVES SR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE RHODES
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE SCALES
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILLIE SETTLES
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE SHAW
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE SOLOMON JR
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE STALLWORTH
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE STEPHENS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE STILLS JR
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WILLIE SUMMERLIN
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE SUTTON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE T JONES
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPT
205 LINDA DR
DAINGERFIELD, TX 75638

WILLIE T SQUARE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILLIE TAYLOR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE WALKER JR
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE WARD
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WILLIE WILLIAMS
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE WRIGHT
C/O BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIE, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIETT TROY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIETT, TROY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIFORD, KAREN
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

WILLIFORD, WILLIAM
WATERS & KRAUS
3219 MCKINNEY AVE - STE 3000
DALLAS, TX 75204

WILLIG, JESSICA
1612 CEMETERY RD
PRIEST RIVER, ID 83856-9419

WILLINGHAM, NEAL D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILLIS ARLEN LYLE
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILLIS B KINNEY JR
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVE
PITTSBURGH, PA 15219

WILLIS CHARLES LEONARD
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVENUE SUITE 610
DALLAS, TX 75204-8583

WILLIS EDWARDS
C/O MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WILLIS GRANT JR
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIS HENDERSON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILLIS SLAGLE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILLIS WAYNE
GLASSER AND GLASSER
CROWN PLAZA
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILLIS, CHARLES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILLIS, CHARLES LEONARD
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

WILLIS, CHRISTINE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WILLIS, DAVID
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIS, DAVID
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WILLIS, DAVID
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WILLIS, DAVID E
HUMPHREYS JAMES F
BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E
CHARLESTON, WV 25301

WILLIS, DEATA
PO BOX 222043
DALLAS, TX 75222-2043

WILLIS, DL
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILLIS, EARL R
4154 PAISLEY
STERLING HEIGHTS, MI 48314-1985

WILLIS, FRED
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILLIS, GARY
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

WILLIS, GERALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIS, GREGORY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIS, JAMES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIS, LINN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILLIS, MICHAEL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILLIS, MICHAEL JR
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILLIS, NICHOLAS
GORBERG & ASSOCIATES DAVID J
100 CENTURY PKWY STE 305
MOUNT LAUREL, NJ 08054-1182

WILLIS, PAMELA K
1402 CADILLAC DR E
KOKOMO, IN 46902-2578

WILLIS, RHONDA
2476 FORGY MILL RD
DUNMOR, KY 42339-3736

WILLIS, RICHARD
4160 ORCHARD DR NE
MOSES LAKE, WA 98837-1271

WILLIS, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLIS, SHERMAN RAYMOND
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

WILLIS, VERNA
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WILLIS, WAYNE
PO BOX 1436
BUSHNELL, FL 33513-0078

WILLIS, WILLIAM
HEWITT & SALVATORE PLLC
109 E MAIN ST STE 200
BECKLEY, WV 25801-4616

WILLIS,AUDREY A
121 BEECH ST
SIDNEY, OH 45365-2307

WILLIS,MARK S
5606 RICE PL
HUBER HEIGHTS, OH 45424-4323

WILLISON, JAMES C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLISS, ROBERT E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLITS, BOBBY EDWARD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WILLLIAMS, THOMAS
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WILLMAN, PAULETTE
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILLMON, JERRY D
7127 BACK FORTY CT
GRANBURY, TX 76049-6407

WILLMS, RANDALL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLOUGHBY, ALFRED T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLOUGHBY, AMY
105 HOFMANN DR
JACKSONVILLE, NC 28546-9204

WILLOUGHBY, PAUL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLOUGHBY, WILLIAM W
9332 OAKMONT DR
GRAND BLANC, MI 48439-9513

WILLOW RUN BUSINESS CENTER I, LLC
2625 TYLER RD
YPSILANTI, MI 48198-6183

WILLOW RUN BUSINESS CENTER I, LLC
INSITE REAL ESTATE, LLC
ATT: LARISSA A. ADDISON, ESQ. - MANAGING
DIRECTOR/GEN COUNSEL
1400 16TH STREET, SUITE 300
OAK BROOK, IL 60523-8854

WILLOW RUN/POWERTRAIN
THE REGENTS OF THE UNIVERSITY OF MICHIGAN
2101 COMMONWEALTH BLVD
ANN ARBOR, MI 48105

WILLOW, ROBERT
PAUL REICH & MYERS
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WILLOW, WILLIAM R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLS, ARTHUR L
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WILLS, FREDDIE
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WILLS, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILLS, JOHN
STRAZZA LAW OFFICES OF WILLIAM
127 MAIN ST
CHESTER, NJ 07930

WILLS, ROBERT
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WILLS, WILLIAM HOWARD
BARON & BUDD
THE CENTRUM, 3102 OAK LAWN AVE, STE 1100
DALLAS, TX 75219

WILLSEY, LOIS
LIEFF CABRASER HEIMANN & BERNSTEIN LLP
EMBARCADERO CENTER WEST, 275 BATTERY STREET,30TH FLOOR
SAN FRANCISCO, CA 94111-3339

WILLSEY, ROBERT
LIEFF CABRASER HEIMANN & BERNSTEIN LLP
EMBARCADERO CTR WEST, 275 BATTERY ST, 30TH FL
SAN FRANCISCO, CA 94111

WILLSON, WILLIAM E
5125 OAK PARK DR
CLARKSTON, MI 48346-3941

WILLY DE KOCKER
SEND NOTICES TO: SG PRIVATE BANKING
CUSTODY / ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

WILLY HAHN
NEROTAL 1 D
65193 WIESBADEN GERMANY

WILLY VON SCHWARTZENBERG
KREUZSTRASSE 15
B 4711 WALHORN BELGIUM

WILMA BONGARTZ
VOGTEISTR 5
47608 GELDERN GERMANY

WILMA GIBSON
1691 WILMA RD
MCDANIEL, FL 32568

WILMA GRABER
516 GREENCROFT PARKWAY
MIDDLEBURY, IN 46540-9017

WILMA M HOLLOPETER REVOC TRUST
U/A DTD 8/8/2001
WILMA M HOLLOPETER TTEE
5622 OLD DOVER BLVD APT 1
FORT WAYNE, IN 46835-2826

WILMA ORLIK
ZEHNTENSTR 6
45891 GELSENKIRCHEN GERMANY

WILMA REEDER, PERSONAL REPRESENTATIVE FOR GEORGE
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

WILMA SMOCK
1173 N STATEROAD #115
WABASH, IN 46992

WILMA W LOEPKER
ROBERT W PHILLIPS
SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC
707 BERKSHIRE BLVD
PO BOX 521
EAST ALTON, IL 62024

WILMA WEBSTER
C/O LEVY PHILLIPS & KONIGSBERG
800 3RD AVE 13TH FL
NEW YORK, NY 10022-4213

WILMER D MOORE
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WILMER D SPOONEMORE
NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WILMER MURPHY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY  SUITE 440
HOUSTON, TX 77017

WILMER RIAS J JR
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILMER SWANSTROM
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WILMERHALE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4550
BOSTON, MA 02212-4550

WILMES, EDWARD
LEHRER & CANAVAN, PC
429 W WESLEY ST
WHEATON, IL 60187-4925

WILMES, ELIZABETH
LEHRER & CANAVAN, PC
429 W WESLEY ST
WHEATON, IL 60187-4925

WILMET PIERRE
CHAUSSEE DE DINANT 102
5170 PROFONDEVILLE

WILMINGTON TRUST
RODNEY SQUARE NORTH
1100 N MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO ( INDENTURE TRUSTEE) (GM 2000 A-
WILMINGTON TRUST CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 N MARKET ST
RODNEY SQUARE NORTH
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO AS INDENTURE TRUSTEE
(GM 2000 A-1 FIRST STEP)
WILMINGTON TRUST CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQUARE NORTH 11 NORTH MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO AS INDENTURE TRUSTEE
(GM 2000 A-2 FIRST STEP)
WILMINGTON TRUST CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQUARE NORTH 11 NORTH MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO AS INDENTURE TRUSTEE
(GM 2000 A-2 SECOND STEP)
WILMINGTON TRUST CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQUARE NORTH 11 NORTH MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO ATTN TRUST TAX SECTION
1100 N MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO, (INDENTURE TRUSTEE) (GM 2000 A-
WILMINGTON TRUST CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQ N
11 NORTH MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO, AS INDENTURE TRUSTEE
(GM 2000 A-2 SECOND STEP)
WILMINGTON TRUST CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
11 N MARKET ST RODNEY SQ N
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO, AS INDENTURE TRUSTEE
WILMINGTON TRUST CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQ N
11 NORTH MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST CO. AS INDENTURE TRUSTEE
(GM 2000 A-1 SECOND STEP)
WILMINGTON TRUST CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQUARE NORTH 11 NORTH MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY
ATTENTION: CORPORATE TRUST ADMINISTRATION
1100 N MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1100 N MARKET ST
RODNEY SQUARE NORTH
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY
OWNER TRUSTEE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQ N
11 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY
RODNEY SQ N
1100 N MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY
RODNEY SQUARE NORTH
1100 MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY
WHITEMARSH ASSOCIATES, LLC

WILMINGTON TRUST COMPANY
WILMINGTON TRUST COMPANY ATTN CORPORATE TRUST
ADMINISTRATION
1100 N MARKET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE
(GM 2000 A-1 TRUST)
WILMINGTON TRUST CO
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQUARE NORTH 11 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE
UNDER INDENTURE DATED AS OF DECEMBER 7, 1995
C/O GIBSON DUNN & CRUTCHER LLP
200 PARK AVENUE
ATTN  MATTHEW WILLIAMS
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE
UNDER INDENTURE DATED AS OF DECEMBER 7, 1995
C/O GIBSON DUNN & CRUTCHER LLP
200 PARK AVENUE
ATTN:  MATTHEW WILLIAMS ESQ
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE
UNDER INDENTURE DATED AS OF NOVEMBER 15 1990
C/O GIBSON, DUNN & CRUTCHER LLP
ATTN: MATTHEW WILLIAMS
200 PARK AVENUE
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS INDENTURE TRUSTEE
UNDER INDENTURE DATED AS OF NOVEMBER 15, 1990
C/O GIBSON DUNN & CRUTCHER LLP
ATTN: MATTHEW J WILLIAMS
200 PARK AVENUE 47TH FLOOR
NEW YORK, NY 10166

WILMINGTON TRUST COMPANY AS OWNER TRUSTEE
LOUIS STRUBECK
FULBRIGHT & JAWORSKI L L P
2200 ROSS AVE  STE 2800
DALLAS, TX 75201

WILMINGTON TRUST COMPANY AS OWNER TRUSTEE, AS LES
AND UNIT FTT, INC AS LESSEE
RODNEY SQUARE NORTH
1100 MARKET ST
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY,
AS INDENTURE TRUSTEE (GM 2000A-1)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQ N
11 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY,
AS INDENTURE TRUSTEE (GM 2000A-2)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQ N
11 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY,
AS INDENTURE TRUSTEE (GM 2000A-3)
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQ N
11 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY, AS UTI TRUSTEE AND OWNE
UNDER TRUST AGREMENT DATED MAY 29, 1999
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQ N
11 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMINGTON TRUST COMPANY, INDIVIDUALLY & AS TRUSTEE
ATTN DORRI COSTELLO
1100 NORTH MARKET STREET
WILMINGTON, DE 19890

WILMINGTON TRUST COMPANY, OWNER TRUSTEE
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
RODNEY SQ N
1100 NORTH MARKET STREET
WILMINGTON, DE 19890-0001

WILMORE, CHARLES A
DUKE DAVID LAW FIRM
236 WESTVIEW TER
ARLINGTON, TX 76013-1620

WILMOTH, WAYNE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON  JACK B
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WILSON A TERRILLION
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

WILSON BENNINGTON
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WILSON BIBB JR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WILSON CLYDE R
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

WILSON DONALD G
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP
ATTN: TORI LEVINE, ESQ.
1201 ELM ST
5000 RENAISSANCE TOWER
DALLAS, TX 75270

WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP
ATTN: TORI LEVINE, ESQ.
901 MAIN ST
SUITE 4800 BANK OF AMERICA PLAZA
DALLAS, TX 75202-3707

WILSON F HUTCHINS
300 LITTLE AVE
RIDGWAY, PA 15853

WILSON IMAGING & PUBLISHING INC
KENT WILSON
305 N 2ND AVE
UPLAND, CA 91786-6064

WILSON JAMES (476965)
GEORGE LINDA
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2599

WILSON JAMES (627665)
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

WILSON JR, OTIS
916 BAY ST
PONTIAC, MI 48342-1904

WILSON MANIFOLD INC
4700 NE 11TH AVE
OAKLAND PARK, FL 33334-3952

WILSON MITCHELL
C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP
8441 GULF FREEWAY, STE 600
HOUSTON, TX 77007

WILSON PETTY KOSMO & TURNER
ATTN: VICKIE E. TURNER, ESQ.
550 W C ST STE 1050
SAN DIEGO, CA 92101-3532

WILSON RANDALL & LINDA
1155 N DUCK CREEK RD
NORTH JACKSON, OH 44451-9690

WILSON RUDY
C/O THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WILSON SMITH, NATALIE RUTH
COWAN LAW FIRM
209 HENRY ST
DALLAS, TX 75226-1819

WILSON SMITH, NATALIE RUTH
WOOTEN COBY L
1301 BALLINGER ST
FORT WORTH, TX 76102-3407

WILSON THOMAS ARTHUR
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WILSON TONY
1920 NORTH MAIN SUITE 214
NORTH LITTLE ROCK, AR 72114

WILSON WILLIS JR
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WILSON, ALEXA LEE
HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW
777 E WISCONSIN AVE STE 2300
MILWAUKEE, WI 53202-5381

WILSON, ALICIA
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

WILSON, ANGELA
25 WASHINGTON RIDGE RD
EAST GRANBY, CT 06026-9586

WILSON, ANTWON
4215 E MARGARETTA AVE
SAINT LOUIS, MO 63115-3411

WILSON, ARTHUR LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, ASHLEY
600019 BOWEN RD.
BLACKSHEAR, GA 31516

WILSON, BENNY WAYNE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILSON, BENNY WAYNE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILSON, BOBBIE SUE
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILSON, BOBBIE SUE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILSON, BRYCE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

WILSON, CARL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, CARL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, CARRIE
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILSON, CEPHAS LOVE
DOFFERMYRE SHIELDS CANFIELD KNOWLES & DEVINE
1355 PEACHTREE ST NE STE 1600
ATLANTA, GA 30309-3276

WILSON, CHARLES
190 COUNTY ROAD 892
ETOWAH, TN 37331-5527

WILSON, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILSON, CHARLES
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILSON, CHRISTINA
25 WASHINGTON RIDGE RD
EAST GRANBY, CT 06026-9586

WILSON, CHRISTINE H
182 GOULD RD
CHARLTON, MA 01507-1606

WILSON, CLIFFORD
251 WOODWIND DR
BLOOMFIELD HILLS, MI 48304-2173

WILSON, CLINT
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

WILSON, CLYDE
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

WILSON, DALTON
C/O THE MASTERS LAW FIRM
181 SUMMERS ST
CHARLESTON, WV 25301-2134

WILSON, DAVID
MOTLEY RICE LLC
312 S MAIN ST STE 200
PROVIDENCE, RI 02903-7109

WILSON, DAVID J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, DAVID L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WILSON, DEBORAH
9505 KINGSCROFT TER APT G
PERRY HALL, MD 21128-9465

WILSON, DERRILL T
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WILSON, DORSEY B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, E L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, EARL M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, ELIZABETH
1449 W GARFIELD BLVD
CHICAGO, IL 60636-1354

WILSON, ERNEST
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, ERNEST GLEN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, ERON
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILSON, FLOYD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILSON, GAIL
5578 US 68 W
GRAVEL SWITCH, KY 40328-9048

WILSON, GARY D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILSON, GEORGE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, GERALD
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WILSON, GERALD
WILENTZ GOLDMAN & SPITZER
PO BOX 10
WOODBRIDGE, NJ 07095-0958

WILSON, GERALENE
TAYLOR DAVID E
2823 BROAD RIVER RD
COLUMBIA, SC 29210-6027

WILSON, GRANT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, HAROLD N
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WILSON, HENRY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILSON, HENRY
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WILSON, HOWARD
DALEY ROBERT
707 GRANT ST STE 2500
PITTSBURGH, PA 15219-1945

WILSON, JACK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILSON, JAMES
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WILSON, JAMES
GEORGE LINDA
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WILSON, JAMES
HESSION JAMES
200 S SAGINAW ST
SAINT CHARLES, MI 48655-1400

WILSON, JAMES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILSON, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, JAMES A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, JAMES H
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WILSON, JAMES O
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WILSON, JANE C
CUNIFF CLIFFORD W
238 WESTWOOD RD # G
ANNAPOLIS, MD 21401-1251

WILSON, JASON R
KIMMEL & SILVERMAN PC
30 EAST BUTLER PIKE, SUITE 310
AMBLER, PA 19002

WILSON, JOHN
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, JOHN E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILSON, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, JOHNNY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILSON, JOSEPH H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, JR,
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WILSON, JULIAN
CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI
1228 EUCLID AVE, HALLE BLDG 9TH FL
CLEVELAND, OH 44115

WILSON, KAREN A
7140 MISSION HILLS DR
LAS VEGAS, NV 89113-1336

WILSON, KENNEDY
JAMES KENT EMISON
LANGDON EMISON 911 MAIN STREET
LEXINGTON, MO 64067

WILSON, KENNETH W
834 W 30TH ST
INDEPENDENCE, MO 64055-2304

WILSON, LAWSHIA
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WILSON, LEE A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, LLOYD CARLY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WILSON, LOWELL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILSON, MARK R
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WILSON, MARK S
JONES, MARK S
400 TRAVIS ST STE 1309
SHREVEPORT, LA 71101-3129

WILSON, MARLIN
6668 N BLUE RIVER RD
ARLINGTON, IN 46104-9471

WILSON, MARTHA
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILSON, MARVIN
KURT A. GOERING, P.C.
300 W CLARENDON AVE STE 400
PHOENIX, AZ 85013-3424

WILSON, MAZOLLER
LEBLANC & WADDELL
5353 ESSEN LN STE 420
BATON ROUGE, LA 70809-0500

WILSON, MELVIN
C/O PAUL HANLEY & HARLEY
1608 4TH ST STE 300
BERKELEY, CA 94710-1749

WILSON, MELVIN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, MICHAEL A
PETERS MURDAUGH PARKER ELTZROTH & DETRICK
PO BOX 457
101 MULBERRY STREET EAST
HAMPTON, SC 29924-0457

WILSON, MIKE T
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WILSON, MILTON
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WILSON, OTTIS WEASLEY
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

WILSON, PAT M
C/O MASTERS LAW FIRM
181 SUMMERS ST
CHARLESTON, WV 25301-2134

WILSON, PAUL K
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WILSON, PENNIE A
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WILSON, PERCY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILSON, PETTY, KOSMO & TURNER
VICKIE E. TURNER, ESQ.
550 W C ST STE 1050
SAN DIEGO, CA 92101-3532

WILSON, PETTY, KOSMO & TURNER, LLP
VICKIE E. TURNER, ESQ.
550 W C ST STE 1050
SAN DIEGO, CA 92101-3532

WILSON, R.W.
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILSON, RALPH DEAN
C/O EDWARD O MOOY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILSON, RALPH DEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILSON, RAYMOND T
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WILSON, RICHARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILSON, RICHARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, RICHARD C
JAMES J FILICIA ATTORNEY
3790 VIA DE LA VALLE STE 123
DEL MAR, CA 92014-4248

