**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                  :        **Chapter 11**
                                                       :
**MOTORS LIQUIDATION COMPANY**, *et al.*,              :        **Case No. 09-50026 (REG)**
        f/k/a General Motors Corp., *et al.*,          :
                                                       :
        Debtors.                                       :        **(Jointly Administered)**
                                                       :
-------------------------------------------------------------------x

<u>**AMENDED AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                       ) ss:
COUNTY OF SUFFOLK      )

I, Barbara Kelley Keane, being duly sworn, depose and state:

1.    I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

2.    Between August 19, 2010 and August 20, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Forty-Second Omnibus Objection to Claims [Docket No. 6652]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

                                        /s/ Barbara Kelley Keane
                                        Barbara Kelley Keane

Sworn to before me this
9th day of September  2010

/s/ Eamon Mason_____
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

---

**PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

---

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x
                        :

In re                     :        **Chapter 11 Case No.**
                        :

**MOTORS LIQUIDATION COMPANY,** *et al.*,  :       **09-50026 (REG)**
     **f/k/a General Motors Corp.,** *et al.*  :
                       :

          **Debtors.**     :       **(Jointly Administered)**
                       :
------------------------------------------------------------x

## <u>NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS</u>

**[Claimant Name]**

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders** |
|  |  |  |  |  |  |

     <u>**PLEASE TAKE NOTICE THAT**</u>, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above. The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

         **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

         **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at
http://www.motorsliquidationdocket.com/bond.php3.  Or, you may
request a complete copy of the Objection at the Debtors' expense, by
contacting the Debtors at 1-800-414-9607, or by sending an e-mail to
claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed
on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company
("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture
trustee is an entity that manages a bond issuance for the benefit of the individual bondholders,
and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure
your interests are protected with respect to the interest, principal, and trustee fees under your
bonds.  You will be entitled to receive a distribution on account of such interests through the
global proofs of claim filed by WTC, and the disallowance of your individual claim will not
affect such interests.  If you have additional claims with respect to your bonds beyond interest,
principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of
the      stipulation      allowing      the      claims      of      WTC      can      be      viewed      at
**http://www.motorsliquidationdocket.com/bond.php3.**

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge
and disallow your claim listed above on the ground that your claim is duplicative of the global
claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be
treated as if it had not been filed, and you will not be entitled to any distribution from the
Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to
try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns
with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

**<u>PLEASE TAKE FURTHER NOTICE THAT</u>** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim.  If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date.  If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

    A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

    C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

4

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

AZILE HONAKER
6513 PLEASANT PINES DR
RALEIGH, NC 27613-1919

AZIZ E DAWOODJEE
ATTENTION: FAWZIA DABIRI
22134 SHERMAN WAY #201
CANOGA PARK, CA 91303-1136

AZUCENA MADISON
4 E 10TH ST
APT 1F
NEW YORK, NY 10003-5961

AZUCENA MADISON
SUBJECT TO TOD RULES
4 EAST 10TH ST APT 1F
NEW YORK, NY 10003-5961

B CORTESE & F CORTESE TTEE
FRANK V & BLANCHE J CORTESE RE
U/A DTD 03/20/2002
1233 PORTLAND AVE
ALBANY, CA 94706-1343

B DAVENPORT & L DAVENPORT CO-TTEE
DAVENPORT LIVING TRUST U/A
DTD 10/11/2005
2355 SW 173RD CT
BEAVERTON, OR 97006-4333

B DEPPERSCHMIDT TTEE
BERTHA M. DEPPERSCHMIDT REV LI
U/A DTD 03/22/2001
1957 MOUNT REPOSE DR
GERMANTOWN, TN 38139-3443

B E MADLER & G L MADLER CO-TTEE
BERNARD & GAIL MADLER TRUST U/T/A
DTD 02/17/1995
236 E NEVADA DRIVE
RAPID CITY, SD 57701-7196

B F SCHOENEMAN JR
4429 AMHERST
DALLAS, TX 75225-6907

B GORDON & J GORDON CO-TTEE
BERNARD GORDON REVOCABLE TR U/A
DTD 11/25/1998
9647 N CRESCENTVIEW DR
BOYNTON BEACH, FL 33437-5929

B GUERRA & J GUERRA TTEE
THE GUERRA TRUST
U/A DTD 02/04/1999
2479 22ND AVE
SAN FRANCISCO, CA 94116-2436

B H & FREEDA MAYFIELD
C/O BILL MAYFIELD
5505 E MCLELLAN ROAD  #95
MESA, AZ 85205-3458

B HALBAUERTTEE
WERNER & BEVERLY
HALBAUER REV LVG TR
U/A/D 7-20-04
4719 FAIRMONT DR
TROY, MI 48085-5061

B HAPPE TR
B HAPPE TRUST
U A DATED 9/25/02
270 GREENFIELD RD
WINTER HAVEN, FL 33884-1308

B HAPPE TRUST
B HAPPE TR
U A DATED 9-25-02
270 GREENFIELD RD
WINTER HAVEN, FL 33884-1308

B HAPPE TRUST
BILLY J HAPPE
270 GREENFIELD RD
WINTER HAVEN, FL 33884-1308

B HAPPE TRUST
BILLY J HAPPE
270 GREENFIELD ROAD
WINTER HAVEN, FL 33884-1308

B HAPPE TRUST
C/O BILLY J HAPPE
270 GREENFIELD ROAD
WINTER HAVEN, FL 33884-1308

B HARRIS & R HARRIS JT TEN TOD
T J MILLER, K J HARRIS
SUBJECT TO STA RULES
1766 EAGLE TRACE BLVD WEST
CORAL SPRINGS, FL 33071-7817

B J GRIDER TRUSTEE
B J GRIDER TRUST
UTA 8/3/95
1905 TAYLOR RD
WHITE HALL, AR 71602-3514

B KENNETH EAVES/ LETA G EAVES TIC
609 MILLICENT WAY
SHREVEPORT, LA 71106

B LONDON & L LONDON CO-TTEE
BERNICE LONDON REV TRUST U/A
DTD 02/23/1993
7716 DORCHESTER RD
BOYNTON BEACH, FL 33472-5005

B MICHAELSON & M MICHAELSON TTEES
BRIAN H MICHAELSON & MARGARET R MICHAELSON FAMILY
TRUST 4/23/91
13451 BARBADOS WAY
DEL MAR, CA 92014

B P SANDFORD & A SANDFORD CO-TTEE
SANDFORD FAMILY INVESTMENT TRUST
U/A DTD 09/25/2002
173 MINUTEMAN DRIVE
CONCORD, MA 01742-1923

B R HARTER & R O HARTER CO-TTEE
MAE E HARTER TRUST U/A
DTD 04/01/1988
1694 LEWIS CRK
BEAUMONT, CA 92223-7333

B REGNIER & S REGNIER TTEE
SIDNEY TESLEFORE REGNIER &
BILLIE JEAN REGNIER LIVING
TRUST U/A DTD 3/19/98
1272 WINDSOR DRIVE
GALLATIN, TN 37066-5545

B W COLEMAN &
DIANNE J COLEMAN JT TEN
2007 MAIN ST
GREENSBORO, AL 36744-1452

B WADE & J WADE TTEE
BARBARA L WADE REVOCABLE TRUST
U/A DTD 06/06/2000 PAA
16120 ELM RD
MAPLE GROVE, MN 55311-3908

B ZEMEL & B ZEMEL CO-TTEE
ZEMEL FAMILY TRUST U/A
DTD 12/28/1998
PO BOX 47638
PHOENIX, AZ 85068-7638

BABETTE C ADAMS
1396 SEAGULL DR
ENGLEWOOD, FL 34224-4600

BACCEI FAMILY TRUST
UAD 06/02/05
PATRICK K BACCEI &
KAREN S BACCEI TTEES
13383 ENTREKEN AVE
SAN DIEGO, CA 92129-2355

BAERBEL SCHILLING
ALTE REGENSBURGER STRASSE 31
07629 HERMSDORF GERMANY

BAHIG ELWY
496 HOREYA AVENUE
FLAT #84
ALEXANDRIA EGYPT

BAJO ALFREDO
VIA BIXTO 10
LATINA 04100 ITALY

BANCA DI CREDITO COOPERATIVO DI MARCON VENEZIA SOC
ATTN MELANIA SABBADIN
PIAZZA MUNICIPIO 22
30020 MARCON ITALIA

BANCA DI CREDITO COOPERATIVO DI MARCON VENEZIA SOC
C/O ORRICK, HERRINGTON SUTCLIFFE LLP
ATTN ALYSSA D ENGLUND ESQ
666 FIFTH AVE
NEW YORK, NY 10103

