**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                    :    **Chapter 11**
                                                         :
**MOTORS LIQUIDATION COMPANY**, *et al.*,                 :    **Case No. 09-50026 (REG)**
        f/k/a General Motors Corp., *et al.*,            :
                                                         :
        **Debtors.**                                     :    **(Jointly Administered)**
                                                         :
-------------------------------------------------------------------x

<u>**AMENDED AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK       )
                        ) ss:
COUNTY OF SUFFOLK       )

I, Barbara Kelley Keane, being duly sworn, depose and state:

   1.     I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

   2.     Between August 19, 2010 and August 20, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Forty-Third Omnibus Objection to Claims [Docket No. 6653]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/ Barbara Kelley Keane
Barbara Kelley Keane

Sworn to before me this
9th day of September 2010


/s/ Eamon Mason
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

**PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                             :
In re                                                        :        Chapter 11 Case No.
                                                             :
**MOTORS LIQUIDATION COMPANY**, *et al.*,                    :        **09-50026 (REG)**
        **f/k/a General Motors Corp.**, *et al.*             :
                                                             :
                        **Debtors.**                         :        **(Jointly Administered)**
                                                             :
-------------------------------------------------------------x

<u>**NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS**</u>

**[Claimant Name]**

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders |
| | | | | | |

  <u>**PLEASE TAKE NOTICE THAT**</u>, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

   **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

   **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at http://www.motorsliquidationdocket.com/bond.php3.  Or, you may request a complete copy of the Objection at the Debtors' expense, by contacting the Debtors at 1-800-414-9607, or by sending an e-mail to claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at http://www.motorsliquidationdocket.com/bond.php3.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

<u>**PLEASE TAKE FURTHER NOTICE THAT**</u> a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim.  If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date.  If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

    A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

    C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.   CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
     August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

