**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
```
| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **MOTORS LIQUIDATION COMPANY, *et al.*,** | : | **Case No. 09-50026 (REG)** |
| f/k/a General Motors Corp., *et al.*, | : | |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

```
------------------------------------------------------------x
```

## AMENDED AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                     ) ss:
COUNTY OF SUFFOLK    )

I, Barbara Kelley Keane, being duly sworn, depose and state:

    1.    I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

    2.    Between August 19, 2010 and August 20, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Forty-Fifth Omnibus Objection to Claims [Docket No. 6655]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

                      /s/ Barbara Kelley Keane
                      Barbara Kelley Keane

Sworn to before me this
9th day of September 2010

/s/ Eamon Mason
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

> **PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------x
:
In re                                                     :        Chapter 11 Case No.
:
**MOTORS LIQUIDATION COMPANY,** *et al.*,   :        **09-50026 (REG)**
**f/k/a General Motors Corp.,** *et al.*        :
:
Debtors.                                   :        **(Jointly Administered)**
:
--------------------------------------------------------------x

## NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS

### [Claimant Name]

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders** |
|  |  |  |  |  |  |

**PLEASE TAKE NOTICE THAT**, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

**You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

**You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at http://www.motorsliquidationdocket.com/bond.php3.  Or, you may request a complete copy of the Objection at the Debtors' expense, by contacting the Debtors at 1-800-414-9607, or by sending an e-mail to claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at **http://www.motorsliquidationdocket.com/bond.php3**.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

<u>**PLEASE TAKE FURTHER NOTICE THAT**</u> a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**. If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim. If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date. If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**. Only those Responses that are timely will be considered at the Hearing. Your Response will be deemed timely only if it is: (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

    A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

    C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.    CLAIMANTS  SHOULD  NOT  CONTACT  THE  CLERK  OF  THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE  TAKE  FURTHER  NOTICE  THAT  the  Court  may  grant  the  relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

CHRISTY JENKINS
202 BROWN ST
HARRISON, AR 72601

CHRYSLER RET HEALTH CARE ACCT
GERALD D BERGMOSER
9006 CASCADA WAY APT 202
# 202
NAPLES, FL 34114-6463

CHRYSLER SALARIED EES' SAVINGS
DAVID J DEVORE
5374 BRIGHAM RD
GOODRICH, MI 48438-8904

CHRYSLER SALARIED EES' SAVINGS
WALTER W PLENTIS
1721 KRISTINA DR
WHITE LAKE, MI 48386-1864

CHU WEN JING JENNIFER
1 LYTTELTON RD
PARK VIEW COURT
FLAT A-1, 10/F
HONG KONG

CHUCK CLAUD KOCHER
CHARLES C KOCHER
3345 STAR CREEK COURT
GREEN BAY, WI 54311

CHUONG N NGUYEN
119 GLENBRIDGE CT
PLEASANT HILL, CA 94523

CINDY HOOD
129 GLENDURGAN WAY
MADISONVILLE, LA 70447

CINDY JONES
112 STONEBROOK DR
LUMBERTON, NJ 08048

CITADEL LIFE AND HEALTH INSURANCE
ATTN  MARY A ROSS
601 II RIVERSIDE AVE
STE 619
JACKSONVILLE, FL 32204

CITIZENS SCHOLARSHIP
FOUNDATION OF STAFFORD
C/O R.G ROSZCZEWSKI
PO BOX 25
STAFFORD SPRING, CT 06076-0025

CLAIRE DEAN MINTZ TTEE FOR THE
CLAIRE DEAN TRUST DTD 12/18/92
13078 MINDANAO WAY #112
MARINA DEL REY, CA 90292-8759

CLAIRE E ESTES
4929 W STEINWAY RD
LAVEEN, AZ 85339

CLAIRE K HARTLEY
4300 W RIVER PARKWAY
UNIT 374
MINNEAPOLIS, MN 55406-3680

CLAIRE L COLLINS
531 HYMAN DR
JEFFERSON, LA 70121-1717

CLAIRE POSTER TRUSTEE
3841 ENVIRON BLVD
#429
LAUDERHILL, FL 33319

CLAIRE RAND
21150 POINT PLACE APT 1105
AVENTURA, FL 33180-4036

CLAIRE S WEBER REVOCABLE TRUST
CLAIRE S WEBER
20 PINDO PALM EAST
LARGO, FL 33770-7415

CLAIRE SASS (IRA R/O)
FCC AS CUST
24 WESTCHESTER AVE
JERICHO, NY 11753-1442

CLAIRE SHAPIRO TTEE
MARY FRIEDWALD TRUST
U/A/D 11-4-1993
FBO ANDREW ALPER
10480 LARAMIE AVE
CHATSWORTH, CA 91311-2531

CLAIRE VRANA
PO BOX 641
MANAHAWKIN, NJ 08050

CLAIRE WINER
4330 GLENCOE AVE #8
MARINA DEL REY, CA 90292

CLAIRE, ELISSA & HOPE FINKELSTEIN
CLAIR FINKELSTEIN
305 E 24TH STREET APT 19E
NEW YORK, NY 10010-4029

CLARA CARUSO
21 PHEASANT RUN LANE
DIX HIUS, NY 11746-8143

CLARA E DILLON
C/O WILBURN DILLION JR
1605 SW 37TH
TOPEKA, KS 66611

CLARA LEE CUST FOR
MATISSE LEE MAAREK UTMA/CA
11990 CHALON ROAD
LOS ANGELES, CA 90049-1525

CLARA LEE CUST FOR
MELISSA LEE UTMA CA
11990 CHALON RD
LOS ANGELES, CA 90049-1525

CLARA LEE CUST FOR
MICHAEL LEE UTMA/CA
11990 CHALON RD
LOS ANGELES, CA 90049-1525

CLARE CHAIT
6610 WESTBROOKE CT
W BLOOMFIELD, MI 48322-3231

CLARENCE & LOUISE VAN DYKEN
CLARENCE VAN DYKEN & LOUISE VAN DYKEN TTEES
VAN DYKEN LIVING TRUST
725 BALDWIN ST APT A15
JENISON, MI 49428

CLARENCE & LOUISE VAN DYKEN
CLARENCE VAN DYKEN & LOUISE VAN DYKEN TTEES
VAN DYKEN LIVING TRUST
725 BALDWIN ST APT A15
JENISON, MI 49428

CLARENCE & WAVEL BERNARD
FAMILY TRUST
U/A DTD 09/30/1997 CLARENCE
& WAVEL BERNARD TTEES
2120 FALL CT
NAMPA, ID 83686-7676

CLARENCE BRANDT
3 GLEN CIRCLE DRIVE
OROVILLE, CA 95966

CLARENCE DARNELL
1915 RYE ST SE
ALBANY, OR 97322-7069

CLARENCE DARNELL & BERNEICE DARNELL
1915 RYE ST SE
ALBANY, OR 97322-7069

CLARENCE E AND GAYLIN E CARPENTER
620 N 9TH
LANDER, WY 82520

CLARENCE E HOFER TR
CLARENCE E HOFER TTEE
U/A DTD 12/10/1991
114 SPRINGMOOR DR
RALEIGH, NC 27615-4300

CLARENCE F DYKSTRA
3104 E BROADWAY RD LOT 3
MESA, AZ 85204-1736

CLARENCE FEITKNECHT
1290 BOYCE ROAD APT A 521
PITTSBURGH, PA 15241

CLARENCE G BALL
1555 CAMPBELL BLVD
WEST AMHERST, NY 14228-1434

CLARENCE HEGGERT
1201 HIGH ST
WASHINGTON, MO 63090

CLARENCE J HOODECHECK
AMERIPRISE TRUST CO
CLARENCE JOHN HOODECHECK IRA
317 BOULDER ST
HUTCHNSON, MN 55350

CLARENCE J ROSE
CGM IRA CUSTODIAN
6293 BURNING TREE LANE
JACKSON, MI 49201-9334

CLARENCE L & LEITA C ROBERTS
1815 EASTWOOD DRIVE
ALEXANDER CITY, AL 35010

CLARENCE N SMITH
CATHERINE M SMITH JT TEN
1837 ASHTON DRIVE
LEBANON, PA 17046-1802

CLARENCE R DOLBY
100-103 NORTHBROOK DRIVE
RALEIGH, NC 27609-7075

CLARENCE W SIELOFF
623 INVERNESSS RD
LISLE, IL 60532

CLARK S. RINKER
913 CHESTNUT STREET
BIRMINGHAM, AL 35216-2340

CLARK V STEVENS IRA ROLLOVER
843 SOUTH ROSEDALE CT
GROSSE POINTE WOODS, MI 48236

CLARK W EWING
41159 CRESTWOOD DR
PLYMOUTH, MI 48170

CLARKE DAMON
BOX 455
DOUGLAS, AK 99824

CLARYCE S STROTHER
274 MCINTOSH AVE
