**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | : | **Case No. 09-50026 (REG)** |
| **f/k/a General Motors Corp.,** *et al.,* | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

--------------------------------------------------------------------x

<u>**AMENDED AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                          ) ss:
COUNTY OF SUFFOLK    )

I, Barbara Kelley Keane, being duly sworn, depose and state:

    1.     I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

    2.     Between August 19, 2010 and August 20, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Fifty-Second Omnibus Objection to Claims [Docket No. 6662]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/ Barbara Kelley Keane
Barbara Kelley Keane

Sworn to before me this
9th day of September 2010

/s/ Eamon Mason              
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

---

**PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

---

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                        :
In re                                   :        Chapter 11 Case No.
                                        :
MOTORS LIQUIDATION COMPANY, et al.,     :        09-50026 (REG)
     f/k/a General Motors Corp., et al. :
                                        :
               Debtors.                 :        (Jointly Administered)
                                        :
------------------------------------------------------------x
```

## NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS

**[Claimant Name]**

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| Date | Claim # | Debtor | Classification | Amount | Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders |
| | | | | | |

    **PLEASE TAKE NOTICE THAT**, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

        **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

        **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at
http://www.motorsliquidationdocket.com/bond.php3.  Or, you may
request a complete copy of the Objection at the Debtors' expense, by
contacting the Debtors at 1-800-414-9607, or by sending an e-mail to
claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at **http://www.motorsliquidationdocket.com/bond.php3**.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at <u>www.nysb.uscourts.gov</u> (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (<u>russell.brooks@weil.com</u>)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq. (<u>jsharret@kramerlevin.com</u>)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

**<u>PLEASE TAKE FURTHER NOTICE THAT</u>** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim.  If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date.  If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

> A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;
>
> B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and
>
> C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.    CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
      August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

HAROLD A DAVENPORT &
DELORIS J DAVENPORT JT TEN
6955 CARLISLE CT APT 321
NAPLES, FL 34109-8979

HAROLD B BELSON TRUST
HAROLD B BELSON TTEE
JANET J BELSON TTEE
U/A DTD 12/04/1992
5 BENEDICT AVENUE
PORTSMOUTH, RI 02871-2301

HAROLD B PATTISON & JOAN C PATTISON
2367 ARONMONK CIRCLE
FAYETTEVILLE, PA 17222

HAROLD BELSON
JANET BELSON
5 BENEDICT AVE
PORTSMOUTH, RI 02871-2301

HAROLD BONGARTEN
7273 N CATHEDRAL ROCK RD
TUCSON, AZ 85718-1381

HAROLD BORDEN
10580 WILSHIRE BLVD
#73
LOS ANGELES, CA 90024-4586

HAROLD BORDEN
10580 WILSHIRE BLVD
18 NE
LOS ANGELES, CA 90024

HAROLD BORDEN
10580 WILSHIRE BLVD # 73
LOS ANGELES, CA 90024-4586

HAROLD BORDEN
10580 WILSHIRE BLVD # 73
LOS ANGELES, CA 90024-4586

HAROLD BORDEN
10580 WILSHIRE BLVD 18 NE
LOS ANGELES, CA 90024-4586

HAROLD BORDEN
10580 WILSHIRE BLVD 18 NE
LOS ANGELES, CA 90024

HAROLD CHETRICK
104-40 QUEENS BLVD #21B
FOREST HILLS, NY 11375-3692

HAROLD CHETRICK PC
HAROLD CHETRICK PC DEFINED
BENEFIT PENSION PLAN
104-40 QUEENS BLVD
FOREST HILLS, NY 11375-3658

HAROLD D & ANN L LAVELY REV
LIVING TRUST UAD 02/14/92
HAROLD D LAVELY & ANN L LAVELY
TTEES
230 KILLARNEY LN
PACIFIC, MO 63069-2469

HAROLD D AND BETTY B STOKES
723 COLUMBUS AVE
PHILADELPHIA, MS 39350

HAROLD D GASKILL
890 E WHIPP RD
CENTERVILLE, OH 45459

HAROLD D HEIN SIMPLE IRA
JPMCC CUSTODIAN
7087 PARFET STREET
ARVADA, CO 80004-1347

HAROLD D STOKES
723 COLUMBUS AVE
PHILADELPHIA, MS 39350

HAROLD D. STOKES
723 COLUMBUS AVE
PHILADELPHIA, MS 39350

HAROLD DEAN HOGLE & RUBY P HOGLE
21423 E 37TH PL
BROKEN ARROW, OK 74014-1214

HAROLD DERIENZO R/O IRA
FCC AS CUSTODIAN
33 CENTER ST
LAKE RONKONKOMA, NY 11779-4523

HAROLD EHRENMAN
MAY EHRENMAN
12562 MAJESTIC ISLES DR
BOYNTON BEACH, FL 33437

HAROLD F REED JR &
MARTHA J REED JT TEN
115 MAPLEWOOD DR
BEAVER, PA 15009-1337

HAROLD FELDMAN
SHEILA FELDMAN JTWROS
488 HUNGRY HARBOR ROAD
NORTH WOODMERE, NY 11581-3647

HAROLD G RUETH INSURANCE TRUST 12/21/60
1220 W ELM PL
GRIFFITH, IN 46319

HAROLD G RUETH, JR LIVING TRUST 12/17/92
1220 W ELM PL
GRIFFITH, IN 46319

HAROLD G RUETH, JR LIVING TRUST 12/17/92
1220 W ELM PL
GRIFFITH, IN 46319

HAROLD GENRICH
1320 OAK BEACH DR
FAIRMONT, MN 56031