WILSON, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2322

WILSON, RICHARD M
COHEN MILSTEIN HAUSFELD & TOLL
1100 NEW YORK AVENUE NW, WEST TOWER SUITE 500
WASHINGTON, DC 20005-3943

WILSON, RICHARD M
HOFFMAN & EDELSON LLC
45 W COURT ST
DOYLESTOWN, PA 18901-4223

WILSON, RICHARD M
TRUJILLO RODRIGUEZ & RICHARDS LLC
226 WEST RITTENHOUSE SQUARE
PHILADELPHIA, PA 19103

WILSON, RICHARD M
TRUJILLO RODRIGUEZ & RICHARDS LLC
3 KINGS HIGHWAY EAST
HADDONFIELD, NJ 08033

WILSON, RICKY F
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, ROBERT
18400 MONTEZUMA ST APT 32
ADELANTO, CA 92301-1890

WILSON, ROBERT
ICO THE LANIER LAW FIRM, PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WILSON, ROBERT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, ROBERT
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

WILSON, ROBERT A
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILSON, ROBERT E
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WILSON, ROBERT G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, ROBERT J
BELTZ PAUL WILLIAM
36 CHURCH ST
BUFFALO, NY 14202-3905

WILSON, ROBERT L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, ROBERT LEE JR
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WILSON, ROBERT NAGLE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, ROBERT O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2322

WILSON, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILSON, ROBERT W
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILSON, RONALD
3203 SILTON LEAD LANE
SHEBOYGANG, WI 55083

WILSON, RONALD
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

WILSON, ROY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILSON, ROY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILSON, RUBY LEE
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WILSON, RUDOLPH
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

WILSON, RUFUS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILSON, RYAN
10660 OAK APPLE AVE
LAS VEGAS, NV 89144-5402

WILSON, SALLY
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WILSON, SAMUEL WILSON
PRO SE
8447 CONCORD PL
SAINT LOUIS, MO 63147-1911

WILSON, SANDRA
BELTZ PAUL WILLIAM
36 CHURCH ST
BUFFALO, NY 14202-3905

WILSON, SCOTT R
24838 APPLE CREST DR
NOVI, MI 48375-2602

WILSON, SELENA
764 KINGSTON AVE APT 11
OAKLAND, CA 94611-4449

WILSON, SHIRLEY
32015 THE OLD RD
CASTAIC, CA 91384-3078

WILSON, STANTON H
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WILSON, TAYLOR
7900 MADISON PIKE APT 13001
MADISON, AL 35758

WILSON, TEDDY
10052 HIGHWAY 92
PINEVILLE, KY 40977-7977

WILSON, THOMAS
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WILSON, THOMAS A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WILSON, THOMAS G
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILSON, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, TOM K
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, TONY
133 NOWELL RD
MEDINA, TN 38355-8641

WILSON, URA O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, VONELL
22597 MOORESVILLE RD
ATHENS, AL 35613-3618

WILSON, WALLACE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WILSON, WALTER
5510 MOUNT WASHINGTON RD
LOUISVILLE, KY 40229-2325

WILSON, WALTER EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, WILLARD
6150 PARKOAKS DR
CITRUS HEIGHTS, CA 95621-6138

WILSON, WILLIAM
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WILSON, WILLIAM C
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WILSON, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, WILLIAM H
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WILSON, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILSON, WILLIE
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

WILSON, WILLIE B
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WILSON, WILLIS
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WILSON,DONNIE R
309 CUSHING AVE
KETTERING, OH 45429-2607

WILSON,JAMES A
287 ORVILLE ST
FAIRBORN, OH 45324-6606

WILSON,LONNIE F
6307 STONEHURST DR
HUBER HEIGHTS, OH 45424-2166

WILSON,MICHAEL W
3657 WEAVER FORT JEFFERSON RD
GREENVILLE, OH 45331-9594

WILSON,RALPH DEAN
1215 MOUND RD
MIAMISBURG, OH 45342-3211

WILSON,RAMONA M
1114 E CENTRAL AVE
MIAMISBURG, OH 45342-2558

WILSON,REBECCA L
6307 STONEHURST DR
HUBER HEIGHTS, OH 45424-2166

WILSON,ROBERT L
7720 GRACELAND ST
CENTERVILLE, OH 45459-3831

WILT, DANIEL H
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WILT, JAMES G
DALTON LAW FIRM
110 E KALISTE SALOOM RD STE 101
LAFAYETTE, LA 70508-8509

WILT, JAMES L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WILT, LLOYD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WILTON G. SWENSON  & MARY JO SWENSON
WILTON G SWENSON & MARY JO SWENSON JT WROS
6536 LOKAI AVE.
LAS VEGAS, NV 89130

WILTRAUT, RICHARD W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WILTRUD ZIMMERMANN
DR UDO ZIMMERMANN
ST GALLENER STR 10
D-87439 KEMPTEN GERMANY

WILTSE, IRVING
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WILTSHIRE, REGINALD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WILTZ, JERRY
700 E DUKE ST
DUNN, NC 28334-6010

WILTZ, LARRY CARLSON
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WIMBERLY, JANICE
210 LEE ROAD 772
SMITHS, AL 36877-2234

WIMBERLY, ONEAL
OTTINGER, LAWRENCE & PEARSON
250 N KINGSHIGHWAY ST
SIKESTON, MO 63801-4102

WIMBISH, MORRIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIMBISH, NORRIS
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIMER, HAROLD
CADEAUX TAGLIERI & NOTARIUS PC
SUITE 800, 1100 CONNECTICUT AVENUE, NW
WASHINGTON, DC 20036

WIMER, KEVIN
6232 65TH AVE N APT 212
BROOKLYN PARK, MN 55429-1934

WIMMER, DALLAS
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WIMMER, DENNIS
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

WIMMER, FRANKLIN
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WIMMER, STANLEY PERSHING
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINAND JUERGENS
VEILOHENWEG 11
D 82362 WEILHEIM GERMANY

WINANS, BERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINANS, KENNETH R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINANS, PAUL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINANS, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WINBAK FARM
KIMMEL & SILVERMAN
30 E BUTLER AVE
AMBLER, PA 19002-4514

WINCE BRANDON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WINCSLET, TOMMIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WIND RIVER SYSTEMS INC
500 WIND RIVER WAY
ALAMEDA, CA 94501

WINDBEACON LTD
PORTMAN HOUSE
HUE STREET
ST HEUER
JERSEY JE4 5RP CHANNEL ISLANDS GREAT BRITAIN

WINDELL SCOTT HARDEN
C/O NIX PATTERSON & ROACH LLP
GM BANKRUPTCY DEPARTMENT
205 LINDA DRIVE
DAINGERFIELD, TX 75638

WINDELL THOMAS RAGLAND
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WINDELL THOMAS RAGLAND
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WINDELL, EARL C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINDER, LARRY
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WINDERS, JOE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WINDFIELD, DOROTHY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WINDHAM, HOWARD
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

WINDHAM, JOHN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WINDHAM, JOHN W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WINDHAM, LONNIE B
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

WINDHAM, MIKE
9705 BISON CT
KELLER, TX 76244-5617

WINDISCHGARTSTNER VERSICHERUNG
HAUPTSTR 24
A-4580 WINDISCHAGARSTEN AUSTRIA

WINDSOR INSURANCE
INFINITY INSURANCE #10000475918
PO BOX 830807
BIRMINGHAM, AL 35283-0807

WINDSOR MACHINE & STAMPING LTD
26655 NORTHLINE RD
TAYLOR, MI 48180-4481

WINDSOR MACHINE & STAMPING LTD
5725 OUTER DR
WINDSOR  ON N9A 6 CANADA

WINDSOR MOLD INC
122 HIRT DR
BELLEVUE, OH 44811-9053

WINDSOR MOLD INC
310 ELLIS ST E
WINDSOR  ON N8X 2 CANADA

WINDSOR MOLD INC
444 HANNA ST E
WINDSOR  ON N8X 2 CANADA

WINDSOR MOLD INC
444 HANNA ST E
WINDSOR ON N8X 2N4 CANADA

WINDSOR MOLD INC
95 VICTORIA ST N
AMHERSTBURG ON N9V 3 CANADA

WINDSOR MOLD INC
95 VICTORIA ST N
AMHERSTBURG ON N9V 3L1 CANADA

WINDSOR MOLD INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
444 HANNA ST
WINDSOR  ON  N8X 2N4 CANADA

WINDSOR MOLD INC TEXAS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
444 HANNA ST
WINDSOR  ON  N8X 2N4 CANADA

WINDSOR MOLD INC USA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
444 HANNA ST
WINDSOR  ON  N8X 2N4 CANADA

WINDSOR MOLD USA INC
300 EXECUTIVE WAY
PULASKI, TN 38478-8738

WINDSOR MOLD, INC.
122 HIRT DR
BELLEVUE, OH 44811-9053

WINDWARD CAPITAL PARTNERS LP
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 633581
CINCINNATI, OH 45263-3581

WINDY, RAYMOND G
1876 DALEY DR
REESE, MI 48757-9231

WINE, JOHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WINEGARDNER, CARL T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINEMILLER JR, HAROLD R
1250 HAZELDEAN CT
TROY, OH 45373-8876

WINFIELD CITY BOARD OF EDUCATION
FITE DAVIS ATKINSON GUYTON AND BENTLEY P C
PO BOX 157
HAMILTON, AL 35570-0157

WINFORD E TERRY
C/O WILLIAMS KHERKHER HART & BOUNDAS L L P
8441 GULF FREEWAY
STE 600
HOUSTON, TX 77007

WINFORD WRIGHT
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WINFRED CLARK
DELUCA & NEMEROFF LLP
21021 SPRINGBROOK PLAZA DR STE 150
SPRING, TX 77379

WINFRED KEEL
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WINFREE FRANK WOOSTER
C/O FOSTER & SEAR, LLP
817 GREENVIEW DR.
GRAND PRAIRIE, TX 75050

WINFREE, ARTHUR A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINFREE, GROVER
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WINFREY, JOHNNY W
3817 BUTTERNUT DR
DECATUR, GA 30034-4543

WINFREY, SANDY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINFRIED ADOLF
SCHWAIGHAUSER WEG 9
KEMPTEN 87435 GERMANY

WINFRIED KOENESLER
STEINSTRASSE 3
D-53604 BAD HONNEF GERMANY

WINFRIED KOEPPL
SUDHAUSWEG 10
83539 PFAFFING-FORSTING GERMANY

WINFRIED KOEPPL
SUDHAUSWEG 10
D 83539 FORSTING / PFAFFING GERMANY

WINFRIED LOEHNERT
JAEGERSTR 12
72213 ALTENSTEIG, GERMANY

WINFRIED SPRUNKEN
STEMMERING 29
D45259 ESSEN GERMANY

WINFRIED WALDNER
SCHWEPPERMANNSTRASSE 83A
90425 NUERNBERG
GERMANY

WINFRIED WOLFRAM
BERNHARD POETHER STR 6
45968 GLADBECK GERMANY

WING, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WING, NORMAN
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WING, PATRICIA M
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

WINGARD, CLAIR
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WINGATE, RAY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINGBLADE, PAUL B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINGERT, MAUREEN
131 STONEHURST DR
GOOSE CREEK, SC 29445-7042

WINGERT, MAUREEN
DAVID MURRELL
171 CHURCH ST STE 160
CHARLESTON, SC 29401-3137

WINGETT, JESSICA
BARNES & FARRELL
25909 PALA STE 310
MISSION VIEJO, CA 92691-2778

WINGFIELD, VERNON
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WINGO, WINSTON
16863 TRACEY ST
DETROIT, MI 48235-4024

WINIARSKI, EDWARD A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WINIECKIE, VINCENT G
19779 N LEONARD CT
EDWARDSBURG, MI 49112-9762

WINIFRED GRIMES
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WINIFRED REED
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

WINIGMAN, CARY R
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

WININGER, JAMES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINKELMAN, JOHN JACK
MAZUR & KITTEL PLLC
1490 FIRST NATIONAL BUILDING
DETROIT, MI 48226

WINKELMAN, WILLIAM F
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WINKELMANN & PANNHOFF BETEILIGUNGS
SCHMALBACHSTR 2
AHLEN NW,  59227 GERMANY

WINKELMANN SP Z O O
ATTN STEVEN B EICHEL
CROWELL & MORING LLP
590 MADISON AVENUE
NEW YORK, NY 10022

WINKELMANN SP Z O O
C/O DR JENS HAUSMAN
HAUSMANN & MULLER
NEVINGHOFF 30
48147 MUNSTER GERMANY

WINKELMANN SP Z O O
C/O HEINRICH WINKELMANN, PRESIDENT
WINKELMANN SP Z.O.O.
UL JAWORZYNSKA 277
PL 59-220 LEGNICA POLAND

WINKELMANN SP Z O O
CROWELL & MORING LLP ATTORNEY
ATTN STEVEN B EICHEL
590 MADISON AVE 20TH FL
NEW YORK, NY 10022-2544

WINKELMANN SP ZOO
ATTN: STEVEN B EICHEL
CROWELL & MORNING LLP
590 MADISON AVE 20TH FL
NEW YORK, NY

WINKELMANN SP ZOO
HELGE HIMMERODER
UL JAWORZYNSKA 277
SHREVEPORT, LA 71130

WINKELMANN SP ZOO
UL JAWORZYNSKA 277
LEGNICA,  59-22 POLAND (REP)

WINKELS, MEL
1402 SHERWOOD STREET
APT. 9
MISSOULA, MT 59802

WINKEY, ALLEN C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINKLER, GEORGE W
WILLIAMS & BAILEY
8441 GULF FWY STE 600
HOUSTON, TX 77017-5051

WINKLER, JOSEPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WINKLESKY, WARD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINKLEY HARLIE (339364)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WINKLEY, HARLIE
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WINKLMIER, HENRY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WINMARK SPECIAL FINANCE, LLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2 HAMPSHIRE ST STE 101
FOXBORO, MA 02035-2950

WINN PARISH
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
PO BOX 430
WINNFIELD, LA 71483-0430

WINN, JOYCE E
429 DERBY LN
DESOTO, TX 75115-6067

WINN, OTIS D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINN, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINNEBAGO INDUSTRIES INC
SACHS & HESS PC
5832 HOHMAN AVE
HAMMOND, IN 46320-2323

WINNIFRED RINGHOFFER
11117 20TH ST NE UNIT G2
LAKE STEVENS, WA 98258

WINOOSKI POLICE DEPT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
27 WEST ALLEN STRET
WINOOSKI, VT 05404-2198

WINSTEAD, PHIL D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINSTEAD, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINSTEL, RAYMOND E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINSTON C RAGLAND
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WINSTON CHIPMAN
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WINSTON DELANO DRAUGHTON
WINSTON DELANO DRAUGHTON
BARON & BUDD PC
THE CENTRUM STE 1100
2301 OAK LAWN AVE
DALLAS, TX 75219-4281

WINSTON DONALD JOHNSON
C/O BARON & BUDD PC
THE CENTRUM SUITE 1100
1302 OAK LAWN AVE
DALLAS, TX 75219-4281

WINSTON DURELL PIRTLE
WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WINSTON HENRY
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WINSTON PERKINS
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WINSTON, ALLEN LEE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WINSTON, BOBBY J
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

WINSTON, BOBBY JOE
GORI, JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WINSTON, DORIS
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WINSTON, ROLLIE
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WINSTON, TOMMY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WINTECH , INC.
1175 ENTERPRISE DR
WINCHESTER, KY 40391-9668

WINTECH INC
1175 ENTERPRISE DR
WINCHESTER, KY 40391-9668

WINTER GABRIELE
STEUBENSTR 111
D 63225 LANGEN

WINTER, BILLY PAT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINTER, DAVID
PO BOX 2026
HANOVER, MA 02339-8026

WINTER, FLOYD
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WINTER, GARY
100 MYDERWOOD CT
STILLWATER, MN 55082

WINTER, JENNIFER L
STOFKO DENNIS J
PO BOX 5500
JOHNSTOWN, PA 15904-5500

WINTER, PAUL H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINTER, TRACE L
STOFKO DENNIS J
PO BOX 5500
JOHNSTOWN, PA 15904-5500

WINTER, WILBER J
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WINTERMUTE, CLARENCE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINTERS, CARLEE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WINTERS, CHARLES R
ANGELOS PETER G LAW OFFICE
1300 N MARKET ST STE 212
WILMINGTON, DE 19801-1813

WINTERS, CURTIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WINTERS, ELIZABETH
PATRICK MCFARLAND
301 MURDOCH AVE.
PARKERSBURG, WV 26102

WINTERS, ELLE R
13940 PARAMOUNT BLVD APT 505
PARAMOUNT, CA 90723-6150

WINTERS, EUGENE C
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WINTERS, GERALD THOMAS
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

WINTERS, JAMES D
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WINTERS, JOSHUA
PATRICK MCFARLAND
301 MURDOCH AVE.
PARKERSBURG, WV 26102

WINTERS, KENNETH
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

WINTERS, TODD
STATE FARM
PO BOX 3020
NEWARK, OH 43058-3020

WINTERS, WILLIE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WINTON A ALBERT
MOTLEY RICE LLC
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC 29465

WINZENREAD, CYNTHIA
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

WIPF, ANDY
13452 400TH AVE
GROTON, SD 57445-5907

WIRBICKAS, JOHN
6993 PEARL RD
CLEVELAND, OH 44130-7831

WIRCO PRODUCT LTD
1011 ADELAIDE ST S
LONDON ON N6E 1R4 CANADA

WIRCO PRODUCTS INC
2550 20TH ST
PORT HURON, MI 48060-6493

WIRED INTEGRATIONS INC PROFESSIONAL SYSTEM INTEGRA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1762 TECHNOLOGY DR STE 225
SAN JOSE, CA 95110-1380

WIREMAN, GREGORY
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

WIRGHT, CORNELIUS
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

WIRKNER GILBERT J
8454 WIGGINS RD
HOWELL, MI 48855-9837

WIRKNER, GILBERT J
8454 WIGGINS RD
HOWELL, MI 48855-9837

WIROSTEK, EDWARD P
17908 FERDEN RD
OAKLEY, MI 48649-9739

WIRT, MARCUS D
ARCHIE SANDERS
40 S MAIN ST STE 2600
MEMPHIS, TN 38103-5526

WIRTH THOMAS
WIRTH, THOMAS
27780 NOVI RD STE 105
NOVI, MI 48377-3427

WIRTH, AMY
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

WIRTH, JOHN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WIRTHS, CHRISTFRIED
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WIRWICZ, ROBERT
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

WISCHNER, ROBERT
17 BALSAM ST
ALLENTOWN, PA 18104-9581

WISCONSIN DEPARTMENT OF HEALTH AND FAMILY SERVICES
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1 W WILSON ST
MADISON, WI 53703-3445

WISCONSIN DEPARTMENT OF REVENUE
DIVISION OF TAXPAYER SERVICES
2135 RIMROCK RD
P.O. BOX 8949 MAIL STOP 5-77
MADISON, WI 53713-1443

WISCONSIN DEPARTMENT OF TRANSPORTATION
DEALER SECTION
4802 SHEBOYGAN AVENUE
P.O. BOX 7909
MADISON, WI 53707-7909

WISCONSIN DEPT OF REVENUE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2135 RIMROCK ROAD
MADISON, WI 53713

WISCONSIN POWER & LIGHT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
4902 N BILTMORE LN STE 1000
MADISON, WI 53718-2148