BANCO GALLEGO SA
AVENIDA LINARES RIVAS 30
15005 A CORUNA SPAIN

BANCO POPOLARE LUXEMBOURG SA
26 BOULEVARD ROYAL
L 2449 LUXEMBOURG

BANCO POPOLARE LUXEMBOURG SA
26 BOULEVARD ROYAL
L-2449 LUXEMBOURG

BANDY W KANNON TRUST
ELIZABETH C JOHNSON TTE
ROBERT W JOHNSON TTE

BANK ONE TRUST CO TTEE
STATE OF CALIFORNIA 401K PLAN
FBO JANE ARNOLD
1943 HOLLY DR
MCKINLEYVILLE, CA 95519-3972

BANK SAL OPPENHEIM JR & CIE (SWITZERLAND) LTD
ANDREA BACHMANN/ CORP ACTIONS
URANIASTRASSE 28
ZURICH CH-8022 SWITZERLAND

BANKDAN
C/O KENTUCKY TRUST COMPANY
218 WEST MAIN STREET
DANVILLE, KY 40422

BANQUE MORVAL
RIVA CACCIA 1A
6902 LUGANO SWITZERLAND

BARABARA HERR INH IRA
BENE OF ELIZABETH KLEIN
CHARLES SCHWAB & CO INC CUST
25 W. 374 MAYFLOWER RD
NAPERVILLE, IL 60540

BARABARA M MACKINTOSH  DONALD CHARLES MACKINTOSH
5008 W EQUESTRIAN PLACE NO 402
SIOUX FALLS, SD 57106-6109

BARABARA M MACKINTOSH  DONALD P MACKINTOSH
5008 W EQUESTRIAN PLACE NO402
SIOUX FALLS, SD 57106-6109

BARBARA & STANLEY BARER
7 SUTTON TERRACE
JERICHO, NY 11753-1927

BARBARA A BURNS IRA
FCC AS CUSTODIAN
2033 WASHINGTON
WILMETTE, IL 60091-2370

BARBARA A BURNS SELF
DECL TRUST
BARBARA A BURNS TTEE
U/A DTD 07/26/2007
2033 WASHINGTON AVENUE
WILMETTE, IL 60091-2370

BARBARA A CALURE
2923 WILTON AVE
SILVER SPRING, MD 20910-1220

BARBARA A JENDROWSKI
5400 HUNTINGTON WAY
GLADWIN, MI 48624

BARBARA A LOFTUS
CUSTODIAN UNDER MN/UTMA FOR
JOHN OSMUND LOFTUS
15685 HALLMARK PATH
APPLE VALLEY, MN 55124-7176

BARBARA A LOFTUS
CUSTODIAN UNDER MN/UTMA FOR
PETER DORY LOFTUS
15685 HALLMARK PATH
APPLE VALLEY, MN 55124-7176

BARBARA A MATTOX (IRA)
FCC AS CUSTODIAN
7390 SUGARBUSH DR
SPRINGHILL, FL 34606-7016

BARBARA A NULTY (IRA)
FCC AS CUSTODIAN
18383 INVERRARY CIRCLE
LEESBURG, VA 20176-3956

BARBARA A WYLIE
112 COUNTRY GARDEN EST DR
WORTHINGTON, PA 16262-5314

BARBARA A. MATTOX (IRA)
FCC AS CUSTODIAN
7390 SUGARBUSH DR
SPRING HILL, FL 34606-7016

BARBARA ANN BAILEY
108 LAKEVIEW DR
MORTON, IL 61550

BARBARA ANN BARKEY TTEE
BARBARA A BARKEY
REV LIVING TRUST U/A DTD 01-12-98
3003 BANCROFT RD
FAIRLAWN, OH 44333

BARBARA ANN GLASTON
7880 LEXINGTON CLUB BLVD
APT A
DELRAY BEACH, FL 33446-3901

BARBARA ANN JONES
3508 S 50 W
BOUNTIFUL, UT 84010

BARBARA ARENTZ
1108 N BLACKBURN DR
INVERNESS, IL 60067-4220

BARBARA B BARGER TTEE
BARBARA B BARGER REV LIV TR
U/A DATED 04/29/02
101 TOWERGATE DR
LAKE ST LOUIS, MO 63367-4371

BARBARA B BOLES TTEE
BOLES REV TRUST U/A 10-13-00
3101-HEMESTA DR
BILLINGS, MT 59101

BARBARA B MINCKLEY TTEE
BARBARA B MINCKLEY
U/A DTD 10/27/2003
22 OCEAN WOODS DR W
SAINT AUGUSTINE, FL 32080-7921

BARBARA B. BERNIER
CGM IRA ROLLOVER CUSTODIAN
5031 KING DAVID BLVD
ANNANDALE, VA 22003-4036

BARBARA BARD
334 PARKWOOD DR
CHAMBERSBURG, PA 17201

BARBARA BERMAN
CGM IRA ROLLOVER CUSTODIAN
2811 ELLICOTT STREET NW
WASHINGTON, DC 20008-1020

BARBARA BOEHMLER
1126 W BABCOCK #1
BOZEMAN, MT 59715

BARBARA BORELL
2413 BAYSHORE BLVD UNIT 612
TAMPA, FL 33629

BARBARA BRANDT
3 GLEN CIRCLE DRIVE
OROVILLE, CA 95966

BARBARA BRIZEL
BARBARA BRIZEL IRA
19448 PRESERVE DR
BOCA RATON, FL 33498

BARBARA BROWN STEPHENS
135 APPLEWOOD DR
DOVER, DE 19901-6246

BARBARA C BOSCH
THOMAS L BOSCH
6 HANCOCK DR
VILLA GROVE, IL 61956-1608

BARBARA CAPOCEFALO
170 SUMMERHAVEN DR S
E SYRACUSE, NY 13057

BARBARA CAROLE WEILL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
193 SANTA TERESA
SAN LEANDRO, CA 94579-1964

BARBARA CHRISTESEN
5809 LAUREL AVE
LAGRANGE, IL 60525

BARBARA COFFEY
2051 E COUNTY RD 600N
OAKLAND, IL 61943

BARBARA CONKLIN MICHALUK
5101 N A1A
VILLA # 8
VERO BEACH, FL 32963

BARBARA D BEDARD
FREDERICK H BEDARD
75 BELLEVUE AVE
N PROVIDENCE, RI 02911-3037

BARBARA D GARNER
7863 WINDSONG DRIVE
TRUSSVILLE, AL 35173-1863

BARBARA D. MACMILLAN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
5206 HEATHERWOOD
YARMOUTH PORT, MA 02675-1453

BARBARA E GEHLERT, TTE
1017 LAUREL VALLEY DR
NEW BERN, NC 28562

BARBARA E KRYWOSZEJ
5003 CRUSADE
SAN ANTONIO, TX 78218-2715

BARBARA E THOMAS
816 PELICAN BAY DRIVE
DAYTONA BEACH, FL 32119

BARBARA F LINDNER
472 N KENSINGTON
DIMONDALE, MI 48821-9769

BARBARA FAYE BARTLE
702 S MERIDIAN RD SPACE 29
APACHE JCT, AZ 85120-6482

BARBARA G POOLER
2131 MEARES ROAD
CHAPEL HILL, NC 27514-2033

BARBARA G SHIPP
394 BAY RIDGE DR
JACKSONS GAP, AL 36861-3008

BARBARA GASPARINI
WBNA CUSTODIAN TRAD IRA
619 DATE PALM BLVD
MELBOURNE, FL 32901-8107

BARBARA GLICK TTEE
BARBARA M GLICK TRUST U/A DTD 01/24/1992
47 WILD FLOWER WAY
JACKSON, MI 49203-5173

BARBARA H CANE
50 PIERMONT AVE STE 1
NYACK, NY 10960-3861

BARBARA H THORNTON
CGM IRA CUSTODIAN
141 CALLE ALTA
ORANGE, CA 92869-4400

BARBARA HARRIS
945 S SIERRA BONITA AVE
LOS ANGELES, CA 90036-4701

BARBARA HAUSER REV LIVING TR
DTD 05/02/2005
BARBARA HAUSER TRUSTEE
7415 BENT OAK DRIVE
PORT RICHEY, FL 34668-6905

BARBARA HERR
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
25 W. 374 MAYFLOWER RD.
NAPERVILLE, IL 60540