BEVERLY JOAN OHNGREN
805 NORTH GATE RD
ROCHESTER, MI 48306

BEVERLY JUNE LEE TTEE
BEVERLY JUNE LEE LIVING
TRUST UAD 10/16/07
1575 S. SAN MATEO DR.
PALM SPRINGS, CA 92264-8615

BEVERLY JUNE RIGANO
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
1410 PATRICIA DR
REDLANDS, CA 92373

BEVERLY K CHRISTY & SHARLENE E HAMBY
335 HAMMOND DR APT 904
ATLANTA, GA 30328-5015

BEVERLY K SCHMITT
FIXED ACCOUNT
TOD ACCOUNT
3613 RIDGEWAY ROAD
BELLBROOK, OH 45305-1979

BEVERLY KANIG
5778 CRYSTAL SHORES DR
APT 204
BOYTON BEACH, FL 33437-5691

BEVERLY KAPP BENE IRA
REGINA WEAVER DECD
FCC AS CUSTODIAN
6405 REMINGTON PKWY
COLLEYVILLE, TX 76034-7586

BEVERLY L AND GODFREY T BERGSTROM
4513 THORNBRIDGE LANE
LEXINGTON, KY 40515

BEVERLY L LATVALA
CHARLES SCHWAB & CO INC CUST
SEP-IRA
287 WILD HERON RD
SAINT SIMONS ISLAND, GA 31522-1750

BEVERLY LOUISE AMOR
400 4 119TH TER
KANSAS CITY, MO 64145

BEVERLY M WOLF
4787 BROADALE RD
CLEVELAND, OH 44109-5625

BEVERLY P LURIA
29157 JEFFERSON CT
ST CLAIR SHORES, MI 48081

BEVERLY P LURIA
29157 JEFFERSON CT
ST CLAIR SHORES, MI 48081

BEVERLY S DRURY
7715 36TH LN E
SARASOTA, FL 34243

BGT PRODUCTIONS TRUST
BG SINCLAIR TTEE
1010 W 8TH ST
AMARILLO, TX 79101-2012

BIAMONTE LIVING TRUST
JULIUS & ROSE BIAMONTE TTEES
DTD 06/06/07
28 INWOOD RD
CENTER MORICHES, NY 11934-3312

BILL & CARMA NELSON REVOCABLE LIVING TRUST
UAD 06-25-1997
222 NO N ST
DUNCAN, OK 73533

BILL J NELSON
SOUTHWEST SECURITIES INC
222 NO N ST
DUNCAN, OK 73533

BILL J NELSON
SOUTHWEST SECURITIES INC
222 NORTH N ST
DUNCAN, OK 73533

BILL ODLE
2224 DAIRY
CORCORAN, CA 93212

BILL PORTER
118 W HIGHLAND DR
IRVING, TX 75062-5753

BILLEY L ROSS
PO BOX 4
WRIGHT CITY, OK 74766-0004

BILLIE F BOONE
690 COVE DRIVE
ECLECTIC, AL 36024

BILLIE J BARBER &
MELVIE M BARBER JTWROS
4229 TILLSON ROAD
WILMINGTON, NC 28412-8239

BILLIE L COMER
9309 W 119TH TER
OVERLAND PARK, KS 66213

BILLY BUTZ
4695 ALDUN RIDGE APT 205
COMSTOCK PARK, MI 49321

BILLY C AND LADAM RADFORD
2149 FARNSWORTH DR
O'FALLON, MO 63368-7154

BILLY C RADFORD  &
LADA M. RADFORD JT WROS
2149 FARNSWORTH DRIVE
O'FALLON, MO 63368-7154

BILLY D AND MARY A THARP
BILLY D THARP
PO BOX 605
COTTONWOOD, CA 96022-0605

BILLY D SORRELL
DESIGNATED BENE PLAN/TOD
2803 ROYAL DR
KILGORE, TX 75662-2949

BILLY EDWARDS
1007 SOUTH 11TH ST
PARAGOULD, AR 72450

BILLY F BRAND TOD
PO BOX 427
ALEXANDER CITY, AL 35011-0427

BILLY F JONES
328 WHEELER STREET
SYLACAUGA, AL 35150

BILLY F JONES
CGM IRA ROLLOVER CUSTODIAN
328 WHEELER ST
SYLACAUGA, AL 35150-2842

BILLY G CASEY  AND
SHERYL E CASEY
PO BOX 7068
INDIAN LK EST, FL 33855-7068

BILLY G CASEY & SHERYL E CASEY JT TEN WROS
930 STATE RD 32 WEST
WESTFIELD, IN 46074-9508

BILLY G PRICHARD IRA
FCC AS CUSTODIAN
PO BOX 13203
ODESSA, TX 79768-3203

BILLY GENE ROACH IRA
FCC AS CUSTODIAN
2930 LOY LAKE RD
DENISON, TX 75020

BILLY GENE RODGERS IRA
FCC AS CUSTODIAN
203 CORONDELET LN
MAUMELLE, AR 72113-7304

BILLY J & OLVA ROBERTSON
BILLY J & OLVA ROBERTSON
5400 WYNDEMERE SQUARE
SWARTZ CREEK, MI 48473-8906

BILLY J & OLVA ROBERTSON
C/O H&R BLOCK FINANCIAL ADVISORS
G2133 S LINDEN ROAD
FLINT, MI 48532

BILLY J DALTON
PO BOX 376
HARRISON, TN 37341

BILLY J JUSTICE
255 E 12TH AVE
APACHE JUNCTION, AZ 85219-6410

BILLY J MATTHEWS & JOAN T MATTHEWS
JOAN T MATTHEWS JT TEN
5329 SANTA TERESA DR
EL PASO, TX 79932-2537

BILLY KEITH SKELTON
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
175 OVERLOOK DR
FLAT ROCK, NC 28731-9700

BILLY L BAUCOM
5702 BEVERLY DR
INDIAN TRAIL, NC 28079

BILLY PAUL AUSTIN &
DEBORAH W AUSTIN JTWROS
2035 MORNINGSIDE DR
ALEXANDER CITY, AL 35010-3156

BILLY R WEST
501 W 5TH
BORGER, TX 79007

BILLY R WILLIAMS AND
JANNELLE N WILLIAMS
JT TEN
1517 RYAN ST.
MACHESNEY PK, IL 61115-1848

BILLY W BRACEY IRA
BILLY W BRACEY
108 WINGATE
GLASGOW, KY 42141

BIRCH PARTNERSHIP
128 WRIGHT RD
ROCKVILLE CENTRE, NY 11570

BIRCHEL BAKER &
LILLIE BELLE BAKER JTWROS
1363 HARBOR SPRINGS RD
JAMESTOWN, KY 42629-7970

BIRGIT ROGERS
CGM IRA CUSTODIAN
26910 GRAND CENTRAL PARKWAY
APT 23P
FLORAL PARK, NY 11005-1045

BISHOP GEORGE WILLIAMS
REHOBOTH CHURCH OF GOD
1210 W. WYOMING AVE.
PHILADELPHIA, PA 19140

BJJ
BARBARA J JOHNSON
2060
BIRMINGHAM, MI 48009-1836

BLA, INC RETIREMENT TRUST
BARBARA LAWRENCE, TRUSTEE
DANIEL LAWRENCE, TRUSTEE
286 LINCOLN DR
STREETMAN, TX 75859

BLACKHAWK AUTOMATIC SPRINKLERS ESOP
ROBERT FONTANINI, TRUSTEE
PO BOX 998
CEDAR FALLS, IA 50613

BLAINE BROOKS
1614 35TH AVE
SAN FRANCISCO, CA 94122

BLANCHE & MILTON D MELLION
15324 LAKES OF DELRAY BLVD #110
DELRAY BEACH, FL 33484

BLANCHE CHAMBO
516 FOX DR
MONROE, MI 48161

BLANCHE CHAMBO
516 FOX DRIVE
MONROE, MI 48161

BLANCHE HOFFMAN TTEE
BLANCHE HOFFMAN DEC OF TRUST
DTD 1/25/99
4432 W GREENLEAF
LINCOLNWOOD, IL 60712-2213

BLANCHE M SCHONING
9105 FORTUNA DR APT 8205
MERCER ISLAND, WA 98040-3173

BLECHMAN-DAVID FOUNDATION INC
739 THIMBLE SHOALS BLVD 105
NEWPORT NEWS, VA 23606

BLECHMAN-DAVID FOUNDATION INC
739 THIMBLE SHOALS BLVD 105
NEWPORT NEWS, VA 23606

BLEICH FAMILY LIV TRUST
U/A/D 10 1 91
DORIS BLEICH TTEE
17103 SE 93RD YONDEL CIRCLE
THE VILLAGES, FL 32162-1871

BLENDA LYNN RATNER
59 FRANKEL BLVD
MERRICK, NY 11566

BLOMINVEST BANK S.A.L.
P.O.BOX 11-1540
RIAD EL SOLH BEIRUT 1107 2080

BLOND H UNDERWOOD (IRA R/O)
FCC AS CUSTODIAN
78 COUNTRY VIEW CT.
CAMPBELLSVILLE, KY 42718

BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA
CCM INVESTMENT ADVISORS LLL
1201 MAIN STREET SUITE 1910
COLUMBIA, SC 29201

BOARD OF TRUSTEES
PYRAMID LODGE #562 F&AM
ATTN GEORGE LONDY
500 TEMPLE ST
DETROIT, MI 48201-2659

BOB A PARKE
86 INNISBROOKE TRL
GREENWOOD, IN 46142-9103

BOB BAKER FAMILY ENTERPRISES
LLC
PO BOX 2129
RCHO SANTA FE, CA 92067-2129

BOB GOOSEY AND ALMA GOOSEY
C/O BOB GOOSEY
1345 SYLVAN
HARTLAND, MI 48353

BOB KAZMIERSKI
321 N. PERRY ST
JOHNSTOWN, NY 12095

BOB L KUYKENDALL
IRA FBO BOB L KUYKENDALL
PERSHING LLC AS CUSTODIAN
6351 W SHAWNEE
MUSKOGEE, OK 74401-1029

BOB R HOWARD LIVING TRUST
BOB R HOWARD
924 SANTA FE TRAIL
OZARK, AR 72949

BOB R TOMERLIN
2 COUNTRY WAY
COLLEYVILLE, TX 76034

BOB R TOMERLIN
C/O UBS
301 COMMERCE ST STE 2800
FORT WORTH, TX 76102

BOB SMITH
11211 PECAN CREEK DR
HOUSTON, TX 77043

BOB TRIPP &
LARAE TRIPP
JTTEN
9299 W GIBSON JACK RD
POCATELLO, ID 83204-7233

BOB W WRIGHT
8901 LAKESIDE WAY
FORT SMITH, AR 72903-5472

BOBBIE A MOORE
1808 STERLING PT CT
HENDERSON, NV 89012

BOBBIE C DANIELS
139 S GLENDALE SCHOOL RD
SCRANTON, SC 29591

BOBBIE C LOWE
1836 BURNING TREE
HOOVER, AL 35226-2713

BOBBIE DOMBRASKY
101 GREENVIEW CIRCLE
DOTHAN, AL 36301-7823

BOBBIE LANDSMAN
135 E 54TH ST #12E
NEW YORK, NY 10022

BOBBIE LANDSMAN
135 E 54TH STREET #12E
NEW YORK, NY 10022

BOBBIE LOUISE DONAHE
113 SUNNYSIDE LN
COLUMBIA, TN 38401

BOBBY BENJY
815 N BEDFORD DR
BEVERLY HILLS, CA 90210-3023

BOBBY EARL SMITHER
WINNIE LEE SMITHER JT TEN
1010 W 54TH
NORTH LITTLE ROCK, AR 72118-3012

BOBBY GENE BOWMAN AND
NATHALIE KAY BOWMAN TTEES OF
BOBBY G AND NATHALIE K BOWMAN
REV LIV TR DTD 05/15/2008
PO BOX 472
CAMDENTON, MO 65020-0472

BOBBY W HEAD & LINDA C HEAD
JTWROS
100 STRATFORD RD
DOTHAN, AL 36303-9343

BOD VALORES CASA DE BOLSA CA
C/O MERRILL LYNCH
450 E LAS OLAS BLVD
STE 1080
FORT LAUDERDALE, FL 33301

BON FAMILY TRUST
MICHAEL BON TTEE
U/A DTD 12/12/1990
7972 RAVENWOOD COVE
SPRING HILL, FL 34606-1955

BONA K PATZKOWSKY
28766 LOGAN HORNS MILL
SUGAR GROVE, OH 43155-9614

BONDPARTNERS SA
M SALVATORE SPINELLO
AVENUE DE L'ELYSÉE 24
1001 LAUSANNE SWITZERLAND

BONIFATIUS FREIHERR VON TWICKEL
J DE LIMBURG STIRUM
BAUMBERG 27
48301 NOTTULN GERMANY

BONITA L OBOIS (IRA)
FCC AS CUSTODIAN
211 SARRINGTON RD
WISCONSIN DEUS, WI 53965-9632

BONITA L VAN STEDUM
4012 CENTER AVENUE
LYONS, IL 60534

BONNIE CHESIER TTEE BONNIE
CHESHIER LVG TRUST DTD 5/14/96
2020 OLD GREENSBORO RD
JONESBORO, AR 72401

BONNIE E NEWSON
20422 16 PL NW
SHORELINE, WA 98177

BONNIE HANSON
HC63
BOX 1777
CHALLIS, ID 83226

BONNIE J BOLING
202 NE 82ND TERR
KANSAS CITY, MO 64118

BONNIE K MAY &
KENNETH W MAY
JT TEN
6244 WILDROSE LN
FORT GRATIOT, MI 48059-4314

BONNIE K ZEMKE
1086 HAROLD CIRCLE
ANN ARBOR, MI 48103

BONNIE L BAIN
2487 CENTERVILLE ROSEBUD RD
LOGANVILLE, GA 30052-2564

BONNIE M RENSING
BEVERLY M FISCHER JTTEN
10390 S KRAXBERGER RD
CANBY, OR 97013

BONNIE M RENSING &
BEVERLY M FISCHER
JT TEN
10390 S KRAXBERGER
CANBY, OR 97013-9366

BONNIE M TOWNSEND TTEE
3081 NEWBURGH ST
PORT CHARLOTTE, FL 33952-6931

BONNIE P DIAL   SEP IRA
SOUTHWEST SECURITIES INC
AS SEP IRA CUSTODIAN
P O BOX 1786
LONGVIEW, TX 75606-1786

BONNIE R PUGLIESE
CGM IRA CUSTODIAN
11 WALT WHITMAN WAY
HAMILTON SQUARE, NJ 08690-2138

BONNIE S THOMPSON
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
229 OLD PLANTATION PT
SAINT SIMONS ISLAND, GA 31522-5391