SAINT SIMONS ISLAND, GA 31522

CLARYCE S STROTHER
274 MCINTOSH AVE
SAINT SIMONS ISLAND, GA 31522

CLAUDE E JAYCOX
418 SHORE DR
OAKDALE, NY 11769-2300

CLAUDE HANEY
110 PECAN CIRCLE
QUITMAN, MS 39355

CLAUDE J RUMPH
656 BLENFIELD PL
DIAMOND BAR, CA 91765-1891

CLAUDE JUVERA
3925 BRENNER CT
COLORADO SPRINGS, CO 80917

CLAUDE JUVERA
3925 BRENNER CT
COLORADO SPRINGS, CO 80917

CLAUDE JUVERA
3925 BRENNER CT
COLORADO SPRINGS, CO 80917

CLAUDE JUVERA
3925 BRENNER CT
COLORADO SPRINGS, CO 80917

CLAUDETTE THOMPSON
2224 HILTON AVENUE
ASHLAND, KY 41101-2840

CLAUDIA A MARSEE
2312 FAIRHILL LN
KETTERING, OH 45440

CLAUDIA A SAGER
PO BOX 432
CHINA, TX 77613

CLAUDIA ARREDONDO NESE
LOS PENASCOS 2061
LO BARNECHEA
SANTIAGO - CHILE

CLAUDIA S CAUDILL
8301 CARDIFF CIRCLE
PLANO, TX 75025

CLAUDIA URCUYO
PO BOX 152-6150
SANTA ANA COSTA RICA

CLAUDINE Y CHILDRESS
3713 ALTON RD
ROANOKE, VA 24014

CLAUDINE Y CHILDRESS
3713 ALTON RD
ROANOKE, VA 24014-3003

CLAUS PEDERSEN
STOKKEDREVET 11
4760 VORDINGBORG DENMARK

CLAWSON L & GWENDOLYN J MESSER
88 KATHY LANE E
FREEPORT, FL 32439

CLAY STEWART FARMS POFIT SHARING
PLAN FBO CLAY STEWART
PO BOX 450
MONETTE, AR 72447

CLAYMAN FAMILY TRUST
UNDER TRUST
HERBERT CLAYMAN TTEE ET AL
U/A DTD 12/27/1997
6613 WOODLAKE RD
JUPITER, FL 33458-2448

CLAYTON C. COX, JR. &
MARIE S. COX - JTWROS
PO BOX 16
CARROLLTON, AL 35447-0016

CLAYTON H SHATNEY
900 LARSEN RD
APTOS, CA 95003-2640

CLEARVIEW
FBO  BETH S HUMPHRIES
8006 DISCOVRY DR
RICHMOND, VA 23229

CLEARVIEW
FBO  DORIS R ALVOID
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW
FBO  HUGH C HUMPHRIES JR
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW
FBO  WILHELMINA MILLER
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW
FBO CORNELIA DAVIS
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW
FBO DONALD HENSHAW
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW
FBO ELIZABETH WHEELER
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW
FBO LINDA HOOK
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW
FBO MARIE CRAVEN
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW FBO HAROLD WOODALL
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW FBO JUNE HICKS
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW FBO ROBERT MCNISH
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW IRA C/F
CARL MANHEIM JR
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW IRA C/F
CLEARVIEW
FBO  JUNE HICKS
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW IRA C/F
GEORGE HARMON
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW IRA C/F DOROTHY GOLDSON
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW IRA C/F JAMES HOPKINS
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW IRA C/F JEAN HOPKINS
8006 DISCOVERY DR
RICHMOND, VA 23229

CLEARVIEW IRA C/F JOHN K BOHN
736 CHERRY HILLS PLACE
ROCK HILL, SC 29730-8219

CLEARVIEW IRA C/F MARILYN K BOHN
736 CHERRY HILLS PLACE
ROCK HILL, SC 29730

CLEARVIEW ROTH IRA C/F STEPHEN R HUNTER
STEPHEN R HUNTER
9293 FORT VALLEY RD
FORT VALLEY, VA 22652

CLEARWATER FUNDING CDO 2001-A
16 THORNDAL CIRCLE, 2ND FLOOR
DARIEN, CT 06820

CLELIA SAPONARO
CALLE NAYRA 152 APARTADO DE CORREO 116
35120 ARQUINEQUIN (MOGAN) LAS PALMAS G.C. SPAIN

CLEMENT AND JUDITH A ESPOSITO JTTEN/WROS
42 PARMA RD
ISLAND PARK, NY 11558-1516

CLEMENT FAMILY"B" TRUST DTD
06/25/1990 IRMGARD R CLEMENT TTEE
33 PONFERRADA WAY
HOT SPRINGS VILLAGE, AR 71909-4315

CLEO SPARKS & CONNIE LAWLESS
1748 CALDWELL PLC
COLUMBUS, IN 47201

CLEO W TAYLOR
65 HARDING HEIGHTS BLVD
MANSFIELD, OH 44906-1317

CLIFFORD & DARLENE HOLMBERG TR
U/A DTD 4/29/96
CLIFFORD G HOLMBERG TR
19 W GOLDEN LAKE RD
CIRCLE PINES, MN 55014-1703

CLIFFORD A ENOCKSON
GERALDINE P ENOCKSON TEN COM
2908 TYLER PARKWAY
BISMARCK, ND 58503-0178

CLIFFORD A LEEDS
741 W BIRCH
CLOVIS, CA 93611-6790

CLIFFORD A MATHEWSON
3170 MOREWOOD RD
FAIRLAWN, OH 44333

CLIFFORD B THOLEN &
MARY JO THOLEN JT WROS
1957 TIMBER RIDGE DR SE
ADA, MI 49301-9359

CLIFFORD BUCK AND KATIE BUCK
155 SUMMIT COVE
COLLIERVILLE, TN 38017

CLIFFORD CARLSON
2 PINE TER
WESTERLY, RI 02891-1141

CLIFFORD D JOURNEY
514 PATLYNN DR
FAIRHOPE, AL 36532-2752

CLIFFORD F REICHERT
301 WEST VIEWMONT ROAD
SPOKANE, WA 99224-9238

CLIFTON CRUTCHFIELD - ROLLOVER IRA
CLIFTON CRUTCHFIELD
10851 N POINSETTIA DR
ORO VALLEY, AZ 85737

CLIFTON H DEAN AND
SONJA G DEAN JTWROS
17946 US 60 WEST
OLIVE HILL, KY 41164

CLIFTON L ANDERSON
10 HERALDIA LANE
HOT SPRINGS VILLAGE, AR 71901

CLIFTON L HOWELL
JANICE E HOWELL JT TEN
532 SANDYHOOK RD
TREASURE IS, FL 33706-1213

CLINTON K OLIVER & LAURA B OLIVER JTWROS
1225 PARRISH PKWY
ALEXANDER CITY, AL 35010

CLINTON W SHANNON
807 DELRAY DRIVE
FOREST HILL, MD 21050-2745

CLOYD A KNOUSE
10672 MIDDLE RIDGE ROAD
NEWPORT, PA 17074-8449

CLYDE ALBRITTON &
SUE ALBRITTON
TEN COM
315 PINE HILLS DRIVE
CALHOUN, LA 71225-9536

CLYDE BLUNDELL
4005 COUNTY RD 2007
PO BOX 3268
GLEN ROSE, TX 76043-3268

CLYDE E BEIMFOHR
540 N RAILWAY ST
MASCOUTAH, IL 62258-1325

CLYDE H AARON
5502 GONDOLIER DR
NEW BERN, NC 28560

CLYDE L PUGH & GLENDA W PUGH
613 WHELESS AVE
KERRVILLE, TX 78028-3358

CLYDE MEES (BOND HOLDER)
CLYDE MEES
1624 YUCATAN WAY
FALLBROOK, CA 92028

CLYDE R BUTLER
2706 ALCO AVE
DALLAS, TX 75211

CLYDE R HUGHEY
13225 CANOPY DR
STERLING HTS, MI 48313-1193

CLYDE SANDERS
142 ROCKY WELL ROAD
LEXINGTON, SC 29072

CMAT 10373 LTD
C/O MERRIL LYNCH INT BANK LTD
ATTN TRUST DEPT
2 RAFFLES LINK
MARINA BAYFRONS SINGAPORE 039392

COCO GAS
2894 CARTERS GROVE RD
CUYAHOGA FALLS, OH 44223

COLEMAN FAMILY TR
MICHAEL FALBO TTEE
U/A DTD 07/14/1987
4475 N. SAWYER ROAD
OCONOMOWOC, WI 53066-3329

COLLEEN DECOURVAL TTEE
DECOURVAL : ASSOC PROFIT SHARI
U/A DTD 01/01/1985
7420 CORBIN AVE UNIT 2
RESEDA, CA 91335-2490

COLLEEN H MARTIN
6718 W 72ND ST
OVERLAND PARK, KS 66204-1912

COLLEEN H MARTIN
6718 WEST 72 ST
OVERLAND PARK, KS 66204-1912

COLLEEN K KOPP
2091 WOODSHIRE PL SE
KENTWOOD, MI 49508-5339

COLLEEN K KOPP
EDWARD J KOPP
2091 WOODSHIRE PL SE
KENTWOOD, MI 49508-5339

COLLEEN L VAN GELDEREN
1144 CRAFT RD
FRANKLIN, KY 42134

COLLEEN M DILLON TTEE
COLLEEN M. DILLON TRUST
U/A DTD 07/10/2008
2140 SPRUCEWOOD DR
STERLING HEIGHTS, MI 48310-5865

COLLINS R TRIER
438 SHERYL LANE
GLENVIEW, IL 60025-4640

COLLINS ROE
PO BOX 130310
43028 MOONRIDGE RD PO BOX 130310
BIG BEAR LAKE, CA 92315

COLLINS STEWART (CI) LIMITED
PO BOX 328
ST PETER PORT GUERNSEY GY1 3TY

COLLINS STEWART (CI) LIMITED
PO BOX 328
ST PETER PORT GUERNSEY GY1 3TY

COLLINS STEWART (CI) LIMITED
PO BOX 328
ST PETER PORT GUERNSEY GY1 3TY

COLLINS STEWART (CI) LTD
PO BOX 328
ST PETER PORT GUERNSEY GY1 3TY

COLONEL CHRISTIANE K CARTER (RET)
465 GRANTHAM E
DEERFIELD, FL 33442

COLUMBIA MORTGAGE CORP
ATTN: LEO R KUBESKA
2563 N ORANGE HILL
ORANGE, CA 92867-1818

COLVILLE LODGE NO 50 F @ A M
711 PEND OREILLE LOOP
COLVILLE, WA 99114-9701

COMMERCIAL CONCEPTS INC
EMPLOYEES PENSION TRUST
STEVEN SCHNEIDER TRUSTEE
HAROLD ANFANG TRUSTEE
350 FIFTH AVENUE STE 4000
NEW YORK, NY 10118-4000

COMPASS FOUNDATION, INC.