HAROLD GREENBAUM  &
MARJORIE W GREENBAUM JT WROS
15161 CEDARWOOD LN
UNIT 1405
NAPLES, FL 34110-8040

HAROLD H OVERHOLTZER
805 QUEEN ST
POTTSTOWN, PA 19464-6015

HAROLD HEITNER (IRA)
FCC AS CUSTODIAN
ROLLOVER
2781 RIVERSIDE DR
WANTAGH, NY 11793-4634

HAROLD HIRSHBERG
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
142 ASHLEY PLACE
PARK RIDGE, NJ 07656

HAROLD I GERINGER IRA (IRA)
FCC AS CUSTODIAN
5 HANOVER SQUARE, 3RD FLOOR
NEW YORK, NY 10004-2614

HAROLD KATLIN
5103 DOLAING LAWNING AVE
PHILLADELPHIA, PA 19114

HAROLD L BAILEY JR
IRA STD DTD 4/29/82
PO BOX 2843
GILLETTE, WY 82717-2843

HAROLD L CARLETON &
DONALD D CARLETON
1 NORTH ROAD
NEWBURY, VT 05051

HAROLD L CHAPMAN JR
1291 WESLEYAN DR
MACON, GA 31210

HAROLD L HARTLAUB
PO BOX 895
HANOVER, PA 17331

HAROLD L HERRICK
300 INDIAN CREEK LOOP
KERRVILLE, TX 78028-1759

HAROLD L LIST
264 S HAAS ST
FRANKENMUTH, MI 48734

HAROLD L WALTERS
HELEN E WALTERS
5304 N SOLLARS DR
MUNCIE, IN 47304-6022

HAROLD LITVAK, DMD
655 MADISON AVENUE 22ND FLOOR
NEW YORK, NY 10065

HAROLD LORIN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
49 EAST 86TH ST
NEW YORK, NY 10028-1060

HAROLD M BRUNDAGE IRA
HAROLD M BRUNDAGE JR
FCC AS CUSTODIAN
PO BOX 100
PALERMO, ME 04354

HAROLD M MCCAFFERY &
DOREEN L MCCAFFERY JT TEN
433 HOLLYWOOD
MONROE, MI 48162-2660

HAROLD M. BRUNDAGE III IRA
FCC AS CUSTODIAN
126 BANCROFT ROAD
KENNETT SQ, PA 19348-2277

HAROLD MARCZELY
3705 AVALON ST
PHILADELPHIA, PA 19114

HAROLD N RAY
8619 CARTER AVE
ALLEN PARK, MI 48101-1520

HAROLD OSWALD
1550 FAIRVIEW AVE
BELLINGHAM, WA 98229-5211

HAROLD P & SHIRLEY SUE SANDAGE
314 E MANNING AVE
OTTUMWA, IA 52501

HAROLD P YOUNGER
C/O YOUNGER REALTY
PO BOX 310
PONCA CITY, OK 74602-0310

HAROLD PALEY
10319 N SAVANNAH CT 21W
MEQUON, WI 53092

HAROLD PALEY TTEE
10319 N SAVANNAH CT 21W
MEQUON, WI 53092

HAROLD QUALLS
PO BOX 8077
CHANDLER, AZ 85246-8077

HAROLD R GIEGEL
6990 WINDWARD HILLS DR
BECKSVILLE, OH 44141

HAROLD R LARSEN TRUSTEE
C/O HAROLD R LARSEN
3985 E KAWKAWLIN RIVER DR
BAY CITY, MI 48706

HAROLD R MURPHY & YVONNE L MURPHY
300 S BRYAN RD, L5
MISSION, TX 78572

HAROLD R MURPHY & YVONNE L MURPHY
300 S BRYAN RD, L5
MISSION, TX 78572

HAROLD R ROCHESTER
1101 SHERWOOD DR
ARLINGTON, TX 76013

HAROLD ROBBINS LIVING TRUST
66 W 94TH ST APT 15A
NEW YORK, NY 10025-7151

HAROLD S CARTER AND JOHNNIE B CARTER
1503 HARRIS DR NE
ORANGEBURG, SC 29118

HAROLD S JAFFE
SUSAN JAFFE ROBERTS, ESQ WHITEFORD, TAYLOR &
PRESTON LLP
SEVEN SAINT PAUL STREET
SUITE 1800
BALTIMORE, MD 21202-1626

HAROLD SCHMUNK
PO BOX 904
FARGO, ND 58107

HAROLD SWINDELL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4 ATHENS STREET
AUBURN, MA 01501-3341

HAROLD W DAVIDSON
PO BOX 98
MEDINA, TN 38355

HAROLD W MATTKE
TOD NAMED BENEFICIARIES
SUBJECT TO STA TOD RULES
8554 W 28TH STREET
ST LOUIS PARK, MN 55426-2946

HAROLD W NUCKLES   AND
MARGARET M NUCKLES
JT TEN
85 COUNTRY CLUB DRIVE WEST
DESTIN, FL 32541-4405

HAROLD W ROBINSON JR AND JOAN L ROBINSON AB LIVING T
HAROLD W ROBINSON JR
JOAN L ROBINSON
3100 SE PRUITT RD APT F104
PORT ST LUCIE, FL 34952

HAROLD W SARGEANT
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
134 SCHOOLHOUSE RD
WRIGHTSTOWN, NJ 08562-2107

HARPAL SINGH
6806 FERN LANE
ANNANDALE, VA 22003

HARRELL W BAKER
521 RICKEY CANYON
DESOTO, TX 75115

HARRIET A ALLEN
16 CHARTER CT
CHARLESTOWN, RI 02813-3448

HARRIET AND JOEL WHITE
4856 MANASSAS DRIVE
BRENTWOOD, TN 37027-1727

HARRIET BURACK
MS HARRIET A BURACK
10859 BOCA WOODS LN
BOCA ROTON, FL 33428

HARRIET E PRITCHARD
5405 SCHLUTER RD
MONONA, WI 53716-3019

HARRIET E PRITCHARD
5405 SCHLUTER RD
MONONA, WI 53716-3019

HARRIET FONER
500-C GRAND ST APT 5G
NEW YORK, NY 10002

HARRIET FREMLAND
6247 CAMINITO SUTREUADO
SAN DIEGO, CA 92120-3841

HARRIET J COHEN
1173 PELZER AVE
LADY LAKE, FL 32162-8691

HARRIET JOY MAISEL
TOD LAURIE & MICHAEL MAISEL
SUBJECT TO STA TOD RULES
7326 CLUNIE PLACE APT 13805
DELRAY BEACH, FL 33446-3278

HARRIET M. EBBETS
2727 OAK TREE LANE
FT. LAUDERDALE, FL 33309

HARRIET MACK
93 KINGSTON BLVD
HAMILTON, NJ 08690

HARRIET RESNICK
1841 CENTRAL PARK AVE
YONKERS, NY 10710

HARRIET SCHANEN IRA
FCC AS CUSTODIAN
131-D BALSAM PLZ
MONROE TWP, NJ 08831-5007

HARRIET SCHLAKMAN
7946 EXETER CIR EAST
TAMARAC, FL 33321-8793

HARRIET T SMITH TOD K JARZONBEK
M BOZUHOSKI S MARRERO
SUBJECT TO STA RULES
535 OUTER DRIVE
COCOA, FL 32926-1807

HARRIET T WERNER
81 WEST 34TH STREET
BAYONNE, NJ 07002-2817

HARRIETT FOSTER LAFER
11007 BETHEL CHURCH RD
MANCHESTER, MI 48158-9454

HARRIETT HAMMEL TTEE
HARRIET HAMMEL REV TRUST U/A
DTD 01/07/1993
20244 MERRY OAK AVENUE
TAMPA, FL 33647-3642

HARRIS AND THELMA KAESMEYER
320 KEINATH DRIVE
FRANKENMUTH, MI 48734

HARRIS WHITNEY FULLER TTEE
FULLER TRUST
U/A DTD 03/13/1992
439 IVES TER
SUNNYVALE, CA 94087-1950

HARRISON COMMUNITY PROPERTY 1994 TRUST
WILLIAM HARRISON, LINDA D HARRISON
5640 W COUGAR AVE
LAS VEGAS, NV 89139-6934

HARRISON DANN & BEVERLY P DANN
38 HILLCREST RD
ELMIRA, NY 14905-5110

HARRY & ELLA J BRANDT REV TRU DTD 5/15/97
DTD 5/15/97
PO BOX 222
VICTOR, CA 95253

HARRY & EVELYN EISENSTAT FAMILY TR
LINDA JOSEPH & EVELYN EISENSTAT
COTRUSTEES U/A DTD 6-5-96
3333 WARRENSVILLE CENTER RD
SHAKER HTS, OH 44122-3751

HARRY & FAY DUGAN
284 SHADOW RIDGE CT
MARCO ISLAND, FL 34145

HARRY A DOUTT &
ALMA M DOUTT JT TEN
8101 LA CAVERNA AVE. N.E.