WISCONSIN POWER AND LIGHT
ATTN: CUSTOMER BILLING
222 W WASHINGTON AVE APT 192
MADISON, WI 53703

WISCONSIN POWER AND LIGHT
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
222 W WASHINGTON AVE APT 192
MADISON, WI 53703

WISCONSIN STATE TREASURER
DAWN MARIE SASS
PO BOX 919
MADISON, WI 53707

WISDOM, GEORGE A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WISDOM, JOHN D
WELLBORN HOUSTON ADKISON MANN SADLER & HILL
PO BOX 1109
HENDERSON, TX 75653-1109

WISE & JULIAN
RE AUSTIN HAROLD L
156 MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: DITHMART GARRY
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: FREDERICK DEBORAH (ESTATE OF)
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: HINCKLEY LARRY A
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: JARVIS RICHARD (ESTATE OF)
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: JOHNSON JOHN W
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: RAY JOHN H
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: ROMER ROBERT J
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: SWAIM ROBERT G
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
RE: TUCKER ODIS E
156 N MAIN ST  STOP 1
EDWARDSVILLE, IL 62025-1972

WISE & JULIAN
REICHERT LARRY
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025-1972

WISE, CHARLES
MCELROY B THOMAS
3333 LEE PKWY
STE 600
DALLAS, TX 75219-5117

WISE, DANNY
PO BOX 135
BARTLEY, NE 69020-0135

WISE, FRED D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WISE, HAIVEN
DERON WADE
6688 N CENTRAL EXPY STE 1000
DALLAS, TX 75206-3900

WISE, HAROLD RAY
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WISE, JAMES W
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WISE, LILLIAN
10501 KENLAUREN TER
CHARLOTTE, NC 28210-7830

WISE, MICHAEL
WARTNICK CHABER HAROWITZ SMITH & TIGERMAN
101 CALIFORNIA ST STE 2200
SAN FRANCISCO, CA 94111-5853

WISE, STACI
MCELROY B THOMAS
3333 LEE PKWY
STE 600
DALLAS, TX 75219-5117

WISEN, JUSTIN
1005 W MAHONE DR
ARTESIA, NM 88210-1824

WISEY, KENNET
PO BOX 402
SOPERTON, GA 30457-0402

WISEZEE RICHARDSON
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

WISHARD, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WISHMIER DONALD E (486898)
GEORGE & SIPES
151 N DELAWARE ST
STE 1700
INDIANAPOLIS, IN 46204-2599

WISHMIER, DONALD E
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WISHNOFF, EVELYN
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

WISKUR, DWIGHT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WISMER, ARTHUR
BROOKMAN ROSENBERG BROWN & SANDLER
17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH
STREET
PHILADELPHIA, PA 19102

WISNER, JEFFERY L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WISNER, JOANNE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WISNIEWSKI, JAMES JOHN
HUTCHENS LAWRENCE J
9047 FLOWER ST
BELLFLOWER, CA 90706-5605

WISNIEWSKI, MICHAEL
C/O GORI JULIAN & ASSOCIATES P C
156 N MAIN ST
EDWARDSVILLE, IL 62025

WISNIEWSKI, MICHAEL J
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WISNOSKY, SAMUEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WISNOWSKI, FREDERICK F
19434 CHALK DR
MACOMB, MI 48044-1768

WISSINGER, ALAN
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508-1866

WISTER, JOHN R
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

WISWALL, JEFFREY
300 N FROST ST
NEW BOSTON, TX 75570-2518

WITCHER, CHRIS
DALTON LAW FIRM LLC
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

WITHAM ALICE FAYE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WITHAM CARL J
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WITHERS RUDY W
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WITHERS, RUDY W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WITHERSPOON, DONALD RAY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WITHERSPOON, JACKIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WITHERSPOON, JUANITA N
4860 S CROSSINGS
SAGINAW, MI 48603-8709

WITHERSPOON,PAMELA S
1614 PELL DR
DAYTON, OH 45410-3311

WITHROW, GARY E
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

WITHROW, GARY E
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WITHROW, PAMELA D
8525 STEVENS AVE S
BLOOMINGTON, MN 55420-2366

WITHROW, SHERON
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

WITHROW,RICHARD G
9751 HAINES RD
WAYNESVILLE, OH 45068-9738

WITKOWSKI, EUGENE EDWARD
LAW OFFICES OF GENE LOCKS LLP
457 HADDONFIELD RD STE 500
CHERRY HILL, NJ 08002-2220

WITKOWSKI, MARJORIE
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

WITT, CURTIS
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WITT, CURTIS LEE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WITT, DONNIE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WITT, EMMET J
849 LAKESHORE DR
GLADWIN, MI 48624-8065

WITT, SHARLYNN
13121 W 136TH ST
APT 204
OVERLAND PARK, KS 66221-7228

WITTE, EMILY
3223 ARBOR POINTE DR
CHARLOTTE, NC 28210-7994

WITTE, ROBERT C
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WITTENBERG, HOWARD
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

WITTER TORRES, SALLY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WITTES, JAMES
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

WITTING, GLENN
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

WITTKOPF, RAY A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WIX-HELSA FILTERATION TECHNOLOGIES, INC
28116 ORCHARD LAKE RD
FARMINGTON HILLS, MI 48334-3737

WIZNER, RICHARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WJG ENTERPRISE MOLDING CO
400 PARKLAND DR
CHARLOTTE, MI 48813-8799

WLADIMIR KISELOVSKI
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

WLADIMIR KISELOVSKI
WEITZ & LUXENBERG P C
700 BROADWAY
NEW YORK, NY 10003

WLODARCZYK, EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WM F HURST CO INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 771069
WICHITA, KS 67277-1069

WM. LOOK & SONS, INC.
HOWARD LOOK
200 NEWMAN ST
EAST TAWAS, MI 48730-1212

WNEK GARY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
701 W LAKESIDE AVE APT 805
CLEVELAND, OH 44113-5517

WODARCK, GERALD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WODARCK, HUBERT J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WODARCZYK, BERNARD A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

WODE, CHRISTL
KIESELBRONNER STR. 132/1
75417 MUHLACKER - GERMANY

WODE, MATTHIAS
KIESELBRONNER STR. 132/1
75417 MUHLACKER - GERMANY

WODOWSKI, JOHN
HASTINGS MUTUAL INSURANCE COMPANY
404 E WOODLAWN AVE
HASTINGS, MI 49058-1005

WOFFORD, WALTER F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOHANKA, MICHELE
69 MAPLE AVE
KEANSBURG, NJ 07734-1437

WOHLERS, HAROLD HERMAN
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WOITTE, DALE L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOITTE, RICHARD A
6715 W 175TH AVE
EDEN PRAIRIE, MN 55346-2138

WOJCIECHOWSKI, DEBBIE
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

WOJCIECHOWSKI, JOANNE E
1103 MOUNT VERNON DR
BLOOMINGTON, IL 61704-2251

WOJCIK, JOHN C
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WOJTAL, EDWARD S
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WOJTAS, STEVE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOLCOTT DEVERE E (660965)
WISE & JULIAN
156 N MAIN ST STOP 1
EDWARDSVILLE, IL 62025-1972

WOLCOTT, DEVERE E
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WOLD, BRUCE
212 SHEILA DR
BEULAH, ND 58523-6912

WOLD, LOREN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLENSKY, STEVEN
32 MOOREHOUSE RD
NEW EGYPT, NJ 08533-1315

WOLEY, GERALD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOLF ANSORGE
IM DICH 10
D-50389 WESSELING GERMANY

WOLF B VON BERNUTH
KRONBERGER STR 24
61462 KONIGSTEIN IM TAUNUS, GERMANY

WOLF DR. HADEBALL
RECLAMSTRASSE 43
04315 LEIPZIG GERMANY

WOLF E WESTER
SCHULSTR 29
D21635 YORK GERMANY

WOLF E WESTER
SCHULSTR 29
D-21635 YORK GERMANY

WOLF WILFRED J (657441)
C/O LIPSITZ & PONTERIO
135 DELAWARE AVE , SUITE 506
BUFFALO, NY 14202-2416

WOLF, AUGUST OTTO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLF, CHARLES
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WOLF, DONALD
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WOLF, DONALD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WOLF, JOSEPH
STATE FARM
PO BOX 2371
BLOOMINGTON, IL 61702-2371

WOLF, JOY
GREENE BROILLET PANISH & WHEELER
PO BOX 2131
SANTA MONICA, CA 90407-2131

WOLF, KAREN
3650 AURORA CT
FLINT, MI 48504-6553

WOLF, NORMAN T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOLF, RICHARD L
C/O THORNTON & NAUMES LLP
100 SUMMER STREET 30TH FLOOR
BOSTON, MA 02110

WOLF, WILFRED J
LIPSITZ & PONTERIO
135 DELAWARE AVE, SUITE 506
BUFFALO, NY 14202-2410

WOLF, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLF-DIETER WOLLERT
ZINSWEILERWEG 18
14163 BERLIN GERMANY

WOLFDIETRICH VIELAU
KELTENSTR 19
53424 REMAGEN GERMANY

WOLFE, BILLIE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFE, BILLY
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WOLFE, DONALD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFE, GERALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFE, HAROLD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFE, HAROLD
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WOLFE, HAROLD
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WOLFE, JAMES
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

WOLFE, JAMES
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WOLFE, JAMES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFE, JOHN A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WOLFE, LAVERNE R
RUDNITSKY LAW FIRM,
615 CRESCENT EXECUTIVE CT STE 130
LAKE MARY, FL 32746-2120

WOLFE, LLOYD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WOLFE, MARK G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFE, MARTIN J
HUMMEL & LEWIS
5 EAST FIFTH STREET
BLOOMSBURG, PA 17815

WOLFE, MARTIN J
STEFANON ANTHONY
407 NORTH FRONT STREET
HARRISBURG, PA 17108

WOLFE, NANCY
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WOLFE, RAYMOND A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFE, ROBERT W
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

WOLFE, THOMAS W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFE, VIRGINIA B
PO BOX 106
IRON RIDGE, WI 53035-0106

WOLFE, WILDA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WOLFENSBERGER, CHARLES F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFENSBERGER, GLENN EDGAR
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFF & SAMSON GROUP
LEE HENIG-ELONA
WOLFF & SAMSON PC
ONE BOLAND DRIVE
WEST ORANGE, NJ 07052

WOLFF GEORGE T
28715 OAK POINT DR
FARMINGTON HILLS, MI 48331-2770

WOLFF, GEORGE T
28715 OAK POINT DR
FARMINGTON HILLS, MI 48331-2770

WOLFF, NORMAN K
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WOLFGANG & BETTINA SPRINGER
HESSELNBERG 49
42285 WUPPERTUL GERMANY

WOLFGANG & HANNELORE BAUMGARTNER
STRAETTLINGERWEG 5
3626 HUENIBACH SWITZERLAND

WOLFGANG & MARGARETE LANGE
AM HUELLEPFUHL 14
BERLIN DE 13589 GERMANY

WOLFGANG AND ANNETTE FRUEHBRODT
THIELALLEE 6A
14195 BERLIN GERMANY

WOLFGANG AND INGE DEY
THEODOR-HEUSS-SR 44
71735 EBERDINGEN GERMANY

WOLFGANG BAUMBACH
C/O DR FUELLMICH & ASSOCIATES
SENDERSTR 37
37077 GOTTINGEN GERMANY

WOLFGANG BENKERT
RUDOLF-ZIERSCH-STR.7
D-42287 WUPPERTAL GERMANY

WOLFGANG BLASCHKE
PARKSTRASSE 32
65812 BADSODEN  GERMANY

WOLFGANG BLASCHKE
WESTLB INTERNATIONAL SA
ATTN MR SEBASTIAN GRAS
POSTFACH 420
L-2014 LUXEMBOURG

WOLFGANG BOEG
HAUPTSTR 74
91474 LANGENFELD GERMANY

WOLFGANG BRAUN
EICHENSTR. 27
91099 POXDORF GERMANY

WOLFGANG BRAUN
STUBAIER STR 18
81739 MUNCHEN GERMANY

WOLFGANG BREMEN
FLORIAN-GEYER-STRASSE 7
47259 DUISBURG GERMANY

WOLFGANG BRUNS
WOLFRAMSTRASSE 3
BERLIN DE 12105 GERMANY

WOLFGANG BUERSTEDDE
BRUNNENALLEE 31A
53332 BORNHEIM-ROISDORF GERMANY

WOLFGANG BUERSTEDDE
BRUNNENALLEE 31A
D 53332 BORNHEIM GERMANY

WOLFGANG CANZ
LEDANWEG 43
01445 RADEBEUL GERMANY

WOLFGANG DAUM
BAUMGARTENSTR. 13
D-75223 NIEFERN-OSCHELBRONN GERMANY

WOLFGANG ENDE
AM WIDFELD 28
D-33813 OERLINGHAUSEN GERMANY

WOLFGANG ENGELS
MOZARTSTR 1
74360 ILSFELD GERMANY

WOLFGANG FÖRSTER
WALDSTRASSE 3
D-09600 NIEDERSCHÖNA GERMANY

WOLFGANG FROEHLICH
ANNE-FRANK-STR 22
60433 FRANKFURT GERMANY

WOLFGANG GILDMER
LERCHENWEG 11
D 26603 AURICH GERMANY

WOLFGANG H SANDER
IM HINTERLENZEN 10
65510 IDSTEIN GERMANY

WOLFGANG HIRTH
STEINSTR 56
D-57072 SIPYPU GERMANY

WOLFGANG HOBINKA
HOCHSTRASSE 9
D57555 MUDERSBACH GERMANY

WOLFGANG KERN
2H HILDE KERN
KLEINBETTLINGER STR 45
72661 GRAFENBERG GERMANY

WOLFGANG KOLPIN
AM KIRCHHOLZ 56
60529 FRANKFURT  GERMANY

WOLFGANG LAUKE
AACHENER STR 20
10713 BERLIN GERMANY

WOLFGANG MAHR
NOEPPS 37
HAMBURG 22043  GERMANY

WOLFGANG MAHR
NÖPPS 37
HAMBURG 22043  GERMANY

WOLFGANG MAHR
NÖPPS 37
HAMBURG 22043 GERMANY

WOLFGANG MARTIN
SCHRODERSWEG 35
D-22453 HAMBURG GERMANY

WOLFGANG MAUTE
WILHELMINENSTR 70
67065 LUDWIGSHAFEN   GERMANY

WOLFGANG MAUTE
WILHELMINENSTR 70
67065 LUDWIGSHAFEN GERMANY

WOLFGANG MEINL
STARLEITEN 3
82538 GERETSRIED GERMANY

WOLFGANG MESCHEDE MD
EGENHOFEN STR 39C
52152 PLANEGG GERMANY

WOLFGANG MESCHEDE MD
EGENHOFENSTR 39C
82152 PLANEGG GERMANY

WOLFGANG MICHEL
KLOTHILDENSTR 18
81827 MUNICH GERMANY

WOLFGANG MIELKE
EILERTSTR 23
14165 BERLIN GERMANY

WOLFGANG MOLSKI
101 BEAUMIN DR
NEWARK, DE 19702-2237

WOLFGANG O MONIKA KALIS
HEIDESTR 23
D-73733 ESSLINGEN GERMANY

WOLFGANG ODER MARGARETE BERSCH
HERDERSTR 21
61350 BAD HOMBURG, GERMANY

WOLFGANG PAYER
HELENENSTRASSE 1
A 5340 ST GILGEN SALZBURG AUSTRIA

WOLFGANG PAYER
HELENENSTRASSE 1
A 5340 ST. GILGEN SALZBURG, AUSTRIA

WOLFGANG PFLUG
SCHARTENBURGSTR. 8
34379 CALDEN
GERMANY

WOLFGANG RENZ AND GERHARD GOETZFRIED
EVANGELIKREUZ 26
87727 BABENHAUSEN, GERMANY

WOLFGANG SASSE
IM WINDWINKEL 1
53773 HENNEF GERMANY

WOLFGANG SCHMIDT
BONHÖFFERRING 64
48599 GRONAU GERMANY

WOLFGANG SCHMIDT
SEESTRASSE 28
63688 GEDERN GERMANY

WOLFGANG SCHMITZ
KREUZSTRASSE 92
53474 BAD NEUENAHR  GERMANY

WOLFGANG SCHNEIDER
KARTHAEUSERSTRASSE 11
53129 BONN GERMANY

WOLFGANG STAEBLER
DR WOLFGANG STAEBLER
LUN STR 50
83022 ROSENHEIN GERMANY

WOLFGANG STEIN
ZUM PARK 15
EINBECK 37574 GERMANY

WOLFGANG STEURER
SCHLOSSSTRASS 13
D-88453 EROLZHEIM GERMANY

WOLFGANG STOEPEL
PROF-ROEMER-SIEDLUNG 29
D 39398 HADMERSLEBEN GERMANY

WOLFGANG STRAUSS
GARTENWEG 3
66879 STEINWENDEN GERMANY

WOLFGANG STUECKER
LANDGRABENSTRASSE 62
61118 BAD VILBEL GERMANY

WOLFGANG SUETTERLIN
BETBERGERSTR. 16
D-79426 BUGGINGEN GERMANY

WOLFGANG UND ANITA BRUKER
RIEMERSTR 9
71263 WEIL DER STADT GERMANY

WOLFGANG UND ANITA BRUKER
RIEMERSTR.9
71263 WEIL DER STADT GERMANY

WOLFGANG UND HEIDELORE ZSCHUNKE
AM LERCHENBUEHL 3 A
91245 SIMMELSDORF GERMANY

WOLFGANG UND MARTINA SCHARNOWELL
ROHRMATTENSTR. 22
NUERNBERG DE GERMANY

WOLFGANG VATER
BRESLAUER STR 11
D-35321 LAUBACH GERMANY

WOLFGANG VON ARPS-AUBERT
GRILLPARZERSTRASSE 15
12163 BERLIN

WOLFGANG WAGNER
IM HEDESIDSFELD 53
D-51379 LEVERKUSEN GERMANY

WOLFGANG WALCZYNSKI
GOETHESTR 31
D 10625 BERLIN GERMANY

WOLFGANG WEBER
C/O WERNER V CREMER
SCHIFFERSTR 29
60594 FRANKFURT/MAIN  GERMANY

WOLFGANG WEBER
C/O WERNER V CREMER
VEREIDIGTER BUCHPRUFER & STEUERBERATER
SCHIFFERSTR 29
60594 FRANKFURT/MAIN GERMANY

WOLFGANG WENGERMEIER
33 KENILWORTH SQUARE
DUBLIN 6 IRELAND

WOLFGANG WIDMANN
IM FUCHSRAIN 39
70186 STUTTGART GERMANY

WOLFINGER, ROBERT F
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WOLFLE, AUGUST
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WOLFORD, BEN
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOLFORD, BERNARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLFORD, RANDY
PO BOX 993
MITCHELL, SD 57301-0993

WOLF-PETER RUSTLEBEN
HAUS 3
29496 WADDEWEITZ GERMANY

WOLFRAM PARSEHL (MR)
SCHLEHENWEG 1
61352 BAD HOMBURG GERMANY

WOLGAMOTT, DAVID
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WOLINSKI, STANLEY E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WOLIVER, HOYT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLKENHAUER, KENNETH G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLKER,DAVID P
6279 GENTRY WOODS DR
DAYTON, OH 45459-1158

WOLLAND, RUSSELL
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WOLLARD, RAYMOND R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOLLIN, GLORIA
26334 OAKSPUR DR UNIT C
SANTA CLARITA, CA 91321-4320

WOLLUM, SARA
113 4TH ST W
CANBY, MN 56220-1208

WOLODKOWICZ, MICHAEL
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

WOLOSUK, PETER
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

WOLPLE, AUGUST
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WOLSEFER,JOHN J
3290 BECHTEL DR
FRANKLIN, OH 45005-4882