BARBARA HORN FIDLER
38 LEEDS LN
MONROE TWP, NJ 08831

BARBARA J BENSMAN
5912 43RD COURT E
BRADENTON, FL 34203

BARBARA J BUZANOWSKI, ROLLOVER IRA ACCOUNT
616 W 50 N
VALPARAISO, IN 46385

BARBARA J CLARK
555 GREEN MEADOW DR
GREENWOOD, IN 46143

BARBARA J COCKRELL TTEE
18 DOMINICA DR
ENGLEWOOD, FL 34223-1846

BARBARA J MACGUGAN
CGM IRA CUSTODIAN
6034 COOPER POINT RD NW
OLYMPIA, WA 98502-0909

BARBARA J MCFARLAND &
GREGORY WILLIAM SMITH JT TEN
9211 BAYBERRY BEND #104
FORT MYERS, FL 33908-6231

BARBARA J PERL
TOD DTD 03/19/2009
7250 2ND ST
W BLOOMFIELD, MI 48324-3708

BARBARA J POULSON
21517 N 77 PL
SCOTTSDALE, AZ 85255

BARBARA J REYNOLDS
1710 NW OBRIEN ROAD
LEE'S SUMMIT, MO 64081-1560

BARBARA J VAN DEVEN (IRA)
FCC AS CUSTODIAN
18500 MAHRLE
MANCHESTER, MI 48158-8628

BARBARA J VANDEVEN &
RONALD VANDEVEN JTTEN
18500 MAHRLE
MANCHESTER, MI 48158-8628

BARBARA J WAITE TTEE
THE BARBARA J WAITE REV TRUST
U/A/D 06/19/98
1930 ASCOT DRIVE
MORAGA, CA 94556-1449

BARBARA JEAN BEHAR
5920 RAINBOW SPRINGS DR
CHATTANOOGA, TN 37416

BARBARA KENT
165 W END AVE APT 5K
NEW YORK, NY 10023-5519

BARBARA KIRWIN
21 W630 MARSTON COURT
GLEN ELLYN, IL 60137

BARBARA KOSSMAN
34347 N DAMIETTA TR
QUEEN CREEK, AZ 85143

BARBARA KURTZHALS
793 PARKSIDE AVE
ELMHURST, IL 60126

BARBARA L BRENNAN
JOHN L BRENNAN
875 39TH AVE NW
NAPLES, FL 34120-3317

BARBARA L GROSS TTEE
BARBARA L GROSS TRUST DTD 12-15-92
2355 BEACHWOOD BLVD
BEACHWOOD, OH 44122-1474

BARBARA L KATZ
318 MANHEIM RD
POTTSVILLE, PA 17901

BARBARA L MORGAN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
14419 S 13TH PLACE
PHOENIX, AZ 85044-5901

BARBARA L MURPHY
51 RICHARDSON ST
ROCHESTER, NH 03867

BARBARA L PAIR
524 PARKS RD
GARDENDALE, AL 35071-2426

BARBARA LEVINE
642 RICHMOND RD
EAST MEADOW, NY 11554

BARBARA M BARRETT TOD
GENE B TRUST
SUBJECT TO STA RULES
3056 VIA HERMOSA DR
ESCONDIDO, CA 92029-6707

BARBARA M HEABERLIN
TOD ACCOUNT
3700 S WESTPORT AVE
PO BOX 3853
SIOUX FALLS, SD 57106-6360

BARBARA M HEABERLIN
TOD ACCOUNT
3700 S. WESTPORT AVE.
P.O. BOX 3853
SIOUX FALLS, SD 57106-6360

BARBARA M RUBIN (IRA)
FCC AS CUSTODIAN
21830 CYPRESS CIRCLE
APT D
BOCA RATON, FL 33433-3218

BARBARA M STERLING
3307 RUTLAND LOOP
TALLAHASSEE, FL 32312

BARBARA M. HUG (IRA)
FCC AS CUSTODIAN
611 GULF DR N UNIT A-26
BRADENTON BCH, FL 34217-3340

BARBARA MAE PACHY
948 N WAVERLY ST
DEARBORN, MI 48128-1651

BARBARA MAILAENDER
50 TOP HILL LN
MOUNT KISCO, NY 10549-4020

BARBARA MCCAA
2697 FLEUR DE LIS PLACE
ATLANTA, GA 30360

BARBARA N LA VIOLETTE
4 SUGAR BOWL LN
PENSACOLA BCH, FL 32561-2438

BARBARA N ST. JOHN
TOD ANN KRAROCHOIL
SUBJECT TO STA TOD RULES
13677 OLD US 12
CHELSEA, MI 48118

BARBARA NELSEN
275 WEST LAKE FAITH DR
MARTLAND, FL 32751

BARBARA NELSEN
C/O ROBERT W RASCH ESQ
2699 LEE ROAD SUITE 415
WINTER PARK, FL 32789

BARBARA O'NEIL TRUST
PO BOX 75
HARBOR BEACH, MI 48441-0075

BARBARA P BOWEN
860 POINT COMFORT ROAD
AUGUSTA, GA 30907

BARBARA P ISSERMAN TTEE
BARBARA P ISSERMAN TRUST
U/A/D 11/2/92
538 WILLIAM ST
RIVER FOREST, IL 60305-1922

BARBARA P REEMS
PO BOX 2341
WINDERMERE, FL 34786

BARBARA PARKS
246 ANDOVER DR
WAYNE, NJ 07470-2961

BARBARA PETTERSON
454 BELLAIRE AVE
DES PLAINES, IL 60016

BARBARA R KRUPIN TTEE
BARBARA R KRUPIN FAMILY TRUST
740 LYNNMERE DR
THOUSAND OAKS, CA 91360

BARBARA REED PERKAUL TRUST UTUDTD 1/24/1992
BARBARA R PERKAUL & ROBERT P KARKAUL CO-TTEE
6180 NO LEMONT AVE
CHICAGO, IL 60646-4955

BARBARA RODGERS
30 INLET HARBOR ROAD
UNIT 402
PONCE INLET, FL 32127-7234

BARBARA ROSENZWEIG
3610 GARDENS PARKWAY #905A
PALM BEACH GARDENS, FL 33410

BARBARA S BRIZEL
BARBARA S BRIZEL & DANIEL BRIZEL
TRUST UAD 7/11/96
19448 PRESERVE DR
BOCA RATON, FL 33498

BARBARA S FINKELSTEIN TOD
MICHAEL FINKELSTEIN
SUBJECT TO STA RULES
7100 ASHFORD LANE
BOYNTON BEACH, FL 33472-2936

BARBARA S FINKELSTEIN TOD
MICHAEL FINKELSTEIN
SUBJECT TO STA RULES
7100 ASHFORD LN
BOYNTON BEACH, FL 33472-2936

BARBARA S GELERMAN
7971 ROCKFORD RD
BOYNTON BEACH, FL 33472

BARBARA S KAYE
3110 RIDGEWOOD RD NW
ATLANTA, GA 30327

BARBARA SCHUR
462 ROSEDALE ROAD
PRINCETON, NJ 08540

BARBARA SEIGEL TRUSTEE
21125 CARDINAL POND TER
APT 405
ASHBURN, VA 20147-6149

BARBARA SKAFF AS TTEE OF THE BARBARA L SKAFF REV TR
U/A DTD 4-8-05
3518 WALDEN AVE
SIOUX CITY, IA 51106

BARBARA SUMMERS
3130 WIDGEON AVE
LOUISVILLE, KY 40213-1112

BARBARA SUSAN MILLER TOD
D MILLER, J MILLER
SUBJECT TO STA RULES
489 E COVERED WAGON DRIVE
TUCSON, AZ 85704-6955

BARBARA T WOODS
1805 HUTERS MOON DR
ALPHARETTA, GA 30005

BARBARA W HOPTON
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
11934 70TH PL N
MAPLE GROVE, MN 55369-5422

BARBARA WALSH
IRA - SEP
5131 JEFFERSON PIKE
FREDERICK, MD 21703

BARBARA WEBB MILLER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
104 FOREST RD
MOORESTOWN, NJ 08057-2618

BARBARA WITKOWSKI
1420 WINGED FOOT COURT
MURRELLS INLET, SC 29576

BARBARA WITKOWSKI
1420 WINGED FOOT CT
MURRELLS INLET, SC 29576-8644

BARBARA Z HEATLY
120 SOUTH STREET
EASTON, MD 21601

BARBARA-LEE SILVERMAN
1815 JFK BLVD
APT 1914
PHILADELPHIA, PA 19163

BARET LIMITED
SHIHLIN DISTRICT, TAIPEI CITY 111
LAND 114, SZS, 7, JHONGSHAN N RD
ROOM B6F, NO 10-1, ALLEY 33 TAIWAN

BARIS LITVAK
1000 SOUTH POINTE DRIVE # 2303
MIAMI BEACH, FL 33139

BARNEY G SINCLAIR
1010 W 8TH ST
AMARILLO, TX 79101-2012

BARNEY PETERSON &
NANCY PETERSON JTWROS
7917 FARMINGDALE DRIVE
DARIEN, IL 60561-5215

BARRONS INTERNATIONAL
6331 CAMINO CORTO
SAN DIEGO, CA 92120-3107

BARRY & ELISSA DEE KAPLAN
132 WALCOTT AVE
STATEN ISLAND, NY 10314

BARRY & MARILYN HOFFMAN JT TEN
10707 EL CABALLO CT
DELRAY BEACH, FL 33446

BARRY & MARILYN HOFFMAN JTWROS
10707 EL CABALLO CT
DELRAY BEACH, FL 33446

BARRY ARTHUR GARTEN
931 WATERMAN ROAD SOUTH
JACKSONVILLE, FL 32207-5246

BARRY B BERKOWITZ
29 BUTLER ST
COS COB, CT 06807-2611

BARRY B BERKOWITZ
29 BUTLER STREET
COS COB, CT 06807-2611

BARRY C LEIBER &
SUSAN LEIBER JT TEN
115 MARITA STREET
PHILADELPHIA, PA 19116-2312

BARRY D ALLAN & INGE E ALLAN
JOINT PROPERTY TR DTD 9/22/99
BARRY ALLAN & INGE ALLAN TTEES
7803 MICHAEL CIRCLE
HUNTSVILLE, AL 35802-2900