BONNIE W BISHOP
IRA FBO BONNIE W BISHOP
PERSHING LLC AS CUSTODIAN
489 STRINGTOWN RD
WILLIAMSBURG, KY 40769-9727

BONNY M ATZEFF
11071 GOLD STAR LN
SANTA ANA, CA 92705-2518

BOONE COUNTY NATIONAL BANK CUST FBO BETTY C SMITH
4620 ROYAL LYTHAM DR
COLUMBIA, MO 65203-5691

BORA MURAT BULADI
11A DERBENEVSKAYA NABEREZHNAYA
80B OFFICE
115114 MOSCOW RUSSIAN FEDERATION

BORIS AUKSMANN
ASTA AUKSMANN
JTWROS
1816 ANITA CREST DR
ARCADIA, CA 91006-1608

BORIS R WILLIAMS
2875 CYNTHIA DR
MEDINA, OH 44256-7926

BOU DALHA GHOUSSOUB FAKHOURY
SAIOL BOUDALHOR
PO BOX 11152
NIAMEY NIGER

BOU DALHA GHOUSSOUB-FAKHOURY
BOUDALHA SAID
BPI 11152 NIAMEY NIGER

BOY NORFLEET COLLIER JR
950 WINDFLOWER LN
FAIRBANKS, AK 99712

BOY NORFLEET COLLIER JR
950 WINDFLOWER LN
FAIRBANKS, AK 99712

BOYD J WITHERS  &
LARAE K WITHERS JT WROS
266 NEZ PERCE AVE
REXBURG, ID 83440-2265

BOYD LESTER
1120 VESPER DR
FT MYERS, FL 33901

BOYNTON-GILLESPIE MEMORIAL FUND
PO BOX 245
SPARTA, IL 62286

BRAD VAN VALKENBURG
& JODI VAN VALKENBURG JTTEN
6631 DUNCAN RD
SAGINAW, MN 55779-9788

BRAD WINQUIST
N23 W28210 BEACH PARK CIRCLE
PEWAUKEE, WI 53072-5159

BRADLEY E DIETZ (SEP IRA)
FCC AS CUSTODIAN
502 GANDER POINT PLACE
PIERRE, SD 57501-8300

BRADLEY H DOEBEL
2520 YAOUNDE PL
DULLES, VA 20189-2520

BRADLEY L REDWINE &
KATHERINE S REDWINE JT TEN
332 VICKI TOWERS DRIVE
ST AUGUSTINE, FL 32092-1757

BRADLEY M SMITH
3078 JACKSON RANCH RD
BUTTE VALLEY, CA 95965

BRADLEY M SMITH
3078 JACKSON RANCH RD
BUTTE VALLEY, CA 95965

BRADLEY R BAZIN &
ANN E BAZIN JT TEN
415 VENTURA DRIVE
OLDSMAR, FL 34677-4607

BRANDENTON ROTARY FOUNDATION INC
C/O JANELLE L ESPOSITO ESQ
PO BOX 551
BRADENTON, FL 34206-0551

BRANDON A FULLAM
12410 SOUTHBRIDGE DR
MIDLOTHIAN, VA 23113

BRANDT W JESCHON
3016 S WHITE HORSE PIKE
HAMMONTON, NJ 08037-1029

BRANDT WILLIAM JESCHON
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
3016 SOUTH WHITE HORSE PIKE
HAMMONTON, NJ 08037-1029

BRANISLAVA ZBROZEK; ALEXANDER ZBROZEK
902 GRANVILLE CT
LEXINGTON, KY 40503-4018

BRANWELL LIMITED
LOMBARD ODIER DARIER HENTSCH & CIE
ATTN CHRISTIAN WIDMER
RUE DE LA CORRATERIE 11
GENEVA SWITZERLAND 1204

BRASSELLE FAMILY TRUST
VARELA W BRASSELLE TTEE
DTD 11/05/01
3013 CAMILLE LANE
MCDONOUGH, GA 30253

BRAXTON HILL
1822 OAKDALE DR
WILSON, NC 27893

BRENDA AND RANDY TRUJILLO 1997 TRUST U/A/D 10/20/97
BRENDA AND RANDY TRUJILLO
2249 W VISTA DEL SOL
CEDAR CITY, UT 84720

BRENDA B MCGEHEE
4206 OXFORD CIRCLE E
RICHMOND, VA 23221

BRENDA CAMPBELL
7002 SE 12TH CIRCLE
OCALA, FL 34480

BRENDA E COX
WBNA CUSTODIAN TRAD IRA
133 S COLLIER BLVD
# C-604
MARCO ISLAND, FL 34145-4362

BRENDA E MARTIN &
ROBERT A MARTIN TRS
BRENDA E MARTIN PRIMARY TRUST-U A DATED 5/14/97
2005 GOLF VIEW LN
PRESCOTT, AZ 86301-8113

BRENDA J DYKHOUSE
1180 W NORTON UNIT C
MUSKEGON, MI 49441

BRENDA J JONES
659 W BLUE DOWNS ST
MERIDIAN, ID 83642-7915

BRENDA S LANIER
PO BOX 959
ABIT SPRINGS, LA 70420-0959

BRENDA S LANIER
PO BOX 959
ABITA SPRINGS, LA 70420-0959

BRENDAN C AND CARLA HEGARTY TR U/A DTD 9/23/94
BRENDAN C AND CARLA HEGARTY TTEES
18491 BEARPATH TRAIL
EDEN PRAIRIE, MN 55347

BRENDAN L O'SULLIVAN
119 EL PORTON
LOS GATOS, CA 95032

BRENDAN V SULLIVAN
217 WEST RIDGEWOOD DRIVE
NORTHFIELD, NJ 08225

BRENT NIELSEN & MARY COOK TTEE
KENNETH N NIELSEN FAMILY TRUST
DTD 12/22/95
7649 S MAPLE STREET
MIDVALE, UT 84047-7392

BRETT ROY GINGOLD
359 W 11TH ST APT 9B
NEW YORK, NY 10014-2397

BRETT W HUNTER & KAREN SCALIA HUNTER JTWROS
907 ALDEN DR
TOMS RIVER, NJ 08753-3401

BRETT W HUNTER AND
KAREN STACIA HUNTER JTWROS
907 ALDEN DR
TOMS RIVER, NJ 08753-3401

BREVER INTERNATIONAL INC
PO BOX 82
WORTHING, SD 57077-0082

BRIAN CASATELLI
5204 AVE M
BROOKLYN, NY 11234

BRIAN CASATELLI
5204 AVE M
BROOKLYN, NY 11234

BRIAN CASTLEBERRY &
JAMES M. CASTLEBERRY, JTWROS
7700 WITHERSPOON PLACE
MONTGOMERY, AL 36117

BRIAN D MAHONEY IRA
FCC AS CUSTODIAN
182 SCHOOL STREET
BOYLSTON, MA 01505-1412

BRIAN D SOUZA
430 W 24 ST #9B
NEW YORK, NY 10011

BRIAN DEVLIN
CGM IRA CUSTODIAN
1791 ROSEHEDGE WAY
KENNESHAW, GA 30152-7758

BRIAN E. FORD
ELAINE A. FORD
JTTEN
51 BURGET AVENUE
MEDFORD, MA 02155-5400

BRIAN ETHAN KING &
TRIANA SUE KING JT TEN
1138 HARRISON RIDGE RD
NASHVILLE, IN 47448-8977

BRIAN G DARROW
29 CHAPLIN STREET
NEWINGTON, CT 06111

BRIAN J BAKER
2720 WHISTLER ST
MELBOURNE, FL 32904-7481

BRIAN J MARINIK &
HEATHER ANNE MARINIK JT TEN
4221 OAKRIDGE DR
MIDLAND, MI 48640-2152

BRIAN K & LORRINE GRAY CO-TTEES
GRAY FAMILY 2002 REV TRUST
DTD 10/04/2002
10416 EDGEWATER DRIVE
KELSEYVILLE, CA 95451-9545

BRIAN KAPLAN
9648 NW 67TH PLACE
PARKLAND, FL 33076

BRIAN KAPLON
11521 AUTUMN GLEN CT
NORTHRIDGE, CA 91326

BRIAN KELLY
5 SANDSTONE RIDGE
UPPER SADDLE RIVER, NY 07458

BRIAN LACKS
UBS FINANCIAL SVC-MQ
225 BROADHOLLOW RD
MELVILLE, NY 11747

BRIAN LYNN CPA PA TTEE 401K PROFIT SHARING PLAN
U/A/D 1/1/97
2 S UNIVERSITY DR SUITE 215
PLANTATION, FL 33324

BRIAN LYNN CPA PA TTEE 401K PROFIT SHARING PLAN
U/A/D 1/1/97
2 S UNIVERSITY DR SUITE 215
PLANTATION, FL 33324

BRIAN M KENNEDY
CGM IRA CUSTODIAN
ALSO BRIAN MELVILLE KENNEDY LIVING TRUST
306 FIFTH ST., SUITE 2B
BAY CITY, MI 48708-5856