C/ O ALLAN C RABINOWITZ
911 PARK AVE
NEW YORK, NY 10021-0337

COMPOSITE TEMPLE ASSOC
32333 KELLY RD
FRASER, MI 48026

CONCETTA DENAVE
300 E 74TH ST
NEW YORK, NY 10021-3712

CONCETTA T DEBORGER
19 JAROMBECLE DR
TOWACO, NJ 07082

CONCETTO J MAENZA AND
PHYLLIS MAENZA TEN IN COM
2 BERKSHIRE LANE
BURR RIDGE, IL 60527-7934

CONCHITA H MOORE
418 PARK ST
JUNEAU, AK 99801

CONCORD PACIFIC LTD.
SHATIN CENTRAL PO BOX 1078
SHATIN, N.T.
HONG KONG, CHINA

CONG ZICHRON YAAKOV SHALOM
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

CONG ZICHRON YAAKOV SHALOM
9 WASHINGTON AVE
LAKEWOOD, NJ 08701

CONGREGATION BETH CHANOCH
C/O MARVIN NEIMAN ATTORNEY FOR CLAIMANT
NEIMAN & MAIRANZ PC
39 BROADWAY
NY, NY 10006

CONGREGATION BETH CHANOCH
K-HALL MACHZEKA HADATH
1636 49TH ST
BROOKLYN, NY 11204-1133

CONGREGATION DIVREI CHANOCH
ACCOUNT #2
ATTN HANNAH TEITELBAUM
1636 49TH ST
BROOKLYN, NY 11204-1133

CONGREGATION DIVREI CHANOCH
ATTN MARVIN NEIMAN
C/O NEIMAN & MAIRANZ PC
39 BROADWAY
NEW YORK, NY 10006

CONGRESS ANN HAZEL
550 DAVID STREET #39
SAN FRANCISCO, CA 94111

CONNER-PFEIL FAMILY LIMITED PA
PARTNERSHIP
2400 NEWNING
SCHERTZ, TX 78154-2734

CONNIE BARTEL TRUSTEE BLUE MOON TRUST
CONNIE BARTEL
114 CARDINAL DR
ROCKINGHAM, NC 28379

CONNIE CORDES
110 POPLAR WAY
BRICK, NJ 08724-2502

CONNIE J BRAMLETT
737 RICHARDSON RD
STONEWALL, LA 71078-9176

CONNIE J LAWLESS  AND
CLEO C SPARKS
JT TEN WROS
1748 CALDWELL PL
COLUMBUS, IN 47201-5322

CONNIE J MAUSSHARDT
10909 SISKIN LN
KLAMATH FALLS, OR 97601-8646

CONNIE JAHNKE PERRY TTEE FOR THE
CONNIE JAHNKE PERRY REVOCABLE TRUST
DTD 9-1-89
9 OAKHILL DRIVE
SAN ANSELMO, CA 94960-2329

CONNIE JEAN WESTENFELDER
6116 SPINNAKER LOOP
LADY LAKE, FL 32159

CONNIE K KRIEGER TTEE
CONNIE K KRIEGER REV LIV TRUST
DTD 2/27/01
5979 MEADOWBROOK ROAD
BENTON HARBOR, MI 49022-9625

CONNIE L BELLINGER
12658 REED RD W
PO BOX 5
HENDERSON HARBOR, NY 13651

CONNIE MERCER SEP IRA
FCC AS CUSTODIAN
1785 SKYLINE DR
ROCHESTER HLS, MI 48306-3251

CONNIE S DYE
1660 E 250 N
COLUMBIA CITY, IN 46725-7715

CONRAD J LEBRUN R/O IRA
FCC AS CUSTODIAN
7 WOODCHUCK LN
SOMERSWORTH, NH 03878-2822

CONRAD TAMONDONG IRA
101 CALIFORNIA AVE
WAHIAWA, HI 96786

CONRAD TAMONDONG IRA
C/O CONRAD TAMONDONG
101 CALIFORNIA AVE
WAHIAWA, HI 96786

CONSTANCE BERSANO
2902 E 29TH RD
SENECA, IL 61360

CONSTANCE D WHITTAKER TTEE
CONSTANCE D WHITTAKER REV TR
U/A DTD 5-4-92
105 N HILLDALE RD
SALINA, KS 67401-3531

CONSTANCE DRAPEAU
RAOUL DRAPEAU
CONSTANCE DRAPEAU & UA
4/15/93 BY RAOUL DRAPEAU TIC
2410 LUCKETT AVE
VIENNA, VA 22180-6817

CONSTANCE H AMOS TRIPP TTEE
CONSTANCE H AMOS TRIPP REV LIV TRUST
U/A/D 1/1/99
785 YANKEE TRACE DR
CENTERVILLE, OH 45458

CONSTANCE J KINYON
623 BRIGADOON BLVD
SEQUIM, WA 98382-8136

CONSTANCE PARRISH
4118 MURFIELD DR E
BRADENTON, FL 34203-4092

CONSTANCE PHILLIPS
1190 HIGHWAY 7
EXCELSIOR, MN 55331