ALBUQUERQUE, NM 87122-1371

HARRY AJZENBERG REV TRUST
HARRY AJZENBERG & WENDY PAUSAN
1560 GULF BLVD APT 1602
CLEARWATER, FL 33767

HARRY BELLA
22 CHARLES ST
EDISON, NJ 08820-2809

HARRY C BAKER
211 JANICE ST
LODI, OH 44254-1222

HARRY C BAKER
JANET BAKER
211 JANICE ST
LODI, OH 44254-1222

HARRY C. PERRINE TTEE
FBO LOUISE B. RYAN
U/A/D 04/17/00
288 O' CONNELL DRIVE
EAST HARTFORD, CT 06118-3441

HARRY CARTER
101 GANNET LN
FOUNTAIN VALLEY, CA 92708

HARRY CARTER
101 GANNET LN
FOUNTAIN VALLEY, CA 92708

HARRY D STAHL
512 W CONCHO ST
SAFFORD, AZ 85546-8071

HARRY D STAHL & PAULA M STAHL JTTEN
512 W CONCHO ST
SAFFORD, AZ 85546-8071

HARRY DUANE THEURER
PATRICIA A THEURER
JT TEN
AMA ACCOUNT
14226 HAWKSTREAM COVE
HOAGLAND, IN 46745-9628

HARRY DUGAN
284 SHADOW RIDGE COURT
MARCO ISLAND, FL 34145-3622

HARRY DUKE JR & PATRICIA C DUKE
1254 CATHEDRAL CIR
MADISON, AL 35758-8913

HARRY DUKE JR IRA
C/O HARRY DUKE JR
1254 CATHEDRAL CIR
MADISON, AL 35758-8913

HARRY E BROWN JR
5811 N LINN
OKLAHOMA CITY, OK 73112

HARRY E DIAMOND
SOUTHWEST SECURITIES INC
3431 RACQUET CLUB
GRAND PRAIRIE, TX 75052-6308

HARRY E HARMAN & JOAN S HARMAN
8 FAIRLANE DRIVE
BLUEFIELD, VA 24605-9633

HARRY FEINBERG (IRA)
9199 PEAKY CYPRESS 7G
BOCA RATON, FL 33428

HARRY FUKU HESS
682 4TH ST APT 1
HERMOSA BEACH, CA 90254

HARRY G MANN &
PATRICIA H MANN JT TEN
1771 WICKERSHAM LANE
LANCASTER, PA 17603-2328

HARRY GLASER
10 EAST ST #7
PROVIDENCE, RI 02906-3068

HARRY H GAST TESTAMENTARY TRUST
THOMAS M HUNT SR TRUSTEE OF
HARRY H GAST TESTAMENTARY TRUST
857 SENIOR WAY
SACRAMENTO, CA 95831

HARRY HING LEW
6121 171ST ST
FRESH MEADOWS, NY 11365-2023

HARRY J ESTES
7577 WOLFS CROSSING
GNADENHUTTEN, OH 44629

HARRY J FONG
938 PACIFIC AVE
SAN FRANCISCO, CA 94133-4228

HARRY J FRAVERT JR
6570 JOG ESTATES LN
BOYNTON BEACH, FL 33437

HARRY J LORENZ & BETTY ANNE LORENZ JT OWNERS
2031 BERRYWOOD DR
KNOXVILLE, TN 37932

HARRY J WEISS REV TRUST
HARRY J WEISS TTEE
U/A DTD 06/04/1998
1108 BAHAMA DRIVE
ORLANDO, FL 32806-1440

HARRY JW FRAVERT JR
6570 JOG ESTATES LN
BOYNTON BEACH, FL 33437-3900

HARRY KALT & MARCIA KALT JT TEN
53 ESTATE TERRACE NORTH
MANHASSET, NY 11030-4035

HARRY L & MARTHA L STEPHENSON
9341 E 4755
ELIZABETHTOWN, IN 47232-9521

HARRY L DONALDSON &
DEE F DONALDSON JT TEN
444 ELKINS LAKE
HUNTSVILLE, TX 77340

HARRY L WILSON
815 AUDUBON BLVD
JACKSON, MI 49203

HARRY LAIBSTAIN TTEE
C/O HARRY LAIBSTAIN
745 GRAMBY ST
NORFOLK, VA 23510

HARRY LANTING AND EUNICE LANTING JTWROS
C/O HARRY LANTING
2018 S CROSS CREEK DR SE
GRAND RAPIDS, MI 49508

HARRY LEE TEEL
8229 S COLLEGE AVE
TULSA, OK 74137-1321

HARRY M PIERCE
718 26TH STREET
UNION CITY, NJ 07087-2237

HARRY NEALE
1172 RISA PL
SANTA ANA, CA 92705-2901

HARRY NICHOLS
230 DELSIDE DR
DELHI, NY 13753

HARRY NORMAN COATES
C/O CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1471 10 MILE RD NE
COMSTOCK PARK, MI 49321-9666

HARRY R RODEN III
U/A/D 10/29/03
FBO RODEN TRUST
P.O. BOX 6338
LOS OSOS, CA 93412-6338

HARRY S & MARGARET A NICOLL
TRUSTEES U/A/D 12/19/01
NICOLL FAMILY LIVING TRUST
64 BYRSONIMA LOOP
HOMOSSASSA, FL 34446-4648

HARRY S SCHIMMEL
& DORIS E SCHIMMEL JTWROS
21214 N 124TH AVE
SUN CITY WEST, AZ 85375-1954

HARRY S SCHIMMEL
DORIS E SCHIMMEL
21214 N 124TH AVE
SUN CITY WEST, AZ 85375-1954

HARRY SIGESMUND
6730 WOODBRIDGE DRIVE
BOCA RATON, FL 33434

HARRY STEIN
60 TWIN OAKS OVAL
SPRINGFIELD, NJ 07081

HARRY STEIN
60 TWIN OAKS OVAL
SPRINGFIELD, NJ 07081

HARRY STULMAN &
ROSALIE MCJUNKIN JT TEN
110 N MILWAUKEE AVE UNIT 505
WHEELING, IL 60090-3086

HARRY T PAGE
HARRY T PAGE AND KATHRYN E PAGE TTEE
PAGE TRUST DATED FEB 24 1989
2206 OAK RIDGE CT
FULLERTON, CA 92831-1325

HARRY T PAGE &
KATHRYN E PAGE TTEE
PAGE TRUST
U/A DTD FEB 24 1989
2206 OAK RIDGE CT
FULLERTON, CA 92831-1325

HARRY TRUAX
33118 KENTUCKY ST
LIVONIA, MI 48150

HARRY V HAMLIN TR
201 TIFFANY RD
BRISTOL, TN 37620

HARRY W & ELLEN H DURGIN
HARRY W & ELLEN H DURGIN JTWROS
2017 SPRINGHOUSE ROAD SE
HUNTSVILLE, AL 35802-1881

HARRY W CHRISTAKOS
919 PHEASANT WOODS DRIVE
MANCHESTER, MO 63021-4309

HARRY W TOUT
11954 CLINTON ST
ALDEN, NY 14004

HARRY WILLIAMS
CGM IRA CUSTODIAN
10350 S. 94TH E AVE
TULSA, OK 74133-6126

HARTLY C HANSEN
1090 E 700 SO #20
ST GEORGE, UT 84790

HARVEY A KECKLEY IRA
HARVEY A KECKLEY
107 NORTHRIDGE DR
MT VERNON, OH 43050-1018

HARVEY AND SALLIE WEISGRAM
2305 SANTA BARBARA DR
BISMARCK, ND 58504

HARVEY E KANNADY
2371 VERONA MUDLICK RD
VERONA, KY 41092

HARVEY E MAYER
1609 LIVONIA AVE
LOS ANGELES, CA 90035-4206

HARVEY FELSER
TOMPKINS/OLSHER
MORGAN STANLEY SMITH BARNEY
4855 TECHNOLOGY WAY
SUITE 600
BOCA RATON, FL 33431

HARVEY G GREGG
HARVEY G GREGG IRA
117 CREEK DR
MONTGOMERY, AL 36117

HARVEY GALAN
5882 GRAND HARBOUR CIRCLE
BOYNTON BEACH, FL 33437-4233

HARVEY H. COHEN
CGM IRA ROLLOVER CUSTODIAN
3 STONELEA DRIVE
PRINCETON JCT, NJ 08550-1907

HARVEY HIBSHMAN
CAROL HIBSHMAN
3 BROMPTON PL
CHERRY HILL, NJ 08003-4609

HARVEY J JACOBSON
118 UNIVERSITY DR
BUFFALO GROVE, IL 60089

HARVEY M URIBE AND HELEN F URIBE
TTEES FBO URIBE FAMILY LIVING TRUST DATED 9/6/1991
4743 ADENMOOR AVE
LAKEWOOD, CA 90713-2301

HARVEY STEVEN ISRAEL
1085 SEIBERT RD
BELLEFONTE, PA 16823

HATOREN
C/O BNP PARIBAS
201 S BISCAYNE BLVD 1800
MIAMI, FL 33139

HAUSSERMAN FAMILY TRUST
ANNA MARIE HAUSSERMAN TTEE
HAUSSERMAN FAMILY TRUST U/A DTD 5/2/95