WOLSELEY PLC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2945 CRESCENTVILLE RD
WEST CHESTER, OH 45069-3883

WOLVERINE CARBIDE DIE COMPANY
2613 INDUSTRIAL ROW DR
TROY, MI 48084-7081

WOLVERINE FIRE PROTECTION CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 219
G-8067 N. DORT HWY.
MOUNT MORRIS, MI 48458-0219

WOLVERINE FREIGHT SYSTEM
2500 AIRPORT ROAD
WINDSOR ONTARIO CANADA N8W5E7

WOLVERINE TOOL & ENGINEERING , CO.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5641 W RIVER RD NE
BELMONT, MI 49306-9739

WOLVERINE WORLD WIDE, INC., ET AL
ALAN C. SCHWARTZ
MILLER JOHNSON
PO BOX 306
GRAND RAPIDS, MI 49501-0306

WOMACK BRUCE
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WOMACK LEATRICE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 77201

WOMACK, ANDREW J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOMACK, C L
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOMACK, CLEMMY L
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

WOMACK, DOMINIC
24 SHOREY ST APT 2
LYNN, MA 01902-2922

WOMACK, EARL A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOMACK, LEATRICE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WOMACK, WATTS P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOMBLE, MARVIN
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WONDRA ROBERT J (663092)
C/O GORI JULIAN & ASSOCIASTES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WONG ELECTRIC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
4067 TRANSPORT ST
PALO ALTO, CA 94303-4914

WONG, DEBRA
2847 NE 12TH AVE
PORTLAND, OR 97212-3219

WONG, FAY MIN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WOOD III,MITCHELL C
5 RIO GRANDE AVE
TROTWOOD, OH 45426-2918

WOOD, ANNETTE
ALTIZER & ALTIZER P.C.
324 WASHINGTON AVENUE SW
ROANOKE, VA 24016

WOOD, ANNETTE
PIVNIK & NITSCHE PA
9100 SOUTH DADELAND BOULEVARD ONE DATRAN CENTER
SUITE 1009
MIAMI, FL 33156

WOOD, BILLY C
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOOD, CHAD
TOWNSLEY LAW FIRM
3102 ENTERPRISE BLVD
LAKE CHARLES, LA 70601-8722

WOOD, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOD, DEBRA
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WOOD, DENISE
KROHN & MOSS - NV
810 S CASINO CENTER BLVD
LAS VEGAS, NV 89101-6719

WOOD, DIANA L
14287 E QUINN CIR
AURORA, CO 80015-1250

WOOD, DONNA M
175 SAWMILL ST
VIDOR, TX 77662-8205

WOOD, FRANCES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WOOD, FRASER O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOD, HAROLD EDWARD
MOTLEY RICE
1750 JACKSON ST
BARNWELL, SC 29812-1546

WOOD, HAROLD EDWARD
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

WOOD, HEATHER R
ROSNER LAW & MANSFIELD
10085 CARROLL CANYON ROAD
SAN DIEGO, CA 92131

WOOD, HENRY L
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

WOOD, JACK C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOD, JAMES
BAGGETT MCCALL & BURGESS
P O DRAWER 7820
3006 COUNTRY CLUB ROAD
LAKE CHARLES, LA 70606-7820

WOOD, JAMES L
GEAN GEAN & GEAN
511 GARRISON AVE
FORT SMITH, AR 72901-2506

WOOD, JAMES L
SEXTON SAM III
PO BOX 1971
FORT SMITH, AR 72902-1971

WOOD, JE CO
395 W GIRARD AVE
MADISON HEIGHTS, MI 48071-1841

WOOD, JOE
LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WOOD, JOE
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WOOD, KENNETH
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOOD, KENNETH L
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WOOD, LEONARD
KROHN & MOSS - IL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 60602

WOOD, LINDA
PO BOX 932
GRETNA, VA 24557-0932

WOOD, LISA
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

WOOD, RICK
STATE FARM INS
PO BOX 347
DUPONT, WA 98327-0347

WOOD, ROBERT D
HOFFMAN SHEPARD A LAW OFFICES OF
111 S CALVART ST STE 1705
BALTIMORE, MD 21202-6137

WOOD, RONALD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOD, SAMUEL NIXON
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOOD, TAMMY
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

WOOD, TELFORD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WOOD, TELFORD A
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

WOOD, WAYNE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WOOD, WILLARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOD, WILLIAM
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOD, WILLIAM C
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WOOD, WILLIAM C
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WOOD, WILLIAM R
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

WOOD, WILLIAM T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOOD, WILLIAM/SHERYL R WOOD
ICO THE LANIER LAW FIRM, PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WOOD,DONALD D
6662 PINE RIDGE AVE
ENON, OH 45323-1742

WOODALL, CLARENCE J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODALL, CLAUDE
BARON & BUDD
660 MADISON AVENUE
NEW YORK, NY 10021

WOODALL, HAROLD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOODALL, LESTER
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WOODALL, LESTER M
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

WOODALL, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODARD, ANNIE L
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WOODARD, ERICK
2290 OLD MURFREESBORO RD W
LEBANON, TN 37090-0802

WOODARD,DONALD M
545 KEPLER RD
DAYTON, OH 45414-1321

WOODAREK, RAYMOND
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOODBERRY, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOODBURN, MARK B
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOODBURY CADILLAC LLC,
JASPAN SCHLESINGER LLP
300 GARDEN CENTER PLAZA
GARDEN CITY, NY 11530

WOODCOCK, JOHN WILLIAM
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WOODFIELD CHEVROLET, INC.
THOMAS GOLLINGER
1230 E GOLF RD
SCHAUMBURG, IL 60173-4802

WOODFIN, CHRISTINE
ICO THE LANIER LAW FIRM, PC
6810 FM 1960 WEST
HOUSTON, TX 77069

WOODFIN, CHRISTINE O
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

WOODFORD, CHARLES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WOODFORK, WILLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WOODGETT, ALBERTA
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

WOODHALL, TIMOTHY ROBERT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WOODIE DONALD
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

WOODIN, ROBERT G
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

WOODLAND, CHARLIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WOODLANDS METRO CENTER MUD
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 4901
TAX ASSESSOR-COLLECTOR
HOUSTON, TX 77210-4901

WOODLEY, ISAAC RAYMOND
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODRING, IRENE M
C/O DENISE R KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

WOODRING, IRENE M
C/O DENISE R KETCHMARK
STE 203
611 WEST COURT STREET
FLINT, MI 48503-5000

WOODROW GROSS
C/O LAW OFFICES OF MICHAEL R BILBREY PC
8724 PIN OAK RD
EDWARDSVILLE, IL 62025

WOODROW THIBEAULT J (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC
NEW HAVEN, CT 06510

WOODROW W COPELAND, SR
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WOODROW WAGNER
THE LAW OFFICES OF PETER G ANGELOS
100 NORTH CHARLES
22ND FLOOR
BALTIMORE, MD 21201

WOODROW WILSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY  STE 600
HOUSTON, TX 77007

WOODRUFF, ALMA
PO BOX 1425
ST. PAUL, VA 24283-1425

WOODRUFF, CLARENCE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WOODRUFF, CLARENCE T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODRUFF, DAVID C
7030 S TYNDALL RD
BRANCH, MI 49402-9321

WOODRUFF, ORBY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODRUFF, RALPH M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODRUFF, RONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODRUFF, ROY EDWARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODRUFF, VAUGHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODRUFF, WILLARD G
7094 E TAFT RD
E SYRACUSE, NY 13057

WOODRUFF, WILLARD G
PO BOX 15
SYRACUSE, NY 13212-0015

WOODRUFF, WILLIAM A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODS EARL SPENCER
WOODS EARL SPENCER
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WOODS JAMES
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

WOODS MITCHELL
WOODS MITCHELL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WOODS PURVIS, BECKY
KROHN & MOSS - GA
44 BROAD ST NW STE 400
ATLANTA, GA 30303-2328

WOODS, BARNEY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WOODS, BETTY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WOODS, BOYD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODS, BRANTLEY
402 N BENTON ST
CORSICANA, TX 75110-4746

WOODS, CHARLES E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOODS, CHARLES EDWARD
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, CINDY
1321 2ND AVE N
GREAT FALLS, MT 59401-3217

WOODS, EARL E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODS, EARL SPENCER
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WOODS, EDGAR
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, ELEANOR M
8041 STRATHMOOR ST
DETROIT, MI 48228-2433

WOODS, ERIC
11917 MANOR RD
GLEN ARM, MD 21057-9145

WOODS, GERALDINE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, HAROLD
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WOODS, HAROLD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODS, HAYWARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WOODS, HOWARD H
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOODS, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WOODS, JAMES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOODS, JAMES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, JASPER
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODS, JERALD E
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOODS, KENNETH
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, LARRY D
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, LEONARD L
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, LOIS D
116 GOLDSMITH AVE
NEWARK, NJ 07112-2213

WOODS, MARVIN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODS, MATTHEW
BICKER BRIAN J
7825 FAY AVENUE
LA JOLLA, CA 92037

WOODS, MELINDA
2183 OLD BRANDON RD LOT 42
PEARL, MS 39208-4553

WOODS, MICHAEL
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

WOODS, MILTON M
C/O DENISE R KETCHMARK
611 WEST COURT STREET
FLINT, MI 48503-5000

WOODS, MILTON M
C/O DENISE R. KETCHMARK
611 W. COURT ST STE 203
FLINT, MI 48503

WOODS, MITCHELL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WOODS, MORRIS E
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WOODS, MOSES
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, PALMER
KIRK LAW FIRM
128 SHOPPERS PATH
PRESTONSBURG, KY 41653-8323

WOODS, PALMER
KIRK LAW FIRM
PO BOX 339
PAINTSVILLE, KY 41240-0339

WOODS, RICHARD T
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOODS, ROBERT
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

WOODS, RUDOLPH
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WOODS, SAMUEL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, SUSAN
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

WOODS, THOMAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODS, THOMAS L
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

WOODS, VIOLA
KROHN & MOSS - MO
400 SW LONGVIEW BLVD STE 280
LEES SUMMIT, MO 64081-2157

WOODS, WALTER
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WOODS, WILLIAM
439 EAST 71ST 2ND FLOOR
CHICAGO, IL 60619-1128

WOODS,GORDON K
10526 MUDLICK RD
GERMANTOWN, OH 45327-9716

WOODS,TIMOTHY A
6611 DEER KNOLLS DR
HUBER HEIGHTS, OH 45424-6454

WOODSIDES, B R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOODSMALL, MATT
605 WALDEMERE AVE
INDIANAPOLIS, IN 46241-2029

WOODSON PONTIAC INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 5495
ROANOKE, VA 24012-0495

WOODSON, DEBRA
ARMSTRONG TEASDALE SCHLAFLY & DAVIS
SUITE 2600, ONE METROPOLITAN SQUARE
ST LOUIS, MO 63102-2740

WOODSON, ELANINE
208 W COLLEGE AVE
HOLLY SPRINGS, MS 38635-2805

WOODWARD, ANNETTE
AMICA MUTUAL INS
2443 WARRENVILLE RD STE 510
LISLE, IL 60532-4354

WOODWARD, AUBREY C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODWARD, BILLY WAYNE
MARTINE JOHN V
PO BOX 1767
WINFIELD, AL 35594-1418

WOODWARD, BILLY WAYNE
WADSWORTH TIM R
PO BOX 987
SULLIGENT, AL 35586-0987

WOODWARD, DAVID L
5222 ADDISON ST
PHILADELPHIA, PA 19143-1517

WOODWARD, JOE
309 HAWTHORNE BLVD
LEESBURG, FL 34748-8644

WOODWARD, MALCOLM
PROGRESSIVE
555 MARRIOTT DR STE 500
NASHVILLE, TN 37214-5029

WOODWARD, RICHARD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOODWARD, THOMAS
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOODWARD, THOMAS C
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOODWARD, WILLIAM O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODWARD,CHARLES S
265 S RIVERVIEW AVE
MIAMISBURG, OH 45342-2220

WOODWARD,SHERRY L
2452 GRANT AVE
DAYTON, OH 45406-1725

WOODWORTH, ELBERT H
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WOODWORTH, GEORGE
19629 ONEIDA RD
APPLE VALLEY, CA 92307-5251

WOODY, HERMAN ROSSENTHROMB
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOODY, KOKIE
DALTON LAW FIRM LLC
3333 LEE PKWY STE 600
DALLAS, TX 75219-5117

WOODY, WAYNE S
SUMMERS JERRY H P.C.
500 LINDSAY ST
CHATTANOOGA, TN 37403-3403

WOOFF, CLARENCE O
C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

WOOFF, CLARENCE O
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WOOGE, NORMAN L
3790 PAWNEE RD
OTTAWA, KS 66067-8462

WOOL, LORI
10 N LAKE DR
10 N LAKE DR, ORCHARD PARK, NY 14127
ORCHARD PARK, NY 14127

WOOLDRIDGE, ALFRED
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOLEY, BONNIE S
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WOOLEY, JAMES W
LEE WILLIAM L JR
PO BOX 14047
JACKSON, MS 39236-4047

WOOLF, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOLF, WILMER L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOLFOLK LEROY
WOOLFOLK LEROY
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WOOLFOLK, LEROY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WOOLFORD, RONALD RAY
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WOOLGAR, RICHARD C
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WOOLLEY, KRISTEN
2705 SE TALTON AVE
VANCOUVER, WA 98683-6627

WOOLNER, JOHN H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOLRIDGE, VAUGHN
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WOOLUM,STEVEN PATRICK
5799 BAYSIDE DR
DAYTON, OH 45431-2282

WOOTEN, CARL W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

WOOTEN, JIMMY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WOOTEN, THOMAS I
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WOOTEN,WILLIE B
435 GLENAPPLE DR
NEW CARLISLE, OH 45344-2842

WOOTER, BILL
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

WOOTERS, DANIEL
20209 W PEOTONE RD
WILMINGTON, IL 60481-9460

WOOTERS, KENNETH
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WOOTERS, KENNETH R
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WORDEN, NORMAN
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10035-5000

WORDLOW MARGARET LEE
WORDLOW MARGARET LEE
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WORDLOW, MARGARET L
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WORDON, MERTON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WORK, JODY,
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

WORKBLADES INC
21535 GROESBECK HWY
WARREN, MI 48089-4921

WORKERS COMPENSATION COURT OF OKLAHOMA
KEVIN BLANEY PC
PO BOX 657
OKLAHOMA CITY, OK 73101-0657

WORKERS' COMPENSATION COURT OF OKLAHOMA
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
1915 NORTH STILES
OKLAHOMA CITY, OK 73105

WORKFLOW ONE
24800 DENSO DR STE 140
SOUTHFIELD, MI 48033-7448

WORKFLOWONE
PO BOX 1397
DAYTON, OH 45410-1397

WORKFORCE DEVELOPMENT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1000 E GRAND AVE
DES MOINES, IA 50319-1007

WORKHORSE CUSTOM CHASSIS
MCGLINCHEY STAFFORD PLLC
643 MAGAZINE ST
NEW ORLEANS, LA 70130-3405

WORKHORSE CUSTOM CHASSIS LLC
HERRICK & HART SC
PO BOX 167
EAU CLAIRE, WI 54702-0167

WORKMAN, BRAD
BURDGE LAW OFFICE
2299 MIAMISBURG CENTERVILLE RD
DAYTON, OH 45459-3816

WORKMAN, HOMER E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WORKMAN, LARRY
ROOP LAW OFFICE LC
111 MORNING STAR LN
BECKLEY, WV 25801-7118

WORKMAN, MALISSA
BURDGE LAW OFFICE
2299 MIAMISBURG CENTERVILLE RD
DAYTON, OH 45459-3816

WORKMAN, ROBERT A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WORKMAN, ROBERT L
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

WORLD OF CONCRETE HANLEY WOOD EXHIBITIONS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 612128
DALLAS, TX 75261-2128

WORLDCARE PET TRANSPORT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
472 MANSFIELD AVE
DARIEN, CT 06820-2117

WORLDWIDE MOTORSPORTS INC
STATE FARM INS
PO BOX 10003
DULUTH, GA 30096-9403

WORLDWIDE REAL ESTATE
GOGGIN AND BAKER ATTORNEY AT LAW
315 WOODWORTH AVE.
ALMA, MI 48801

WORLEY TONY R
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WORLEY, BURT
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WORLEY, CALVIN EUGENE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WORLEY, CHRISTIE
11963 MAC CURRY RD
ANDALUSIA, AL 36420-9023

WORLEY, FRANKLIN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WORLEY, HAROLD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WORLEY, LARRY E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WORM WALTRAUD
WEBEREISTRASSE 9
5280 BRAUNAU AUSTRIA

WORM, ALBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WORNIG, FRANK
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

WOROBEY, RON
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

WORRELL, GEORGE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WORRELL, JAMES A
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

WORRELL, STANLEY
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WORRELL, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WORSHAM, MICHAEL
4208 WEST 23RD
LITTLE ROCK, AR 42204

WORSNOP, KEVIN
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WORSTER, JOHN
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WORTHAM, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WORTHEN, PAUL A
C/O GOLDENBERG ELLER ANTOGNOLI & ROWLAND P C
2227 S STATE RTE 157
EDWARDSVILLE, IL 62025

WORTHINGTON INDUSTRIES INC
200 W OLD WILSON BRIDGE RD
WORTHINGTON, OH 43085-2247

WORTHINGTON INDUSTRIES INC & CERTAIN OF ITS RELATED
C/O TIFFANY STRELOW COBB
VORYS SATER SEYMOUR AND PEASE LLP
52 E GAY ST
COLUMBUS, OH 43215

WORTHINGTON, JAMES
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WORTHINGTON, MINNIE H
3497 HAROLD HALL RD
KINGSTON, NC 28501-7150

WORTHINGTON, MINNIE H
3497 HAROLD HALL RD
KINSTON, NC 28501-7150

WORTHINGTON, WALTER T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WORTHY, THOMAS
NATIONWIDE INSURANCE COMPANY
PO BOX 2655
HARRISBURG, PA 17105-2655

WORTINGER, TARA
69024 COUNTY ROAD 33 APT B
GOSHEN, IN 46526-9316

WORTS, JIM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WOTRING, LEE
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WOTRUBA, NATHAN
KROHN & MOSS - WI
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

WOZNIAK, ALFRED
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WOZNIAK, ARTHUR T
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WOZNIAK, JOSEPH
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WPGX-TV
PO BOX 1848
COLUMBUS, GA 31902

WPS VERMÖGENSVERWALTUNG GMBH
C/O ROTTER RECHTSANWAELTE
LUISE-ULLRICH-STRASSE 2
82031 GRUENWALD GERMANY

WRATARIC, GEORGE A
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

WRAY R JACKSON
C/O WILLIAMS KHERKHER HART & BOUNDAS LLP
8441 GULF FREEWAY STE 600
HOUSTON, TX 77007

WRAY, CHARLES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WRAY, JERRY V
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WRAY, SAMUEL
665 CANTERIDGE DR
PICKERINGTON, OH 43147-2067

WREN WILLIE JO
WREN WILLIE JO
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

WREN, BRUCE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WREN, DANIEL W
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WREN, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WREN, JAMILLA
8740 FAIR OAKS BLVD  APT 49
CARMICHAEL, CA 95608-2568

WREN, WILLIE JO
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WRENCH, ADAM M
NATIONWIDE
PO BOX 2655
HARRISBURG, PA 17105-2655

WRENN, GERALD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WRIGHT ADRIAN
WRIGHT, ADRIAN
11510 GIBBENS RD
BATON ROUGE, LA 70807-2256