BARRY D BROXSON  &
JUDITH BROXSON JT WROS
28255 105TH AVE SE
KENT, WA 98030

BARRY DUBIN
CGM IRA ROLLOVER CUSTODIAN
C/O COOPER, WHITE & COOPER
FBO BARRY DUBIN
201 CALIFORNIA ST 17TH FLR
SAN FRANCISCO, CA 94111-5019

BARRY HOFFMAN &
MARILYN HOFFMAN JT TEN
10707 EL CABANO COURT
DELRAY BEACH, FL 33446

BARRY J SIMON
7100 KNOLL RD
CINCINNATI, OH 45237

BARRY J SIMON - BENE IRA
7100 KNOLL RD
CINCINNATI, OH 45237

BARRY J SIMON - IRA
7100 KNOLL RD
CINCINNATI, OH 45237

BARRY KLEIN
245 BIRCH DRIVE
ROSLYN, NY 11576-3001

BARRY L & MARDIMN BARGA TTEES BARGA FAMILY REV TR
DTD 3-21-01
BARRY L BARGA
13204 FOXDEN DRIVE
ROCKVILLE, MD 20850

BARRY M SINROD
5042 MONTEREY LANE
DELRAY BEACH, FL 33484

BARRY MARK CAYWOOD & JIM METCALF & SARA GARCIA
214 STANFORD ST
LANCASTER, KY 40444

BARRY MORRISON
5110 LAKE WELLINGTON PKWY
WICHITA FALLS, TX 76310

BARRY N RIGHTMAN & BARBARA E
RIGHTMAN TTEES THE BARRY N
RIGHTMAN SEP PROP TR EST U/T
RIGHTMAN FAM REV TR 12/14/89
16411 LONDELIUS ST
NORTH HILLS, CA 91343-4614

BARRY N YOUNG
ATTN: JOHN STEVE CORRY
C/O ARETE CAPITAL MGMT
137 ANSELM RD
RICHBORO, PA 18954

BARRY RESNICK
111 NORTH POMPANO BEACH BLVD
APT 903
POMPANO, FL 33062

BARRY S PEARLSTEIN
WBNA CUSTODIAN TRAD IRA
13838 PALM GROVE PL
PALM BEACH GARD, FL 33418-6976

BARRY SCHULLER
1320 CLUB CIRCLE
DALLAS, TX 75208

BARRY SCHULLER
1320 CLUB CIRCLE
DALLAS, TX 75208

BARRY SOKOL
10919 CLAIRMONT CIRCLE
TAMARAC, FL 33321

BARRY SPINGARN
2 FALLYWOOD LN
MANALAPAN, NJ 07726

BART A BARRE
135 WILD HEDGE LANE
MOUNTAINSIDE, NJ 07092-2570

BARTHOLD, ANKE
HABSBERGERALLEE 4
60385 GRANKFURT AM MAIN GERMANY

BARTHOLD, ANKE
HABSBURGERALLEE 4
60385 FRANKFURT AM MAIN GERMANY

BARTHOLEMEW GEORGE ATKINS
4154 HOLYOKE DR SE
GRAND RAPIDS, MI 49508

BARTLEY C REUTER III
160 LINDENHURST FARM RD
ABERDEEN, NC 28315

BASIL D PENNY R/O IRA
FCC AS CUSTODIAN
415 WHITE ST
PIEDMONT, AL 36272-2151

BASILIA SCALA
LOUIS SCALA
1801 SILVERTON RD
TOMS RIVER, NJ 08753-1444

BASILIO E LIBIRAN & INES A LIBIRAN
BASILIO E LIBIRAN &
INES A LIBIRAN JTTEN
732 W OTTAWA ST
LANSING, MI 48915-1783

BASSO FAMILY TRUST HENRY H BASSO AND JACQUELYN R B
C/O HENRY H. BASSO
905 B AVE
LA GRANDE, OR 97850

BAYCOAST INTERNATIONAL LTD
VANTERPOOL PLAZA 2ND FLOOR
WICKHAMS CAY I ROAD TOWN
TORTOLA BRITISH VIRGIN ISLANDS

BDO PRIVATE BANK INC - WEALTH ADVISORY AND TRUST GR
27TH FL TOWER ONE AND EXCHANGE PLAZA
AYALA AVENUE CORNER PASEO DE ROXAS
MAKATI CITY  PHILIPPINES

BEATE KREMBZOW
STEINKLEESTRAßE 20 A
FRANKFURT GERMANY 60435

BEATRICE A OSHER TRUSTEE
BEATRICE A OSHER DECLARATION
TRUST DTD 11/22/94
9063 NILES CENTER ROAD
SKOKIE, IL 60076-1513

BEATRICE A ROLLINS
MARY TERESA PLACANICA &
STACY LINTON ROLLINS III TRS
BEATRICE A ROLLINS REV TRUST U/A
6408 BROOKSIDE DR
CHEVY CHASE, MD 20815-6649

BEATRICE ARSHANSKY
2820 OCEAN PARKWAY
BROOKLYN, NY 11235

BEATRICE COHEN REVOCABLE TRUST
UAD 11/28/07
BEATRICE COHEN TTEE
22757 MERIDIANA DRIVE
BOCA RATON, FL 33433-6310

BEATRICE E & ROBERT M BISHOP JTTEN
TOD MRB GOODWIN JP BISHOP FM BISHOP
LD BISHOP, SUBJECT TO STA RULES
300 S VAL VISTA DR SPACE 90
MESA, AZ 85204-1914

BEATRICE E OSTROWSKI TRUST
BEATRICE E OSTROWSKI TTEE
JOHN OSTROWSKI TTEE
2615 KERRIA DR
HOWELL, MI 48855-6456

BEATRICE FULTON & ROBERT WEISS
1541 DELLS LANE
DAUPHIN, PA 17018

BEATRICE GINDEA
18 STUYVESANT OVAL
APT 2C
NEW YORK, NY 10009

BEATRICE HOEKSTRA
1388 WEST 48TH STREET
LOVELAND, CO 80538-1594

BEATRICE MARKS IRA
3650 N 36TH AVENUE
UNIT 34
HOLLYWOOD, FL 33021

BEATRICE MOZELL AND
CLIFFORD MITCHELL
3322 NW 33RD AVE
LAUD LAKES, FL 33309

BEATRICE SUMMERS
CGM IRA CUSTODIAN
2556 JARDIN DRIVE
WESTON, FL 33327-1516

BEATRICE T PEARSON
1317 17TH AVE EAST
TUSCALOOSA, AL 35404

BECKY HOBSON
911 CR 235
HICO, TX 76457

BECKY LOU ADDERTON
6 FRENCHMEN KEY
WILLIAMSBURG, VA 23185-8620

BEHREND, ROBERT H
129 CHIPPENHAM LN
CHESTERFIELD, MO 63005-6803

BELLA KAPLAN
6037 POINTE REGAL CIR #403
DELRAY BEACH, FL 33484-1815

BELLA, HARRY J
22 CHARLES ST
EDISON, NJ 08820-2809

BELLE M COHEN
TOD DTD 01/14/2008
3570 N 55TH AVE
HOLLYWOOD, FL 33021-2342

BEN A DUNHAM
9830 E 550 S
ELIZABETHTOWN, IN 47232

BEN BLANK OR MIRIAM BLANK
204 JOHNSON AVE
TEANECK, NJ 07666-4127

BEN E. JULIUSSON
6918 N ADKINS DR
PEORIA, IL 61615-8222

BEN G ROBERTSON & SHARON ROBERTSON
SHARON K ROBERTSON JT WROS
PO BOX 1370
HILLTOP LAKES, TX 77871-1370

BEN HADAD
CGM ROTH CONVERSION IRA CUST
2734 DURBAN DRIVE
HOUSTON, TX 77043-1702

BEN JOSEPH
VERONICA JOSEPH
8810 ABBOTT AVE
SURFSIDE, FL 33154-3429

BEN JOSEPH
VERONICA JOSEPH
8810 ABBOTT AVE
SURFSIDE, FL 33154-3429

BEN KASIRER
995 E 10TH ST
BROOKLYN, NY 11230

BEN RUBENSTEIN
8168 WEATHERFORD AVE
BROOKSVILLE, FL 34613

BENDER, DONALD L
5321 ROSA CT
SWARTZ CREEK, MI 48473-8833

BENEDICT J MODICA
51 CHART LOOP
STATEN ISLAND, NY 10309-2837

BENEDICT PORRECO
4120 KNOLL RIDGE AVE
N LAS VEGAS, NV 89032

BENI C ELIAS
159 EAST OLIVE STREET
LONG BEACH, NY 11561

BENITO FIORINI &
VICTORIA L FIORINI JT WROS
TOD BENEFICIARIES ON FILE
6532 ROCKDALE ST
DEARBORN HEIGHTS, MI 48127-2544

BENITO VENTICINQUE
31907 ST MARGARET
ST CLAIR SHORES, MI 48082

BENJAMIN A GANDY
RT 6 BOX 333C
FAIRMONT, WV 26554

BENJAMIN BROWN
C/O GLADYS SOMMERS
12 STOCKTON COURT
EAST BRUNSWICK, NJ 08816

BENJAMIN C WILSON ROTH IRA
FCC AS CUSTODIAN
1352 MARLBOROUGH DRIVE
ANN ARBOR, MI 48104-6263

BENJAMIN CYPRESS & ARLINE CYPRESS
JTTEN TOD BETH GRIFFITH &
MIKE CYPRESS SUBJECT TO STA RULES
9550 N 94TH PLACE #101
SCOTTSDALE, AZ 85258-5128