BRIAN M MILLER IRREV TRUST
BRIAN M MILLER TRUST
R J PIESKO TRUSTEE
3320 BAY RD
SAGINAW, MI 48603

BRIAN MARTIN &
DEANA MARTIN JT TEN
1345 E BAY DR NE
OLYMPIA, WA 98506-3960

BRIAN R FOXWORTHY
88 HOWARD ST #1409
SAN FRANCISCO, CA 94105

BRIAN S SNIDER
C/O GM DO BRAZIL
PO BOX 9022
WARREN, MI 48090-9022

BRIAN S. GALLINGER
10115 SERPENTINE COVE
FT. WAYNE, IN 46804

BRIDGEND INVESTMENT LIMITED
C/O RICHARD RUSSELL
TYBURN HOUSE, 5 CHUK YEUNG ROAD
SAI KUNG, NEW TERRITORIES HONG KONG

BRIDGET B ROMANSKI
7268 W PETERSON AVE APT 305A
CHICAGO, IL 60631-3602

BRIDGET DEMALINE
6281 E PINCHOT AVE
SCOTTSDALE, AZ 85251-7026

BRIDGET ROMANSKI
7268 W PETERSON AVE APT 305A
CHICAGO, IL 60631-3602

BRIDWELL OIL COMPANY PROFIT SHARING TRUST
810 8TH ST
WICHITA FALLS, TX 76301

BRINKMAN TOOL AND DIE DBP
U/A DTD 12/1/1973
FBO JOHN R BRIKMAN
325 KISER ST
DAYTON, OH 45404-1621

BRODSKY GREENBLATT & RENEHAN
ATTENTION: MICHELE HILDEBRAND
16061 COMPRINT CIRCLE
GAITHERSBURG, MD 20877-1321

BROMBERG FAMILY TRUST
UAD 02/05/98
HARRIET E BROMBERG &
ROBERTA BROMBERG BOWMAN TTEES
120 GLEN OAKS RD
CHARLOTTE, NC 28270

BROUGHTON R KELLY SR IRA
FCC AS CUSTODIAN
401 JACKSON WOODS BLVD
SAVANNAH, GA 31405-5954

BROWN ENERGY
ATTN DONALD H BROWN
PO BOX 752
WICHITA FALLS, TX 76307-0752

BRUCE & KATHY HOLUBECK
525 MEADOW GLEN  CT
HOUSE SPRINGS, MO 63051

BRUCE & SHEILA HARRIS
35016 BUNKER HILL
FARMINGTON HILLS, MI 48331

BRUCE A FEINER INH IRA
BENE OF MARILYN M FEINER
CHARLES SCHWAB & CO INC CUST
315 LAKE WINDS CT
SENECA, SC 29672-6958

BRUCE A PINTO &
BARBARA S PINTO JT WROS
535 SHETLAND CIR
NOKOMIS, FL 34275-1628

BRUCE A SCRIBNER
6761 CARINTHIA DR
DAYTON, OH 45459-1253

BRUCE A YUILL TOD
SALVACION M YUILL
SUBJECT TO STA RULES
121 HITCHING POST DRIVE
DAYTONA BEACH, FL 32119-2355

BRUCE AND MARTINA STEVER
147 HIGH ST
BRADFORD, VT 05033

BRUCE AND SILVERMAN
939 W HURON ST 0308
CHICAGO, IL 60642

BRUCE AXLER
PO BOX 231288
ANSONIA STATION
NEW YORK, NY 10023-0022

BRUCE B HENRY
DOROTHY B HENRY
1119 SANTA YNEZ AVE
HENDERSON, NV 89002-9041

BRUCE C FEIN
5400 LOCHMOR AVE
LAS VEGAS, NV 89130-3665

BRUCE CHAPIN
TOD BENEFICIARIES ON FILE
4128 WILL CARLETON RD
FLAT ROCK, MI 48134-9659

BRUCE COBLE
1337 MARYMONT DR
MURFREESBORO, TN 37129

BRUCE DUDLEY MOORE
PO BOX 10075
ZEPHYR COVE, NV 89448-2075

BRUCE F HOLDING JR
370 RYAN RD
PIKE ROAD, AL 36064-2119

BRUCE G ATKINSON
26848 SHIAWASSEE RD
SOUTHFIELD, MI 48033-3651

BRUCE G HALVERSON IRA
FCC AS CUSTODIAN
205 ROBBIN DRIVE
NEWPORT NEWS, VA 23606-1459

BRUCE G ROBERTS
3895 ENGLAND DRIVE
SHELBYVILLE, MI 49344-9664

BRUCE J. MCNEISH AND
CATHERINE M. MCNEISH JTWROS
INSURANCE ACCOUNT
176 WESTERLY TERR.
EAST HARTFORD, CT 06118-3458

BRUCE L ALEXANDER
AUDREY C ALEXANDER
1000 KINGS HWY # 67
PT CHARLOTTE, FL 33980-5200

BRUCE L BURTON
PO BOX 1283
CAREFREE, AZ 85377-1283

BRUCE L FELDBAUM
CGM SEP IRA CUSTODIAN
100 N MAIN
STE 3020
MEMPHIS, TN 38103-0550

BRUCE L FELDBAUM AND
SYLVIA S FELDBAUM JTWROS
100 N MAIN
STE 3020
MEMPHIS, TN 38103-0550

BRUCE L FELDBAUM TTEE
REBECCA S FELDBAUM TRUST B U/A
DTD 09/12/1997
100 N MAIN BUILDING STE 3020
MEMPHIS, TN 38103-0550

BRUCE L SCHMALZ
FRANCES I SCHMALZ
6445 E SIDEHILL LN
IDAHO FALLS, ID 83401

BRUCE M BALLARD TTEE FOR THE
BRUCE M BALLARD, MD. PROFIT SHARING
PLAN DTD 4/01/70
2716 PORT OF CALL DR
LAS VEGAS, NV 89128-7151

BRUCE N MEIER
1613 UNIVERSITY AVE
BAKERSFIELD, CA 93305-1609

BRUCE N ROBERTS TTEE
U/W SYLVIA ROBERTS
FBO ETHAN R ROBERTS
6 JOYCE ROAD
PLAINVIEW, NY 11803-3912

BRUCE NAIMY
1235 DAKOTA ST
WALLA WALLA, WA 99362

BRUCE P KLINE &
JOANNA R KLINE JTWROS
ACCT #2
326 KENT DR
TALLMADGE, OH 44278-1422

BRUCE PAULSEN
8518 N HILLTOP RD
HAYWARD, WI 54843

BRUCE POSTIL &
ANN E POSTIL JT WROS
UNIT 48
10040 E HAPPY VALLEY RD
SCOTTSDALE, AZ 85255-2395

BRUCE R RANEY TRUST
BRUCE & ELLA RANEY
47-719 MAPELE RD
KANEOHE, HI 96744

BRUCE S BASS
953 E CUSTER ST
POCATELLO, ID 83201-5738

BRUCE W SMITH (IRA)
FCC AS CUSTODIAN
2949 CAMBRIDGE COURT
BARTLESVILLE, OK 74006-7504

BRUCE WOODWARD NELAN
BRUCE W NELAN
5963 VALERIAN LANE
ROCKVILLE, MD 20852-3429

BRUNILDA GONZALES &
OMAR BOBADILLA TEN COM
12672 BENTLEY DR
PICKERINGTON, OH 43147-8519

BRUNO & ELENA BUCCARELLI
6556 MIDDLE POINTE ST
DEARBORN, MI 48126-1945

BRUNO B LANGEMANN
446 OAK ST E LEMINGTON
N8H 3V7 ONTARIO CANADA

BRUNO HONNEN
PO BOX 1717
SANTA CRUZ - BOLIVIA

BRUNO IDLER
C/O WOLFGANG GRAFEN
117 DUVERNET AVE
TORONTO ON  M4E 1V5  CANADA

BRUNO NAVARRO
41 D STUBBS RD
HIGH CLIFF 15 A
THE PEAK
HONG KONG

BRYAN D'ALESSANDRO
222 EAST 34TH ST #1705
NEW YORK, NY 10016

BRYAN L HORNING
11268 BARBI LN
LOS ALAMITOS, CA 90720-3931

BRYAN T DAVIS
3717 WINDCHANT CIRCLE
CASTLE ROCK, CO 80104

BRYANT REV FAMILY TRUST
CAROL LOUISE BRYANT
460 PRECIOUS LANE
FOLSOM, CA 95630-3159

BRYANT W. CANTEY JR
FRANCES B CANTEY TTEES
U/A/D 01-27-2006
FBO BRYNT W CANTEY
37 SPARTINA CRESCENT
BLUFFTON, SC 29910-4702