CONSTANCE R. POOL, TTEE
FBO CONSTANCE R. POOL LIV TR
U/A/D 01/28/1998
205 CAPRI ST.
LAKEWAY, TX 78734-4305

CONSTANT M CONSTANT
118 PINNER STREET
SUFFOLK, VA 23434

CONSTANTIN E MEGIRIS FONTINI MEGIRIS
CONSTANTIN E MEGIRIS
FOTINI A MEGIRIS JT TEN
14410 CYPRESS POINT
POWAY, CA 92064-6600

CONSTANTINE E CALLITSIS
1620 WINDSOR RD NE
MASSILLON, OH 44646

CONSTANTINE PSIHARIS
2017 STANTON CT NORTH
ARLINGTON HTS, IL 60004

CONTINENTAL ADMINISTRATION SERVICES LTD
C/O CAS SA
PO BOX 331 CHEMIN DE FONTENAILLES 4
1196 GLAND SWITZERLAND

CONWILL CASEY
MILDRED CASEY JT TEN
28 FRANKS COVE LN
GASBURG, VA 23857-2120

COOK FAMILY TRUST
LUCILLE COOK TTEE
U/A DTD 09/24/91
4941 S 2625 EAST
VERNAL, UT 84078-9381

COPELAND FAMILY LLC
6499 MISTY RIDGE DRIVE
BIRMINGHAM, AL 35235-8659

COPELAND FAMILY LLC
PAULA M COPELAND (GEN MGR COPELAND FAMILY LLC)
6499 MISTY RIDGE DR
BIRMINGHAM, AL 35235

COPPER MOUTNAIN COLLEGE FOUNDATION
6162 ROTARY WAY/ PO BOX 1398
JOSHUA TREE, CA 92252

CORA A SNYDER
8 LAUREL COURT
LIMESTONE HILLS
WILMINGTON, DE 19808

CORA HOEK IRA ACCOUNT
C/O CORA M HOEK
8331 ALAMO RD
BRENTWOOD, TN 37027

CORA M GISSER
6600 KENTLAND AVE
WEST HILLS, CA 91307

CORA MAYER
TOD ACCOUNT
8123 WESTLAKE DR
TAYLOR, MI 48180-2020

CORALINE INTERNATIONAL SA
VANTERPOOL PLAZA 2ND FLOOR
WICKHAMS CAY 1 ROAD TOWN
TORTOLA BRITISH VIRGIN ISLANDS

COREY ADAM PEKEROL
407 N MAGNOLIA AVE
MONROVIA, CA 91016

CORINNA B JOHNSON
5450 WITHERSPOON DRIVE
G-207
COLFAX, NC 27235

CORINNA B JOHNSON
CAROL MARTIN
211 WINDEMERE ISLE RD
STATESVILLE, NC 28677

CORINNE HOGREVE
2214 E PALATINE RD
ARLINGTON HTS, IL 60004

CORLISS Y CHASE IRA
FCC AS CUSTODIAN
2401 HEATHERLARK CIRCLE
PLEASANTON, CA 94566-5432

CORNELIA E TEPE
22 NIBLICK LN
LITTLETON, CO 80123-6622

CORNELIA M LEDERER
5 FOXHALL RD
SCARSDALE, NY 10583-7222

CORNELIUS GUENDEL
4 SPRINGVIEW CT
E PATCHOQUE, NY 11772

CORNELIUS W LOVINER
5199 WINLANE DR
BLOOMFIELD HILLS, MI 48302

CORTLANDT E SCHULT
15 CASTLE CT
FORT PIERCE, FL 34949

CORWIN & TEPPER PENSION PLAN FBO STANLEY TEPPER
C/O STANLEY TEPPER
1938 GRAND AVENUE
BALDWIN, NY 11510

CORWIN DENISON QUERREY JR RCT
15850 THOMPSON PEAK PKWY #1010
SCOTTSDALE, AZ 85260-2118

COSMO DI TUCCI CGM IRA CUSTODIAN
COSMO DI TUCCI
CGM IRA CUSTODIAN
156-14 14TH AVE
BEECHHURST, NY 11357

COSTA JOHN CHARNAS
CGM IRA CUSTODIAN
22674 ENNISHORE
NOVI, MI 48375-4233

COURTNEY JON GRAFF AND
KATHERINE M GRAFF JTWROS
20020 3RD DRIVE SE
BOTHELL, WA 98012-9676

COY V & BETTY STAGGS
321 SEMILLON CIRCLE
CLAYTON, CA 94517

COY WEINER
2217 HOLLISTER #312C
HOUSTON, TX 77080

COY WEINER
2217 HOLLISTER #312C
HOUSTON, TX 77080

COY WEINER
COY WUNDERLICH
331 VIRGIE COMMUNITY
MAGNOLIA, TX 77354

CPA 5.25 GM32SRCVDEB
STICHTING PENSIOENFONDS DSM NEDERLAND
POSTBUS 6500
6401JH HEERLEN  NETHERLANDS

CRAIG ANTHONY REARDON
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
221 SUGAR MILL LN
CANTON, GA 30115-5445

CRAIG BARANOWSKI
PO BOX 172
LONG LAKE, MI 48743-0172

CRAIG BURTON
1205 WALSTON BRIDGE RD S
JASPER, AL 35501

CRAIG D CHABINO
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
8001 HEDGES
KANSAS CITY, MO 64138-2261

CRAIG L GORLEY TTEE
CRAIG L GORLEY LIVING TRUST
58 LA GAVIOTA
PISMO BEACH, CA 93449

CRAIG LOFTON AND KAREN SCHULTHEIS
1630 OLINDA RD
MAKAWAO, HI 96768

CRAIG M FIELDS
315 S BEVERLY DR DR415
BEVERLY HILLS, CA 90212

CRAIG NEUMAN & JEFFREY
NEUMAN & STEVEN NEUMAN &
RICHARD NEUMAN TEN/COM
6604 LINCO AVE
BALTIMORE, MD 21209-2625

CRAIG R NEADER
25707 PARTRIDGE ROAD
BATAVIA, IL 60510

CRAIG WOODFORD
JEAN WOODFORD
5418 SOUTHWIND CT
MORRISON, CO 80465-2179

CRAWFORD, JOHN P
2443 BARNETT CHAPEL RD
MARION, KY 42064-6672

CRAYTON A FARGASON
1283 BELVEDERE DR
BATON ROUGE, LA 70808

CRESCENTINO & MARY JEAN CALMI
37104 ROSEBUSH
STERLING HTS, MI 48310

CROCE GIAN FRANCO
LA SCALA
STUDIO LEGALE E TRIBUTARIO
CSO MAGENTA N 42
20123 MILANO ITALY

CSA SCHOLARSHIP FUND
DANIEL J WENZLER SR
122 W 22ND ST
OAK BROOK, IL 60523-1598

CULAK FAMILY LIVING TRUST
DTD 11/12/1994
HENRIETTA M CULAK TTEE
1438 GLOURIE DRIVE
HOUSTON, TX 77055-3404

CULLINS FAMILY TRUST
VIRGINIA CULLINS TTEE
DTD 9/26/2002
67 ENCANTADO CANYON
RANCHO SANTA MARG, CA 92688-2906

CURLEY FAMILY TRUST
U/A DTD 08/17/1998
PATRICIA C CURLEY & JAMES O
CURLEY TTEE
20227 N DENIZEN DR
SURPRISE, AZ 85387-2861

CURT P TELLER ACCOUNTANCY
CORP EMPLOYEE'S PENSION TR
12444 VICTORY BLVD., #503
N. HOLLYWOOD, CA 91606-3113

CURTIS A COOK
19051 86TH AVE NE
BOTHELL, WA 98011

CURTIS A PEARSON & RAMONA PEARSON
CURTIS A PEARSON & RAMONA H PEARSON JT TEN
1619 VIRGINIA AVE S
MINNEAPOLIS, MN 55426

CURTIS B BROOKS & ELEANA G
BROOKS JOINT REVOCABLE TRUST
CURTIS B BROOKS & ELEANA G
BROOKS CO-TTEES DTD 6/11/2001
723 HARVARD LN
NEWARK, DE 19711-3134

CURTIS B BROOKS IRA
FCC AS CUST
U/A DTD 4/18/85
723 HARVARD LN
NEWARK, DE 19711-3134

CURTIS B BROOKS IRA
FCC AS CUST
U/A DTD 4/18/85
723 HARVARD LN
NEWARK, DE 19711-3134

CURTIS E ROPER
TWILA M ROPER
PO BOX 2825
LA GRANDE, OR 97850-7825

CURTIS E ROPER & TWILA M
ROPER TTEE CURTIS E
ROPER & TWILA M ROPER TRUST UAD 2-8-94
PO BOX 2825
LAGRANDE, OR 97850-7825

CURTIS FINCH, JR
6 RIVER GLEN CIRCLE
LITTLE ROCK, AR 72202-1424

CURTIS G SINCLAIR  BGT PRODUCTIONS TRUST