206 FRANKLIN AVENUE
LOWELL, AR 72745-4453

HAWN OKEN & FERROTTI TTEES
WOMEN FIRST OBGYN PC PSP
U/A DTD 07/01/1980 FBO M HAWN
4700 UNION DEPOSIT ROAD
HARRISBURG, PA 17111-3774

HAYDEL & ORNELLAS PROF CORP
401K PLAN DATED 1-13-2000
FBO: MARK F ORNELLAS
4645 PINE VALLEY CIRCLE
STOCKTON, CA 95219-1876

HAYDEL & ORNELLAS, PROF CORP
401(K) PLAN FBO DOROTHY L DOSCHER
3550 DEER PARK DRIVE, STE A
STOCKTON, CA 95219-2362

HAYES AND ETHEL LEMMOND
HAYES K LEMMOND AND ETHEL N LEMMOND
1602 PENN RD SW
HARTSELLE, AL 35640

HAYWARD C MABEN TTEE
FBO THE HAYWARD C MABEN LIVTR
U/A/D 01/05/83
1690 STRATHCONA DR
DETROIT, MI 48203-1468

HAYWARD CONRAND HAYNES
UTA CHARLES SCHWAB & CO INC
SARSEP-IRA DTD 02/07/94
6200 FOREST HILLS DR
AUSTIN, TX 78746-5124

HAYWARD HAYNES
LPL FINANCIAL
6200 FOREST HILLS DR
AUSTIN, TX 78746

HAZEL A CANOUN
ALBERT C CANOUN
599 WALNUT AVE
WALNUT CREEK, CA 94598

HAZEL F EZELL
1709 HOLLOW LN
TUSCALOOSA, AL 35406

HAZEL FLANERY RISER & BETTY FLANERY BARLEY
1201 MEADOWLARK AVE
MIAMI SPRINGS, FL 33166

HAZEL H NELSON TTEE
HAZEL NELSON TRUST UA
1700 BEN FRANKLIN DR UNIT 5D
SARASOTA, FL 34236

HAZEL KREUZ
3 WEBB CREEK PLACE
THE WOODLANDS, TX 77382

HAZEL LEE JAMES
BY HAZEL LEE JAMES FAM REV TR
807 DORMAN ST
SPRINGDALE, AR 72762-5120

HAZEL M ORR TTEE
HAZEL M ORR REVOCABLE TRUST
U/A DTD 11/06/1992
1848 CHER COURT
WOOSTER, OH 44691-1917

HAZEL M ROSE REVOCABLE TRUST
HAZEL M ROSE TTEE
WILLIAM T ROSE TTEE
U/A DTD 08/07/03
PO BOX 45062
RIO RANCHO, NM 87174-5062

HAZEL M ROSE REVOCABLE TRUST
HAZEL M ROSE TTEE
WILLIAM T ROSE TTEE
U/A DTD 08/07/03 PO BOX 45062
RIO RANCHO, NM 87174-5062

HAZEL M SIMMS
TOD LINDA M ORTIZ AND
SHIRLEY M STIVERS
240 CHESTNUT DR
WRIGHTSTOWN, NJ 08562-1625

HAZEL M SIMMS
TOD LINDA M ORTIZ AND
SHIRLEY M STIVERS
240 CHESTNUT DR
WRIGHTSTOWN, NJ 08562-1625

HAZEL R CARUTHERS REV TRUST
HAZEL R CARUTHERS AND STEVEN V CARUTHERS TTEES
HAZEL R CARUTHERS REV TR
425 S ELM RD
LAKELAND, FL 33801

HAZEL SACK
PO BOX 199
BETHEL, PA 19507-0199

HAZEL V RILEY TTEE
U/A/D 12-3-1991
WINSTON S RILEY & HAZEL V
RILEY REVOCABLE TRUST
5177 W ELLSWORTH RD
ANN ARBOR, MI 48103-8907

HAZEL V RILEY TTEE
WINSTON S RILEY & HAZEL V RILEY REV TRUST
5177 W ELLSWORTH RD
ANN ARBOR, MI 48103

HB ROBERTS JR
PO BOX 5203
CHARLOTTESVILLE, VA 22905

HEBERT SCHLEIFER
800 PALISADE AVE
APT I403
FORT LEE, NJ 07024

HEDDA BUEHNER
KIRCHENSTR 13A
D-85737 ISMANING GERMANY

HEDY WILDER ASSOC INC PSP
HEDY WILDER ASSOC INC
PROFIT SHARING PLAN
PO BOX 1135
TOBYHANNA, PA 18466

HEEDONG PARK
6052 PLANTATION DR
GRAND BLANC, MI 48439

HEIDE I DOMINIC
13217 WILLOW POINT DR
FREDERICKSBURG, VA 22408-0238

HEIDER FRIEDRICH
HAYDNGASSE 22
A 7131 HALBTURN AUSTRIA

HEIDI E PORTNOW
ACCOUNT # 2
94 LOFT DR
MARTINSVILLE, NJ 08836-2243

HEIDI NEVEN, TTEE
DJD 2009 IRREVOCABLE TRUST
25 FRANKLIN BLVD. #3F
LONG BEACH, NY 11561

HEIDI STALLINGS
3712 SAGE WAY
OCEANSIDE, CA 92057

HEIDI STEIB
HARBIGSTRASSE 8
86836 GRABEN/LAGERLECHFELD  GERMANY

HEINRICH JOSEF PAAR
WBNA CUSTODIAN TRAD IRA
BERGLISTRASSE 46
CH-9320 ARBON SWITZERLAND

HEINZ H. STEINMANN
P.O. BOX 327
WRIGHTWOOD, CA 92397-0327

HEINZ M THOMAS
2735 FILLMORE ST
EUGENE, OR 97405

HEINZ S BURKERT
7722 HASBROOK AVE
PHILADELPHIA, PA 19117

HEINZ-JOSEF NUESSGENS & BETTINA NUESSGEN
IM WINDWINKEL 7
DE-53773 HENNEF GERMANY

HELAINE BAKER
8126 DUOMO CIRCLE
BOYNTON BEACH, FL 33472

HELEN A BORCHARDT
5029 MERGANSER DR
CORPUS CHRISTI, TX 78413

HELEN A SCHWARTZ IRA
FCC AS CUSTODIAN
12190 CASTLE PINES ROAD
BOYNTON BEACH, FL 33437-6015

HELEN A SMITH
1981 HEBRON RD
CADES, SC 29518-3282

HELEN ALEXAS
426 E WHEELING ST #H-4
WASHINGTON, PA 15301

HELEN ANN CARROLL
TOD ACCOUNT
DOROTHY JANE CARROLL
TOD ACCOUNT
10631 FOXLAIR DRIVE
ST. LOUIS, MO 63137-3831

HELEN ANNE ABAJIAN TTEE
1391 HARMONY DR
PORT CHARLOTTE, FL 33952-2706

HELEN B LYTLE
18602 MICA DR
SUN CITY WEST, AZ 85375

HELEN B. PRUDEN TTEE FBO HELEN PRUDEN
2551 NE 35TH ST
LIGHTHOUSE POINT, FL 33064

HELEN BAK TRUST U/A DTD 2/18/98
HELEN BAK TRUSTEE
1887 ENGEL RD
WEST BRANCH, MI 48661

HELEN BUTTKE
TOD CURTISS E BUTTKE
SUBJECT TO STA TOD RULES
1432 TANOAK WAY
AUBURN, CA 95603-5962

HELEN C CANNON
66 GARDEN DR
TAYLORSVILLE, KY 40071-7179

HELEN C HADDAD TR
HELEN C HADDAD REV TRUST
U/A DATED 7-5-94
8555 ALEXANDRA DR #104
N ROYALTON, OH 44133-1034

HELEN C LAIBSTAIN TTEE
745 GRAMBY ST
NORFOLK, VA 23510

HELEN C QUINN TRUST
JEANINE BROOMHALL TTEE
73 CURTISS RD
WARREN, CT 06777

HELEN CULBERTSON MARITAL DED
TRUST HELEN C CULBERTSON TTEE
U/A DTD 2/29/2000
8489 CEDAR LN
KING GEORGE, VA 22485-4109

HELEN D LORENCE
SHARON K SCHNEIDER
CAROLYN J FLAJNIK
215 MAMONT DR
EXPORT, PA 15632-1942

HELEN DAWLEY, TRUSTEE
145 CANEBRAKE DR
NEW BERM, NC 28562

HELEN E BORGESON
925 INDUS RD
VENICE, FL 34293-5431

HELEN E BORGESON
925 INDUS RD
VENICE, FL 34293-5431

HELEN E CIALEK TRUSTEE
C/O HELEN CIALEK
29464 MARK
MADISON HEIGHTS, MI 48071

HELEN E FREDERICK
C/O VICKIE FITCH
711 BEACON
YAKIMA, WA 98901-1577

HELEN E HOLLINGWORTH
21 LAKE SHORE RD
NATICH, MA 01760

HELEN E MCKINNEY AND
LEONARD E. MCKINNEY JTWROS
496 QUAILWOOD DRIVE
ATHENS, GA 30606-1444

HELEN E REYNOLDS
6938 WAKE FOREST DR
DALLAS, TX 75214-1741

HELEN E WALTERS
HAROLD L WALTERS
5304 N SOLLARS DR
MUNCIE, IN 47304-6022

HELEN EILEEN ROGERS
2201 COOK AVE
PORT TOWNSEND, WA 98368

HELEN F PAPAFLORATOS &
GREGORY PAPAFLORATOS AS CO TRUSTEES OF THE