WRIGHT JACKSON B
WRIGHT JACKSON B
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WRIGHT TOOL CO
1738 MAPLELAWN DR
TROY, MI 48084

WRIGHT WALTER
CASCINO MICHAEL P
220 S. ASHLAND
CHICAGO, IL 60607

WRIGHT, AARON
BENJAMIN PINCZEWSKI
2520 FLATBUSH AVE STE 2
BROOKLYN, NY 11234-5149

WRIGHT, ADRIAN
11510 GIBBENS RD
BATON ROUGE, LA 70807-2256

WRIGHT, AHMAD
6110 SHERINGHAM PL #6110
FLORISSANT, MO 63033-7840

WRIGHT, ANDRAE
23 NEWELL ST
SAVANNAH, GA 31415-2123

WRIGHT, ANDREA
302 N TROUP ST
VALDOSTA, GA 31601-4730

WRIGHT, ANDREA
THOMPSON, DAVID G
PO DRAWER 40
PINEVILLE, WV 24874

WRIGHT, BILLY P
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WRIGHT, CARL
13 ROSE OF SHARON DR
WHITLEY CITY, KY 42653-6067

WRIGHT, CARMEN
35 CENTRAL ST
GARDINER, ME 04345-2404

WRIGHT, CHARLES E
2344 LAWNDALE AVE
COLUMBUS, OH 43207-2832

WRIGHT, CLARENCE H
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WRIGHT, CLOIS R
JOHNSON ALLEN W
PO BOX 1162
AUGUSTA, GA 30903-1162

WRIGHT, DARRYL
1650 1ST AVE W APT 303B
BRADENTON, FL 34205-6842

WRIGHT, DEVON F
HODGES & ASSOCIATES
4 E HOLLY ST STE 202
PASADENA, CA 91103-3900

WRIGHT, DONALD
HOFFMAN SHEPARD A LAW OFFICES OF
111 S CALVERT ST  STE 1705
BALTIMORE, MD 21202-6137

WRIGHT, DONALD W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WRIGHT, DONNA
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

WRIGHT, EDWARD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WRIGHT, EDWARD J
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

WRIGHT, EDWARD J
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

WRIGHT, ELVIN
PO BOX 484
GENESEE, MI 48437-0484

WRIGHT, FB CO
PO BOX 770
DEARBORN, MI 48121-0770

WRIGHT, GEORGE WESLEY
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WRIGHT, HARRY F
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WRIGHT, HENRY L
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WRIGHT, HENRY N
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

WRIGHT, HILTON
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

WRIGHT, HUGH D
1450 SKY RANCH LN
BAKER, FL 32531-7820

WRIGHT, JACKSON
MCKENNA & CHIDO
436 BOULEVARD OF THE ALLIES - SUITE 500
PITTSBURGH, PA 15219

WRIGHT, JANET S
12530 WILDFERN RD
TYLER, TX 75707-5952

WRIGHT, JERRY
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WRIGHT, JERRY LEE
MCCURDY & MCCURDY LLP
44 MONTGOMERY ST STE 800
SAN FRANCISCO, CA 94104-4620

WRIGHT, JIM
HOBIN RICHARD D; SHINGLER RONALD J
1011 A ST
ANTIOCH, CA 94509-2323

WRIGHT, JOAN
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

WRIGHT, JOHN
LAW OFFICES OF DAVID GORBERG & ASSOCIATES
32 PARKING PLZ STE 700
ARDMORE, PA 19007-2440

WRIGHT, JOHN D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WRIGHT, JOHN K
BELLUCK & FOX LLP
543 5TH AVE #4
NEW YORK, NY 10036-5000

WRIGHT, KENNETH B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WRIGHT, LARRY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WRIGHT, LEWIS
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

WRIGHT, LLOYD
CATHCART & DOOLEY
2807 N CLASSEN BLVD
OKLAHOMA CITY, OK 73106-5419

WRIGHT, MARGIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WRIGHT, MARTHA
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

WRIGHT, MATE Z
PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WRIGHT, MC
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

WRIGHT, MICHAEL A
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

WRIGHT, OSBORNE
DEARIE & ASSOCIATES JOHN C
3265 JOHNSON AVENUE
BRONX, NY 10463

WRIGHT, PAMELA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

WRIGHT, PEARL
402 ASPEN GROVE RD
FOUNTAIN, NC 27829-9651

WRIGHT, R M CO INC
23910 FREEWAY PARK DR
FARMINGTON HILLS, MI 48335-2816

WRIGHT, RICHARD
DEATON LAW FIRM
1 RICHMOND SQ STE 134C
PROVIDENCE, RI 02906-5166

WRIGHT, RICHARD B
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

WRIGHT, RICKEY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WRIGHT, ROBERT
EARLY & STRAUSS
250 LEXINGTON AVENUE - 20TH FLOOR
NEW YORK, NY 10017

WRIGHT, RODERICK
BICKEL LAW FIRM INC
7825 FAY AVE STE 200
LA JOLLA, CA 92037-4270

WRIGHT, ROY T
COON BRENT & ASSOCIATES
1515 POYDRAS ST STE 800
NEW ORLEANS, LA 70112-4530

WRIGHT, STACY
712 TOM ST
MALDEN, MO 63863-1726

WRIGHT, STEPHANIE
257 ALAMEDA ST
ROCHESTER, NY 14613-1422

WRIGHT, THOMAS E
SUTTER & ENSLEIN
1598 KANAWHA BLVD EAST, SUITE 200
CHARLESTON, WV 25311

WRIGHT, THORNAL
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WRIGHT, VINCENT I
GLASSER AND GLASSER
CROWN CENTER
580 EAST MAIN STREET STE 600
NORFOLK, VA 23510

WRIGHT, WILLIAM E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WRIGHT, WILLIAM J
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

WRIGHT,CHRIS D
PO BOX 551
HILLSBORO, OH 45133-0551

WRIGHT,JOHN L
2415 BYERS RIDGE DR
MIAMISBURG, OH 45342-6737

WRIGHTSEL, CHARLES
796 ADAMS AVE
CHILLICOTHE, OH 45601-3514

WRING, HAROLD
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WRITESEL, NATHAN A
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

WROTEN, SAMUEL MITCHELL
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WRZALINSKI, MICHAEL
1080 GURNEYS EAGEL DR
HENDERSON, NV 89015-8504

WSZOLEK, STEVEN
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

WU, QI XIN
4820 LISTRA RD
ROCKVILLE, MD 20853-3123

WUBBELS, JEROME A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WUBERT GRUENZWEIG
PAPIERERSTR 14
84034 LANDSHUT GERMANY

WUELFING, HOWARD J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WULF HERRMANN
MONIKA HERRMANN
21740 SOUTHERN HILLS DRIVE 201
ESTERO, FL 33928

WULF, RALPH C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WURGLER, PAMELA
PETERS LAW FIRM PC
PO BOX 1078
COUNCIL BLUFFS, IA 51502-1078

WURGLER, WILLIAM
PETERS LAW FIRM PC
PO BOX 1078
COUNCIL BLUFFS, IA 51502-1078

WURPEL, SALLY
9333 S HARLEM AVE APT 12A
OAK LAWN, IL 60453-2090

WURST INGRID
RIEDLINGER STR. 17
64283 DARMSTADT GERMANY

WUTZKE, ADOLF
BALDWIN & BALDWIN
PO DRAWER 1349
MARSHALL, TX 75670

WW COMPONENTS ENGINEERING INC
505 SMITH LAKE DAM RD
JASPER, AL 35504-3247

WWILLIAM  SHERRY & DAVID WEID
C/O TIMOTHY R TYLER
TYLER LAW OFFICES
120 W MADISON  STE 505
CHICAGO, IL 60602

WWILLIAM SHERRY AND DAVID WEID
C/O TIMOTHY R TYLER
TYLER LAW OFFICES
120 W MADISON STE 505
CHICAGO, IL 60602

WYANT, DELBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WYANT, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WYANT, ROGER D
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

WYATT COBB
4592 PENNSYLVANIA ST
GARY, IN 46409

WYATT, ALEXANDER
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

WYATT, ANDRAE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WYATT, DEWITT
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WYATT, ELIE
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

WYATT, GARY M
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

WYATT, JAMES P
68358 LAKE ANGELA DR
RICHMOND, MI 48062-1692

WYATT, JERRY D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

WYATT, JESSE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

WYATT, JESSIE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

WYATT, JIMMY H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WYATT, LUDIE WAYNE
LUCAS ALVIS & WASH
2 CHASE CORPORATE DR STE 460
BIRMINGHAM, AL 35244-7024

WYATT, MARY
VARAS & MORGAN
PO BOX 886
HAZLEHURST, MS 39083-0886

WYATT, RICHARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

WYATT, ROBERT J
8181 DEERWOOD RD
CLARKSTON, MI 48348-4529

WYATT, SCOTT
504 S BEECH ST
BRYAN, OH 43506-2009

WYCISKALLA, ROGER L
SIMMONS FIRM
PO BOX 559
WOOD RIVER, IL 62095-0559

WYDRA, CLEMENT
EARLY LUDWICK & SWEENEY L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06508

WYDRO, RICHARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WYETH HOLDINGS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
5 GIRALDA FARMS
MADISON, NJ 07940-1027

WYKEISHA BARBER
49080 DENTON RD APT #34
BELLEVILLE, MI 48111

WYLIE, ANDREW LEE
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

WYMAN NYSTROM
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WYMAN, CHRISTOPHER
POWER & ASSOCIATES
1790 WILMINGTON PIKE STE 200
GLEN MILLS, PA 19342-8121

WYMAN, KIMBERLY
548 STONY CREEK RD
HADLEY, NY 12835-2008

WYMAN, ROBERT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

WYN, JOHNNY
2030 COOLIDGE ST
HOLLYWOOD, FL 33020-2428

WYNDELINE OGDEN
THE MADEKSHO LAW FIRM
8866 GULF FREEWAY SUITE 440
HOUSTON, TX 77017

WYNES SYLVESTER C
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

WYNN, AUBREY
BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL
P.A.
804 BLACKSTONE BLDG, 233 EAST BAY STREET
JACKSONVILLE, FL 32202

WYNN, MARY
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

WYNN, WILLIAM C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WYNN,THOMAS R
76 HILLCREST DR
SPRINGBORO, OH 45066-8587

WYNNCHURCH CAPITAL, LTD.
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
2711 CENTERVILLE RD STE 400
WILMINGTON, DE 19808-1645

WYNNE, RAY N
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WYNNE, THOMAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

WYOMING DEPARTMENT OF REVENUE
EDMUND J. SCHMIDT, DIRECTOR
HERSCHLER BLDG 2ND FL WEST
CHEYENNE, WY 82002-0001

WYOMING DEPARTMENT OF TRANSPORTATION
MOTOR VEHICLE SERVICES
LICENSING AND TITLING SECTION
5300 BISHOP BLVD.
CHEYENNE, WY 82009-3340

WYRICK JAMES M (484901)
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WYRICK, CHERYL
7813 BARKER RD
CORRYTON, TN 37721-2101

WYRICK, DAVID
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

WYRICK, JAMES M
GEORGE & SIPES
151 N DELAWARE ST STE 1700
INDIANAPOLIS, IN 46204-2503

WYRICK, PAMELA
1610 HILLWOOD DR
MESQUITE, TX 75149-6123

WYSOCKI, EUGENE
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

WYSONG, MARY B
6500 LUCAS LANE RR=4
HILLSBORO, OH 45133-8132

WYSONG,CHRISTOPHER G
512 MONTGOMERY ST
MIAMISBURG, OH 45342-2956

WYSZYNSKI DONALD (655741)
C/O FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

WYSZYNSKI, DONALD
FERRARO & ASSOCIATES
4000 PONCE DE LEON BLVD STE 700
CORAL GABLES, FL 33146-1434

WYTTENBACH, DOUGLAS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

X RITE INC
4300 44TH ST SE
GRAND RAPIDS, MI 49512-4009

XAVIER DEMOND WILLIAMS
C/O COWAN LAW FIRM
209 HENTRY STREET
DALLAS, TX 75226

XCAMPBELL, REGINALD
KENT STARR
4245 N CENTRAL EXPY STE 350
DALLAS, TX 75205-4570

XEROX CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1301 RIDGEVIEW
BLDG 300
LEWISVILLE, TX 75057

XIGNUX YASAKI SA DE CV
ROMULO GARZA 300 PTE  COL TACUBA
SAN NICOLAS DE LOS GARZA,  N 66470 MEXICO

XIGNUX YASAKI SA DE CV
ROMULO GARZA 300 PTE COL TACUBA
SAN NICOLAS DE LOS GARZA NL 66470 MEXICO

XIGNUX YASAKI SA DE CV
ROMULO GARZA 300 PTE COL TACUBA
SAN NICOLAS DE LOS GARZA,  N 66470 MEXICO

XILITA, CELIO
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

XILITA, ESMERALDA MARGARITA
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

XILITA, GUADALUPE ROSA
HARMON FIRM THE
2107 N BROADWAY STE 102
SANTA ANA, CA 92706-2633

XM SATELLITE RADIO
XM SATELLITALYE RADIO INC.
1500 ECKINGTON PL NE
WASHINGTON, DC 20002-2128

XOCHIHUA, LEONARD
16702 LAWNWOOD ST
LA PUENTE, CA 91744-3320

X-RITE INC
4300 44TH ST SE
GRAND RAPIDS, MI 49512-4009

X-RITE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 633354
CINCINNATI, OH 45263-3354

XSTRAATA MAGNESIUM CORPORATION
BRONSON & KAHN
HARLAN D. KAHN
300 WEST WASHINGTON
14TH FLOOR
CHICAGO, IL 60606

XSTRAATA MAGNESIUM CORPORATION
BROWNSON & KAHN
HARLAN D. KAHN
300 WEST WASHINGTON
14TH FLOOR
CHICAGO, IL 60606

X-Y TOOL & DIE INC
6492 STATE ROAD 205
PO BOX 217
LAOTTO, IN 46763-9609

XYZ TWO WAY RADIO SERVICE INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 159033
BROOKLYN, NY 11215

Y C WATTERS
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HEIGHTS, OH 44236

Y TRENTON
NATIXIS PRIVATE BANKING
51 JF KENNEDY AVENUE
L 1855 LUXEMBOURG  BELGIUM

YABROW, LESLIE
16 N HILL ST
NASHVILLE, TN 37210-3462

YACKELL, PAUL A
14517 E DESERT PLUME CT
VAIL, AZ 85641-2685

YACOBUCCI, GARY
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

YACOBUCCI, ROBERT G
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

YADGODKA TAXI INC
HERRICK FEINSTEIN LLP
2 PARK AVENUE
NEW YORK, NY 10016

YADIRA ERICA SALCIDO MEDRANO
WIGINGTON RUMLEY DANN, LLP
800 N SHORELINE BLVD
14TH FLOOR, SOUTH TOWER
CORPUS CHRIST, TX 78401

YAGER, DARWIN A
312 W BLUE SPRUCE LN
MC BAIN, MI 49657-9108

YAGER, GEORGE
2855 HILLBROOK DR
EDEN, NY 14057-1207

YAGODKA TAXI INC
CHARLES E DORKEY III ESQ, ALAN F KAUFMAN ESQ,
TIMOTHY J PLUNKETT ESQ
MCKENNA LONG & ALDRIDGE LLP
230 PARK AVE, STE 1700
NEW YORK, NY 10169

YAGUDAEV, TZVI
14727 72ND RD APT 2A
FLUSHING, NY 11367-2512

YAHOO
JOANNE BRANDFORD
701 FIRST AVE
SUNNYVALE, CA 94089-1019

YAKAMOOK, STEVEN
448 WALK SNOOK RD
MCCLURE, PA 17841-8171

YAKE, GARY
KROHN & MOSS - FL
5975 W SUNRISE BLVD STE 215
PLANTATION, FL 33313-6813

YAKIMA COUNTY TREASURER
PO BOX 22530
YAKIMA, WA 98907-2530

YAKOYTARA INC
C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED
ATTN  TAU DEPARTMENT
2 RAFFLES LINK,  MARINA BAYFRONT
SINGAPORE 039392

YALE FINANCIAL
OHEIGHTS@AOL.COM
PO BOX 26536
SALT LAKE CITY, UT 84126-0536

YALE FINANCIAL SERVICE, INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
15 JUNCTION ROAD
FLEMINGTON, NJ 08822

YALE FINANCIAL SERVICES, INC
15 JUNCTION ROAD
FLEMINGTON, NJ 08822

YALE FINANCIAL SERVICES, INC
DENNIS.RAMSEY@GE.COM
PO BOX 94913
CLEVELAND, OH 44101-4913

YALE FINANCIAL SERVICES, INC
DENNIS.RAMSEY@GE.COM
PO BOX 94914
CLEVELAND, OH 44101-4914

YALE FINANCIAL SERVICES, INC.
15 JUNCTION ROAD
FLEMINGTON, NJ 08822

YAN ZHAO
C/O LBLUX S,A.
11 KUNDENABT
P.O.B 602
L 2016 LUXEMBOURG

YANCEY, CEALS
JONES & GRANGER
P O BOX 4340, 10000 MEMORIAL, SUITE 888
HOUSTON, TX 77210

YANCEY, CLAYTON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

YANFENG VISTEON JINQIAO AUTOMO
AIMEE BAO
SHANGHAI 200233, CH INA POLAND (REP)

YANFENG VISTEON JINQIAO AUTOMOTIVE
NO 2166 JEFENG RD
SHANGHAI, CN 20120 CHINA

YANIK, RONALD
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

YANKEE, CHARLES LINDY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YANKEE, DENNIS
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

YANKOVICH, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YANKOWY, WILLIAM MJ
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

YANKTON FACTORING INC
ASSIGNEE JD CLARK LOGISTICS IN
PO BOX 217
YANKTON, SD 57078-0217

YANNETTI, THOMAS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YANNICK FUCHS
BLOETTER WEG 172C
MUELHEIM AN DER RUHR 45478 GERMANY

YAP CHAI, ANA S
25071 W 10 MILE RD
SOUTHFIELD, MI 48033-2955

YARBOROUGH, FRED A
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

YARBOROUGH, KELLY
DOUTHIT FRETS ROUSE GENTILE & RHODES LLC
903 E 104TH ST STE 610
KANSAS CITY, MO 64131-3464

YARBOROUGH, REBECCA
DOUTHIT FRETS ROUSE GENTILE & RHODES LLC
903 E 104TH ST STE 610
KANSAS CITY, MO 64131-3464

YARBROUGH, EVELYN ANN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

YARBROUGH, FRED
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

YARBROUGH, WILLIAM E
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

YARCHO, DORA J
ASCHERMANN, MARK L
6300 WEST LOOP ST STE 341
BELLAIRE, TX 77401-2926

YARDLEY, MATTHEW
CONSUMER LEGAL SERVICES P.C.
30928 FORD RD
GARDEN CITY, MI 48135-1803

YAREMA DIE & ENGINEERING CO INC
300 MINNESOTA DR
TROY, MI 48083-4610

YARLING & ROBINSON
151 NORTH DELAWARE STREET SUITE 1535
POST OFFICE BOX 44128
INDIANAPOLIS, IN 46204-0128

YARNELL JR, RUSH O
21607 CENTENNIAL ST
ST CLAIR SHRS, MI 48081-2833

YARNELL, DONALD D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YASSON, PETER
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

YATES BEVERLY L.
52 W 10TH ST
WELLSTON, OH 45692-2112

YATES, BEVERLY
52 W 10TH ST
WELLSTON, OH 45692-2112

YATES, BILLY L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YATES, BRITTNEY SUE MARIE
BISNAR CHASE
ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120,
NEWPORT BEACH, CA 92660