BENJAMIN DARGOONIAN
22 BLANCHARD ST
ANDOVER, MA 01810

BENJAMIN DARGOONIAN
22 BLANCHARD ST
ANDOVER, MA 01810

BENJAMIN E TELFORD
CGM IRA ROLLOVER CUSTODIAN
18811 SILVER QUAY DRIVE
CORNELIUS, NC 28031-8641

BENJAMIN FOX
41 PARK AVE #17A
NEW YORK, NY 10016

BENJAMIN G SHANK &
ALMA L SHANK
JT TEN
1 DOGWOOD LN
PALMYRA, PA 17078-3622

BENJAMIN H MONCRIEF
14452 KENTFIELD PL
POWAY, CA 92064-3360

BENJAMIN J WEISS TTEE
BENJAMIN J WEISS TRUST
DTD 05/15/2002
2201 ACACIA PARK DR # 502
LYNDHURST, OH 44124-3841

BENJAMIN KAUFMAN
407 COUNTY LINE RD
HUNTINGDON VALLEY, PA 19006

BENJAMIN KAUFMAN
BENJAMIN KAUFMAN IRA
407 COUNTY LINE RD
HUNTINGDON VALLEY, PA 19006

BENJAMIN KERSNER
CGM IRA CUSTODIAN
6909 18TH AVENUE
BROOKLYN, NY 11204-5049

BENJAMIN L JOHNSON
MEGHAN B JOHNSON
211 MIDLAND AVE
WAYNE, PA 19087-4108

BENJAMIN LONG
13 STONEWOOD DR
CABOT, AR 72023

BENJAMIN LORELLO TTEE
BENJAMIN L. LORELLO TRUST U/A
DTD 12/21/2006
312 LANGDON STREET
N PROVIDENCE, RI 02904-5549

BENJAMIN M SHIEBER
CHARLES SCHWAB & CO INC CUST
BENJAMIN M SHIEBER MONEY PURCH
338 STANFORD AVE
BATON ROUGE, LA 70808-4667

BENJAMIN MACIAS JIMENEZ
HEGEL #120, PISO 5
11560 POLANCO MEXICO D F

BENJAMIN MORRIS
185 W IMBODEN DRAPT 104
DECATUR, IL 62521

BENJAMIN WYNE AND
PATRICIA WYNE TTEES
THE WYNE TRUST DTD 08/22/90
1281 W SIERRA BUENA CT
SHOW LOW, AZ 85901-6710

BENJAMIN YING CHI YIP & NANCY SHAN SHAN WONG JTWRO:
6D EWAN COURT
54-56 KENNEDY ROAD
HONG KONG

BENNETT D HOWELL
DAISYE P HOWELL
13281 SAINT ANDREWS DR
SILOAM SPRINGS, AR 72761-9611

BENNETT GOLDSTEIN
C/O BENNETT GOLDSTEIN C/F JEREMY GOLDSTEIN
UGMA/PA
2410 SHADY AVE
PITTSBURGH, PA 15217-2410

BENNETT H GOLDSTEIN
C/F ANDREW GOLDSTEIN UGMA/PA
2410 SHADY AVE
PITTSBURGH, PA 15217-2410

BENNETT SCHWARTZ (IRA)
FCC AS CUSTODIAN
52 GLEN AVE
LLEWELLYN PARK
WEST ORANGE, NJ 07052-4938

BENNIE G ROSS
1428 RIVER RO DR
TUSCALOOSA, AL 35406-2390

BENNY GATTO TTEE
THE GATTO FAMILY TRUST U/T/A
DTD 2/25/05
6489 TAPESTRY CIRCLE
SPRING HILL, FL 34606-3753

BENNY KATZ
5420 NETHERLAND AVE APT B64
RIVERDALE, NY 10471

BENNY LEE WILLIS
GAYLE WILLIS JTTEN
2898 CUMBERLAND TRACE
BOWLING GREEN, KY 42103-9009

BER KEAT GAN
261 RENOAK WAY
ARCADIA, CA 91007

BER KEAT GAN
261 RENOAK WAY
ARCADIA, CA 91007

BERENICE C PARSONS (ROTH) IRA
FCC AS CUSTODIAN
PO BOX 238
SANTA MARGAR, CA 93453-0238

BERHTA B BLACHORSKY IRREV TRUST
MORDECHAI BLACHORSKY
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

BERIT SMITH IRA
FCC AS CUSTODIAN
118 ACADIA CT APT 7
PRINCETON, NJ 08540-7071

BERMUDA RESEARCH INC EMP
PROFIT SHARING TRUST U/A DTD 8/31/67
C/O GAIL ALLEN
PO BOX 791
LAKEVIEW, OR 97630

BERNADETTE BRISKAR TOD
SUB TO STA RULES C B EISENBEIS
P B SANKER  K B KLINK  A T BRISKARIII
4O JANET LANE
BERKELEY HTS, NJ 07922-2417

BERNADETTE CAIN
68 WEST LANE
BAY SHORE, NY 11706

BERNADETTE F SALADA REV TR DTD 02/08/08
C/O BERNADETTE F SALADA & MAURICE R SALADA TTEES
5850 BRIARHILL DR
SOLON, OH 44139-2305

BERNADETTE HAYDEN
2425 QUARRY POINT
OWENSBORO, KY 42303-1981

BERNARD & ROSALYN LOWE TR DTD-ROSALYN LOWE TRUST
6-21-61 BERNARD(DECD)& ROSALYN
LOWE TTEES FBO ROSALYN LOWE
C/O DAVID STEINBERG
P.O. BOX 2280
BALA CYNWYD, PA 19004-6280

BERNARD & RUTH JOSEPH
102 LAKE REBECCA DR
WEST PALM BEACH, FL 33411-9204

BERNARD & SUSAN LAMM
1456 FORELLE LN
TOMS RIVER, NJ 08955

BERNARD A WRIGHT
190 LAWNVIEW AVENUE
NILES, OH 44446

BERNARD B HESSE IV
3293 COUNTRY CLUB LANE
FORT MADISON, IA 52627

BERNARD BLUM PENSION TRUST
22052 MONTOYA DR WDR
BOCA RATON, FL 33433

BERNARD CHARLES
3542 GULF COAST DR
HERNANDO BEACH, FL 34607

BERNARD CHAUSS
14993 SUMMIT CIRCLE NW
PRIOR LAKE, MN 55372-1061

BERNARD COHEN
4533 WHITE CEDAR LN
DELRAY BEACH, FL 33445

BERNARD COHEN REV. TRUST U/A DTD
07/23/99 BERNARD J COHEN TTEE, SUSAN I
COHEN TTEE
7744 ROYALE RIVER LANE
LAKE WORTH, FL 33467-6918

BERNARD D FISCHER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
6049 RIVER RUN DR
SEBASTIAN, FL 32958-4704

BERNARD DE CRISTOFARO
132 ELM ST
DOVER, NJ 07801

BERNARD DORFMAN IRA
ATTN BERNARD DORFMAN CUSTODIAN
5 PROSPECT PLACE
PLAINVIEW, NY 11803

BERNARD F FLOOD JR
18 EDGEWOOD PARK
PARKERSBURG, WV 26104

BERNARD F FLYNN
17 STONELEA PL
NEW ROCHELLE, NY 10801-4506

BERNARD FISHER &
LINDA FISHER JT TEN
7767 CAMPANIA DRIVE
BONYTON BEACH, FL 33472-7365

BERNARD GERSHEN TTEE
BERNARD GERSHEN REVICABLE
LIVING TR DTD U/A 12/23/04
5107 EUROPA DR #L
BOYNTON BEACH, FL 33437-2192

BERNARD GIGLIOTTI
9396 ROBERTS RD
SAUQUOIT, NY 13456

BERNARD GROSSMAN
3140 SOUTH OCEAN DRIVE
#2304
HALLANDALE BEACH, FL 33009

BERNARD HERMAN
7877 GRANVILLE DR
TAMARAC, FL 33321

BERNARD J MCCAMLEY
3021 HARTFORD LANE
SHELBY TWP, MI 48316

BERNARD JELLINGER &
ROBERT JELLINGER JTWROS
10180 NW 30TH CT
BLDG 170 APT 103
SUNRISE, FL 33322-2008

BERNARD KASS
50 HILL PARK AVE
GREAT NECK, NY 11021-3757

BERNARD LEVENSON SHIRLEY FISHER
LEVENSON CO TTEES BERNARD LEVENSON
SHIRLEY LEVENSON TR UA DTD 7/30/93
709 LANDING LANE
KNOXVILLE, TN 37934-4837