BUD R PEMBROKE SAP
BUD PEMBROKE
19245 N DEL NORTE PL
MOUNTAIN HOME, ID 83647

BUD T HALL & MARY A HALL TTEE
THE HALL FAMILY TRUST
U/A DTD 07/10/1991
6248 IRENA AVE
CAMARILLO, CA 93012-8119

BUDDENBROOKS PENSION PLAN
ATTN MARTIN WEINKLE
31 NEWBURY STREET #201
BOSTON, MA 02116-3199

BUDDY CATE
JOY CATE
820 COVINGTON AVENUE
BOWLING GREEN, KY 42104

BUDDY R HAMILTON
1842 SUMMIT RIDGE DR
KERRVILLE, TX 78028-9149

BUFORD E ELLIOTT
506 E BROAD ST
MANSFIELD, TX 76063

BURFORD FAMILY TRUST
LEARLE E BURFORD & JEAN F BURFORD TTEES
6717 KAVANAUGH PLACE
LITTLE ROCK, AR 72207-4112

BURKE COLEMAN
4 NOTTINGHAM WAY
COHOES, NY 12047

BURL G. ORR
756 SAMANTHA DR
PALM HARBOR, FL 34683-6200

BURL MINER
16071 W VALE DR
GOODYEAR, AZ 85395

BURNIE H. KEMP &
MARY A. KEMP JT TEN
360 HERRICK AVE
EUREKA, CA 95503-6418

BURNS SELF DECLARATION TRUST
U/A/D 11 20 91
RALPH BURNS TRUSTEE
431 KELBURN RD
DEERFIELD, IL 60015-4481

BURT FAUSTMANN
222 OAK STREET
BELLMORE, NY 11710

BURTON ADLER REV TRUST
BURTON ADLER & KAREN GRYGIER TTEES
14105 BLAZER AVE
WHEATON, MD 20906-2323

BURTON D HUTCHCROFT R/O IRA
FCC AS CUSTODIAN
329 KEOWN ST
LAMONI, IA 50140-2321

BURTON L BOBMAN
EILEEN G BOBMAN
8402 ESTERO BLVD
#503
FT MYERS BEACH, FL 33931-5128

BURTON SCHWARTZ
MARILYN SCHWARTZ TTEE
U/A/D 04/24/02
FBO BURTON SCHWARTZ
10529 KIPLING WAY
WELLINGTON, FL 33449-8616

BUSINESS TRANSACTIONS INTERNATIONAL
PO BOX 19306
RENO, NV 89511

BUSTER M WEAVER
DIANE C WEAVER
235 CRUMP LANDING RD
CRUMP, TN 38327-3603

BUSTER SCHACK
3920 W FOUNTAIN AVE
SPOKANE, WA 99224

BYATHA FRANK
TOD NAMED BENEFICIERIES
SUBJECT TO STA TOD RULES
2688 BRADFORD DRIVE
SAGINAW, MI 48603-2980

BYNO & KRISTI ATKINS
3256 CLIFF SIELER CT
LAS VEGAS, NV 89117

BYRON ALLEN
THOMAS SMITH BRIDGE WEALTH MANAGEMENT
3304 S BROADWAY STE 202
TYLER, TX 75701

BYRON E FOGLEMAN
1001 MARILYN DR
LAFAYETTE, LA 70503-4131

BYRON E FOGLEMAN & KATHRYN M FOGLEMAN
BYRON E FOGLEMAN
1001 MARILYN DR
LAFAYETTE, LA 70503-4131

BYRON EDWARDS
3609 BROWNING COVE
JONESBORO, AR 72404

BYRON R CONVERSE TTEE
FBO BYRON R CONVERSE
U/A/D 01/04/91
3960 SCENIC DRIVE
WHITEHALL, MI 49461-9725

C & C CORPORATION
5090 RICHMOND AVE #125
HOUSTON, TX 77056

C ADRIENNE SERWO & STEPHEN E SERWO
159 ROBERT ROAD
MARLBOROUGH, MA 01752

C ANDREW STUEHRK
PO BOX 407
LAKEVILLE, CT 06039

C B BOYD & J L BOYD CO-TTEE
CLAIRE B BOYD LIVING TR U/A
DTD 01/14/1991
3 LEVANTINO PLACE
HOT SPRINGS VILLAGE, AR 71909-6733

C BULL & N BULL TTEE
C RUSSELL BULL & NINA L BULL R
U/A DTD 04/29/2002
8333 SEMINOLE BLVD, #525 C
LARGO, FL 33772-4362

C CONNOR MCGEHEE III
3805 CUTSHAW AVENUE
SUITE 110
RICHMOND, VA 23230

C COOK & G COOK TTEE
C COOK & G COOK TRUSTEES
8255 40TH AVE N
SAINT PETERSBURG, FL 33709

C DANIEL COCANOUGHER
718 CREEK HILL WAY
JUSTIN, TX 76247

C DINO PICCIN
ELEANOR PICCIN JT TEN
18 MULBERRY STREET
AGAWAM, MA 01001-1308

C DUANE NOLLEY  NCC CUSTODIAN FBO IRA
C DUANE NOLLEY
9483 BRENDA DR
ROSCOE, IL 61073

C E KOGER & E R KOGER CO-TTEE
CHARLES E. KOGER & EVA RAY KOGER
TRUST U/A DTD 12/10/2004
1930 WOODLAND SPRINGS DRIVE
CONWAY, AR 72034-6016

C E ROWLAND
725 CHOPIN DR
SUNNYVALE, CA 94087

C EBERT & B EBERT TTEE
CARVEL W EBERT REV LIVNG TRUST
U/A DTD 01/20/1993
9351 SW 23RD ST APT 3302
DAVIE, FL 33324-6828

C EDWARD CRUTCHFIELD TRUST DTD 11/2/93
C/O MRS EMILY ANFOSSO SCOTT
8541 HOLLYRIDGE RD
JACKSONVILLE, FL 32256

C EDWIN PRICHARD JR
4925 CHERRY HILLS DRIVE
CORPUS CHRISTI, TX 78413

C EDWIN PRICHARD JR & MARJORIE ANN PRICHARD
TEN COM
4925 CHERRY HILLS
CORPUS CHRISTI, TX 78413

C EDWIN PRICHARD JR AND MARJORIE A PRICHARD
4925 CHERRY HILLS DR
CORPUS CHRISTI, TX 78413

C FREDERICK ROBINSON
PO BOX 91508
MOBILE, AL 36691-1508

C GLIEMI & JV GLIELMI CO-TTEE
CARMINE GLIELMI TRUST
560 LYNN ST
HARRINGTON PARK, NJ 07640

C GRUSHESKY
26483 FAIRWAY CIRCLE 25
SANTA CLARITA, CA 91321

C H GREENERT & B S GREENERT CO-TTEE
THE GREENERT REVOCABLE LIVING TRUST
U/T/A DTD 01/21/2004
3404 MEMORIAL COURT
GREEN COVE SPRINGS, FL 32043-8088

C I K INVESTMENTS S A
56 EVRIPIDOU ST
38333 VOLOS GREECE

C I K INVESTMENTS S A
EURIPIDOU STREET  56
VOLOS  GR 38333
GREECE

C JOHNSON & D JOHNSON TTEE
DELANO & CAROL JOHNSON REV TR
U/A DTD 12/30/1999
3041 STADIUM AVE
NAPA, CA 94558-3319

C KELLY COURTNEY IRA
FCC AS CUSTODIAN
11345 PEACEFUL VALLEY RD
COLORADO SPRG, CO 80925-9585

C L & B L WALDMON JT TEN ENT
C LEONARD WALDMAN &
BETSY L WALDMAN JT TNE ENT
2900 STONE CLIFF DR UNIT 307
BALTIMORE, MD 21209

C L & BL WALDMAN JT TEN ENT
C LEONARD WALMAND &
BETSY L WALDMAN JT TEN ENT
2900 STONE CLIFF DR UNIT 302
BALTIMORE, MD 21209

C LAWRENCE GRAVES AND ANN LOBDELL GRAVES TRUSTEE
C LAWRENCE AND ANN L GRAVES REV TRUST 5/7/93
2746 MARINEVIEW DR
SAN LEANDRO, CA 94577

C LAWRENCE GRAVES AND ANN LOBDELL GRAVES TRUSTEE
C LAWRENCE AND ANN LOBDELL GRAVES REV TRUST 5/7/93
2746 MARINEVIEW DR
SAN LEANDRO, CA 94577

C M GREENFIELD (ROTH IRA)
FCC AS CUSTODIAN
3895 NW 58TH ST
BOCA RATON, FL 33496-2724

C MADSEN & S MADSEN CO-TTEE
COY & SHIRLEY MADSEN FAMILY TRUST
U/A DTD 08/03/2005
P O BOX 1795
DISCOVERY BAY, CA 94505-7795

C NADINE ELLERTHORPE
49 KING RD
LANDING, NJ 07850

C O RUTLEDGE & I RUTLEDGE CO-TTEE
RUTLEDGE FAMILY TRUST U/A
DTD 05/23/1991
1365 S SANDSTONE STREET
GILBERT, AZ 85296-4367

C OEHRLE & A OEHRLE TTEE
CAROLYN MARGARET OEHRLE LIVING
U/A DTD 02/12/1993
ATRIA SPRINGDALE # 132
4501 SPRINGDALE RD
LOUISVILLE, KY 40241-6121

C PATRICK MILLIGAN
323 W COURT ST # 402
SN BERNRDNO, CA 92401-1614

C PATRICK MILLIGAN
323 W COURT ST #402
SAN BERNARDINO, CA 92401-1614

C PAUL HANSEN AND JUNE F HANSEN
C/O C PAUL HANSEN JR
7550 NORTH 16TH STREET APT 6313
PHOENIX, AZ 35020

C PLEWINSKI & C PLEWINSKI CO-TTEE
CLAIRE PLEWINSKI TRUST U/A
DTD 06/19/2002
20610 NE 22ND PLACE
NORTH MIAMI BEACH, FL 33180-1325