CURTIS G SINCLAIR BGT PRODUCTIONS TRUST II
1001 S GEORGIA
AMARILLO, TX 79102

CURTIS G. CULVER
5104 RUE VENDOME
LUTZ, FL 33558

CURTIS JOSEPH ANDERSON
20620 MANNING TRL N
SCANDIA, MN 55073

CURTIS R LITTLE
6916 FORESTWOOD DRIVE
FORT WAYNE, IN 46815

CW EARP
5112 DANA DRIVE
FORT WORTH, TX 76117

CWH CONSULTANTS
ATTN CHARLES W HATCH
1250 JONES ST
NEWBERRY, SC 29108-3518

CY CARNEY JR RESIDUE TRUST
DTD 12/27/1995
BETTA M CARNEY SUCCESSOR TTEE
1 TREE TOPS LN #1001
LITTLE ROCK, AR 72202-1529

CYNTHIA A CAVANAUGH
3775 FARMERSVILLE RD
EASTON, PA 18045

CYNTHIA A CAVANAUGH
3775 FARMERSVILLE RD
EASTON, PA 18045

CYNTHIA A. ABEL
34 BIRCHWOOD LANE
ASHEVILLE, NC 28805-2602

CYNTHIA ANN BELLACK
21 BRECKENRIDGE DRIVE
SHAMONG, NJ 08088

CYNTHIA ANN SALAZAR AS WRONGFUL DEATH HEIR
C/O HAROWITZ & TIGERMAN LLP
450 SANSOME STREET 3RD FLOOR
SAN FRANCISCO, CA 94111-3311

CYNTHIA B LINCOLN
60 WOODSTOCK RD
WOODSTOCK, CT 06281

CYNTHIA BOMPEY AND HARRY C KUPFERBERG
TTEESNON EXEMPT
MARITAL TR. U/ SEC.2.3 UTA
SAM KUPFERBERG REV.TR. 6/2/94
1270 NORTH AVE APT.# 1-J
NEW ROCHELLE, NY 10804-2601

CYNTHIA H VAIL
CYNTHIA H VAIL TTEE
CYNTHIA VAIL REVOCABLE TRUST U/A DTD 6/21/99
PO BOX 643966
VERO BEACH, FL 32964-3966

CYNTHIA JOHNSON DAILEY
5009 EASTCHESTER CIR
ALEXANDRIA, VA 22310-1906

CYNTHIA L PARDEE
CHARLES SCHWAB & CO INC.CUST
IRA ROLLOVER
4291 SIR JOHN AVENUE
NORTH ROYALTON, OH 44133-4124

CYNTHIA M BORGES
172 MOUSE MILL RD
WESTPORT, MA 02790-4124

CYNTHIA MARSH AND WENDELL VANDERSLUIS
2588 UPTON AVE SOUTH
MINNEAPOLIS, MN 55405

CYNTHIA N MASTRO TTEE
CYNTHIA N MASTRO TRUST
U/A 8/26/1993
101 HUNTERS TRAIL WEST
ELIZABETH CITY, NC 27909

CYNTHIA NOETTE BANWARTH
CYNTHIA N BANWARTH
2912 BREEZY RD
VIRGINIA BEACH, VA 23451

CYNTHIA P RUSSELL
785 BRIGGS RD
SALISBURY, NC 28147-9539

CYNTHIA R LEFKOWITZ TR
CYNTHIA LEFKOWITZ TTEE
U/A DTD 02/26/1997
9923 JULLIARD DRIVE
BETHESDA, MD 20817-1739

CYNTHIA RAND
51 BROOKVIEW TERR
PORTLAND, ME 04102

CYNTHIA ROMM
138 DAY COURT
MAHWAH, NJ 07430

CYNTHIA RUOFF AND GARY RUOFF JT WROS
CYNTHIA & GARY RUOFF
1848 SKYLER DR
KALAMAZOO, MI 49008

CYNTHIA S COLEMAN
8605 E PEMBROOK DR
TUCSON, AZ 85715-4479

CYNTHIA STAEHLE
813 E BUTLER AVE
VINELAND, NJ 08361-7189

CYNTHIA STERN
79-06 212TH STREET
FLUSHING, NY 11364-3506

CYPROMAN SERVICES LTD AS TRUSTEES OF THE COKIBA TR
ARLENE NAHIKIAN
12 ESPERIDON STREET 4TH FLOOR
PC 1087 NILOSIA CYPRUS

CYRUS BALTUS & JOYCE BALTUS
CYRUS BALTUS & JOYCE BALTUS JT TEN
1244 SHERWOOD DR
VINELAND, NJ 08361-8539

CYRUS PAKRAVAN
61 JUNIPER RD
NEW CANAAN, CT 06840

CYRUS PAKRAVAN
61 JUNIPER RD
NEW CANAAN, CT 06840-5138

CYRUS PHIROZE BILLIMORIA
CHARLES SCHWAB & CO INC CUST
ROTH CONTRIBUTORY IRA
48 ALDER ST
WALTHAM, MA 02453-0504

D B MATHIS & D K MATHIS CO-TTEE
DAVID B MATHIS REV TR U/A
DTD 09/13/1996
733 PLANTATION ESTATES DR APT D103
MATTHEWS, NC 28105-2537

D BOWDEN & J BOWDEN CO-TTEE
DOROTHY G BOWDEN REV TR U/A
DTD 07/15/1996
ONE JOHN ANDERSON DRIVE APT 619
ORMOND BEACH, FL 32176-5790

D D VILLA & J L VILLA CO-TTEE
DOROTHY D VILLA REV TRUST U/A
DTD 06/15/1990
1200 GULF BLVD UNIT 2105
CLEARWATER, FL 33767-3703

D DAY & S DAY TTEE
D. DAY AND S. DAY 1996 TRUST
U/A DTD 05/07/1996
770 CARLISLE WAY
SUNNYVALE, CA 94087-3429

D DWIGHT ROQUET RECOVABLE TRUST U/A/D 1 28 97
D DWIGHT ROQUET TTEE & IONE MARIE ROQUET TTEE
3002 FLEMING AVE
DES MOINES, IA 50310-5313

D DWIGHT ROQUET REVOCABLE
TRUST U/A/D 1 28 97
D DWIGHT ROQUET TTEE &
IONE MARIE ROQUET TTEE
3002 FLEMING AVE
DES MOINES, IA 50310-5313

D DWIGHT ROQUET REVOCABLE TRUST U/A/D 1 28 97
D DWIGHT ROQUET TTEE & IONE MARIE ROQUET TTEE
3002 FLEMING AVE
DES MOINES, IA 50310-5313

D EVELYN PETERING TTEE
U/A DTD 6/02/05
D EVELYN PETERING
REV LIVING TRUST
350 W SCHAUMBURG RD D328
SCHAUMBURG, IL 60194-3460

D GRAY DALTON
15 FAIRGREEN PLACE
CHESTNUTT HILL, MA 02467

D GRAY DALTON
15 FAIRGREEN PLACE
CHESTNUT HILL, MA 02467-2721

D IRENE TALLENT
60 LUNDBERG PL
WEISER, ID 83672-5574

D J HOLYOAK & J G HOLYOAK CO-TTEE
J GORDON & DONA HOLYOAK TRUST U/T/A
DTD 05/19/2000
12059 E BELLA VISTA DRIVE
SCOTTSDALE, AZ 85259-6031

D JOAN LENNIS TRUST
U/A/D 2 29 96
D JOAN LENNIS TRUSTEE
25338 CROWN POINT CT
FARMINGTON HILLS, MI 48335-1234

D LACY & S LACY TTEE
DAVID LACY REVOCABLE TRUST
U/A DTD 09/06/2000
3806 SW WINDEMERE DR
LEES SUMMIT, MO 64082-4616

D MARSHALL NELSON
D MARSHALL NELSON & JANINE U NELSON, CO-TRUSTEES
NELSON FAMILY TRUST DATED 5/22/95
618 LAKESHORE BLVD
INCLINE VILLAGE, NV 89451

D NESBIT & M NESBIT TTEE
NESBIT FAMILY LIVING TRUST
U/A DTD 07/26/1996
161 BUTTERCUP LN
CHARLOTTESVILLE, VA 22902-8244

D PETER WISE
CGM IRA ROLLOVER CUSTODIAN
1023 WOODLAND AVENUE
SPRINGFIELD, IL 62704-2863

D R FELMAN & V RONES CO-TTEE
DORIS RONES FELMAN REV LIV TR B
U/T/A DTD 04/28/2008
11377 SW 84TH ST APT 206
MIAMI, FL 33173-3644

D R STAPLETON C/O B STAPLETON
TOD B STAPLETON K STAPLETON
SUB TO STA RULES
5915 W ADLER ST
MILWAUKEE, WI 53214-1832

D S WHYTE & S G WHYTE CO-TTEE
THE WHYTE FAMILY REV LIVING TRUST
U/A DTD 07/06/2002
922 CAJON STREET
REDLANDS, CA 92373-6714

D. JERRY STRIPLING IRA
FCC AS CUSTODIAN
620 EAST 25TH AVE
CORDELE, GA 31015-2269

DA JOHNSON
PO BOX 881
GRAPEVINE, TX 76099

DAGMAR LANGLOIS
25 NEWCREST DR
ROCHESTER, NY 14618