HELEN F PAPAFLORATOS
REVOCABLE TRUST U/A/D 04/17/2007
22001 COLONY DR
BOCA RATON, FL 33433

HELEN G MCGOWAN
68 NEW YORK AVE
CONGERS, NY 10920

HELEN HANLEY
311 GARFIELD AVE
AVON, NJ 07717

HELEN J FEDUCIA
4541 WOOD STORK DR
MERRITT ISLAND, FL 32953

HELEN J RUANE
6 BEAVER BROOK DR
TOMS RIVER, NJ 08757

HELEN JEAN DICK
PO BOX 62
ADAMS, NY 13605-0062

HELEN JEANE JONES TTEE
THE HELEN JEANE JONES TRUST
U/A DTD 11/17/1988
PO BOX 61
RENO, NV 89504-0061

HELEN K DAVIS
609 W SOUTH ORANGE AVE
APT 3H
SOUTH ORANGE, NJ 07079

HELEN KRAWCZYK
4077 BROCKWAY RD
SAGINAW, MI 48638-4774

HELEN L DAMICO
1510 LEISTER DRIVE
SILVER SPRING, MD 20904

HELEN L SEAMAN & RUTH ANN MERCHANT
RUTH ANN MERCHANT JT TEN
617 W NORTH ST
FOSTORIA, OH 44830-1737

HELEN L SHAW
1307 E SCOTT
KIRKSVILLE, MO 63501

HELEN L UNDERWOOD IRA
291 INDIAN PAINTBRUSH UNIT J
CASPER, WY 82604

HELEN L WILSON
137 MALENE AVE
GADSDEN, AL 35901

HELEN LEWIS
12450 CYRSTAL POINTE DR
APT 101
BOYNTON BEACH, FL 33437

HELEN LICHTNER
376 CENTRAL AVE
LAWRENCE, NY 11559

HELEN LICHTNER
7418 VICTORY LN
DELRAY BEACH, FL 33446

HELEN M BALL
E 604 COURTLAND
SPOKANE, WA 99207-2901

HELEN MARIE REED REVOCABLE TRUST U/A 9/28/88
HELEN MARIE REED REVOCABLE TRUST
TAMARA D ARENA  TRUSTEE
6 ISLA BAHIA TERRACE
FORT LAUDERDALE, FL 33316

HELEN N JONES
5213 CLAIRMONT AVE
BIRMINGHAM, AL 35222

HELEN O ALTWIES
2600 PEBBLE VALLEY RD
APT C1
WAUKESHA, WI 53188-1454

HELEN O'GRADY
41 HAMILTON STREET
ROCKVILLE CENTRE, NY 11570

HELEN ORLAN
GEORGE ORLAN
22 PIN PACK ROAD
RIDGEFIELD, CT 06877

HELEN P ZELZNAK
150 ISLANDER CT APT 249L
LONGWOOD, FL 32750-4972

HELEN R BOWDEN
7888 CITRUS CREEK DRIVE
MELBOURNE, FL 32940-6431

HELEN R EFIMOFF & ERNEST K EFIMOFF
HELEN R EFIMOFF & ERNEST K EFIMOFF JTWROS
5538 RAVEN RD
BLOOMFIELD, MI 48301-1045

HELEN R HOLT TRUST
HELEN R HOLT TTEE
1205 S SECOND STREET
DAYTON, WA 99328

HELEN R PAYNE
1714 VIRGINIA ST
MOUNDSVILLE, WV 26041

HELEN R PAYNE
1714 VIRGINIA ST
MOUNDSVILLE, WV 26041

HELEN R PUGH
3812 OCEAN AVE APT H1
EAST ROCKAWAY, NY 11518-1584

HELEN R SAILER TR
U/A DTD 9/7/90
FBO HELEN R SAILER
8100 NW 27TH BLVD D-215
GAINESVILLE, FL 32606-8615

HELEN S CULLINGS
TOD CATHERINE A HANSON
SUBJECT TO STA TOD RULES
10914 W MONTE VISTA RD
AVONDALE, AZ 85392-5457

HELEN S MALINAS
5131 C NESTING WAY
DELRAY BEACH, FL 33484-2749

HELEN SCHLESINGER & STEPHEN SCHLESINGER
51 S PRESTWICK COURT
DOVER, DE 19904

HELEN SCHWAB
YOSEPH MEIR SCHWAB
3310 MARNAT RD
PIKESVILLE, MD 21208-4507

HELEN SCOTT
PO BOX 4304
WARREN, NJ 07059-0304

HELEN SHORNA DALEY TRUST
323 SOUTH 28TH ST
LA CROSSE, WI 54601

HELEN SHORNA DALEY TRUST
RJ DALEY SR TRUSTEE
323 SOUTH 28TH ST
LA CROSSE, WI 54601

HELEN STEFFENS
34525 MULVEY
FRASER, MI 48026-1910

HELEN V STANLEY IRA
C/O HELEN V STANLEY
243 MANATEE ROAD
WINTER HAVEN, FL 33884

HELEN V STUMP
312 N CEDAR ST
OWOSSO, MI 48867

HELENE FICK TTEE
HELENE FICK 1993 REV TR
SURVIVOR REVOCABLE TRUST
UAD 11/30/93
23395 CAROLWOOD LN #4308
BOCA RATON, FL 33428-2142

HELENE GREENBERG
23343 BLUE WATER CIR APT B120
BOCA RATON, FL 33433-7074

HELENE NERENBURG
21201 NE 24 CT
MIAMI, FL 33180

HELENE UNTERBERGER
GAENSBICHL NR 8
39030 PERCHA ITALY

HELGA E ARNOLD TTEE
HELGA E ARNOLD TRUST
U/A DTD 6-12-96
975 N. RIVERSIDE AVENUE
ST. CLAIR, MI 48079-4267

HELGA G. TANAKA
CGM IRA ROLLOVER CUSTODIAN
13760 HADLEY ST.
WHITTIER, CA 90601-3827

HELGA RIX
MEMELSTRASSE 3
90453 NURNBERG GERMANY

HELLON S HODGE
2102 LEBELLE VILLA
NEW IBERIA, LA 70563-3067

HELMUT HEYNEN
MÜLFORTERSTR 59
MÖNCHENGLADBACH DE 41238 GERMANY

HELNE S AVERY
61 EUCALYPTUS KNOLL
MILL VALLEY, CA 94941

HELON WHITE
3065 HILLABEE RD
ALEXANDER CITY, AL 35010

HENDERSON, MARION F
80 EAST JEFFERSON STREET
FRANKLIN, IN 46131-2321

HENDRIAN, HOWARD G
56195 10 MILE RD
SOUTH LYON, MI 48178-9758

HENRI GP & MARJORIE A HEYSTEK JT TEN
6501 BAYRIDGE RD
MOUND, MN 55364-9527

HENRIETTA L. PFEIFER
630 WINCHESTER PIKE
CANAL-WINCHESTER, OH 43110-9170

HENRIETTA NEIMAN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
5917 IMOGENE ST
HOUSTON, TX 77074-7729

HENRIETTA WEST
TOD DTD 6/15/04
PO BOX 1260
APACHE JCT, AZ 85217-4051

HENRIETTE M BEATTY (LOUIS BEATTY DECEASED)
HENRIETTE M BEATTY
5214 SW 11TH PL
CAPE CORAL, FL 33914

HENRY & BERNIECE JOHNSON T I E E
HENRY & BERNIECE JOHNSON REVOCABLE TRUST DATED
08/20/99
942 COUNTY ROAD 344
PIGGOTT, AR 72454

HENRY & WILMA KLEIN
HENRY KLEIN & WILMA H KLEIN
1146 E RIDGE
NEW ALBANY, IN 47150-2095

HENRY B JENKINS
19555 WILLIAMS DR
CULPEPER, VA 22701

HENRY BAWNIK
49 SUTHERLAND CT
WILLIAMSVILLE, NY 14221

HENRY BRENNAN/AURELIA TARTAGLIA BRENNAN
230 CAMBRIDGE AVE
ENGLEWOOD, NJ 07631

HENRY C BETZ
9924 NW 6 COURT
PLANTATION, FL 33324

HENRY C CERNANSKY
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
14645 AMBERLEIGH HILL CT
CHESTERFIELD, MO 63017

HENRY D CASSENS TRUST
HENRY D CASSENS TTEE
U/A DTD 10/10/01
AMA ACCOUNT
5306 N ASHFORD DR
PEORIA, IL 61615-8853

HENRY EHRLICH
CGM IRA CUSTODIAN
16 FARMHOUSE CT
BALTIMORE, MD 21208-1322

HENRY ESPINOSA & CONSUELO ESPINOSA TTEE
ESPINOSA FAMILY TRUST
7248 FOXCROFT ST
RIVERSIDE, CT 92506

HENRY G JANSEN
32185 SW EAST LAKE PT
WILSONVILLE, OR 97070-8455

HENRY G MENEFEE SEP IRA
FCC AS CUSTODIAN
6449 MESA OAKS CT
SANTA ROSA, CA 95409-5843

HENRY G SEIBELS, JR
75 FAIRWAY DRIVE
BIRMINGHAM, AL 35213

HENRY GERIG TTEE