YATES, CARL
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

YATES, DALE A
GEORGE LINDA
156 E MARKET ST STE 600
INDIANAPOLIS, IN 46204-3247

YATES, EDWARD M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YATES, FLOYD H
16 BELGIAN TRL
SAINT PETERS, MO 63376-3785

YATES, FLOYD H, FOR SPOUSE MARGARET N YATES
16 BELGIAN TRL
SAINT PETERS, MO 63376-3785

YATES, GAVIN
BISNAR CHASE
ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120,
NEWPORT BEACH, CA 92660

YATES, JESSICA
1370 CAMPBELL RD
WOODLEAF, NC 27054-9454

YATES, JOHNNIE G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YATES, JULIAN W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YATES, LLOYD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

YATES, MORRIS F
PARKS CHRISTOPHER M
1 PLAZA SQUARE
PORT ARTHUR, TX 77642

YATES, RONALD E
527 DOZIER AVE
SEBRING, FL 33875-1365

YATES, WENDY LEIGH
BISNAR CHASE
ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120,
NEWPORT BEACH, CA 92660

YATES,PAMELA JANE
PO BOX 60177
DAYTON, OH 45406-0177

YATSU, HENRY H
GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI
610 WARD AVE STE 200
HONOLULU, HI 96814-3308

YAVORNITZKY, WILLIAM
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

YAWAR S SIDDIQUI
C/O WILLIAM N IVERS
HARRISON & MOBERLY LLP
10 W MARKET STREET SUITE 700
INDIANAPOLIS, IN 46024

YAWAR S SIDDIQUI
ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK
PC LOCAL COUNSEL
1345 AVNUE OF THE AMERICAS 31ST FLOOR
ATTN ROBERT M SASLOFF ESQ
NEW YORK, NY 10105

YAZAKI CORP
17F MITA KOKUSAI BLDG 1-4-28
MINATO-KU,  T 108-8 JAPAN

YAZAKI NORTH AMERICA INC
6801 N HAGGERTY RD
CANTON, MI 48187-3538

YAZZIE, JUSTIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

YBARRA, VICTOR
BICKEL LAW FIRM INC
750 B ST STE 1950
SAN DIEGO, CA 92101-8107

YCUA - YPSILANTI COMMUNITY UTILITIES AUTHORITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2777 STATE ST
YPSILANTI, MI 48198-9112

YEAGER, DEAN R
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

YEAGER, FREDERICK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YEAGER,HAROLD D
1336 RIDGEVIEW AVE
KETTERING, OH 45409-1235

YEARTA, MAC
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

YEARWOOD, KWAME
1625 PICHARD ST
GREENSBORO, NC 27401-3831

YEASTER, JOANNE M
13234 MORRISH RD
MONTROSE, MI 48457-9724

YEATTS, ADOLPHUS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YEATTS, HERMAN L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YEE, GEE P
151 GALLEON DR
NEWARK, DE 19702-8505

YEE, SHANG-TAE
1524 OAKCREST DR
TROY, MI 48083-5336

YEE, TIMOTHY
4180 CARBARY CT
ROCHESTER, MI 48306-4654

YELKO, MICHAEL
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

YELLOW TRANSPORTATION INC
10990 ROE AVE
PO BOX 7270
SHAWNEE MISSION, KS 66211-1213

YELTON, ROBERT NEAL
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

YELVERTON, HERCULES
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

YENGLE, DONALD F
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

YENNA, FLOYD
5750 SHERWOOD RD
OXFORD, MI 48371-3432

YENNACO, DOUGLAS
PO BOX 433
WINDHAM, NH 03087-0433

YENT, PATRICIA
11415 ARMSTRONG DR S
SAGINAW, MI 48609-9490

YEOMAN, ALBERT
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

YEOMAN, ALBERT W
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

YEOMANS, MERTON
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

YEOMANS, WILLIAM E
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

YEPEZ, AUGUSTIN
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

YERIC, DAVE
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

YETACH, DAVID BEN
YOSSI MELMAN
111 ARLOZOROV STREET
TEL AVIV 62098 ISRAEL

YETTER CONSULTING SERVICES INC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
29 E MADISON ST STE 800
CHICAGO, IL 60602-3577

YETTER, ELMBER B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YIELDING, RYAN T
C/O MARTIN LAW OFFICES PSC
PO BOX 790
SALYERSVILLE, KY 41465-0790

YILDIZ BADE
MONTESSORISTR 4
14612 FALKENSEE  GERMANY

YILDIZ BADE HORST BADE
MONTESSORISTR. 4
14612 FALKENSEE GERMANY

YILMAZ-TOPCUOGLU, MUFIT
GOSSEL BLASCHKE WUNDER RECHTSANWALTEN
LANGSTRASSE 104
CH-8004 ZURICH SWITZERLAND

YIPING MA
64 14 218 ST
BAYSIDE, NY 11364

YLATHIO, SAM
5262 N 38TH ST
MILWAUKEE, WI 53209-4767

YOCOM, JIM
MOTLEY RICE
321  S MAIN  ST  STE 200
PROVIDENCE, RI 02903-7109

YOCUM, RUSSELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YOCUM, WAYNE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YODER, ARTHUR
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

YODER, ERVIN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

YOES, STUART
SIEGEL, EDWARD F
5910 LANDERBROOK DR STE 200
CLEVELAND, OH 44124-6500

YOHE, ELWOOD
NELSON LEVINE DELUCA & HORST
FOUR SENTRY PARKWAY - SUITE 300
BLUE BELL, PA 19422

YOHN, JOANNA
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

YOHO, JE BUD
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

YOKLEY ROBERT W
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

YOKO TAKEMURA
TAWARAMOTOCHO 174-1
SHIKI-GUN
NARA 636-0314 JAPAN

YOKOWO CO LTD
7-5-11 TAKINOGAWA KITA-KU

YOLANDA GARCIA
BRIAN J PANISH ADAM K SHEA
PANISH SHEA & BOYLE
11111 SANTA MONICA BLVD  SUITE 700
LOS ANGELES, CA 90025

YOLONDA SANDIFER
234 BROOKVIEW PL
WOODSTOCK, GA 30188-5388

YONAN, ALBERT
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

YONAN, HOMER
HUNTER & FEDULLO
THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE
PHILADELPHIA, PA 19130

YONGUE, JONATHAN D
DONALDSON & BLACK
208 W WENDOVER AVE
GREENSBORO, NC 27401-1307

YONNEY, PAUL W
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

YOON, EUNNA
HISAYA-NAGAI
2-46-15 IZUMI SUGNAMIKU TOKYO
168-0064
JAPAN

YOOSEFI AL
3144 CANTELON CRESCENT
MISSISSAUGA ON L5N 3J8 CANADA

YORCK VON REUTER
ESCHENWEG 12
D-53177 BONN GERMANY

YORDEN, RAYMOND
HOWARD BRENNER & GARRIGAN-NASS
1608 WALNUT ST, 17TH FLOOR
PHILADELPHIA, PA 19103

YORK DAVID EARL
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

YORK INTERNATIONAL CORP
2875 HIGH MEADOW CIR
AUBURN HILLS, MI 48326-2773

YORK JOE C JR
GLASSER AND GLASSER CROWN CENTER
580 EAST MAIN STREET SUITE 600
NORFOLK, VA 23510

YORK, ASBERRY
8550 W  RIFLEMAN ST APT I101
BOISE, ID 83704-8385

YORK, CHRIS
KROHN & MOSS - FL
120 WEST MADISON STREET, 10TH FLOOR
CHICAGO, IL 44114

YORK, DAVID EARL
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

YORK, FLOYD
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

YORK, LOYAD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YORK, OLIVER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YORK, PERRY W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YORK, ROBERT NELSON
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

YORK, THOMAS M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YORK, TIFFANY
PO BOX 57
BOX 57
HOLIDAY, TX 76366

YORK, WILLIAM
MOTLEY RICE
PO BOX 1792
MT PLEASANT, SC 29465-1792

YORKA DE MEXICO
AV SANTA ROSA DE VITERBO #5
EL MARQUES, MX 76246 MEXICO

YORKA DE MEXICO
GENE SPEKTOR
YORKA S.A.
AV SANTA ROSA DE VITERBO, NO.3
CHIHUAHUA CI 31109 MEXICO

YORKS OF HOULTON
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 100
HOULTON, ME 04730-0100

YORKSHIRE LASS SP
C/O MERRILL LYNCH INTERNATIONAL BANK LTD
ATTN  TAU DEPARTMENT
2 RAFFLES LINK
MARINA BAYFRONT  SINGAPORE 039392

YOROZU AMERICA CORPORATION
ATTN: DAWN COPLEY
DICKINSON WRIGHT PLLC
500 WOODWARD AVE STE 4000
DETROIT, MI 48226

YOROZU AUTOMOTIVE NORTH AMERICA INC
166 MCQUISTON DR
BATTLE CREEK, MI 49037-7376

YOROZU AUTOMOTIVE TENNESSEE INC
395 MOUNTAIN VIEW INDSTRL DR
MORRISON, TN 37357

YOROZU CORP
3-7-60 TARUMACHMI KOMOKU KU
YOKOHAMA, KA 222-0 JAPAN

YOSEF, BAREL
MOSHE KAPLANSKY
8 BEIT HILLEL STREET
TEL AVIV 67017 ISRAEL

YOSEMITE CREEK PRP GROUP
C/O NICHOLAS W. VAN AELSTYN
BEVERIDGE& DIAMOND PC
456 MONTGOMERY STREET, SUITE 1800
SAN FRANCISCO, CA 94104

YOSICK, DENNIS
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

YOST, HENRY
CHRISTOPHER PERSAD
266 MAIN ST
FARMINGDALE, NY 11735-2618

YOST, JAMES
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

YOST, JOHN
BARON & BUDD
PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD
CLEVELAND, OH 44130

YOST, LARRY T
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

YOST, WALTER F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOTT EDWARD W
35535 MARTY DR
CLINTON TWP, MI 48035-2254

YOTT EDWARD W ELAINE YOTT
YOTT EDWARD W
35535 MARTY DR
CLINTON TWP, MI 48035-2254

YOTT, EDWARD W
35535 MARTY DR
CLINTON TWP, MI 48035-2254

YOUMELL, FRANCIS W
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

YOUNES,MICHAEL
1016 THAMES DR
ROCHESTER HILLS, MI 48307-5738

YOUNG BROTHERS TRUCKING, INC.
447 N. OLD STATE ROAD 2
VALPARAISO, IN 46383

YOUNG HERBERT
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

YOUNG MACHINE CO INC
904 INDUSTRIAL BLVD
NEW ALBANY, IN 47150-2255

YOUNG NELSON
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

YOUNG RONALD G
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

YOUNG SUPPLY CO
52000 SIERRA DR
CHESTERFIELD, MI 48047-1307

YOUNG SUPPLY CO
ATTN:  RON VALLAN
888 W BALTIMORE ST
DETROIT, MI 48202-2904

YOUNG, ALAN
230 MAPLEHURST AVE
SYRACUSE, NY 13208-2416

YOUNG, ANNIE
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

YOUNG, B.C.
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

YOUNG, BARBARA
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

YOUNG, BARBARA N
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

YOUNG, BILLIE
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

YOUNG, BILLY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, CHARLES
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

YOUNG, CHARLES E
C/O PAUL REICH & MYERS PC
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

YOUNG, CHARLES E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, CHARLES H
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, CHARLES LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, CHARLES M
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

YOUNG, CLEM
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

YOUNG, CLIDE
2737 WOODBINE AVE
KNOXVILLE, TN 37914-5241

YOUNG, DALE D
6363 PADDOCK LN
SAGINAW, MI 48603-2736

YOUNG, DANIEL L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, DONALD F
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201

YOUNG, DOUGLAS C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, ELLIS
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

YOUNG, ERNEST
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

YOUNG, EVERETT
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, FRANK
2905 SALLUCE DR
DENAIR, CA 95316-9313

YOUNG, FRANK L
GELMAN JON L
1700 STATE ROUTE 23
STE 120
WAYNE, NJ 07470-7537

YOUNG, GEORGE
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

YOUNG, GEORGE W
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

YOUNG, GEORGE WILLIAM
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

YOUNG, HAROLD
DEARIE & ASSOCS JOHN C
3265 JOHNSON AVE
RIVERDALE, NY 10463

YOUNG, HAROLD
KAHN & ASSOCIATES LLC
5068 W PLANO PKWY STE 300
PLANO, TX 75093-4409

YOUNG, HARRY L
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

YOUNG, HEATHER
3508 MEMORIAL ST
ALEXANDRIA, VA 22310-3122

YOUNG, HERBERT
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

YOUNG, JAMES
85 DANTE AVE
HICKSVILLE, NY 11801-6353

YOUNG, JAMES B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, JAMES E
BILMS KEVIN P
430 CRAWFORD ST STE 202
PORTSMOUTH, VA 23704-3813

YOUNG, JAMES J
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

YOUNG, JAMES P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YOUNG, JAMES R
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

YOUNG, JAMES W
CANTOR ANDREW M
300 E LOMBARD ST, 18TH FLOOR
BALTIMORE, MD 21202

YOUNG, JEANETTE
GRUBB LAW GROUP
1324 VIRGINIA ST E
CHARLESTON, WV 25301-3012

YOUNG, JOHNETTA
C/O EDWARD O MOODY P A
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

YOUNG, JOHNNIE P
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

YOUNG, JOLEAN
C/O EDWARD O MOODY PA
801 WEST 4TH STREET
LITTLE ROCK, AR 72201

YOUNG, JOLEAN
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

YOUNG, JOSEPH
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

YOUNG, JOSEPH
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

YOUNG, JOSEPH F
LAW OFFICES OF MICHAEL B. SERLING
280 N OLD WOODWARD AVE STE 406
BIRMINGHAM, MI 48009-5394

YOUNG, JUDY
GRELL CHRISTOPHER E LAW OFFICE OF
MONADNOCK BLDG, 685 MARKET ST STE 340
SAN FRANCISCO, CA 94105

YOUNG, KEVIN
6425 COXLEY LN
SUFFOLK, VA 23435-3128

YOUNG, LARRY
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

YOUNG, LAVERN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

YOUNG, LAWRENCE
GRUBB LAW GROUP
1324 VIRGINIA ST E
CHARLESTON, WV 25301-3012

YOUNG, MAE V
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018

YOUNG, MELISSA
13506 AUTUMN ASH CT
ROSHARON, TX 77583-2156

YOUNG, NATHAN T
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, NORA J
3563 TOWNLINE RD
BIRCH RUN, MI 48415-9076

YOUNG, ODELL W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, RAY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, RICHARD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, RICHARD
NIX PATTERSON & ROACH
205 LINDA DR
DAINGERFIELD, TX 75638-2107

YOUNG, RICHARD
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

YOUNG, RICHARD
WEISS, RONALD S
7035 ORCHARD LAKE RD STE 600
WEST BLOOMFIELD, MI 48322-3677

YOUNG, RICHARD O
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, ROBERT
KROHN & MOSS
3 SUMMIT PARK DR STE 100
INDEPENDENCE, OH 44131-2598

YOUNG, ROBERT
PO BOX 65
P BOX 65
JACKSON, MS 39205-0065

YOUNG, ROBERT R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, ROCKFORD DWIGHT
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

YOUNG, RONALD G
MOODY EDWARD O
801 W 4TH ST
LITTLE ROCK, AR 72201-2107

YOUNG, RUSSELL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, SANDRA
5845 E GLENN DR
MAPLE HEIGHTS, OH 44137-4212

YOUNG, SCOTT W
SAVERI & SAVERI P.C.
1 EMBARCADERO CTR STE 1020
SAN FRANCISCO, CA 94111-3698

YOUNG, SHANNON
8115 LYONS AVE APT A
PHILADELPHIA, PA 19153-1626

YOUNG, TABITHA
BLACKMON & BLACKMON
PO BOX 105
CANTON, MS 39046-0105

YOUNG, TAMEKA
7910 BATTLEOAK DR
HOUSTON, TX 77040-2726

YOUNG, VALERIE M
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

YOUNG, WALTER E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNG, WAYLAND V
540 PRIVATE ROAD 907
STEPHENVILLE, TX 76401-7201

YOUNG, WILLIAM
COLOM LAW FIRM
605 2ND AVE N
COLUMBUS, MS 39701-4513

YOUNG, WILLIE
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

YOUNGBAR, BARRY
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

YOUNGBLOOD DISPOSAL ENTERPRISEYOUNGBLOOD DISPOS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 64463
ROCHESTER, NY 14624-6863

YOUNGBLOOD GLORIA
YOUNGBLOOD, GLORIA
3634 HESS AVE APT E
SAGINAW, MI 48601-4028

YOUNGBLOOD, GLORIA
3634 HESS AVE APT E
SAGINAW, MI 48601-4028

YOUNGER, JACK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNGKEN, JAMES R
BEAUVAIS, DANIELLE R
6655 NE ROSEBAY DR
HILLSBORO, OR 97124-5111

YOUNGKEN, THERESA M
BEAUVAIS, DANIELLE R
6655 NE ROSEBAY DR
HILLSBORO, OR 97124-5111

YOUNGKIN, JAMES J
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

YOUNGS CUSTOM UPHOLSTERY
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
802 BELL DR
EXCELSIOR SPRINGS, MO 64024-2703

YOUNG'S ENVIRONMENTAL CLEANUP, INC
G-5305 NORTH DORT HIGHWAY
FLINT, MI 48505

YOUNG'S ENVIRONMENTAL CLEANUP, INC.
G-5303 NORTH DORT HIGHWAY
FLINT, MI 48505

YOUNKMAN, JOHN R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUNT CONSTRUCTION CO INC
ATTN ALAN YOUNT
PO BOX 1885
MATTHEWS, NC 28106-1885

YOUNT DONALD P
1339 TROTWOOD LN
FLINT, MI 48507-3707

YOUNT, DONALD P
1339 TROTWOOD LN
FLINT, MI 48507-3707

YOUNT, EARL L
GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC
2227 S STATE ROUTE 157
EDWARDSVILLE, IL 62025

YOURKOVICH, WILLIAM ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOUTZ, JAMES M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOW, ELVIN G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YOZWIAK, WILLIAM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

YPSILANTI COMMUNITY UTILITIES AUTHORITY
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
2777 STATE ST
YPSILANTI, MI 48198-9112

YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT
DRAIN COMMISSIONER'S OFFICE
ANN ARBOR, MI 48108

YPSILANTI TOWNSHIP DRAIN NO. 7, DRAINAGE DISTRICT
WASHTENAW COUNTY BUILDING
ANN ARBOR, MI 48108

YPSILANTI,  MI
YPSILANTI, MI
7200 S HURON RIVER DR
YPSILANTI, MI 48197-7099

YSKES, GERRIT C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YSLAS, LOUIS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YPSILANTI COMMUNITY UTILITIES AUTHORITY
2777 STATE ST
YPSILANTI, MI 48198-9112

YPSILANTI COMMUNITY UTILITIES AUTHORITY
DIRECTOR
2777 STATE ST
YPSILANTI, MI 48198-9112

YSPILANTI COMMUNITY UTILITY
2777 STATE ST
YPSILANTI, MI 48198-9112

YUASA AND HARA EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
CPO BOX 714
TOKYO 1008692 JAPAN

YUENGER, GARRETT
201 N ASH ST
MAROA, IL 61756-9594

YUHAN, WAYNE L
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

YUHAS, ROBERT L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YUHSHIN USA LTD
2806 INDUSTRIAL RD
KIRKSVILLE, MO 63501-4832