BERNARD LEVENSON SHIRLEY FISHER
LEVENSON CO-TTEES BERNARD LEVENSON
SHIRLEY LEVENSON TR UA DTD 7/30/93
709 LANDING LANE
KNOXVILLE, TN 37934-4837

BERNARD M VANCE
UTA CHARLES SCHWAB & CO INC
IRA ROLLOVER DTD 11/29/86
1079 BRIARHURST
MANCHESTER, MO 63021-6833

BERNARD MARCUS TTEE
BERNARD MARCUS REV TRUST
U/A DTD 3-10-93
7186 PROMENADE DR
BOCA RATON, FL 33433-6978

BERNARD P BARWICK &
MARIE CLARE BARWICK
JT TEN WROS
5004 TOMAHAWK TRL
MADISON, WI 53705-1367

BERNARD ROBERT FEINHOLD
35 PEAKHAM RD
SUDBURY, MA 01776

BERNARD ROSENZWEIG TTEE
U/A/D 05/05/04
THE BERNARD ROSENZWEIG LIV TST
5254 NEWCASTLE AVE #70
ENCINO, CA 91316-3051

BERNARD ROTHSCHILD
59 SNEAD DR
MASHPEE, MA 02649-3218

BERNARD RUBIN
40 ELLIOT RD
PARSIPPANY, NJ 07054-1446

BERNARD SEDARSKI
333 OAK STREET
BERLIN, WI 54923

BERNARD SHAPIRO
1500 LOCUST ST
APT 2216
PHILADELPHIA, PA 19102

BERNARD SWICHKOW
9045 SW 78TH COURT
MIAMI, FL 33158

BERNARD T TARPEY LIVING TRUST
BERNARD T TARPEY
JOAN L TARPEY CO-TTEES UA
DTD 02/15/99
26 WYCLIFFE DR
MANCHESTER TOWNSHIP, NJ 08759-6166

BERNARD TEITELBAUM IRA R/O
FCC AS CUSTODIAN
111 EMERSON STREET 1825
DENVER, CO 80218-3792

BERNARD TURNER & GLORIA TURNER
TTEES TURNER LIVING TRUST
PO BOX 817
GREENACRES, WA 99016-0817

BERNARD W STIBBE &
BONNIE A STIBBE JT TEN WROS
TOD PER BENEFICIARY
11335 W TOWNSEND RD
JANESVILLE, WI 53548-8785

BERNARD WIENER TTEE
BERNARD WIENER REV TR U/A
DTD 04/02/1997
10782 FAIRMONT VILLAGE DR
WELLINGTON, FL 33449-8605

BERNARD ZUCKERMAN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
9343 E WINDROSE DRIVE
SCOTTSDALE, AZ 85260-4583

BERNARDO FISCHER &
GIULIANA CHIAPPE TEN COM
URB. LOS DOS CAMINOS AV. SUCRE
RES. YUTAJE TORRE A-PH
1071 CARACAS VENEZUELA

BERND M HUBER
10681 SAPPHIRE VISTA AVE
LAS VEGAS, NV 89144

BERNEICE DARNELL
1915 RYE ST SE
ALBANY, OR 97322-7069

BERNHARD HANS ANDRESEN
CHARLES SCHWAB & CO INC CUST
PRETAX IRA ROLLOVER
7253 ALEXANDER DR
DALLAS, TX 75214-3218

BERNHARD LANGROCK
CARL MARIA VON WEBER STR 61
93053 REGENSBURG GERMANY

BERNICE A MOTZI
129 AGAMENTICUS RD
OGUNQUIT, ME 03907

BERNICE B CHATMAN
1012 SOUTHERN AVE SE
WASHINGTON, DC 20032

BERNICE BALLOU
1391 NW ST LUCIE WEST BLVD #340
PORT ST LUCIE, FL 34986

BERNICE C BIESSMAN TTEE
THE BERNICE C. BIESSMAN REV TRUST
U/A DTD 11/06/2003
722 W RIO MOCTEZUMA
GREEN VALLEY, AZ 85614-3944

BERNICE C POWERS REV LIVING TRUST
BERNICE C POWERS TTEE
U/A DTD 02/03/97
113 HADDAWAY DRIVE
HENDERSONVILLE, TN 37075-4088

BERNICE D WILLS
P.O. BOX 28
BONAIRE, GA 31005-0028

BERNICE D WILLS
PO BOX 28
BONAIRE, GA 31005-0028

BERNICE E ANSELL
2119 GUNNELLS LANE
OXFORD, AL 36203-3611

BERNICE E WALSH TTEE
PAUL W WALSH REVOCABLE TRUST U/A
DTD 02/08/1996
911 S 130TH ST
OMAHA, NE 68154-2915

BERNICE F FILCHAK
520 HIGHWAY 290
HOT SPRINGS, AR 71913-9754

BERNICE GATES PARKIN
104 CANDLEWOOD DR
WINONA, MN 55987

BERNICE GEITNER
325 N MAIN ST
ANGOLA, NY 14006

BERNICE GROSSMAN
GROSSMAN
293 ENGLE ST
TENAFLY, NJ 07670

BERNICE J SCHWARTZ R/O IRA
FCC AS CUSTODIAN
26910 GRAND CENTRAL PKWY
APT 29G
FLORAL PARK, NY 11005-1045

BERNICE M SHAW AND
SHIRLEY MAY LOCKE CO-TTEES
BERNICE M SHAW REV TR
DTD 8/8/94
9771 E VISTA DR
HILLSBORO, MO 63050-3237

BERNICE M SHAW AND
SHIRLEY MAY LOCKE CO-TTEES
BERNICE M SHAW REV TR
DTD 8/8/94
9771 E VISTA DR
HILLSBORO, MO 63050-3237

BERNICE MARGOL WOLF
SHINDELMAN-PROGRAM
2611 BAYSHORE BLVD APT 1705
TAMPA, FL 33629-7370

BERNICE P TALLEY
245 RIVER DRIVE
MILLSBORO, DE 19966

BERNICE R LOWELL TTE
C/O VICKI PEREZ
36111 PROVENCE DR
MURRIETA, CA 92562

BERNICE SIMBORSKI &
BENJAMIN SIMBORSKI JR. JT TEN
60 GEORGE WOOD ROAD
SOMERS, CT 06071-1520

BERNIECE MATCHELL / BRYAN MATCHELL
BERNIECE MATCHELL
1907 CHRIS LANE
JOPLIN, MO 64804-1071

BERT A WILLIAMS TTEE
6060 39TH AVE NO
ST PETERSBURG, FL 33709

BERT BONNELL
744 CLARENDON DR
NOBLESVILLE, IN 46062-8580

BERT FENENGA
C/O BERT GREGORY FENENGA
CHARLES SCHWAB & CO INC CUST IRA ROLLOVER
2003 CHOPIN WAY
OCEANSIDE, CA 92054

BERT FENENGO
C/O BERT GREGORY FENENGA
CHARLES SCHWAB & CO INC CUST IRA ROLLOVER
2003 CHOPIN WAY
OCEANSIDE, CA 92054

BERT M BONNELL
744 CLARENDON DR
NOBLESVILLE, IN 46062-8580

BERT SCHWARTZ AND MAIDIE SCHWARTZ
JTWROS
5947 ROYAL CLUB DRIVE
BOYNTON BEACH, FL 33437-4279

BERT TJEBBEN
308 OAK ST
LAURENS, IA 50554

BERTA CHEUNG
272 ELM COURT
PITTSBURG, PA 15237

BERTA MYERSON MOLASKY
04295 LAKE SHORE DRIVE
CHARLEVOIX, MI 49720-8933

BERTHA B BLACHORSKY IRA
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

BERTHA B BLACHORSKY IRREV TRUST
MOREDECHAI BLACHORSKY TTEE
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

BERTHA B BLACKHORSKY IRA
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

BERTHA BLACHORSKY AND
MORDECHAI BLACHORSKY
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

BERTHA BLACHORSKY AND MORDECHAI M BLACHORSKY
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

BERTHA BUXBAUM
3777 INDEPENDENCE AVE
BRONX, NY 10463-1409

BERTHA M FERGUSON
4 PINE IN THE WOOD
PORT ORANGE, FL 32129

BERTHY HRODY
2922 MAYFAIR AVE
WESTCHESTER, IL 60154

BERTON L KINGSTON
TOD BENEFICIARIES ON FILE
6821 FARLEY
PINCKNEY, MI 48169-8543

BERTRAM COHEN
2765 W 5TH ST APT 14G
BROOKLYN, NY 11224-4708

BERTRAM G NEITERMAN
1120 99 ST #502
BAY HARBOR ISLE, FL 33154

BERTRAM G. NEITERMAN
1120 99 ST. #502
BAY HARBOR ISLAND, FL 33154

BERTRAM NEITERMAN
1120 99 ST APT 502
BAY HARBOR IS, FL 33154

BERTRAM NEITERMAN
1120 99 ST APT 502
BAY HARBOR IS, FL 33154

BERTRAND AND VIRGINIA MORRIS
10546 LARKSPUR
ST LOUIS, MO 63123-5010

BERTRAND SANSARICA
C/O AMERIPRISE FINANCIAL SERVICES INC
401 FRANKLIN AVE STE 101
GARDEN CITY, NY 11530

BERYL CARROLL
330 HOLLYWOOD AVE
FAIRFIELD, NJ 07004-1822

BERYL RABINOWITZ
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4406 CHURCH ST
SKOKIE, IL 60076