C RAY GROSVENOR AND
MARY F GROSVENOR AND
ROBERT S GROSVENOR AND
NANCY A BRIGHTUP JTWROS
105 BOSWELL LANE
CLAYTON, NC 27527-5765

C ROSENBLATT ROSS TTEE CYNTHIA ROSENBLATT ROSS RE
4200 IDS CENTER
80 SOUTH 8TH STREET
MINNEAPOLIS, MN 55402-2100

C T BROUGHAM & S A BROUGHAM CO-TTEE
THE BROUGHAM LIVING TRUST U/A
DTD 07/17/2008
101 SHIRLEY DRIVE
GULF BREEZE, FL 32561-4443

C WENGLER & R WENGLER CO-TTEE
RALPH & CATHERINE WENGLER REV LIV
U/A DTD 08/05/1985
148 KALLE LANE
SANTA MARIA, CA 93455-4893

C WORRALL & SONS PENSION PLAN
C WORRAL & SONS INC
PENSION PLAN TRUST
BOX 181
LOMA, MT 59460

C. MICHAEL MIGLORE, TTEE
EDITH A MIGLORE, TTEE
C. MICHAEL & EDITH A MIGLORE
REVOCABLE TRUST U/A/D 3/4/02
0S099 LEE CT, UNIT 404
WINFIELD, IL 60190-1831

C.RICCIO INC
DEFINED BENEFIT PLAN
78 CHELSEA RD
GARDEN CITY, NY 11530-2706

CAHILL REVOCABLE TRUST
JAMES & JEAN CAHILL
9727 WOODHOLLOW CT
NEWPORT RICHEY, FL 34655

CALANO & CALANO PROFIT SHG PLN
MICHAEL A CALANO
JANET M CALANO
23 FORBES BLVD
EASTCHESTER, NY 10709-1533

CALCO CONSTRUCTION, INC PROFIT SHARING PLAN & TRUST
C/O JOHN CALLOW
5016 E BARWICK DR
CAVE CREEK, AZ 85331

CALIFORNIA CITRUS MUTUAL
512 N KAWEAH AVENUE
EXETER, CA 93221-1200

CALIMA MANAGEMENT CORP
ANGELA SALAZAR
CARRERA 11A #94A - 23 OFICINA 205
BOGOTA - COLUMBIA

CALLAHAN & BERGEY ASSOC PC PS
FBO MICHAEL D CALLAHAN
540 DEER HILL RD
SHAVERTOWN, PA 18708-9510

CALLIOPE MALAFIS
51 PALISADE AVE.
BOGOTA, NJ 07603-1826

CALVIN & IZETTA JEWELL STRIGHT
113 RENO RD
HERMITAGE, PA 16148-5107

CALVIN A SUESS
6240 GENESEE STR
LANCASTER, NY 14086

CALVIN B GAMMON
203 WATERS HILL ROAD
LIVERMORE, ME 04253-3402

CALVIN C HUNKELE
1338 HARBOR WATCH SW
CALABASH, NC 28467

CALVIN C WORDEN
502 N 14TH
NORFOLK, NE 68701

CALVIN F HEUMAN & MARJORIE A HUEMAN JT TEN
C/O CALVIN F HEUMAN
222 W MOSS MILL ROAD
EGG HARBOR CITY, NJ 08215-3449

CALVIN F KOSEN &
JOAN KOSEN JTTEN
4721 MT ABERNATHY AVENUE
SAN DIEGO, CA 92117-3340

CALVIN H HINZE  &
MAURINE E HINZE JT WROS
TOD REGISTRATION
738 CR 281 A
SHINER, TX 77984-6029

CALVIN R LYMAN
ELLA MAE LYMAN
3406 N CHIPPEWA DR
KANSAS CITY, MO 64116-2812

CALVIN T MORRIS EUNICE E MORRIS JT/WROS
18 COX FARM COURT
JOHNSON CITY, TN 37601-2188

CALVIN TROUT IRA
C/O CALVIN TROUT
6800 CAITLIN COURT
HINSDALE, IL 60521

CAMERON F NAPIER
KILMAHEW 158 MT ZION ROAD
PIKE ROAD, AL 36069

CAMERON WICENTOWICH
818 CARLAW AVE
TORONTO, ONTARIO M4K 3L2 CANADA

CAMILLE A GILBERT TRUSTEE
5475 QUINCE ST
RIVERSIDE, CA 92506-3358

CAMILLE A GILBERT TTEE
OF THE WR GILBERT & CA GILBERT
2001 TRUST DTD 7/12/2001
5475 QUINCE ST
RIVERSIDE, CA 92506-3358

CAMILLE DARMANIN
2 SILVER BEECH ROAD
STATEN ISLAND, NY 10304-1517

CAMILLE O BURNEY
1607 ARTHUR ST #303
HOLLYWOOD, FL 33020

CAMPANA, VICTORIA D
1129 AVE A
FLINT, MI 48503-1476

CANCAN UNITED
LOMBARD ODIER DARIER HENTSCH & CIE
ATTN CHRISTIAN WIDMER
RUE DE 10 CORRATONE 11
1204 GENEVA SWITZERLAND

CANTLEY, BARBARA J
138 HUNTINGTON DR
ROSCOMMON, MI 48653-9589

CANTLEY, NEIL A
138 HUNTINGTON DR
ROSCOMMON, MI 48653-9589

CARDENS MANAGEMENT
DENNIS NESSEL PRESIDENT
2357 S TAMIAMI TR #146
VENICE, FL 34293-5022

CAREN LABELLE
13820 FERNANDO AVE
APPLE VALLEY, MN 55124

Carey Gordon
6120 DHAKA PLACE
DULLES, VA 20189

CAREY W FRISBY
389 BRUNSWICK ISLES WAY
FRISCO, TX 75034-2991

CARICO LIVING TRUST DTD 11/7/02
RALPH CARICO
6112 LEEWOOD DR
ALEXANDRIA, VA 22310

CARIN A DADDINO
70 MARBLEHEAD ROAD
WINDHAM, NH 03087-2370

CARINA MEDINA
5102 BATRIS LN
QUARTZ HILL, CA 93536

CARINA MEDINA
5102 BATRIS LN
QUARTZ HILL, CA 93536

CARL & PEARL ROSENTHAL
20939 23RD AVENUE, APT 6H
BAYSIDE, NY 11360

CARL & RUTH HOTH
20008 PINEAIRE DR
SUN CITY, AZ 85351

CARL & RUTH HOTH
CARL L HOTH & RUTH L HOTH TTEES
CARL L HOTH & RUTH L HOTH LVG TR U/A DTD 05/09/1986
3407 CRESTLINE PL
BELLINGHAM, WA 98226-4311

CARL A BACHMEIER JR.
P O BOX 384
KEARNY, NJ 07032-0384

CARL A BECH (IRA)
FCC AS CUST
HC 77 BOX 194
THORNFIELD, MO 65762-9724

CARL A BECH (IRA)
FCC AS CUSTODIAN
HC 77 BOX 194
THORNFIELD, MO 65762-9724

CARL A BENSON
13645 HIGHLAND DR
GRASS VALLEY, CA 95945-8704

CARL A ESPOSITO
253-19 139TH AVE
ROSEDALE, NY 11422-2604

CARL A SWAFFORD AND THERESA SWAFFORD FOUNDATION
2265 OAKLEIGH DRIVE
MURFREESBORO, TN 37129

CARL AND ELEANOR ANGELO
56 RENEE PLACE
STATEN ISLAND, NY 10314

CARL AND JOYCE MILLER
21 KENSINGTON COURT
TENAFLY, NJ 07670

CARL B COBB
P O BOX 63
MILLBROOK, AL 36054-0002

CARL BARTOLI
5 ABEDIM WAY
CALIFON, NJ 07830

CARL BARTOLI
5 ABEDIM WAY
CALIFON, NJ 07830-3500

CARL BERNARD SWYTER
PO BOX 1095
BORREGO SPRINGS, CA 92004-1095

CARL BLUESTEIN
116 SWENDSEN DR
MONROE, CT 06468

CARL C HARDIN III
DESIGNATED BENE PLAN/TOD
CARL HARDIN III
5750 HWY 30A WEST
SANTA ROSA BEACH, FL 32459

CARL C HARDIN III TTEE
5750 SCENIC HWY 30A-WEST
SANTA ROSA BEACH, FL 32459

CARL C HARDIN III TTEE
CARL C HARDIN III CHARITABLE R
U/A DTD 06/30/1999
CARL HARDIN III
5750 HWY 30A WEST
SANTA ROSA BEACH, FL 32459