DALCO FINANCIAL SERVICES
PENSION AND PROFIT SHARING
PO BOX 25810
SANTA ANA, CA 92799-5810

DALE A & BONNIE M CREAGER
12588 CO RD E
WAUSEON, OH 43567

DALE A WALLACE
335 SE 6TH AVE # N-306
DELRAY BEACH, FL 33483-5298

DALE B WINDHORN
DESIGNATED BENE PLAN/TOD
604 KNIGHT ST APT 107
SAINT PETER, MN 56082-1758

DALE COURTNEY & DORIS COURTNEY
DALE COURTNEY &
DORIS COURTNEY JTWROS
761 SFC 414
WIDENER, AR 72394-9400

DALE DAILY IRA
FCC AS CUSTODIAN
6125 HEMINGWAY PLACE
WESTERVILLE, OH 43082-9364

DALE E KING  &
MARILYN R KING JT WROS
HC 71 BOX 1428
SAN LORENZO, NM 88041-9712

DALE E NEBE
2719 TANAGER DR
WILMINGTON, DE 19808-1621

DALE E SCHWANTES
304 W 27TH CIRCLE
MARSHFIELD, WI 54449

DALE FAMILY DISCLAIMER TRUST
UAD 06/18/91
LORING J DALE TTEE C/O LORING J DALE - TRUSTEE
2392 BLOSSOM LN
DURHAM, CA 95938-9766

DALE H GRATZ & MARY L GRATZ
18002 HWY 12 NE
ATWATER, MN 56201

DALE L & KELLY J BURNICK LIV TRU
DALE L & KELLY J BURNICK TTEES
DTD 4/18/2002
915 E 660TH AVE
MULBERRY, KS 66756-4102

DALE L WOPSCHALL
PO BOX 497
PASADENA, CA 91102-0497

DALE L ZIMMER
BEVERLY J ZIMMER
1629 DENNETT LN
ROCHESTER HLS, MI 48307-3333

DALE LEE NUNEZ MD
3096 NW 123RD PL
PORTLAND, OR 97229

DALE M COUCH
3121 EVENING WAY
UNIT D
LA JOLLA, CA 92037

DALE W BUSBY
5756 NEWTON RD
ODESSA, MO 64076

DALE W NUSZLOCH TOD
LUANN E NUSZLOCH
SUBJECT TO STA RULES
2743 SPIRIT ROCK TRAIL
RENO, NV 89511-5374

DALLAS REEVES
9974 E DEER RUN DRIVE
TERRA HAUTE, IN 47803-9722

DALTON K MYLES
11924 TARRYNOT LANE
CARMEL, IN 46033-9694

DAMIEN & BETTY J BUCHKOWSKI
11022 WHITE LAKE RD
FENTON, MI 48430-2476

DAN & BEVERLY LIGHT
1028 HARDWICK TRAIL
KELLER, TX 76248-5451

DAN C DICKERSON
& MARY M DICKERSON JTTEN
105 WILD ROSE CIRCLE
FRUITLAND, ID 83619-2707

DAN C KIRKPATRICK
23692 VIA PELLICER
MISSION VIEJO, CA 92692-1735

DAN CEGLA
KONRAD-ADENAUER-RING 91
NEUSS 41464 GERMANY

DAN DOYLE 401K
DAN P DOYLE
15502 SAN MILO DR
HOUSTON, TX 77068

DAN J MORGAN
3 EVANS RD
MARLTON, NJ 08053

DAN M PAINTER
PO BOX 145
MT ORAB, OH 45154

DAN P ZANARINI
154 VENTANA DR
KISSIMMEE, FL 34759-3111

DAN RALEY &
LOUANN RALEY JTWROS
3300 BONNIE RD
AUSTIN, TX 78703-2706

DAN RICHARD & LORRAINE SUSAN
GERDS REV TR U/A/D 7-20-04
DAN RICHARD & LORRAINE SUSAN
GERDS TRUSTEES
3055 S HOOVER AVE
GLADWIN, MI 48624-9528

DAN SHULER &
LORI SHULER JT TEN
29842 RAINBOW CREST DR
AGOURA HILLS, CA 91301-4025

DAN SHULER AND LORI SHULER
29842 RAINBOW CREST DR
AGOURA HILLS, CA 91301

DANA A KRAMER
45718 MASTERS DR
TEMECULA, CA 92592-6077

DANA C LARSON
PO BOX 10242
MIDLAND, TX 79702-7242

DANA JAFFE-UNGER
201 E 66TH ST APT 16A
NEW YORK, NY 10065-6472

DANA JAFFE-UNGER
201 EAST 66TH ST #16A
NEW YORK CITY, NY 10065-6472

DANA R WARTH
5140 TOKAY DR
FLINT, MI 48507-2917

DANA T ADAMS
MICHAEL R ADAMS JT TEN
4557 HUFFMAN MILL RD
HOPKINSVILLE, KY 42240-9122

DANA T ADAMS
MICHAEL R ADAMS JTTEN
4557 HUFFMAN MILL RD
HOPKINSVILLE, KY 42240-9122

DANAMAE V BARKER BENEFICIAL HOLDER
DANAMAE V BARKER TTEE DANAMAE V BARKER TRUST
15146 PALM ISLE DRIVE
FORT MYERS, FL 33919

DANE & CONNIE CLYBURN
DANE CLYBURN
CONNIE CLYBURN
11970 LUCAS RD
GREENFIELD, OH 45123

DANEL A GILLARD & DORIS M GILLARD TEN COM
3800 NORTON DR
RICHLAND HILLS, TX 76118

DANICA SPASOJEVIC & SRDJAN SP
902 GRANVILLE COURT
LEXINGTON, KY 40503

DANIEL A AVERY
2667 RIVER BLUFF PARKWAY #119
SARASOTA, FL 34231

DANIEL AKDEMIR
MOTZSTR 30
10777 BERLIN GERMANY

DANIEL AND KIMBELY HALL
4654 STONECLIFFE DRIVE
EAGAN, MN 55122

DANIEL AND MYRA HOSHOWSKI
DANIEL HOSHOWSKI
MYRA HOSHOWSKI
1212 ANVIL COURT
ADDISON, IL 60101

DANIEL AND VIVIEN E SCHECTER TTEES
11 VOORHIS DRIVE
OLD BETHPAGE, NY 11804-1025

DANIEL B KEYES - IRA #1
FCC AS CUSTODIAN
112 HILLSIDE AVE
ELKTON, VA 22827-1320

DANIEL B KEYES IRA#1
FCC AS CUSTODIAN
112 HILLSIDE AVE
ELKTON, VA 22827-1320

DANIEL BETHEM IRA
FCC AS CUSTODIAN
4760 PIN OAK RD
AKRON, OH 44333-1071

DANIEL BLAIR
DAN BLAIR
15 SETTLERS COURT
MORRISON, ONTARIO  N0B 2C0, CANADA

DANIEL C FOY
1235 ASHLAND AVE
WILMETTE, IL 60091

DANIEL C PERRY
2004 RANCH BLUFF WAY
EL DORADO HILLS, CA 95762

DANIEL C SALEH
1520 CLUBVIEW
TYLER, TX 75701

DANIEL D DOYLE IRA
DANIEL D DOYLE
7832 ESTRELLA CT
SARASOTA, FL 34238

DANIEL D LANGLEBEN
212 IDRIS RD APT H-3
MERION STATION, PA 19066

DANIEL D SECRIST JR & DOROTHY A SECRIST
DOROTHY A SECRIST
3440 LANDON ST
LYNCHBURG, VA 24503

DANIEL E HERRING JR
C/O WHITENER CAPITAL MANAGEMENT, INC
PO BOX 7743
ROCKY MOUNT, NC 27804

DANIEL E MCINTYRE
21 WELLINGTON AVENUE
SHORT HILLS, NJ 07078

DANIEL E ROSENTHAL &
RICHARD ROSENTHAL JT WROS
P.O. BOX 1021
CARMEL VALLEY, CA 93924-1021

DANIEL F BUHR
735 LYNKAYLEE DR
WATERLOO, IA 50701-4847

DANIEL FITZGERALD
94 EAST AVENUE
APT F
NEW CANAAN, CT 06840

DANIEL H HAIRE AND KATHLEEN H HAIRE
JOINT TENANTS (JTWROS)
KATHLEEN H HAIRE
7325 BONNEY HILL RD
HAMILTON, NY 13346-2224

DANIEL H HIRE
135 DECKER ST
BELLEVUE, OH 44811-1610

DANIEL J CHRISTIE IRA
FCC AS CUSTODIAN
620 EDGEWATER DRIVE #202
DUNEDIN, FL 34698-6919

DANIEL J DEERING III
9629 FAIRWOOD CT
PORT ST LUCIE, FL 34986

DANIEL J EGAN JR T O D
PO BOX 214
LINCOLN, NM 88338-0214

DANIEL J MARTIN ACF
KAYLEE RAE MARTIN U/OK/UTMA
413 WOODHOLLOW TRAIL
EDMOND, OK 73012

DANIEL J. QUILL
CGM IRA CUSTODIAN