HENRY GERIG
4012 CAMINO AVE
LAS VEGAS, NV 89102-3626

HENRY H BENDER AND ELLEN M BENDER
11245 N EVERGREEN DR
BIRCH RUN, MI 48415

HENRY H GUNTHER
2204 W 18TH ST
WILMINGTON, DE 19806

HENRY H ZINKANN AND
BARBARA ZINKANN JT TEN
115 ESSEX PLACE
TOWER LAKES, IL 60010-1215

HENRY H. BECKWITH
3277 HWY 17 SOUTH
FLEMING ISLAND, FL 32003

HENRY HARMON
GERALDINE R HARMON
1320 S HAYES ST
CROWN POINT, IN 46307-8424

HENRY HEABERLIN &
A J HEABERLIN JTWROS
1320 MASTER STREET
CORBIN, KY 40701-2560

HENRY J GAILLIOT
5734 WEST WOODLAND ROAD
PITTSBURGH, PA 15232-2818

HENRY J MAGUSIAK AND EMILY B MAGUSIAK
8628 SW 108TH PL RD
OCALA, FL 34481

HENRY JOHN BIALY FAMILY LP
1492 SW 97 LANE
DAVIE, FL 33324

HENRY KOOPMAN
5264-B PRIVET PLACE
DELRAY BEACH, FL 33484

HENRY KOPPEL REVOC LVG TR
1300 ST CHARLES PL
#807
PEMBROKE PINES, FL 33026

HENRY KRONBERG & LILLIAN
KRONBERG TTEES FBO HENRY AND
LILLIAN KRONBERG TST U/A/D
5/7/1973
P.O. BOX 371101
LAS VEGAS, NV 89137-1101

HENRY M MAYER
JULIA MAYER
3200 PARK AVE UNIT 8B2
BRIDGEPORT, CT 06604-1137

HENRY MASLOWSKI
145 KINGSLEY DR
YONKERS, NY 10710

HENRY MASLOWSKI
145 KINGSLEY DRIVE
YONKERS, NY 10710

HENRY MASLOWSKI IRA
145 KINGSLEY DR
YONKERS, NY 10710

HENRY N FRENETTE JR TTEE
FBO JANET E FRENETTE FUND TR
U/A/D 06-22-2001
2 JENNIFER WAY
EASTON, MA 02375-1175

HENRY NOVAKOWSKI
10810 SW 81 COURT RD
OCALA, FL 34481-5718

HENRY R WAINWRIGHT III TTEE
BONNIE WAINWRIGHT NON-MARITAL
TRUST U/A/D 04-03-2007
1160 CASEY KEY ROAD
PO BOX 455
NOKOMIS, FL 34274-0455

HENRY SEGAL - RUTH SEGAL TTEE - HENRY SEGAL TRUST
462 FLORENCIA PLACE
MELVILLE, NY 11747-5275

HENRY TINELLI &
LOUISE TINELLI TTEES OF
THE TINELLI TR DTD 8-29-94
3131 WOODFERN CIRCLE
THOUSAND OAKS, CA 91360-6313

HENRY W & MARY B EDDY
437 ROBINSON RD
MOORESVILLE, NC 28117

HENRY W KLUCK IRA
FCC AS CUSTODIAN
21 LAKE RIDGE CLUB DRIVE
BURR RIDGE, IL 60527-7937

HENRY W KLUCK, IRA
FCC AS CUSTODIAN
21 LAKE RIDGE CLUB DRIVE
BURR RIDGE, IL 60527-7937

HENRY WINTNER
946 CHERRY LN
FRANKLIN SQUARE, NY 11010

HERB AND LYNDA KLEMM
4301 AMBERWOOD AVE
RENO, NV 89509

HERBERT A GOLDSTEIN
869 FURESTVIEW DR
SARASOTA, FL 34232

HERBERT A LICHT
151 VARIETY TREE CIR
ALTAMONTE SPRINGS, FL 32714

HERBERT A. JUNG
SEMMELSGASSE 3
69117 HEIDELBERG GERMANY

HERBERT AND SHIRLEY FINKELSTEIN
29 GREENBROOK RD UNIT 82
FAIRFIELD, NJ 07004-3813

HERBERT B GROSS
462 ROSEDALE ROAD
PRINCETON, NJ 08540

HERBERT BERGMAN
MURIEL RUSTY BERGMAN TTEE
HERBERT & MURIEL BERGMAN TRUST
5687 B SPINDLE PALM CT
DELRAY BEACH, FL 33484-2015

HERBERT BERNTHAL  FRANCES BERNTHAL
HERB AND FRANCES BERNTHAL
9320 W TUSCOLA RD
FRANKENMUTH, MI 48734-9566

HERBERT BRINBERG
115 E 87TH STREET
APT 14B
NEW YORK, NY 10128

HERBERT BURGAUER TTEE
HERBERT BURGAUER TRUST
U/A DTD 10-25-06
P.O. BOX 148
ONTARIO, OH 44862-0148

HERBERT C QUAY
838 SANTA ROSA DR
TALLAHASSEE, FL 32301

HERBERT CLAYMAN AND EDITH
L TRUST
HERBERT CLAYMAN TTEE
U/A DTD 12/16/1997
6613 WOODLAKE RD
JUPITER, FL 33458-2448

HERBERT EHRSAM
RUE SCHAUB 37
1202 GENEVE SWITZERLAND

HERBERT EHRSAM
RUE SCHAUB 37
1202 GENEVE SWITZERLAND

HERBERT F DIETEL
11500 NE 76TH ST
STE A-3  #74
VANCOUVER, WA 98662

HERBERT F LOWE
10401 W CHARLESTON BLVD # B204
LAS VEGAS, NV 89135

HERBERT G GILLEY
EDNA D GILLEY  BARRY D GILLEY
TODD N GILLEY
JT TEN
163 WISDOM ROAD
EDMONTON, KY 42129-9056

HERBERT G GILLEY
EDNA D GILLEY, BARRY D GILLEY, TODD N GILLEY
163 WISDOM RD
EDMONTON, KY 42129

HERBERT H BOTKIN
227 W HENDERSON ST
EUREKA, CA 95501-4073

HERBERT K DANZIGER
CAMILLE F DANZIGER
550 CHERRY COURT
BIRMINGHAM, MI 48009

HERBERT K DANZIGER (IRA)
FCC AS CUSTODIAN
550 CHERRY CT
BIRMINGHAM, MI 48009-1459

HERBERT L HOUCK TTEE
HERBERT L HOUCK LIVING TRUST
U/A DTD 06-13-1996
2045 PERRYSBURG-HOLLAND ROAD
APT. #308
HOLLAND, OH 43528-7984

HERBERT L LEVIN
858 GAINSWAY RD
YARDLEY, PA 19067-3009

HERBERT L LIBBY
1333 BENT TREE DR
HUDSONVILLE, MI 49426

HERBERT L MATHIS
11096 STATE ROUTE 945
BOAZ, KY 42027

HERBERT L THAL
471 WEST VALLEY RD
STRAFFORD, PA 19087-5337

HERBERT L THAL JR
471 WEST VALLEY RD
WAYNE, PA 19087-5337

HERBERT LANGSAN
5300 WISTERIA DRIVE
OKLAHOMA CITY, OK 73142

HERBERT LICHT
15 VARIETY TREE CIRCLE
ALTAMONTE SPRINGS, FL 32714

HERBERT M HALL & MARGARET H HALL
TEN COM
8580 WOODWAY DR APT 2403
HOUSTON, TX 77063-2479

HERBERT M HUMPIDGE
1014 WILMINGTON ISLAND RD
SAVANNAH, GA 31401-4507

HERBERT M HUMPIDGE AND LISA H CONOR
1014 WILMINGTON ISLAND RD
SAVANNAH, GA 31410

HERBERT M LEVENGARD TRUSTEE
HML TRUST
5508 AMESFIELD CT
ROCKVILLE, MD 20853

HERBERT MCLIN HUMPIDGE TRUSTEE
F/B/O ROBERT WEBSTER HUMPIDGE
U/A DATED 7/6/90
1014 WILINGTON ISLAND RD
SAVANNAH, GA 31410-4507

HERBERT MCLIN HUMPIDGE TRUSTEE
ROBERT WEBSTER HUMPIDGE JR TRUST
1014 WILMINGTON ISLAND RD
SAVANNAH, GA 31410

HERBERT MCLIN HUMPIDGE TTEE
F/B/O ROBERT WEBSTER HUMPIDGE
U/A DTD 7/6/90
1014 WILMINGTON ISLAND ROAD
SAVANNAH, GA 31410-4507

HERBERT N LEVIN OR LINDA E LEVIN
26181 PAYSANDU DR
PUNTA GORDA, FL 33983

HERBERT NOVACK REVOCABLE TRUST
UA 3/14/00
PO BOX 164
WAVERLY, FL 33877

HERBERT NOVACK REVOCABLE TRUST
UA 3/14/00
PO BOX 164
WAVERLY, FL 33877

HERBERT OR KATHLEEN PROUDLEY
37 SULKY DRIVE
PENETANGUISHENE, ONTARIO L9M 1J4 CANADA

HERBERT P & DORIS M KEAN
20 HARWICH RD
MORRISTOWN, NJ 07960

HERBERT P SWETT
TOD DTD 04/28/2009
17944 CRAFT ROAD
HERSEY, MI 49639-8568

HERBERT PROUDLEY