YUHTO PIEKENBROCK
THOMAS PIEKENBROCK
FELDSTR 54
40479 DUSSELDORF GERMANY

YUKEVICH  CALFO & CAVANAUGH
ATTN:  JAMES YUKEVICH, ESQ.
601 S FIGUEROA STREET
38TH FLOOR
LOS ANGELES, CA 90017

YUMA COUNTY CHAMBER OF COMMERCE
ATTN: LEGAL OFFICER / BANKRUPTCY DEPT.
180 W 1ST ST STE A
YUMA, AZ 85364-1447

YUNGER, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YUNT, RICHARD G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YURI SALZMAN & MARIANNA SALZMAN
6 SHAW LANE
HARTSDALE, NY 10530

YURKEW, ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

YURKOV, GERALD R
GORBERG DAVID J & ASSOCIATES
2325 GRANT BUILDING 310 GRANT STREET
PITTSBURGH, PA 15219

YUSCELLIS, WILLIAM (ESTATE OF) A
GREITZER AND LOCKS
747 3RD AVE
RM 3700
NEW YORK, NY 10017-2812

YVES MARQUARDT
VOR DEM QUEENBRUCH 22
38122 BRAUNSCHWEIG GERMANY

YVONNE FRIDAY
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

YVONNE IBARRA REYES ON BEHALF OF ALL ENTITLED
TO RECOVER UNDER THE TX WRONGFUL DEATH ACT ET AL
WATTS GUERRA CRAFT LLP
2402 DUNLEAVY ST, SUITE 300
HOUSTON, TX 77006

YVONNE KIENLE
GASSLE 2
71711 STEINHEIM GERMANY

YVONNE P SANDERS, PERSONAL REPRESENTATIVE FOR RIC
C/O BRAYTON PURCELL
222 RUSH LANDING RD
NOVATO, CA 94948-6169

YVONNE VARNER
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

YVONNIA CYLER
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

YZARRA, GABRIEL
WEINER RYAN & MAZZEI
166 PROSPECT ST. FIRST FLOOE
PASSAIC, NJ 07055

YZARRA, SOFIA
WEINER RYAN & MAZZEI
166 PROSPECT ST. FIRST FLOOE
PASSAIC, NJ 07055

Z F FRIEDRICHSHAFEN, AG
HAUPTVERWALTUNG, GRAF-VON-SODEN-PLATZ 1, 88046
FRIEDRICHSHAFEN
GERMANY

Z F I
JACK MCGRAIL
500 BARCLAY BLVD
LINCOLNSHIRE, IL 60069-4306

Z F I
JACK MCGRAIL
500 BARCLAY BLVD.
ROMULUS, MI 48174

Z L SAFLEY
C/O COONEY AND CONWAY
120 NORTH LASALLE 30TH FLOOR
CHICAGO, IL 60602

Z S & M WILF FOUNDATION INC.
820 MORRIS TPKE
SHORT HILLS, NJ 07078-2624

ZABAWA, CLARENCE FRANKLIN
COON & ASSOCS BRENT
917 FRANKLIN ST STE 210
HOUSTON, TX 77002-1751

ZABRISKY, JOHN C
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ZACCARDI, BEN
BRAYTON PURCELL
215 S STATE ST STE 900
SALT LAKE CITY, UT 84111-2353

ZACH LANE
23811 53RD AV W
MOUNTLAKE TERRACE, WA 98043

ZACHARY, HAROLD ELWOOD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZACK, EDWARD
ANDERSON A BROOKS
3219 MCKINNEY AVE STE 3000
DALLAS, TX 75204

ZACK, MARY
2414 WATER ST
MAHANOY PLANE, PA 17949

ZADEL, BRUNA
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ZADRA, JASON
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ZAGALIK, ANTHONY J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAGALIK, JOSEPH
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAGAR, ANTHONY
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAGNI ACHILLE
VIALE CAMBONINO 6
26100 CREMONA - ITALY

ZAGNI MONIA
VIALE KRASNODAR 126
44100 FERRARA ITALY

ZAGO IRENEO & MANIN FLAVIA
VIA ARMSTRONG 11
20037 PADERNO DUGNANO (MILANO)  ITALY

ZAHEED, ABDUR-RAHEEM S
3525 ASKEW AVE
KANSAS CITY, MO 64128-2650

ZAHIRAH S KAREEM
427 WALTON AVE
DAYTON, OH 45417-1671

ZAHLER, CARL H
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

ZAHN, DONNA M
1410 DAYTON DR
JANESVILLE, WI 53546-1472

ZAHRADNICEK, THEODORE M
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAHRI SARAH AKMAN
RHEINSTRASSE 14
D-12159 BERLIN GERMANY

ZAICKO, RICHARD
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ZAJAC ALFONSE J (665826)
C/O THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ZAJAC, ALFONSE J
THORNTON EARLY & NAUMES
100 SUMMER ST LBBY 3
BOSTON, MA 02110-2104

ZAK, ALAN C
5545 DUNROVEN WAY
DAWSONVILLE, GA 30534-4855

ZAKHODINA, ELINA
KAHN & ASSOCIATES LLC
16133 VENTURA BLVD STE 700
ENCINO, CA 91436-2406

ZAKOWSKI, JOHN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAKOWSKI, JOHN PAUL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAKRAJSEK, DANA
KAHN & ASSOCIATES
55 PUBLIC SQ STE 650
CLEVELAND, OH 44113-1909

ZAKRZEWSKI, DOLORES
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ZALEZNAK, ANDREW
KAHN & ASSOCIATES LLC
2001 ROUTE 46 WATERVIEW PLAZA SUITE 310
PARSIPPANY, NJ 07054

ZALINSKI, EDWARD A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ZAMAITES, HAROLD R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAMBITO, WILLIAM P
SIMMONS LAW FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ZAMBO, GERALD M
18504 MARTIN PL
TRENTON, MI 48183-4409

ZAMBO, LILLIAN J
18504 MARTIN PL
WOODHAVEN, MI 48183-4409

ZAMBRANA, CONCEPCION
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ZAMBRANO, REYNALDO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAMEROSKI, JOHN
LANIER LAW FIRM
6810 FM 1960 WEST SUITE 1550
HOUSTON, TX 77069

ZAMEROSKI, JOHN/KAY ZAMEROSKI
ICO THE LANIER LAW FIRM, PC
6810 FM 1960 WEST
HOUSTON, TX 77069

ZAMORA, ARTURO
SCHWAM LAW OFFICES OF BERNARD R
16133 VENTURA BLVD STE 920
ENCINO, CA 91436-2413

ZAMORA, AURELIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAMORA, CORINA
10027 HART BRANCH CIR
ORLANDO, FL 32832-5913

ZAMORA, ELVIRA L
CARONNA JOHNSON & HODDICK LLP
71650 SAHARA RD STE 2
RANCHO MIRAGE, CA 92270-4336

ZAMORA, JACQUELINE CHAVEZ
AMMONS & AMMONS LAW FIRM LLP
3700 MONTROSE BLVD
HOUSTON, TX 77006-4624

ZAMORA, LEONARDO
SIEGEL MORENO & STETTLER
39938 BARBARA ST
FREMONT, CA 94538-2902

ZAMORA, ROBERT LEE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAMORANO, RAFAEL
LEHRER FLAHERTY & CANAVAN P.C.
429 W WESLEY ST
WHEATON, IL 60187-4925

ZAMPIERI NICOLA
VIA SANT ANDREA 10
32026 MEL BELLUNO ITALY

ZAMPIERI VITTORIA
C/O LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY

ZAMPIERI, TONY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ZAMPUNIERIS, VASSILIOS
52 RUE DE BOMEREE
6032 MONT-SUR-MARCHIENNE FRANCE

ZANARDI MARCELLO
VIA POLEDRELLI 18
44100 FERRARA ITALY

ZANGARA, DOMINICK
WYSOKER GLASSNER & WEINGARTNER
340 GEORGE ST
NEW BRUNSWICK, NJ 08901-2011

ZANI, LAWRENCE E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ZANINI AUTO GRUP SA
MARINETA 2 POL IND LEVANTE
PARETS DEL VALLES  BARCELONA 08150 SPAIN

ZANINI AUTO GRUP SA
MARINETA 2 POL IND LEVANTE
PARETS DEL VALLES, BA 08150 SPAIN

ZANINI DE MEXICO SA DE CV
LA CANADA LOTE 5
EL MARQUES, QA 76246 MEXICO

ZANINI GIANDOMENICO
LA SCALA
STUDIO LEGULE E TRIBUTARIO
CORSO MAGENTA U 42
20123 MILANO ITALY

ZANINI TENNESSEE INC
840 INDUSTRIAL PARK DR
WINCHESTER, TN 37398

ZANKL, AUDREY M
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ZANNELI, PATRICK
GOLDBERG PERSKY JENNINGS & WHITE PC
4800 FASHION SQUARE BLVD STE 260
SAGINAW, MI 48604-2602

ZANNELLI, GREG D
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ZANTI, DENNIS J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ZANTO, JAMES W
JASTROCH & LABARGE S.C.
PO BOX 1487
WAUKESHA, WI 53187-1487

ZANTOP INTERNATIONAL AIRLINES
KELSEY LAW GROUP PC
2395 S HURON PKWY STE 200
ANN ARBOR, MI 48104-5170

ZANZINGER, EARL R
2017 WORTHINGTON DR
FORT WAYNE, IN 46845-2374

ZAPARZYNSKI, EDWARD
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ZAPATA ESTAMPADOS DE EXPORTACION SA
H GALEANA MZA 2 LOTE 13
62721 VILLA DE AYALA MORELOS
MEXICO

ZAPATA, JESSE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAPLETAL, ZDENEK
LEE J ROHN
11010 KING STREET SUIT 2 CHRISTIANSTED
ST CROIX, VI 00820

ZAPOLNIK, ALFONSE
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

ZAPPA FRANCIS J
C/O GOLDBERG PERSKY & WHITE PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

ZAPPA, ORTENZIO
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAREMBSKY, HARRY
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

ZARICZNY, TADEUSZ
EARLY & STRAUSS
GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE
NEW YORK, NY 10170

ZARKA, CHARLES J
3580 W MAPLE RAPIDS RD
SAINT JOHNS, MI 48879-8510

ZARLEY, ROBERT C
BILBREY & HYLIA
8724 PIN OAK RD
EDWARDSVILLE, IL 62025-6822

ZARLING, DONALD E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAROUR, FEYROUZ H
11329 E SAVANNAH AVE
MESA, AZ 85212-7057

ZARZECZNY, JULIUS
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ZASNI MONIA
VIALE KRASNODAR 126
44100 FERRARA ITALY

ZATKOFF, ROGER CO
23230 INDUSTRIAL PARK DR
PO BOX 486
FARMINGTON HILLS, MI 48335-2850

ZAUCHA, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ZAUKELIES, JEANETTE M
438 E MUSGROVE HWY
LAKE ODESSA, MI 48849-9536

ZAVALA, DANIEL
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ZAVALA, RAMON
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ZAVESKY, LENORE
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

ZAWACKI, RONALD F
7201 RYANS RUN ROAD
STANWOOD, MI 49346

ZAWADA, FRANK A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZAWADZKI, THADDEUS T
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ZAWISLAK, FRANK
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ZAWODNY, RAYMOND A
4548 RIDGE RD
NOTTINGHAM, MD 21236-3829

ZAZZARINO, VINCENT
SENTINEL INS.
PO BOX 14272
LEXINGTON, KY 40512-4272

ZBOROWSKI, ROBERT
232 NORCROSS DR
VALPARAISO, IN 46383-0705

ZDENEK MUZIKAR
LIBELLENWEG 7
CH-8600 DUEBENDORF SWITZERLAND

ZDFNEK MUZIKAR
LIBELLENWEG 7
CH 8600 DUEBENDORF SWITZERLAND

ZDUNSKI, KENNETH
725 E28TH ST
ERIE, PA 16504

ZEALTEK LLC
840 MOTOR DR
PO BOX 2176
HOWELL, MI 48843-3900

ZEBEDEE JONES
G PATTERSON KEAHEY PC
ONE INDEPENDENCE PLAZA STE 612
BIRMINGHAM, AL 35209

ZEBOTT, MARSHALL G
SIEBEN POLK LAVERDIERE & DUSICH
999 WESTVIEW DR
HASTINGS, MN 55033-2432

ZEBULUN LAMM
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ZECHMANN BERND
MARKUSWEG 5
D 94051 HAUZENBERG GERMANY

ZECHMANN BERND
MARKUSWEG 5
D94051 HAUZENBERG GERMANY

ZECK, FRANCIS E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZEENAT AZWER &/OR NURAL AMIN NENSEY
PO BOX 214134
DUBAI UAE

ZEERIP, DAVID JOHN
A4892 146TH AVENUE
HOLLAND, MI 49423

ZEERYP, LARRY D
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZEGLES NORWOOD NICKOLAS
GLASSER & GLASSER
CROWN CENTER
580 E MAIN ST  STE 600
NORFOLK, VA 23510

ZEH, HERMAN
BELLUCK & FOX LLP
546 5TH AVE
#4
NEW YORK, NY 10036-5000

ZEHM, CLARENCE G
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ZEIBER, KEVIN
POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW
117 WILMINGTON PIKE, SUITE 200
GLEN MILLS, PA 19342

ZEIEN, TIMOTHY
12500 BROAD RIVER RD
LITTLE MOUNTAIN, SC 29075-9526

ZEIGLER, CHARLES
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ZEIGLER, CLARKE
SAMUEL L. JACOBS
THE STEVENS-COFFMAN BUILDING 152 EAST WASHINGTON
STREET,
INDIANAPOLIS, IN 46244-0911

ZEIGLER, ERIC
LYNCH MARTIN PHILIBOSIAN & CHANSKY
180B TICES LN STE 200
EAST BRUNSWICK, NJ 08816-1393

ZEIGLER, LEON E
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZEILER, GEORGE W
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ZEILER, RAYMOND J
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ZEIS, WILLIAM J
KELLEY & FERRARO LLP
1300 EAST NINTH STREET, 1901 BOND COURT BUILDING
CLEVELAND, OH 44114

ZEISE, GREGORY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ZEISING, WOLFGANG
BELLUCK & FOX LLP
546 5TH AVE #4
NEW YORK, NY 10036-5000

ZEITER, GERALD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

ZEKI ILGIN &
GERALDINE M ILGIN TEN COM
2926 BURGE DRIVE
CROWN POINT, IN 46307-8175

ZELASKO, ALFRED
PORTER & MALOUF PA
4670 MCWILLIE DR
JACKSON, MS 39206-5621

ZELDA KRESLOFF
1036 OWL LN
CHERRY HILL, NJ 08003

ZELDA MESHBERG
C/O LOIS GANSHEROFF
605 MANAYUNK RD
BALA CYNWYD, PA 19004

ZELENAK, CHARLES
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZELL MAGEE
BEVAN & ASSOCIATES LPA INC
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS, OH 44236

ZELLA GARRETT (ESTATE OF)
EARLY LUDWICK & SWEENEY, L.L.C.
ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET
NEW HAVEN, CT 06510

ZELLER, JOHN
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ZELLERS,JASON L
55 SPRINGWOOD DR
SPRINGBORO, OH 45066-1038

ZELLNER, RAYMOND
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ZELLNER, RAYMOND
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ZELLNER, ROBERT W
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

ZELMA RICHARDSON
3032 MARVIN DR
ADRIAN, MI 49221-9248

ZELMAN, DANNY
MIKHOV LAW OFFICES OF STEVE
425 S FAIRFAX AVE STE 308
LOS ANGELES, CA 90036-3148

ZEMBALA  BERNADETTE
C/O GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ZEMCO MANUFACTURING INC
2320 MEYER RD
FORT WAYNE, IN 46803-2910

ZEMMIN, MICHAEL E
1953 TIVERTON RD
BLOOMFIELD HILLS, MI 48304-2348

ZENECA
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
1800 CONCORDE PIKE
WILMINGTON, DE 19850

ZENITH SINTERED PROD INC
SANDY WEBER X 186
N112 W18700 MEQUON RD
P.O. BOX 1009
TALLMADGE, OH 44278

ZENITH SINTERED PROD INC
SANDY WEBER X 186
N112W18700 MEQUON RD
P.O. BOX 1009
GERMANTOWN, WI 53022-3157

ZENTGRAF, MEARL F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZEPEDA, DANIEL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ZEPEDA, REFUGIO
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ZEPPELIN-STIFTUNG
ADENAUERPLATZ 1
FRIEDRICHSHAFEN BW 88045 GERMANY

ZEPPELIN-STIFTUNG
ADENAUERPLATZ 1
FRIEDRICHSHAFEN,   BW 88 GERMANY

ZEPPELIN-STIFTUNG
PAUL ZAREK
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZERFASS, RICHARD C
ANGELOS PETER G LAW OFFICES
60 WEST BROAD ST
BETHLEHEM, PA 18018-5737

ZERFOWSKI, RICHARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZERICK, FRANCIS C
GOLDBERG PERSKY JENNINGS & WHITE P.C.
1030 FIFTH AVENUE, 3RD FLOOR
PITTSBURGH, PA 15219

ZERINGUE, LEONARD J
COON BRENT & ASSOCIATES
215 ORLEANS ST
BEAUMONT, TX 77701-2221

ZERKA, MELANNI
5452 FLORIA DR
SWARTZ CREEK, MI 48473-8826

ZERKLE, MARY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ZETTEL MANUFACTURING 2002 EFTINC
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
170 BORDEN AVE S
KITCHENER ON N2G 3R7 CANADA

ZETTLE, LAWRENCE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZF
PAUL ZAREK
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF BOGE
JEFF CLEMENCE
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF BOGE ELASTMETAL
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF BOGE ELASTMETALL
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF BOGE ELASTMETALL GMBH
FRIESDORFER STR 175
BONN NW 53175 GERMANY

ZF BOGE ELASTMETALL GMBH
HUNTEBURGER STR 21
DAMME NS 49401 GERMANY

ZF BOGE ELASTMETALL GMBH
INDUSTRIEGEBIET
SIMMERN RP 55469 GERMANY

ZF BOGE ELASTMETALL LLC
1102 AVIATION BLVD
HEBRON, KY 41048-9332

ZF BOGE ELASTMETALL LLC
VAL MORENO
RUBBER METAL DIV
1102 AVIATION BLVD
HEBRON, KY 41048-9332

ZF BOGE ELASTMETALL LLC
VAL MORENO
RUBBER METAL DIV
1102 AVIATION BLVD
KIRCHHEIMBOLANDEN GERMANY

ZF BOGE ELASTMETALL SLOVAKIA AS
STROJARENSKA 2
TRNAVA SK 91702 SLOVAKIA

ZF COMMERCIAL SUSPENSION SYS &
PAUL DONNELLY
HEAVY TRUCK DIV
946 QUALITY DRIVE
FRANKFORT, KY 40601

ZF COMMERCIAL SUSPENSION SYS & COMP
946 QUALITY DR
LANCASTER, SC 29720-4722

ZF FRIEDRICHSHAFEN AG
DAVIS BUJOLD & DANIELS PLLC
112 PLEASANT ST
CONCORD, NH 03301-2931

ZF FRIEDRICHSHAFEN AG
NOT AVAILABLE

ZF GETRIEBE GMBH
CAASMANNSTRASSE 9
WERK BRANDENBURG
BRANDENBURG BB 14770 GERMANY

ZF GETRIEBE GMBH
SCHURHOVENVELD 4125
SINT-TRUIDEN, BE B 380 BELGIUM

ZF GROUP NORTH AMERICA
7310 TURFWAY RD.
SUITE 405
FLORENCE, KY 41042

ZF HEAVY DUTY STEERING INC
50 HARVILL RD
SAINT THOMAS O N5P CANADA

ZF LEMFOERDER FAHRWERKTECHNIK GMBH
HALDEMER STR 2
LEMFOERDE NS 49448 GERMANY

ZF LEMFOERDER GMBH
LANGENAUER STRASSE 18
KREUZTAL NW 57223 GERMANY

ZF LEMFOERDER SCHALTUNGSSYSTEME GMB
SIEMENSSTR 4
DIEPHOLZ NS 49356 GERMANY

ZF LEMFORDER AUSTRALIA PTY LTD
35 WOOMERA RD
EDINBURGH PARK SA 5111 AUSTRALIA

ZF LEMFORDER CHASSIS SYSTEMS
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF LEMFORDER CORP
1570 E P STREET EXT
NEWTON, NC 28658-7803