BESSIE ANNE BRETCH
1733 KIMBERLY DRIVE
MARIETTA, GA 30008

BES-VIDA CONPANHIA DE SEGUROS SA
AV COLUMBONS BORDOLO PINHEIRO 75
AVENIDA DA LIBERDADE 195
LISBOA PORTUGAL

BETH DAVIDSON
4376 ST CLAIR AVE W
N FT MYERS, FL 33903

BETH MARIN WERNER
1325 BELLA VISTA AVE
CORAL GABLES, FL 33156-6457

BETHEL BAPTIST CHURCH
ATTN: FAY CARTER
PO BOX 96
WARREN, TX 77664-0096

BETLEE, INC.
ATTN: BETTE CAVIAR
7206 JARBOE STREET
KANSAS CITY, MO 64114-1222

BETSY C STEVENSON TTEE FBO BETSY C STEVENSON U/A
DTD 4-16-98
305 W HIGH ST
WINNSBORO, SC 29180

BETTE CAVIAR TRUST
7300 W 107TH #301
OVERLAND PARK, KS 66212

BETTE CHADICK & MARY K NEELY
606 9TH
TERRELL, TX 75160

BETTE DRIES
25 KENIL COURT
LOUISVILLE, KY 40206

BETTE LISS PETRELL R/O IRA
FCC AS CUSTODIAN
19 CARRIAGE WAY
BASKING RIDGE, NJ 07920-2541

BETTI THOMA
11930 42ND DR SE
EVERETT, WA 98208-5350

BETTIE BEEBY
3228 GEORGIAN COURT
ERIE, PA 16506

BETTIE BELLE MCINNIS
5450 HORSESHOE LANE
GUTHRIE, OK 73044-9483

BETTIE CALLEY GASSIOT
21 SOUTHRIDGE DR
SAN ANGELO, TX 76904-7577

BETTIE L VON STROHE
538 H.A.W.L EAST
LINDALE, TX 75771

BETTY A JEROME
9669 MAPLE RD
BIRCH RUN, MI 48415

BETTY A. BUTLER
207 BLACKHAWK TERRACE
WEST COLUMBIA, SC 29169-3771

BETTY A. BUTLER
CGM IRA CUSTODIAN
207 BLACKHAWK TERRACE
WEST COLUMBIA, SC 29169-3771

BETTY AND JOSEPH DESANTIS
2665 NW 51ST CT
OCALA, FL 34482

BETTY ANN GABEL TTEE
3841 W HEMLOCK
VISALIA, CA 93277-7029

BETTY ANN HUGHES REV TRUST
600 ADA ST
SCOTT CITY, KS 67871

BETTY ANNE BASSETT
RR#1 4723 SIXTEEN ROAD
ST ANNS
L0R 1Y0 ONTARIO CANADA

BETTY B GILL
2200 LEVEL GREEN RD
CORBIN, KY 40701-4348

BETTY B RICHMAN
12047 S ELK RUN APT S204
TRAVERSE CITY, MI 49684-7740

BETTY B STOKES
723 COLUMBUS AVE
PHILADELPHIA, MS 39350

BETTY B STOKES
723 COLUMBUS AVE
PHILADELPHIA, MS 39350

BETTY BUGG HUGHES
11 SADDLE RIDGE CIRCLE
DANVILLE, KY 40422

BETTY C BOYNTON &
DON BOYNTON &
DONNA E QUALLS JT WROS
7171 SCENIC HEIGHTS RD
MANCHESTER, GA 31816-6923

BETTY C BUMGARDNER
2524 LEMON TREE LN
CHARLOTTE, NC 28211-3642

BETTY C SCOOPMIRE & THOMAS L SCOOPMIRE
PO BOX 30243
GREENVILLE, NC 27833-0243

BETTY CHAW
BETTY CHAW
KING CHAW
522 18TH AVENUE
SAN FRANCISCO, CA 94121

BETTY CHEN WONG TTEE
BETTY WONG REVOCABLE TRUST
U/A DTD 05/05/2006
5001 LYON DR
NORMAN, OK 73072-3713

BETTY CLEMENTS REV TRUST
MERRILL S CLEMENTS(DEC & BETTY J CLEMENTS REV TRUST
U/A/D 9 10 93
GARY D CLEMENTS TTEE
2023 CORNWALLIS PKWY
CAPE CORAL, FL 33904-4070

BETTY D REED
8 COMBONNE COURT
LITTLE ROCK, AR 72211

BETTY D. GOLDBERG TTEE
FBO BETTY D. GOLDBERG
REV LIV TR
U/A/D 05-04-2009
2461 NW 59TH STREET #704
BOCA RATON, FL 33496

BETTY E DAVIS AND DEBORAH A PEELING
DEBORAH A PEELING JTWROS
46 320 HAIKU RD
APT 90
KANEOHE, HI 96744

BETTY E JONES
6744 S COLUMBINE RD
EVERGREEN, CO 80439-7000

BETTY EAGLE
2037 MAJORCA DR
OXNARD, CA 93035

BETTY EDWARDS TTEE
EDWARDS LIVING TR DTD 10/13/98
9366 MOHAWK LN
LEAWOOD, KS 66206

BETTY FISCH LAMAZOR
23287 BLUE WATER CIRCLE
APT A114
BOCA RATON, FL 33433

BETTY GARDNER BAILEY
713 HIGHLAND AVE
BLUEFIELD, WV 24701

BETTY H PAYNE & MARION W PAYNE JR
7707 LAMPWORTH TERRACE
RICHMOND, VA 23231-7321

BETTY H SCHNITZER
5403 WHITNEY ST
JACKSONVILLE, FL 32277-1315

BETTY I SOWA REVOCABLE LIVING TRUST
BETTY I SOWA
7346 EVERGREEN COURT
VASSAR, MI 48768

BETTY J BOBBY
2849 COUNTY HWY 75
BERGHOLZ, OH 43908

BETTY J BROWN &
PATRICIA L BROWN TTEE
ERNEST A BROWN JR REV EXEMPT
QTIP TRUST U/A DATED 2/12/97
P O BOX 80024
LAS VEGAS, NV 89180-0024

BETTY J BYRD
1000 W NANCY CREEK DR NE
ATLANTA, GA 30319

BETTY J COMBS TOD SHARON A HOFFMAN,
KAREN R BAILEY & MICHAEL R COMBS
STA RULES
12050 HOMESTEAD LANE
FORT MYERS, FL 33905-6600

BETTY J DAVIDSON TOD S DAVIDSON
M WINNESTAFFER, L SEILHAMM
SUBJECT TO STA RULES
1316 SE 46TH STREET B-8
CAPE CORAL, FL 33904-8669

BETTY J ELSASSER
5812 DEMORROW RD
STEVENSVILLE, MI 49127

BETTY J HAMBLIN
LUAIN W HAMBLIN
136 HUNTER TRAIL
SOUTHERN PINES, NC 28387

BETTY J HOLE
400 CLARK AVE
ROTHSCHILD, WI 54474-1607

BETTY J JEFFRIES-ROBINSON
8537 HELMSMAN CIRCLE
INDIANAPOLIS, IN 46256

BETTY J JOHNSON
7831 STATESVILLE RD
N WILKESBORO, NC 28659

BETTY J KINGSTON
TOD BENEFICIARIES ON FILE
6821 FARLEY
PINCKNEY, MI 48169-8543

BETTY J SCHEER
3830 BOEUF LUTHERAN RD
NEW HAVEN, MO 63068

BETTY J. FRITTS
C/O T. PATRICK SMITH (SON)
19556 SEVENTH ST EAST
SONOMA, CA 95476

BETTY J. SULLIVAN TTEE
THE BETTY J. SULLIVAN U/A
DTD 11/06/1997
4040 MASON DRIVE
HOFFMAN ESTS, IL 60192

BETTY JANE HUSCHER TTEE
BETTY JANE HUSCHER
REV TRUST
U/A DTD 7-28-99
P O BOX 156
CEDER BLUFFS, NE 68015-0156

BETTY JEAN WILLIAMSON
BETTY J WILLIAMSON
PO BOX 888
AZLE, TX 76098-0888

BETTY JO DAVIS IRA
BETTY JO DAVIS
2208 E CROCKETT
HARLINGEN, TX 78550

BETTY JO EDMONDS
14 MORNINGSIDE DR
BREVARD, NC 28712

BETTY JO HARDY TOD
AMY H HUNDLEY
MARY LISA H LANGLEY
145 SHAMROCK DR
JACKSON, AL 36545-2318

BETTY JO RAABE
& EARL RAABE JTTEN
8062 FALLBROOK DR
HOUSTON, TX 77064-3419

BETTY JO SMITH
CGM IRA CUSTODIAN
P.O. BOX 232
GLEN ARM, MD 21057-0232

BETTY K INOUYE
2074 MT OLYMPUS DR
LOS ANGELES, CA 90046

BETTY KAMPSCHROEDER
12-4 SOUTHWINDS CIRCLE
WASHINGTON, MO 63090

BETTY L ARONOWITZ AND
C/O MARK ARONOWITZ
ATTORNEY FOR CREDITOR
PO BOX 1201
TEXAS CITY, TX 77592

BETTY L ARONOWITZ AND
SEYMOUR ARONOWITZ TEN IN COM
5627 WIGTON DR
HOUSTON, TX 77096-4905

BETTY L AWE IRREV TRUST
BARBARA J TIBBETTS TTEE
2420 WILLOW ST
PEKIN, IL 61554-3035

BETTY L BOXWELL &
WILLIAM M BOXWELL JR CO-TTEES
THE BOXWELL FAMILY TR DTD 06-25-85
27589 PAMPLICO DR
VALENCIA, CA 91354-2034