CARL C LUCHETTI
7 TERRACE DR
WEST WYOMING, PA 18644-1218

CARL C LYNGSO & JOANN LYNGSO JT TEN
2285 HIDDEN LAKE DR #9
NAPLES, FL 34112

CARL COLLINS
2625 E US HWY 36
NEWMAN, IL 61942

CARL D HIBDON
PO BOX 1582
PITTSBURG, KS 66762

CARL DAVID BIRDWELL TTEE
FBO C DAVID BIRDWELL REV LVG TR
PO BOX 521
TYBEE ISLAND, GA 31328-0521

CARL DORIAN KUHLEMANN
C/O RENE KUHLEMANN (LEGAL GUARDIAN)
SIEGFRIEDSTR 202
10365 BERLIN, GERMANY

CARL E SINDERMANN AND
DIANE L SINDERMANN TTEES
U/A/D 6/5/03 CARL E AND
DIANE L SINDERMANN TRUST
2031 MAPLE
NORTHBROOK, IL 60062-5244

CARL E SINDERMANN&
DIANE L SINDERMANN TTEES
U/A/D 6/5/03 CARL E &
DIANE L SINDERMANN TRUST
2031 MAPLE
NORTHBROOK, IL 60062-5244

CARL E UNGEFUG TRUST U/A DTD 01/30/1996
CARL E UNPEFUG & SHIRLEY A UNGEFUG TTEES
2534 HOWARD AVE
BILLINGS, MT 59102

CARL F BEARD
2550 US 62 NE
WASHINGTON CH, OH 43160

CARL F JECH
ROSALEE K JECH JT TEN
1912 3RD AVE SW
AUSTIN, MN 55912-1505

CARL F PULSE
1020 ORLEANS AVE
NEW ORLEANS, LA 70116-3008

CARL GROVER JONES JR TR BENEF
IRA CARL GROVER JONES JR DEC'D
FCC AS CUSTODIAN
BARBARA M JONES TTEE
1341 WESTWOOD DR
MOUNT VERNON, OH 43050-4748

CARL HARTZHEIM
1000 S JOSEPH ST
APPLETON, WI 54915

CARL HELTON JR AND RUBY F HELTON
3850 BLUEBELL DR
FT WORTH, TX 76140

CARL J DAVIS
EVELYN L DAVIS
10526 GRAY FOX WAY
SAVANNAH, GA 31406-4486

CARL J KRANTZ
41266 PLACER LAFITE
TEMECULA, CA 92591

CARL J REGAN JR
1 KAREN DRIVE
SARATOGA SPRINGS, NY 12866

CARL J. GENZ
STIFEL NICOLAUS
FBO CARL J. GENZ IRA
710 N BROADWAY
PO BOX 308
NEW ULM, MN 56073

CARL L IMMINK REVOCABLE LIVING
TRUST UAD 10/21/08
CARL IMMINK TTEE
1535 ASHTYN WOODS PKWY UNIT 8
ZEELAND, MI 49464-8379

CARL M AND SHIRLEY L EDWARDS
JT / TEN
22526 MAIN ST
COURTLAND, VA 23837

CARL M DALRYMPLE
3503 ROYAL DR
OWENSBORO, KY 42301-6942

CARL M FEINBERG IRA
14850 E GRANDVIEW DR
VILLA 240
FOUNTAIN HILLS, AZ 85268

CARL MARGULIES
CGM IRA ROLLOVER CUSTODIAN
211 THORNAPPLE COURT
ROYAL PALM BEACH, FL 33411-1689

CARL MARKS & CO. INC.
RETIREMENT SAVINGS PLAN FBO IRA MARCUS
69 CARTERET ST
WEST ORANGE, NJ 07052-3423

CARL MOSKOWITZ REV TR
CARL & NETTIE MOSKOWITZ TTEES
UAD 4/30/1992
159 CHESTNUT ST
CAMBRIDGE, MA 02139-4705

CARL MOSKOWITZ REV TR
CARL AND NETTIE MOSKOWITZ TTEES
UAD 4/30/1992
159 CHESTNUT ST
CAMBRIDGE, MA 02139-4705

CARL O ANDERSON & NANCY A ANDERSON
TTEES F/T CARL O & NANCY A ANDERSON
LIVING TRUST DTD 4/16/92
2905 S CHURCH
VISALIA, CA 93277-7657

CARL OHM KOELLA III
PO BOX 87
ROCKFORD, TN 37853-0087

CARL R & KUNIKO MARES JTTEN
914 S CLEVELAND ST
SHAWANO, WI 54166-3102

CARL R RAASCH
BEVERLY M RAASCH TTEE
CARL & BEV RAASCH TR
7924 W KINGSBURY DR
MIDDLETON, ID 83644-5612

CARL R RAASCH
BEVERLY M RAASCH TTEE
CARL & BEV RAASCH TRUST
7924 W KINGSBURY DR
MIDDLETON, ID 83644-5612

CARL RAVENBUHLER
MARY ANN RAVENBUHLER
3411 7TH AVE
STERLING, IL 61081

CARL SIEGEL AND
JUDITH SIEGEL JTWROS
5693 SE FOREST GLADE TRAIL
HOBE SOUND, FL 33455-8301

CARL W BECKER
1007 DESOTO DR
BARTONVILLE, IL 61607-1717

CARL W C CHEN
CHARLES SCHWAB & CO INC CUST
SEP-IRA
165 TENBY TERRACE
DANVILLE, CA 94506-1273

CARL W HARLOW
1822 PARMA RD
RICHMOND, VA 23229

CARL W MEYER R/O IRA
FCC AS CUSTODIAN
2207 HAZELTINE LN
AUSTIN, TX 78747-1206

CARL W MORTENSEN
CGM IRA CUSTODIAN
12 ELLEN DR
BEACON, NY 12508-4142

CARLA CHRISTINE TURNER
5140 HWY 397
BELL CITY, LA 70630

CARLA JONES
581 FAIRFIELD RD NW
ATLANTA, GA 30327

CARLA RANDLETT TTEE
RICHARD C RANDLETT TRR TRUST
26781 CLARKSTON DR #15108
BONITA SPRINGS, FL 34135-3309

CARLA SCHARFFER TTEE
SCROGGINS LIVING TRUST
U/A DTD 1-17-91
2734 GRANITE PARK LN.
ELK GROVE, CA 95758-3614

CARLA STRYKER CLAUDIA BULLARD BETTY
PETERSON TTEES MARILYN RAE KELL
TRUST U/A DTD 10/04/1999
1414 E SHANGRI-LA RD
PHOENIX, AZ 85020-1423

CARLETON F & RUTH T DAVIDSON TRUST
285 RIDGE MALL
SPRINGFIELD, OH 45504

CARLETON R SOKOL
2840 MOUNTAIN BROOK PARKWAY
BIRMINGHAM, AL 35223-1222

CARLO D CAVALIERE
54 JAY ROAD
STAMFORD, CT 06905-1024

CARLO P PETRASANTA
4938 YELLOWSTONE DR
NEW PORT RICHEY, FL 34655

CARLOS DROESSLER
C.C. 11
3380 ELDORADO, MISIONES, ARGENTINA

CARLOS DROSSLER
TOD NAVARRO PAULINA
CC11 EL DORADO 3380
MISIONES ARGENTINA

CARLOS LOBO SILVA
JIMENA LOBO DEL CAMPO
LIZA LOBO DEL CAMPO
39121 STURBRIDGE DR
STERLING HTS, MI 48310-2453

CARLOS MARTINEZ DE SANTOS &
MODESTA PEREZ PEREZ JT TEN
ZUHATZU KUARTANGO # 11
ARABA 01430 SPAIN

CARLSON FAMILY TRUST
2810 BUTLER AVE
LOS ANGELES, CA 90069

CARLTON & JUDITH HUGHES
6 ELWARD ROAD
TROY, NY 12180

CARLTON L & TALMA L CRABB
LIVING TRUST U/A DATED 10-1-2005
1925 CHILTON COURT
FARMINGTON, NM 87401

CARLTON L CONNOR
CARLTON L CONNOR AND
BEATRICE CONNOR JT TEN
PO BOX 1288
MESILLA PARK, NM 88047-1288

CARLTON P FROST IV
920 W SADDLE RIVER RD
HO HO KUS, NJ 07423-1208

CARLTON R JONES
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
12206 MAPLE ROCK DR
HOUSTON, TX 77077-2533