314 RIO TERRA
VENICE, FL 34285-2951

DANIEL K MATHER
KELLY J MATHER
733 N FISCHER CIR
SEBASTIAN, FL 32958-4624

DANIEL L KROENCKE
19232 N CATHEDRAL POINT CT
SURPRISE, AZ 85387-8248

DANIEL LEEDS
C/O JERRY LEEDS
25009 WIMBLEDON RD
CLEVELAND, OH 44122

DANIEL LEON HALL TTEE
LOTTIE C HALL TRUST
U/A/D 7/6/88
102 HORSESHOE BAY N BLVD
HORSESHOE BAY, TX 78657-6212

DANIEL M MCCORRY
23641 COUNTY RD 109
MENAHGA, MN 56464

DANIEL M NICKELS
25495 RANCHWOOD
FARMINGTON HILLS, MI 48331

DANIEL M WALPOLE & DOLORES E. WALPOLE JT TEN
305 ONEIDA
CANTON, OH 44708-5705

DANIEL MOSCATELLO IRRL
11 ELLWOOD ROAD
E BRUNSWICK, NJ 08816

DANIEL MOSSERI &
DENISE MOSSERI TTEE U/A/D 07/25/91
FBO MOSSERI FAMILY TRUST
15727 LOCH MAREE LANE APT 4805
DELRAY BEACH, FL 33446-3212

DANIEL ONOVE/DONNA ONOVE
220 WEST PASSAIC AVE
BLOOMFIELD, NJ 07003

DANIEL P KOLESAR
PO BOX 163
SONOITA, AZ 85637

DANIEL P KOLESAR
PO BOX 163
SONOITA, AZ 85637

DANIEL R HARPER TRUSTEE
5571 HALIFAX AVE
FORT MYERS, FL 33912

DANIEL R MACIOCE AND
VALERIE J MACIOCE JTWROS
TOD REGISTRATION
1117 DOYLE ROAD
DELTONA, FL 32725-9020

DANIEL R. DAVIS (IRA)
FCC AS CUSTODIAN
12400 VAN BUREN STREET
CROWN POINT, IN 46307-9210

DANIEL ROTHSTEIN
17630 NORTHVIEW DR
CHAGRIN FALLS, OH 44023

DANIEL S KULPA
6606 SHORESIDE DR
FORT WAYNE, IN 46845-9446

DANIEL S MAISEL
CGM IRA ROLLOVER CUSTODIAN
6141 EVIAN PLACE
BOYNTON BEACH, FL 33437-4906

DANIEL STUMPH
1221 CEDAR RIDGE CT
COLLINSVILLE, IL 62234-3885

DANIEL T HEARD &
BEATRICE L DE ARMOND JT TEN
314 VALENTINA
GALLUP, NM 87301-4874

DANIEL TEAL &
JEANETTE TEAL JT TIC
6483 SECTION LINE ROAD
ALBERTVILLE, AL 35950-0845

DANIEL TOPKIN
16528 DEL PALACIO CT
DELRAY BEACH, FL 33484-6669

DANIEL W DOW
2668 RIDGEWAY AVE
ROCHESTER, NY 14626

DANIEL W MCFARLAND &
BARBARA J MCFARLAND JT TEN
9211 BAYBERRY BEND #104
FT MYERS, FL 33908-6231

DANIEL W MOBLEY   AND
KATHLEEN A MOBLEY
JT TEN
575 S VIRGINIA HILLS DR #302
MCKINNEY, TX 75070-2828

DANIEL W SAUER
1301 WABASH AVE
DAYTON, OH 45405-3959

DANIEL W SWALLOM
47 PASTURE ROAD
READING, MA 01867

DANIEL W YODER
HELEN W YODER
805 OLDE HICKORY RD
APT 123
LANCASTER, PA 17601-4955

DANIEL ZAVALA AND
MARIE HELENE ZAVALA JTWROS
1509 MINTWOOD DRIVE
MCLEAN, VA 22101-4114

DANIELA BUCIERKA
5071 VENTURA DR
DELRAY BEACH, FL 33437

DANILO BASTA TRUST
902 GRANVILLE COURT
LEXINGTON, KY 40503

DANNIE M SIMPSON & MARIA CRISTINA SIMPSON
DANNIE M SIMPSON &
MARIA CRISTINA SIMPSON JTTN
305 BAUCOM DEESE RD
MONROE, NC 28110-8779

DANNY & ELEANOR KIVOWITZ
LIV TR DTD 3/12/97
ELEANOR KIVOWITZ TTEE
23507 ANN'S CHOICE WAY
WARMINSTER, PA 18974-3356

DANNY CHUNG
2420 ABADEJO
LA VERNE, CA 91750

DANNY DOMINIC
3303 DOAGIE
SAN ANTONIO, TX 78247

DANNY HOWARD
1136 MYERS RD
CARLISLE, KY 40311

DANNY J LIST
8942 CHURCH DR
VASSAR, MI 48768

DANNY M BROWN
JANE L BROWN
309 OAK CREST DR
CEDARTOWN, GA 30125-2086

DANNY M BROWN
JANE L BROWN
309 OAK CREST DRIVE
CEDARTOWN, GA 30125

DANNY M HAYES & STEVE F HAYES & MARLENE JONES JTWR
358 W COLUMBUS ST
DADEVILLE, AL 36853

DANNY SM CHEUNG
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1908 OAKGATE ST
MONTEREY PARK, CA 91755-6525

DARL G WILLIAMS
2331 SHOREHAM HIGHLANDS
ST JOSEPH, MI 49085-8230

DARLENE E JEWETT
38056 MARLENE DRIVE
CLINTON TOWNSHIP, MI 48038

DARLENE JEWETT
TOD ACCOUNT
38056 MARLENE DRIVE
CLINTON TWP, MI 48038-3336

DARLENE YOUNG
609 LOCUST RD
BRIELLE, NJ 08730

DARLENE YOUNG IRRL
609 LOCUST RD
BRIELLE, NJ 08730

DARLINE J GOODSELL
22203 260TH AVE SE
MAPLE VALLEY, WA 98038

DARNELL FAMILY TRUST U/A DTD 06/16/75
LARRY L DARNELL TTEE
3909 SHAKER RUN CIRCLE
FAIRFIELD, CA 94533-7759

DARRAH FAMILY TRUST
VERNON DARRAH
2029 MT BRYNION RD
KELSO, WA 98626

DARREL MAZENKO
4225 DRIFTWOOD PLACE
DISCOVERY BAY, CA 94505-9267

DARRELL AND MARY JAMES
1218 WHISPERING OAKS DR
DESOTO, TX 75115

DARRELL CLARK
608 SUNDOWN RD
FULTON, NY 13069

DARRELL G WALLS & BARBARA J WALLS TTEES
UTD 02/12/92
FBO DARRELL G WALLS & BARBARA J WALLS LIV TR
6376 LAKE COMO AVE
SAN DIEGO, CA 92119-3125

DARRELL H HICKS IRA R/O
STERNE AGEE C/F
DARRELL H HICKS IRA R/O
8 BARBER COVE
MAUMELLE, AR 72113-6403

DARRELL L JENKINS
368 N RED BRIDGE RD
ROSWELL, NM 88201-9519

DARWIN D KELL TRUSTEE
EUGENE & MYRNA KELL TRUST
1002 MORNING STAR DRIVE
COLORADO SPRINGS, CO 80905

DARYL BETH HOLLOWAY
632 FAIRFIELD RD
NEWARK VALLEY, NY 13811

DARYL G ZEMKE ROTH IRA
FCC AS CUSTODIAN
1086 HAROLD DR
ANN ARBOR, MI 48103

DARYL STUMPH & KIMBERLY STUMPH
26541 SUDBURY DRIVE
NORTH OLMSTED, OH 44070

DARYLL H BROSE
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
6015 DASSIA WAY
OCEANSIDE, CA 92056-7434

DASHA BELKOVA TTEE
FBO DASHA BELKOVA REV TR
PO BOX 88
NEW MEADOWS, ID 83654-0088

DASHA BELKOVA/DASHA BELKOVA REV TR
PO BOX 88
NEW MEADOWS, ID 83654

DAVE & ANN BAUMGARTNER
303 BLUE VIEW DR
MT HOREB, WI 53572

DAVE CATHEY
3390 N TRIPLE RIDGE PL
EAGLE, ID 83616

DAVE GROSSMAN
430 SHERINGHAM TERRACE
ROSWELL, GA 30076-3713

DAVE K LUND
JONI R LUND
1481 GENESEE DR
RENO, NV 89503-1710

DAVEDA BUCKMAN
27085 WINCHESTER CT
FARMINGTON HILLS, MI 48331

DAVEY JEAN BESKA
77 BULLET HOLE RD
MAHOPAC, NY 10541

DAVID & JILL OTTOFALO
7047 LITKE ISL DRIVE
LAKE WORTH, FL 33467

DAVID & LUCILLE GILDIN FAMILY
FOUNDATION, INC.