37 SULKY DRIVE
PENETANGUISHENE ONTARIO CANADA  L9M 1J4

HERBERT R ADAMS
252 BRENTWOOD DR, N
LAKE PLACID, FL 33852

HERBERT R ESPELAND
721 AVENIDA AZOR
SAN CLEMENTE, CA 92673-5673

HERBERT RUBIN
9041 S JIMSON WEED WAY
HIGHLANDS RANCH, CO 80126-2670

HERBERT RUBINSTEIN AND
BARBARA RUBINSTEIN
14521 HICKORY HILL CT #412
FT MYERS, FL 33912

HERBERT RUBINSTEIN AND
BARBARA RUBINSTEIN
14521 HICKORY HILL CT #412
FT MYERS, FL 33912

HERBERT RUBINSTEIN AND
BARBARA RUBINSTEIN
14521 HICKORY HILL CT #412
FT MYERS, FL 33912

HERBERT S AND JANE S SCARBOROUGH
1040 LULLWATER CT
WHITE PLAINS, GA 30678

HERBERT S FOX
315 EAST 72ND ST
APT 17C
NEW YORK, NY 10021

HERBERT SANDS (IRA)
FCC AS CUSTODIAN
14164 LANGHAM DRIVE
WESTFIELD, IN 46074-4402

HERBERT SCHMIDT
435 BALLSTON RD # BLDG2-27
SCOTIA, NY 12302-3481

HERBERT SCHNEIDER
1708 NORTH 16TH ST
READING, PA 19604

HERBERT SCHULMAN
100 STONE HILL RD
APT C3
SPRINGFIELD, NJ 07081

HERBERT SCLAR
12317 TEXAS AVE
LOS ANGELES, CA 90025

HERBERT SCLAR
12317 TEXAS AVE
LOS ANGELES, CA 90025

HERBERT SCLAR
12317 TEXAS AVE
LOS ANGELES, CA 90025

HERBERT SCLAR
12317 TEXAS AVE
LOS ANGELES, CA 90025

HERBERT SEMEL &
GLADYS SEMEL JT TEN
TOD REGISTRATION
20946 26TH AVE
BAYSIDE, NY 11360-2441

HERBERT SENTNER
14 CARRIAGE LANE
NEWARK, DE 19711

HERBERT T SANDS CPA PSP
HERBERT T SANDS TTEE
U/A DTD 01/28/2003
FBO HERBERT T. SANDS
14164 LANGHAM DRIVE
WESTFIELD, IN 46074-4402

HERBERT W THORNE TTEE
THORNE FAMILY TR
881 E BRIGHTON LN
FRESNO, CA 93720

HERBERT WASCHULL
914 SUMMERFIELD DR
LAKELAND, FL 33803

HERMAN AND CLARA REED JOINT REVOCABLE TRUST
HERMAN AND CLARA REED
13803 LITTLE ELM RD
FARMINGTON, AR 72730

HERMAN BABAD
244 WEST 23RD STREET
APT 5C
NEW YORK, NY 10011-2331

HERMAN C PLUISTER
1016 5TH AVE
APT 306
DEWITT, IA 52742

HERMAN COHN
5000 S EAST END AVE APT C8
CHICAGO, IL 60615-3177

HERMAN E DOYLE
2620 S SHERIDAN BLVD
DENVER, CO 80227

HERMAN FRIEDMAN AND
FRANCES FRIEDMAN JTWROS
TOD FBO BRUCE FRIEDMAN & DEBRA
HARWOOD SUB TO STATE TOD RULES
2465 BRENTWOOD RD
UNION, NJ 07083-6620

HERMAN H RUTSCH
1310 TWIN SILO DR
BLUE BELL, PA 19422-3274

HERMAN MEDNICK
9840 PASKINSONIA TREE TRAIL A
BOYNTON BEACH, FL 33436

HERMAN MEINDERS TTEE
HERMAN MEINDERS REV TRUST
14001 MCAULEY BLVD STE 100
OKLAHOMA CITY, OK 73134

HERMAN OOSTENDORP & JUDITH OOSTENDORP
TOD ACCOUNT
38 PONDEROSA DR
CAMDENTON, MO 65020-5041

HERMAN OOSTENDORP AND
JUDITH OOSTENDORP
JT TEN
TOD ACCOUNT
38 PONDEROSA DRIVE
CAMDENTON, MO 65020-5041

HERMAN STEPHEN STEWART
54 TURNBERRY COURT
WEEMS, VA 22576

HERMAN UNVERICHT
6 COVENTRY DR.
SPENCERPORT, NY 14559

HERMENEGILDA G BALUYOT AND PATRICO S BALUYOT
425 TIMBER BAY CT
AZLE, TX 76020-4133

HERMES GOUDES & MARY A GOUDES
4100 WOODFOX DR
CHARLOTTE, NC 28277

HERNAN SANTIG
MONICA GANGAS
LERIDA 8050 LAS CONDES
SANTIAGO CHILE

HERSCH BERGEISEN
2324 BACK NINE ST
OCEANSIDE, CA 92056-1701

HERSCH J BERGEISEN
2324 BACK NINE ST
OCEANSIDE, CA 92056-1701

HERSCHEL CHADICK/ BETTE CHADICK
606 9TH ST
TERRELL, TX 75160

HERSCHEL L PLOWMAN TTEE
15504 W CORAL POINT DR
SURPRISE, AZ 85374

HERSHEL D AND EVE W GODSY TTES
HERSHEL D GODSY
28881 REDBIRD LANE
HARVEST, AL 35749-7023

HERSHEL L MOSKOWITZ
78 REAGAN ROAD
SPRING VALLEY, NY 10977-1984

HESS C HENDERSON &
ZELLA M HENDERSON TTEES F/T
HENDERSON FAMILY TRUST DTD 2/7/92
1020 N JENNIFER WAY
PORTERVILLE, CA 93257-9022

HESS FAMILY TRUST DTD 1/21/88
KATHERINE HESS TTEE
4922 E GARRISON CT
TUCSON, AZ 85712

HFM CORP
2209 DEEP RUN RD
MANCHESTER, MD 21102

HG RENDER TRUSTEE HG & LEONA
RENDER REVOCABLE TRUST DATED 07/18/96
1901 COUNTY ROAD 900
JONOSBORO, AR 72401

HICKMAN, THOMAS L
254 OBSERVATION POINTE
DALLAS, GA 30132-6204

HICKORY HOUSE
REVOCABLE LIVING TRUST
U/A DTD 07/21/2008
ROLLIE L TILLERY TTEE ET AL
2912 E LOWELL AVE
GILBERT, AZ 85295-1403

HICKORY HOUSE REVOCABLE LIVING TRUST
U/A DTD 07/21/2008
JANE B TILLERY TTEE ET AL
2912 E LOWELL AVE
GILBERT, AZ 85295-1403

HICKS, MARY R
39 WOODBERRY RD
LITTLE ROCK, AR 72212-2771

HIGH RIDGE DAIRY, JEROME STRAATMANN
5328 PRIVATE DR
VILLA RIDGE, MO 63089

HIGH STREET UNITED METHODIST
RESERVE ACCOUNT
C/O JAMES R. STROZIER
PO BOX 218
FRANKLIN, VA 23851

HIGHER GROUND INVESTMENTS
ATTN ROBERT KAISER
5016 SILVER LAKE
PLANO, TX 75093

HILARY G SEAGER TTEE
GREENSLEEVES TRUST U/A
3 SUNNYVALE STREET
BEVERLY, MA 01915-1430

HILBRAND W DEKKER IRA
FCC AS CUSTODIAN
3015 GRIESBACH
MUSKEGON, MI 49441-3607

HILDA ADELSON
13903 ROLLING HILL LANE
DALLAS, TX 75240-3805

HILDA FIERMAN AND LEAH G LIWERANT
55 E 9TH ST APT 4K
NEW YORK, NY 10003-6316

HILDA L SINK
2636 WOODINGTON DRIVE
WINSTON-SALEM, NC 27103-6682

HILDA M HARNED
33 EUGENIA AVE
HODGENVILLE, KY 42748

HILDA PFEFFER TTEE
HILDA PFEFFER REV TRUST
UAD 4/3/2008
3147 FOREST HILL SCHOOL RD
MILLSTADT, IL 62260-3113

HILDA TAYLOR LAURENCE TRUST U/A
HILDA T LAURENCE
5821 FREDERICKSBURG DR
NASHVILLE, TN 37215

HILDEGARD KINKEL TTEE
THE HILDEGARD KINKEL REV TR
UA DTD 07/19/02 FBO HILDEGARD KINKEL
18 MILLARD AVE
MILLER PLACE, NY 11764-2125

HILDRETH SCHULTZ
500 GARLAND ST
LAKEWOOD, CO 80226-1042

HILLARY J SCHUBACH
1499 BLAKE ST APT 15C
DENVER, CO 80202

HILLIAR LYONS CUST FOR PATRICIA HAFENDORFER IRA
4801 OLYMPIA PARK PLAZA
STE 1000
LOUISVILLE, KY 40241

HILLIARD LYONS CUST &  DEWITT IVINS IRA
HILLIARD LYONS
4801 OLYMPIA PARK PLAZA STE 1000
LOUISVILLE, KY 40241