ZF LEMFORDER CORP
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF LEMFORDER CORP
3300 JOHN CONELLEY DR
LAPEER, MI 48446

ZF LEMFORDER CORP
55 BAKER BLVD
BREWER, ME 04412-2200

ZF LEMFORDER CORP
PAUL ZAREK
1570 EAST P ST EXTENSION
PLYMOUTH, MI 48170

ZF LEMFORDER CORP
PAUL ZAREK
3300 JOHN CONELLEY DR
LAPEER, MI 48446

ZF LEMFORDER CORP
PAUL ZAREK
3300 JOHN CONELLEY DR
SIMPSONVILLE, SC 29681

ZF LEMFORDER ELASTMETALL AG CO
KARIN RUNNEBAUM
WIESENSTR 30
DAMME, NIEDERSACHSEN GERMANY

ZF LEMFORDER ELASTMETALL AG CO
KARIN RUNNEBAUM
WIESENSTR 30
FINDLAY, OH GERMANY

ZF LEMFORDER GMBH
ATTN: STEPHANIE KRUSE
C/O ZF LEMFOERDER GMBH
DR JUERGEN ULDERUP STR 11
BRIGHTON, MI 48116

ZF LEMFORDER GMBH
DR JURGEN ULDERUP STRASSE 7
STEMWEDE NW 32351 GERMANY

ZF LEMFORDER GMBH
STEPHANIE KRUSE
C/O ZF LEMFOERDER GMBH
LANGENAUER STRASSE 18
DIEPHOLZ GERMANY

ZF LEMFORDER SHANGHAI CHASSISTECH C
1088 N HUANCHENG RD
FENGXIAN DISTRICT
SHANGHAI CN 201401 CHINA (PEOPLE'S REP)

ZF LEMFORDER SISTEMAS AUTM
PAUL ZAREK
S.A DE C.V
CALLE 7 NORTE S/N MANZANA J LO
TAYLOR, MI 48180

ZF LENKSYSTEME GMBH
ASPERGER STR 24
BIETIGHEIM BISSINGEN,   BW 7 GERMANY

ZF SACHS
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF SACHS AG
ERNST-SACHS-STR 62
SCHWEINFURT BY 97424 GERMANY

ZF SACHS AG
ERNST-SACHS-STR 62
SCHWEINFURT, BY 97424 GERMANY

ZF SACHS AG
HARALD BRUCKNER
RONTGENSTRASSE 2
NAUCALPAN EM 53370 MEXICO

ZF SACHS AG
HARALD BRUCKNER
RONTGENSTRASSE 2
SCHWEINFURT, BY GERMANY

ZF SACHS AG
PAUL WALTERS
C/O FICHTEL & SACHS INDUSTRIES
3637 MALLARD RUN
HARRISON TOWNSHIP, MI 48045

ZF SACHS AG
ROENTGENSTR 2
SCHWEINFURT BY 97424 GERMANY

ZF SACHS AG
RONTGENSTRASSE 2
SCHWEINFURT BY 97424 GERMANY

ZF SACHS AUTOMOTIVE MEXICO
BERNARDO PARLANGE
INDUSTRIA METALURGICA 1010-2PARQUE INDUSTRIAL
RAMO ARIZPE
RAMOS ARIZPE COAHUILA 25900 MEXICO

ZF SACHS AUTOMOTIVE MEXICO SA DE CV
INDUSTRIA METALURGICA 1010-2
RAMOS ARIZPE CZ 25900 MEXICO

ZF SACHS AUTOMOTIVE MEXICO SA DE CV
INDUSTRIA METALURGICA 1010-2
PARQUE INDUSTRIAL RAMO ARIZPE
RAMOS ARIZPE CZ 25900 MEXICO

ZF SACHS AUTOMOTIVE OF AMERICA
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF SACHS AUTOMOTIVE OF AMERICA
MARK HELMINIAK
15 SPIRAL DRIVE
SYLVANIA, GA 30467

ZF SACHS AUTOMOTIVE OF AMERICA INC
15 SPIRAL DR
FLORENCE, KY 41042-1357

ZF SACHS AUTOMOTIVE OF AMERICA INC
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF SACHS SUSPENSION MEXICO SA
MARK HELMINIAK
KM 3.5 CARRETERA EL SALTO
TLAXCALA CP 90434 MEXICO

ZF SACHS SUSPENSION MEXICO SA DE CV
4015 MICHIGAN AVE
DETROIT, MI 48210-3266

ZF SACHS SUSPENSION MEXICO SA DE CV
KM 3.5 CARRETERA EL SALTO
EL SALTO JA 45680 MEXICO

ZF SISTEMAS DE DIRECAO LTDA
AV CONDE ZEPELLIN 1.935
PARTE-PREDIO 2 BAIRRO DO EDEM
SOROCABA SP 18103000 BRAZIL

ZF STEERING SYSTEMS LLC
15 SPIRAL DR
FLORENCE, KY 41042-1357

ZF TECHNOLOGIES LLC
13323 IL HIGHWAY 133
PARIS, IL 61944-6700

ZF TECHNOLOGIES LLC
15811 CENTENNIAL DR
NORTHVILLE, MI 48168-9629

ZF TRADING NORTH AMERICA LLC
STEVE DETOMASO X106
3637 MALLARD RUN
BUFFALO, NY 14212

ZGODA, DONALD
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ZHANG, LANQIN
LLOYD & ROBINSON, PLLC; PIERRY SHENIO, LLP
249 E OCEAN BLVD STE 600
LONG BEACH, CA 90802-4889

ZHEJIANG WANFENG AUTO WHEEL CO LTD
XINCHANG COUNTY INDUSTRIAL ZONE
SHAOXING ZHEJIANG CN 312500 CHINA (PEOPLE'S REP)

ZHEJIANG WANFENG AUTO WHEEL CO LTD
XINCHANG COUNTY INDUSTRIAL ZONE
SHAOXING, ZH 31250 CHINA

ZHI HONG LIANG AND
WEI ZHI BIAN JTWROS
120 RIVERSIDE BLVD
APT. 8W
NEW YORK, NY 10069-0501

ZHONGDING USA INC
PO BOX 168
STRASBURG, OH 44680-0168

ZHONGDING USA INC EFT
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
111 JONES AVE
MONROE, MI 48161-1323

ZHONGJIAN LI
OBERER KLINGELBRUNNEN 58
70806 KORNWESTHEIM GERMANY

ZICCARDI, DONALD M
BARON & BUDD
3102 OAK LANE AVE, SUITE 1100
DALLAS, TX 75219

ZICK, JOSEPH
BRAYTON PURCELL
PO BOX 6169
NOVATO, CA 94948-6169

ZIDICH, ROBERT J
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ZIEGER, DONALD LEE
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ZIEGLER ERIC (467144)
LYNCH MARTIN PHILIBOSIAN & CHANSKY
PO BOX 6022
NORTH BRUNSWICK, NJ 08902-6022

ZIEGLER GERALD
ZIEGLER GERALD
GEORG-LEDEBOUR-STR 20
D-90473 NUERNBERG GERMANY

ZIEGLER MICHAEL
GEORG LEDEBOUR STR 20
D 90473 NUERNBERG  GERMANY

ZIEGLER TOOLS INC
6215 FULTON IND BLVD
PO BOX 43685
ATLANTA, GA 30336

ZIEGLER, DENNIS
CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND
ASSOCIATES
1220 W 6TH ST STE 303
CLEVELAND, OH 44113-1328

ZIEGLER, DONNA
2908 CONCHO BEND DR
WACO, TX 76712-8846

ZIEGLER, WILLIAM F
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ZIEGLER, WILLIAM T
BRANDT MILNES REA & WISE
4990 USX TOWER
PITTSBURGH, PA 15219

ZIEK, TIMOTHY
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ZIEL, STANLEY
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ZIENTEK, FRANK J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ZIGMANN,GARY J
1171 FIREWOOD DR
BEAVERCREEK, OH 45430-1211

ZILKA, TOM
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ZILUCK, BRUCE
KIMMEL & SILVERMAN PC
1930 E MARLTON PIKE SUITE Q29
CHERRY HILL, NJ 08003

ZIMMERMAN EDWARD
18 MARIAN DR
TONAWANDA, NY 14150-8151

ZIMMERMAN SAMUEL S
C/O GOLDBERG, PERSKY & WHITE, PC
1030 FIFTH AVENUE
PITTSBURGH, PA 15219

ZIMMERMAN WENDY
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

ZIMMERMAN, ANDREA
11 CANARY ST
POTTSVILLE, PA 17901-9252

ZIMMERMAN, BERNARD C
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510

ZIMMERMAN, CLARENCE
GOLDENBERG, MILLER, HELLER & ANTOGNOLI
PO BOX 959
EDWARDSVILLE, IL 62025-0959

ZIMMERMAN, CLARENCE
ICO THE LANIER LAW FIRM PC
6810 FM 1960 WEST
HOUSTON, TX 77069

ZIMMERMAN, DONALD
524 FARVIEW DR
GREENSBURG, PA 15601-4692

ZIMMERMAN, FREDERICK
PAUL REICH & MYERS P.C.
1608 WALNUT ST STE 500
PHILADELPHIA, PA 19103-5446

ZIMMERMAN, GIRARD
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

ZIMMERMAN, JAMES THOMAS
WEITZ & LUXENBERG P.C.
180 MAIDEN LANE
NEW YORK, NY 10038

ZIMMERMAN, JENNINGS B
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZIMMERMAN, LESTER
ANGELOS PETER G LAW OFFICES OF
100 PENN SQUARE EAST, THE WANAMAKER BUILDING
PHILADELPHIA, PA 19107

ZIMMERMAN, NANCY
PROGRESSIVE
PO BOX 89480
CLEVELAND, OH 44101-6480

ZIMMERMAN, NICK
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ZIMMERMAN, RICHARD D
PO BOX 171
NEWTON FALLS, OH 44444-0171

ZIMMERMAN, SAMUEL
BOONE ALEXANDRA
205 LINDA DR
DAINGERFIELD, TX 75638-2107

ZIMMERMAN, TERRY
16 BROOKSIDE CT
PINE GROVE, PA 17963-9723

ZIMMERMAN, WILLIAM L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZIMMERMAN, WILLIAM N
SHANNON LAW FIRM
100 W GALLATIN ST
HAZLEHURST, MS 39083-3007

ZIMMERMAN, WILLIAM W
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZINERCO, MARYANN
LATRONICA ROBERT R JR
64 DIVISION AVE
STE 107
LEVITTOWN, NY 11756-2995

ZINI NORBERTO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA U 42
20123 MILANO ITLAY

ZINKAN, GAYLE
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZINKHAN, JOHN M
ANGELOS PETER G LAW OFFICES OF
100 N CHARLES STREET, ONE CHARLES CENTER 22ND
FLOOR
BALTIMORE, MD 21202

ZINN, MONTE R
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZINN, WILLODEAN F
ANDERSON N CALHOUN JR
425 E CONGRESS ST
SAVANNAH, GA 31401-2804

ZINNERMAN, ALLEN
GORI JULIAN & ASSOCIATES PC
156 N MAIN ST
EDWARDSVILLE, IL 62025

ZINO, HARRY
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ZIOFKOWSKI, CASIMIR
GUY WILLIAM S
PO BOX 509
MCCOMB, MS 39649-0509

ZIONS CREDIT CORPORATION
175 S ST
P O BOX 26536
SALT LAKE CITY, UT 84103

ZIONS CREDIT CORPORATION
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
PO BOX 3954
SALT LAKE CITY, UT 84110-3954

ZIPP EXPRESS
ATTN: CORPORATE OFFICER/AUTHORIZED AGENT
284 BAYHILL DR
GALLATIN, TN 37066-4742

ZIPP, ERIC
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

ZIPPERER, BERNARD L
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZIRPEL, LANCE
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

ZISKA, FRANCIS J
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZISKA, GAY L
6291 LIVELY WAY
CUMMING, GA 30040-6276

ZITO, ANGELO FRANK
SIMON EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

ZITO, ANGELO FRANK
SIMONS EDDINS & GREENSTONE
3232 MCKINNEY AVE STE 610
DALLAS, TX 75204-8583

ZITUR, ALOIS G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZITZLER, JEAN
858 TARRANT DR
FONTANA, WI 53125-1334

ZITZLOFF, WILLIAM
HAUER FARGIONE LOVE LANDY & MCELLISTREM PA
5901 CEDAR LAKE RD S
MINNEAPOLIS, MN 55416-1488

ZIVICA, FRANK B
2250 MINNEOLA RD
CLEARWATER, FL 33764-4938

ZIVKO ATANASOVSKI
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ZIZALA LICHTSYSTEME GMBH
SCHEIBBSERSTR 17A
NIEDEROESTERREICH AT 3250 AUSTRIA

ZIZALA VERMEOGENSVERWALTUNGS UND BE
SCHEIBBSER STRASSE 17
A-3250 WIESELBURG AUSTRIA

ZIZALA VERMEOGENSVERWALTUNGS UND BE
SCHEIBBSERSTRASSE 17A
NIEDEROESTERREICH 3250 AUSTRIA

ZIZZA GIUSEPPE
VIA SAN FRANCESCO 6 PAL 8
88900 CROTONE (KR) ITALY

ZIZZA GIUSEPPE
VIA SAN FRANCESCO 6 PAL-8
88900 CROTONE (KR) ITALY

ZLOGAR, JOSEPH
COONEY & CONWAY
120 NORTH LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

ZLOMKE, JACK
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZMARZLEY, BETTY
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

ZMORENSKI, ANTHONY
2003 KINDER CT
ORLANDO, FL 32837-6781

ZODEL, JOSEPH A
ANGELOS PETER G
100 N CHARLES STREET, ONE CHARLES CENTER
BALTIMORE, MD 21201-3812

ZOEPHEL REINHARD & MARIE
VON BERLICHINGENSTR 26
D97980 BAD MERGENTHEIM GERMANY

ZOEY STAHLFELD
HOFSTRASSE 2
75417 MUEHLACKER, GERMANY

ZOKAL, RUDOLPH
COON BRENT W
PO BOX 4905
BEAUMONT, TX 77704-4905

ZOLLER INC
3753 PLAZA DR STE 1
ANN ARBOR, MI 48108-3632

ZOLNASKE, FRANCES
2633 COACHMAN DR
DELTONA, FL 32738-1238

ZOLNASKE, PAUL
2633 COACHMAN DR
DELTONA, FL 32738-1238

ZOLTAN, ADRIANA
KROHN & MOSS - CA,
5055 WILSHIRE BLVD STE 300
LOS ANGELES, CA 90036-6101

ZOMAX INC
C/O KOHNER MANN & KAILIS SC
WASHINGTON BUILDING, BARNABAS BUSINESS CENTER
4650 N PORT WASHINGTON ROAD
MILWAUKEE, WI 53212-1059

ZONA, MARK
35 BOSTON AVE
WORCESTER, MA 01604-1952

ZORA HELCO
BEVAN & ASSOCIATES, LPA, INC.
6555 DEAN MEMORIAL PARKWAY
BOSTON HTS., OH 44236

ZORAIDE HOETGER
SCHLUETERSTR 29
40699 ERKRATH GERMANY

ZORBAS, JAMES G
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZORIK, JOHN R
RTE 5 BOX 184 B
BUCKHANNON, WV 26201-9122

ZORN, WALTER A
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZOURZOUKIS, DIMITRIOS
KIMMEL & SILVERMAN
89 N HADDON AVE
HADDONFIELD, NJ 08033-2423

ZOVATH, PETER
DUFFY & ASSOCS JOHN J
23823 LORAIN RD
NORTH OLMSTED, OH 44070

ZUBER, RICHARD S
5614 CHARTER AVE 1
SAN DIEGO, CA 92120

ZUBIADUT, JESUS
STEINBRECHER & ASSOCIATES
16830 VENTURA BLVD STE B
ENCINO, CA 91436-1714

ZUBLI ARCHITECTEN BVBA
HOGE HAAR 53
B2970 SCHILDE BELGIUM

ZUCH, ROBERT
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ZUCK, EDWARD
BEVAN & ASSOCIATES
10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG
NORTHFIELD, OH 44067

ZUCKERBERG, MAX
ANGELOS PETER G LAW OFFICE
115 BROADWAY FRNT 3
NEW YORK, NY 10006-1638

ZUCKERMAN EDWARD
THE LIPMAN LAW FIRM
5915 PONCE DE LEON BLVD
SUITE 44
CORAL GABLES, FL 33146

ZUCKERMAN, EDWARD
LIPMAN DAVID M
5901 SW 74TH ST STE 304
MIAMI, FL 33143-5163

ZUKOWSKY, ROBERT J
5 JUNE ST
AUBURN, MA 01501-1708

ZULTANSKI, RUSSELL
KROHN & MOSS - IN
120 WEST MADISON STREET 10TH FLOOR
CHICAGO, IL 60602

ZUMWALT, ELMOR RUSSELL
BUDD RUSSELL W
3102 OAK LAWN AVE STE 1100
DALLAS, TX 75219-4283

ZUNDEL, RUBEN
GLASSER AND GLASSER
CROWN CENTER, 580 EAST MAIN STREET, SUITE 600
NORFOLK, VA 23510-2212

ZUNNER, RONALD
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ZUREK, MATTHEW DANIEL
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ZURICH AMERICAN INSURANCE COMPANY
DEUTCH & WEISS LLC
7670 N PORT WASHINGTON RD SUITE 220
FOX POINTE, WI 53217

ZURICH AMERICAN INSURANCE COMPANY & AFFILIATES
ATTN MARY PERLICK, 9TH FL, TOWER 2
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

ZURICH DIRECT UNDERWRITERS
SCHLESINGER SCHLESINGER & SOMMO LLC
11 BEACON ST STE 632
BOSTON, MA 02108-3005

ZWECKER, EFRAIM
WEITZ & LUXENBERG
180 MAIDEN LANE
NEW YORK, NY 10038

ZWEIGER, ANNA
BIFFERATO GENTILOTTI & BIDEN
PO BOX 2165
WILMINGTON, DE 19899-2165

ZWOLINSKI, DENISE
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

ZWOLINSKI, GARY
42 DELAWARE AVE STE 300
BUFFALO, NY 14202-3901

ZYBURO, JOSEPH
ATTN LYNNE KIZIS ESQ
WILENTZ GOLDMAN AND SPITZER
90 WOODBRIDGE CENTER DR
WOODBRIDGE, NJ 07095

ZYBURO, JOSEPH
WILENTZ GOLDMAN & SPITZER
88 PINE STREET, WALL STREET PLAZA
NEW YORK, NY 10005

ZYCH, DOROTHY
SIMMONS FIRM
PO BOX 521
EAST ALTON, IL 62024-0519

ZYWEK MALGORZATA HELENA
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CORSO MAGENTA N 42
20123 MILANO ITALY