BETTY L HAGOPIAN
1411 FRANKWOOD CIRCLE
REEDLEY, CA 93654

BETTY L HARPSTER TOD
SANDRA MILES, GARY HARPSTER, AND
HOLLY HARPSTER SUBJECT TO STA RULES
26605 KIMBERLY DRIVE
ASHLAND, NE 68003-3703

BETTY L LAIRD &
JAMES W LAIRD
JT TEN
4617 GULF
GROVES, TX 77619-3720

BETTY L MILLER HARTSOCK
BETTY L MILLER HARTSOCK, TTEE U/A DTD 01/15/1991
MILLER HARTSOCK FAMILY TRUST
1714 NORWICH AVE
CLORIS, CA 93611-4567

BETTY L ROGERS
RANDALL DYE
APDO #947
45900 CHAPALA
JALISCO MEXICO

BETTY L SEXTON
P O BOX 265
CHARLESTOWN, IN 47111-0265

BETTY L TY &
FLORA TY HERNANDEZ JT TEN
160 WEST END AVE APT 6T
NEW YORK, NY 10023-5605

BETTY LEE STROH
APACHE MOBILE HOME PARK #68
56254 29 PALMA HWY
YUCCA VALLEY, CA 97284-5213

BETTY LESLIE
27 ACORN DR
HAWTHORN WOODS, IL 60047

BETTY LOOMER HEAD
POB 21495
OKLAHOMA CITY, OK 73156

BETTY LOU HAGOPIAN TRUST
U/A DTD 6/19/01
BETTY L HAGOPIAN TTEE
1411 N FRANKWOOD CIR
REEDLEY, CA 93654-2258

BETTY M KRZEWINSKI BENE IRA
JERRY W KRZEWINSKI DECD
FCC AS CUSTODIAN
3436 WILDER RD
BAY CITY, MI 48706-2331

BETTY M LUBCKE TTEE
HAROLD M & BETTY M LUBCKE TR
U/A 2/11/92
719 NECTARINE
NAMPA, ID 83686-5728

BETTY M SCHMIDT
TOD ACCOUNT
3766 HIGHLAND AVE
SHADYSIDE, OH 43947-1354

BETTY M SEE
9723 SE 71ST COURT
OCALA, FL 34472

BETTY M VOLZ REV TRUST DTD 6/28/91
BETTY M VOLZ
921 STONE ST
LOUISVILLE, KY 40217

BETTY M WILLIAMS
2 WINDFLOWER CT
PUEBLO, CO 81001-1119

BETTY MALONEY TTEE FOR MALONEY FAMILY BYPASS TRUS
BETTY MALONEY TTEE
MALONEY FAMILY BYPASS TRUST
11710 OLD GEORGETOWN RD #816
N BETHESDA, MD 20852

BETTY MASON
5005 LONGSTREET PL
#78
BOSSIER CITY, LA 71112

BETTY P BALL TTEE
BETTY P BALL LIVING TRUST
U/A DTD 04/20/2000
PO BOX 1891
WARREN, MI 48090-1891

BETTY PENDARVIS
23 S ZION RD
DORCHESTER, SC 29437

BETTY PERRY BAPTISTA
33620 TRIBUTE CIRCLE
ELIZABETH, CO 80107

BETTY ROSE FATUR
56R SOVEREIGN CIR.
PUEBLO, CO 81005-1836

BETTY S FELTUS TTEE
U/W BRUCE D WYATT SR
TESTAMENTARY TRUST
HEADDEN DR PO BOX 267
RIDGELY, TN 38080-0267

BETTY SEDLAK TTEE
THE SCHINKE REVOCABLE TRUST U/A
DTD 12/12/1997
3900 N OCEAN DRIVE APT 5-A
LAUDERDALE BY THE SEA, FL 33308-5937

BETTY SHERMAN
300 SHAMROCK DR
VENTURA, CA 93003-1023

BETTY SPINNER
85 S CENTRE AVE APT C12
ROCKVILLE CTR, NY 11570-5764

BETTY SPINNER
85 SOUTH CENTRE AVE
ROCKVILLE CENTER, NY 11570-5758

BETTY STASSON TTEE
STASSON REVOCABLE TRUST
U/A DTD 09/11/1992
6755 BROOKESHIRE DR
WEST BLOOMFIELD, MI 48322-2727

BETTY SUE HOUSE TTEE
BETTY SUE HOUSE TRUST
U/A DTD 05/28/1996
926 SUNTAN LN
BRENTWOOD, CA 94513-6978

BETTY T BOOTH
MLPF&S CUST FPO
1856 DAUPHIN ST
MOBILE, AL 36606-1413

BETTY W GARD
C/O WHITENER CAPITAL MANAGEMENT, INC
PO BOX 7743
ROCKY MOUNT, NC 27804

BETTY WEBB TRUSTEE  JAMES GORDON TRUSTEE RUTH HAI
TERREL AND LOIS GORDON FAMILY TRUST
UNDER TRUST DTD JULY 11 2006
11 SPRINGER CT
ORMOND BEACH, FL 32174

BETTY WISE
1472 HERON RIDGE BLVD
GREENWOOD, IN 46143

BETTY ZUCAL TRUST
BETTY ZUCAL TTEE UA DTD
09/25/98
329 E SHORE DR
WHITMORE LAKE, MI 48189-9443

BETTYE M MILLER TR
BETTYE M MILLER TTEE
U/A DTD 08/04/1993
5601 TURTLE BAY DR
NAPLES, FL 34108-2746

BETTYE SEEPE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
1206 SHADY GLEN DR
CLINTON, MS 39056-3634

BETTYE T MOORE IRA
FCC AS CUSTODIAN
125 SUMMERBROOK LN
ALABASTER, AL 35007-5189

BETTYE THOMPSON
700 E 9TH ST
APT 9A
LITTLE ROCK, AR 72202

BEVERLY A CRISMAN IRA
1867 ANDREW PL
TRAVERSE CITY, MI 49686

BEVERLY A KASTENS IRA
FCC AS CUSTODIAN
547 PAMELA
WICHITA, KS 67212-3733

BEVERLY A KAUFFMAN
TOD ACCOUNT
15 ORION PLACE
BLUFFTON, SC 29909-6202

BEVERLY A PARIS
APT 27, 8761 THE ESPLANADE
ORLANDO, FL 32836-7720

BEVERLY A VERSTEN TRUST
U/A DTD 12/20/96
9304 MICHAEL CT
MORTON GROVE, IL 60053

BEVERLY A. PARIS
APT 27, 8751 THE ESPLANADE
ORLANDO, FL 32837-7720

BEVERLY ATWELL CUSHNER &
LINDA R SHRADER JT TEN
34 DRUID HILLS DR
SHAVERTOWN, PA 18708-1103

BEVERLY C KAST TTEE REV LIVING TRUST
C/O BEVERLY C KAST
7799 NEW HOLLAND WAY
BOYNTON BEACH, FL 33437

BEVERLY D FAIRCHILD
BEVERLY D FAIRCHILD AND
DONNA S FAIRCHILD JT TEN
1579 MAPLEWOOD DR
LEBANON, OH 45036-9391

BEVERLY F BUSH & ROBERT A BUSH JT TEN
1022 PINEHURST DR
PEACHTREE CTY, GA 30269-3814

BEVERLY F MILLER
14597 MARR COURT
WOODBRIDGE, VA 22193

BEVERLY G WARNER
9911 CARTER RD
BETHESDA, MD 20817-1414

BEVERLY GRANATH
8980 CREEKSTONE CIRCLE
ROSEVILLE, CA 95747

BEVERLY H CATCHPOLE
6311 PANTANO DR
SACRAMENTO, CA 95824

BEVERLY HOLTZ (IRA)
FCC AS CUSTODIAN
6638 FOUNTAINS CIRCLE
LAKE WORTH, FL 33467-5754

BEVERLY J PARROTT
TOD DTD 01/10/2006
1529 ROBBINS ROAD
GRAND HAVEN, MI 49417-2849

BEVERLY J SIMMONS
8247 CAPE DR
INDIANAPOLIS, IN 46256-4356