CARLTON S BANZIGER
112 EMERALD WAY WEST
GRANITE CITY, IL 62040

CARLTON T HOWARD
7475 SIKA DEER WAY
FT MYERS, FL 33966

CARLYNE A BRINKS ROTH IRA
3756 WINDSOR HILL DR
HUDSONVILLE, MI 49426-2903

CARLYSLE E. COFFEY
2051 E COUNTY RD 600N
OAKLAND, IL 61943-8613

CARMELLA ACETO
1014 RIDGEVIEW DR
INVERNESS, IL 60010

CARMEN DIAZ
2917 W LOUISIANA AVE
TAMPA, FL 33614

CARMEN HERR
1198 PACIFIC HWY UNIT 2902
SAN DIEGO, CA 92101

CARMEN PONTILLO
745 AVENUE E
BAYONNE, NJ 07002-4021

CARMEN V CAGGIANO
1106 OLD DRIFT RD
PT PLEASANT, NJ 08742

CARMEN WILLIS DENTON
2404 STANDING MEADOWS DRIVE
YOUNG HARRIS, GA 30582

CARMINA C CLARK
65 CLARENCE ST
CRANSTON, RI 02910

CARMINE & MARILYN ACHILLE LIV
TR PART B DTD 6-10-98 MARILYN
ACHILLE GRANTOR TTEE NICHOLAS
ACHILLE TTEE JEANINEM VRAY TTEE
23 BLACK THORN PLACE
MANCHESTER, NJ 08759-6656

CARMINE SALVEMINI
227 CONGRESS STREET
JERSEY CITY, NJ 07307-3415

CAROL A COLUMBUS
TOD DATED 9/20/06
110 WINDING WAY
CAMILLUS, NY 13031-1319

CAROL A HENRY
JIM S HENRY
PO BOX 772105
OCALA, FL 34477-2105

CAROL A HOFMANN TTEE
FBO THE CAROL A HOFMANN TRUST
U/A/D 04-13-2004
633 FALLS DRIVE
TOPANGA, CA 90290-3127

CAROL A KUCHARSKI-KOEHLER
SOUTHWEST SECURITIES, INC.
344 SW HARBOR VIEW DR
PALM CITY, FL 34990-4300

CAROL A PAGE
CGM IRA CUSTODIAN
15408 CAULFIELD AVE
NORWALK, CA 90650-7312

CAROL A YARIAN
CGM IRA ROLLOVER CUSTODIAN
120 POINTE SUMMIT DRIVE
GREENBACK, TN 37742-2312

CAROL ANN FABREY
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
4202 SAINT MICHAELS DR
FARMINGTON, NM 87401-0808

CAROL B PATTERSON (AKA) BUCKLEY
10 JERRY LANE
HAMMONTON, NJ 08037

CAROL BLOMSTROM
6687 LA JOLLA SCENIC DRIVE SOUTH
LA JOLLA, CA 92037

CAROL BRIGGER
1311 FOOTHILLS BLVD
ALBERT LEA, MN 56007-3504

CAROL BUHMAN TTEE
CAROL BUHMAN LIVING TRUST
DTD 2/10/2000
4142 NORTH KOSTNER AVE
CHICAGO, IL 60641-1927

CAROL C AMES
637 CRESCENT RD
MURFREESBORO, TN 37128-6132

CAROL C HARDY & LEIGH ANN LONG
304 EAGLE RIDGE RD
MACON, GA 31216

CAROL C RESTON
411 - 11TH ST
SANTA MONICA, CA 90402-2033

CAROL CAPLAN
38 CANNON FORGE DR
FOXBORO, MA 02035

CAROL CIAFFONE IRA
23428 CORAL BEAN CT
BONITA SPRINGS, FL 34134

CAROL D ALLEN
14011 FORTUNES RIDGE CT
MIDLOTHIAN, VA 23112-4658

CAROL D COLLIGAN IRA
FCC AS CUSTODIAN
12536 SIR CHRISTOPHERS CV
AUSTIN, TX 78729-7394

CAROL DANNA MOORE
109 CYNTHIA LN
SUMMERVILLE, SC 29485

CAROL DUFFY (IRA)
FCC AS CUSTODIAN
32 FIELEK TERRACE
PARLIN, NJ 08859-2026

CAROL E BULGER
42 WAINWRIGHT DR
BLUFFTON, SC 29909

CAROL EPSTEIN REV TRUST  CAROL EPSTEIN TRUSTEE
THE CAROL EPSTEIN REV TRUST UAD 11/09/05
CAROL EPSTEIN TTEE
9495 BLIND PASS RD #308
ST PETE, FL 33706-1321

CAROL ERLENE JONES
8325 NE 34TH ST
SPENCER, OK 73084-3107

CAROL ERLENE JONES
8325 NE 34TH STREET
SPENCER, OK 73084-3107

CAROL EVANS
8158 MARTIN LANE
DENTON, MD 21629-2353

CAROL F ISHIMOTO
4 BERKELEY PL
CAMBRIDGE, MA 02138-3412

CAROL F MULLIGAN
16456 NE FARGO ST
PORTLAND, OR 97230-5528

CAROL FRODEMAN & GEORGE LEE
FRODEMAN TTEES FBO CAROL
FRODEMAN & GEORGE LEE FRODEMAN
REV TRUST U/A/D 4/29/2005
3219 LIN TEL RD
SAINT LOUIS, MO 63125-5525

CAROL G THOMAS
5063 LAPEER RD
BURTON, MI 48509

CAROL GLENN
381C AVENIDA CASTILLA
LAGUNA WOODS, CA 92637

CAROL H HORNE
1002 SYCAMORE AVE
COLUMBIA, SC 29203

CAROL H LAIBSTAIN TTEE
745 GRANBY ST
NORFOLK, VA 23510

CAROL H MELES
540 MANGROVE CT
MARCO ISLAND, FL 34145

CAROL HELEN STOLLER
9508 QUEENS BLVD
2-C
REGO PARK, NY 11374-1150

CAROL HIRSCH
18625 CLOVERSTONE CIRCLE
CORNELIUS, NC 28031-5632

CAROL HYMES
140 RIVERSIDE DRIVE
NEW YORK, NC 10024

CAROL J ANDREW
TOD REGISTRATION
532 MERRI OAKS RD
BARRINGTON, IL 60010-2322

CAROL J HANSEN
951 N DESERT DEER PASS
GREEN VALLEY, AZ 85614

CAROL J SCOTT TTEE
SCOTT FAMILY REV LVG
TRUST U/A DTD 06/10/93
115 SOUTHERN OAKS DRIVE
ST CHARLES, MO 63303-4054

CAROL JEAN OSWALD, ROBERT G. OSWALD
732 S PROSPECT AVE
PARK RIDGE, IL 60068-4723

CAROL JOHNSON
689 FAIRFIELD BEACH ROAD
FAIRFIELD, CT 06824-6730

CAROL JOSEPH IRA
FCC AS CUSTODIAN
235 E 57TH STREET
APT 9-E
NEW YORK, NY 10022-2842

CAROL KANZER
11 BARBERRY LANE
SEA CLIFF, NY 11579

CAROL L KOVIN
7724 E 53RD ST
TULSA, OK 74145-7823

CAROL L LIZZADRO TTEE
CAROL L LIZZADRO TRUST U/A
DTD 05/12/1997
2215 YORK ROAD STE 304
OAK BROOK, IL 60523-4004

CAROL L MASH
CAROL L MASH (IRA)
2280 SYPHER RD
AKRON, OH 44306-4231

CAROL L MASH TTEE
CAROL L MASH LIVING TRUST
U/A DTD 3/21/89
2280 SYPHER RD
AKRON, OH 44306

CAROL L STORZ
700 STARKEY RD
LOT #1515
LARGO, FL 33771

CAROL L THOMPSON
2215 EVANS CIRCLE
NEWBERRY, SC 29108

CAROL L ZIEGLER
3819 REGENT DR
DALLAS, TX 75229

CAROL M MOELLER & HENRY F MOELLER
15130 TIMBER VILLAGE DR
LOT 64
GROVELAND, FL 34736

CAROL MACK
26 WELLS HILL RD
WESTON, CT 06883

CAROL MAE OHLS
1430 PALOMA AVE
BELMONT, CA 94002

CAROL MASH
C/O CAROL MASH (IRA)
2280 SYPHER RD.
AKRON, OH 44306

CAROL NELKIN
5417 CHAUCER DR
HOUSTON, TX 77005-2629

CAROL PANFILIO
PO BOX 6427
VANCOUVER, WA 98668

CAROL PLACE IRA
PO BOX 27
ULM, MT 59485

CAROL POPE HUTT
6715 JOHN HANCOCK PL
PROSPECT, KY 40059-9433

CAROL R CRINKLAW TOD JAMES BRUNER
SUBJECT TO STA RULES
PMB 311
2621 GREEN RIVER RD, #105
CORONA, CA 92882-7454

CAROL REED
BOX 12
436 E JEFFERSON ST
MALTA, IL 60150

CAROL REX IRA
FCC AS CUSTODIAN
26 FISHERMAN COVE EXT.
LAVONIA, GA 30553-2504

CAROL S WILENSKY
3065 NE 183 LN
AVENTURA, FL 33160

CAROL SOUSTEK
410 71ST ST
HOLMES BEACH, FL 34217-1101

CAROL SOUSTEK
TOD NAMED BENEFICIARIES
SUBJECT TO STA TOD RULES
410 71ST STREET
HOLMES BEACH, FL 34217-1101