ATTN: DAVID GILDIN
PO BOX 1129
YONKERS, NY 10704-8129

DAVID & MARY L GARRETT TRUST
WILLIAM & DAVID GARRETT TTEE
UAD 04/18/83
16 MCDANIEL COURT
GREENVILLE, SC 29605-1712

DAVID & MARY LAVIN
3330 FALLSTON ROAD
FALLSTON, MD 21047

DAVID & RUTH BOICE
10031 BEAUTY BEND TRAIL
SEARS, MI 49679

DAVID & SUZANNE LITTLE TRUST
U/A DTD 05/14/2004
DAVID LITTLE TTEE ET AL
14960 ALKMAAR ST
CALDWELL, ID 83605-0802

DAVID & WANDA G GOLDSTEIN
6527 KINGS CREEK TERRACE
BOYNTON BEACH, FL 33437

DAVID A BOGGIS & AMELIA J BOGGIS TRUSTEES
DAVID A BOGGIS & AMELIA J BOGGIS
BOGGIS FAMILY TRUST UAD 11-15-95
8004 GULF BLVD
NAVARRE, FL 32566

DAVID A BOYLE
SEPARATE PROPERTY TRUST
PO BOX 2023
CAPO BEACH, CA 92624-0023

DAVID A BURNS INH IRA
BENE OF PAUL C BURNS
CHARLES SCHWAB & CO INC CUST
2413 LOS ROBLES DRIVE
FERNANDINA BEACH, FL 32034-5246

DAVID A CLINC L009 IRREV TR
C/O WILLIAM E PATTEN ESQ, ATTY FOR CREDITOR
ONE WEST THIRD STREET, #900
TULSA, OK 74103

DAVID A DECAMP &
S CHRISEY DECAMP
JT TEN
416 SAN JUAN MANOR
CARLSBAD, NM 88220-6610

DAVID A DIETZ
WBNA CUSTODIAN TRAD IRA
1375 FREYSVILLE RD
YORK, PA 17406-7709

DAVID A GOLDSTEIN
PO BOX 341015
AUSTIN, TX 78734

DAVID A HOWARD
5217 81ST ST N #19
ST PETERSBURG, FL 33709

DAVID A HUBER
850 RIVER FOREST DR
FREEPORT, PA 16229-1524

DAVID A KAPLAN IRA ACCOUNT
DAVID KAPLAN
4960 N CIMARRON RD
LAS VEGAS, NV 89149

DAVID A MARTIN
ALICE E MARTIN
1740 COUNTY ROAD 27
WATERLOO, IN 46793-9589

DAVID A MEFFORD
BOX 62 1127 COLLEGE & MAIN
MILLERSBURG, KY 40348

DAVID A SCHAFFER
2110 MUSKOGEE TRAIL
NOKOMIS, FL 34275-5328

DAVID A SKYBERG &
BEVERLY K SKYBERG JT TEN
PO BOX 6500
FARGO, ND 58109-6500

DAVID ALLEN LYON & LINDA DIANE LYON
JT WROS
180 BRITTANY LN
SEQUIM, WA 98382-9369

DAVID AND GLORIA PLOTKIN
DAVID AND GLORIA PLOTKIN JTTIE
58 PACIO COURT
ROSELAND, NJ 07068

DAVID AND RIKKE ZEMER
PO BOX 654
SKOEYEN
NO 0214 OSLO NORWAY

DAVID AND RIKKE ZEMER
PO BOX 654
SKOEYEN
NO-0214 OSLO NORWAY

DAVID ANTHONY WHITE
CGM IRA CUSTODIAN
4100 KENNEDY STREET
HYATTSVILLE, MD 20781-1737

DAVID ARMSTRONG
MACK FINANCIAL
201 W 103RD ST STE 100
INDIANAPOLIS, IN 46290

DAVID B MARTINEZ TOD
PO BOX 415423
MIAMI BEACH, FL 33141-9423

DAVID B OPPENHEIM
JENNIFER M OPPENHEIM
19288 SKYRIDGE CIR
BOCA RATON, FL 33498-6212

DAVID B RODGER
4482 BOWSTRING CT
TITUSVILLE, FL 32796-1016

DAVID BARTOLINI
232 PINE MOUNTAIN RD
CRESTON, NC 28615

DAVID BERONIO
PO BOX 6024
STATELINE, NV 89449

DAVID BOTTKE
14 W. HILLCREST AVE
CHALFONT, PA 18914-2619

DAVID BUCKWALD
MARY BETH BUCKWALD JTWROS
76 NORTH STOWE PLACE
TRUMBULL, CT 06611-5037

DAVID C BLAND
800 CYPRESS GROVE DR #501
POMPANO BEACH, FL 33069

DAVID C MERRITT &
LINDA LENEA MERRITT JT TEN
133 SPRING GATE LN
MONTICELLO, FL 32344-5167

DAVID C SARBER IRA
1613 N FRANKLIN ST
WILMINGTON, DE 19806

DAVID C VANDERKOY AND
MARELIA A VANDERKOY JTWROS
1768 WILLOW DRIVE
ELAND, WI 54427-9607

DAVID C WILLIAMS &
WANDA V WILLIAMS JTTEN
1820 PLANK ROAD
WEBSTER, NY 14580-9307

DAVID D & JOAN A YOUNG
217 CRESCENT OAK
Peachtree City, GA 30269

DAVID D ALLEN
2712 IOWA ST
OMAHA, NE 68112

DAVID D ALLEN AND
LOIS ANNE ALLEN
JT TEN WROS
4260 BILLINGSLY RD
GREENWOOD, IN 46143-8525

DAVID D RESLER
CGM IRA ROLLOVER CUSTODIAN
1917 RIVERWAY DRIVE
BIRMINGHAM, AL 35244-1418

DAVID E BEAVERS TTEE F/T
DAVID E BEAVERS LIVING TRUST
DTD 5/17/01
4412 N DUSTIN
FARMINGTON, NM 87401-9247

DAVID E DUNBAR
JUDITH S DUNBAR TRUST
DTD 12/03/97
P O BOX 674
FLORAL CITY, FL 34436-0674

DAVID E HOUSE IRA
4138 E CROSSWINDS COURT
SPRINGFIELD, MO 65809-3526

DAVID E KOHN TRUST
DAVID E KOHN TTEE
15621 KILMARNOCK DRIVE
FORT MYERS, FL 33912

DAVID E THORPE SR
CGM IRA CUSTODIAN
939 SHAW CIRCLE
MELBOURNE, FL 32940-6964

DAVID E THORPE SR AND
DAVID E THORPE SR AND MARGARET THORPE JTWROS
939 SHAW CIRCLE
MELBOURNE, FL 32940-6964

DAVID E WILLIAMS (IRA)
FCC AS CUSTODIAN
12060 MALLARDS CROSSING
PETERSBURG, OH 44454-9732

DAVID E WILLIAMS REV TR
DAVID E WILLIAMS TTEE
U/A DTD 04/10/2003
12060 MALLARDS CROSSING
PETERSBURG, OH 44454-9732

DAVID EISENBERG
90 AUDUBON AVE
VESTAL, NY 13850

DAVID EISENBERG
90 AUDUBON AVE
VESTAL, NY 13850-3701

DAVID ENRICI TTEE
THE ENRICI CHILDREN TR DTD 5/16/96
6506 GIBSON CANYON ROAD
VACAVILLE, CA 95688-9701

DAVID ERICKSON
3225 WEST 38TH STREET
MINNEAPOLIS, MN 55410

DAVID EUGENE STRONG
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
949 S 79TH ST
MESA, AZ 85208-6065

DAVID F & BARBARA J BUTTERS
24 ALWYN RD
NEWARK, DE 19713

DAVID F & BARBARA J BUTTERS
24 ALWYN RD
NEWARK, DE 19713-4011

DAVID F COE &
ULLA-BRITT C COE JT TEN
26 SCHOOL STREET
MANCHESTER, MA 01944-1336

DAVID F JACKSON &
EDNA A JACKSON CPWROS
TOD DTD 10/03/2007
N5391 TOWN HALL RD
GLEASON, WI 54435-9209

DAVID F PISKE
5682 RIDGEWAY DR
FORT COLLINS, CO 80528

DAVID F PREBOSKI & JEANINE PREBOSKI
701 CLOVERLAND LN
WAUSAU, WI 54401-0437