HILLIARD LYONS CUST FBO DEANNA MCKINNEY IRA
ACCOUNT #5752-2245
500 W JEFFERSON ST
LOUISVILLE, KY 40202

HILLIARD LYONS CUST FOR
BONNIE SUE SANDERS
IRA-ROLLOVER
10821 W GRANDVIEW DR
COLUMBUS, IN 47201-8963

HILLIARD LYONS CUST FOR
C JACK SCOTT IRA ROLLOVER
1471 E JEFFERSON STREET
FRANKLIN, IN 46131-1941

HILLIARD LYONS CUST FOR
DANIEL MAIURRO  IRA-ROLLOVER
349 ARDEN AVE
STATEN ISLAND, NY 10312-1207

HILLIARD LYONS CUST FOR
DON W COFFEY  IRA-ROLLOVER
10141 S DEGELOW ROAD
MILROY, IN 46156-9551

HILLIARD LYONS CUST FOR
EDWARD D CORMAN  IRA
5452 W VILLAGE DR
NEW PALESTINE, IN 46163-9718

HILLIARD LYONS CUST FOR
G WILLIAM WILSON  IRA
10920 RHONDA WAY
DUNLAP, IL 61525-9007

HILLIARD LYONS CUST FOR
GEORGE D ALLEN  ROTH-IRA
1716 GRANDVIEW
ROCHESTER HLS, MI 48306-3132

HILLIARD LYONS CUST FOR
HELEN R MCGAUGHEY  IRA-SPOUSAL
JAMES F MCGAUGHEY POA
217 SEGAR RD
PITTSBURGH, PA 15243-1151

HILLIARD LYONS CUST FOR
IMOGENE C LEPIQUE  IRA
2 HIDDEN HILLS DR
SAINT CHARLES, MO 63303-5317

HILLIARD LYONS CUST FOR
IVAN L SCROGGINS IRA
7359 E 400 S
FRANKLIN, IN 46131-8275

HILLIARD LYONS CUST FOR
JAMES M WALLS  IRA #1
25090 HERRING LANDING
LEWES, DE 19958

HILLIARD LYONS CUST FOR
JAMES O BAYS  IRA-ROLLOVER
1765 BROWNSTOWN RD
NORTH VERNON, IN 47265-1489

HILLIARD LYONS CUST FOR
JESSIE L SPARKS IRA
3520 COUNTY ROAD 678
FORT PAYNE, AL 35967-9557

HILLIARD LYONS CUST FOR
JOHN C WILLIAMS  IRA-ROLLOVER
1902 LAFAYETTE AVE
COLUMBUS, IN 47201

HILLIARD LYONS CUST FOR
JOHN D LIPSON MD  IRA-ROLLOVER
12945 E 100 N
COLUMBUS, IN 47203-9601

HILLIARD LYONS CUST FOR
KATHLEEN PAUL CUST FOR
ELLEN M REUTER (MINOR)
ROTH-IRA
1009 REDWING DR
COLUMBUS, IN 47203-1907

HILLIARD LYONS CUST FOR
KATHLEEN PAUL CUST FOR
JOHN P REUTER (MINOR) ROTH-IRA
1009 REDWING DR
COLUMBUS, IN 47203-1907

HILLIARD LYONS CUST FOR
PATRICIA A LOWRY
IRA-ROLLOVER
2898 FOXRIDGE CIR
COLUMBUS, IN 47203

HILLIARD LYONS CUST FOR
PATRICIA D KEARNS  IRA
9840 MONTGOMERY RD APT 2222
MONTGOMERY, OH 45242-6260

HILLIARD LYONS CUST FOR
RALPH FRIEDBERG  IRA
5 LORI LANE
WILMINGTON, DE 19809-2329

HILLIARD LYONS CUST FOR
ROBERT A BOZELL  IRA-ROLLOVER
12305 E LEGAL TENDER ROAD
COLUMBUS, IN 47203-9125

HILLIARD LYONS CUST FOR
RONALD HUBER  IRA-ROLLOVER
463 WOODSIDE COURT
ALDEN, NY 14004-9548

HILLIARD LYONS CUST FOR
STEPHEN L REINHART
IRA-ROLLOVER
2090 W SUNSET LANE
NORTH VERNON, IN 47265

HILLIARD LYONS CUST FOR
TATIANA ALLEN  ROTH-IRA
1716 GRANDVIEW
ROCHESTER HLS, MI 48306-3132

HILLIARD LYONS CUST FOR
VIRGINIA J JAMES  IRA
133 EXECUTIVE DRIVE
AMBLER, PA 19002

HILLIARD LYONS CUST FOR
WARREN G ROTHFELD  IRA
4166 NYALA DR
COLORADO SPRINGS, CO 80922-2436

HILLIARD LYONS CUST FOR
WILLIAM M KELLAR  IRA
225 SHIRLEY LANE
FLINTSTONE, GA 30725-2565

HILLIARD LYONS CUST FOR
WOJCIECH KLIKUNAS IRA-ROLLOVER
11025 SW 154TH TERRACE
MIAMI, FL 33157-1246

HILLIARD LYONS CUST FOR DANIEL L HAFFENDORFER IRA
4801 OLYMPIA PARK PLAZA STE 1000
LOUISVILLE, KY 40241

HILLIARD LYONS CUST FOR DON SICHTING IRA
2542 W 750 S
TRAFALGAR, IN 46181

HILLIARD LYONS CUST FOR JUDY M PRICE IRA
1561 THORNBURG LN
FRANKLIN, IN 46131

HILLIARD LYONS CUST FOR RONALD CHITWOOD  IRA
2128 HEATHER GLENN WAY
FRANKLIN, IN 46131-3622

HILLIARD LYONS CUST JAMES E WINGFIELD IRA
4801 OLYMPIA PARK PLAZA
STE 1000
LOUISVILLE, KY 40241

HILLIARD LYONS CUSTODIAN / THELMA BLANKENSHIP IRA
C/O HILLIARD LYONS
4801 OLYMPIA PARK PLAZA STE 1000
LOUISVILLE, KY 40241

HILLVIEW MEMORIAL PARK INC ATT FRED GEORGE
PO BOX 285
ALEXANDER CITY, AL 35011

HINDA GREENSPOON TTEE
FBO EDWARD GREENSPOON
CREDIT SHELTR TRUST
UAD 01-19-1989
2792 DONNELLY DR #178
LANTANA, FL 33462-6434

HING HUNG MOK
ROOM 802
CHAMPION BUILDING
301-309 NATHAN ROAD
KOWLOON HONG KONG, CHINA

HING LIN CHAN/SHUK YI LIU IVY
3A BLOCK 32 GREENWOOD TERRACE
26-28 SUI WO ROAD
FO TAN SHATIN HONG KONG

HINSEL INVESTMENT INC
PO BOX 48759-00100
NAIROBI   KENYA

HIRAM W HOLCOMB
18576 HURON RIVER DR
NEW BOSTON, MI 48164-9356

HIRAM WRIGHT  &
LONICE A WRIGHT JT WROS
2154 GLENSIDE AVE
NORWOOD, OH 45212-1140

HOBERT L WILLIAMS IRA
FCC AS CUSTODIAN
1919 WINDSTONE DRIVE
BARTLESVILLE, OK 74006-6816

HOC FAMILY 2003 REV. LIVING TRUST
JAMES CAMPARO
429 CAMINO DE LAS COLINAS
REDONDO BEACH, CA 90277

HODGIN FAMILY TRUST
LARAINE J GURR TTEE
HODGIN FAMILY TRUST
1288 W ASTER ST
UPLAND, CA 91786-2113

HOEK HOLDINGS LLC
C/O CORA HOEK
8331 ALAMO RD
BRENTWOOD, TN 37027

HOFFMAN FAMILY TRUST
ELWOOD G HOFFMAN & DIANE M HOFFMAN
17203 N JASMINE DR
SUN CITY, AZ 85373

HOGAN, MARTIN J PA/TRUSTEE FOR MARY HOGAN
3613 MATTHES AVE
SANDUSKY, OH 44870-5445

HOHNER JR, MERWYN G
C/O MARILYN HOHNER (TRUSTEE)
16987 CRYSTAL DR
MACOMB, MI 48042-2913

HOLLEY A EAST
603 GUNSTON LN
WILMINGTON, NC 28405-5317

HOLLI C DESHANE
229 PEBBLE BEACH RD NW
ALEXANDRIA, MN 56308

HOLLIS H ELDER AND
T J ELDER JTWROS
580 THORNWOOD LN
ORANGE PARK, FL 32073-5718

HOLLY ALLISON DAVIS & ROSS EDWARD DAVIS
212 HARBIN AVE
WAXAHACHIE, TX 75165

HOLLY HORNYAN
140 E RIO SALADO PARKWAY #306
TEMPE, AZ 85281

HOMER AND NADINE CARTER
6137 N DREXEL
OKLAHOMA CITY, OK 73112

HOMER C BUSLER & HOMER D BUSLER & GLENNA JO PHILO
425 FORSYTHE STREET
BIRMINGHAM, AL 39214-2619

HOMER HAROLD BROWN TOD
PAUL R BROWN
SUBJECT TO STA RULES
726 TEXAS AVE
PORT NECHES, TX 77651-4306

HOMER L INLOW
4307 WHICKHAM
FULSHEAR, TX 77441

HOPE ADRIENNE NEWCOMB
9245 1/2 DOHENY ROAD
LOS ANGELES, CA 90069