**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                 :        Chapter 11
                                                      :
**MOTORS LIQUIDATION COMPANY,** *et al.,*             :        **Case No. 09-50026 (REG)**
      **f/k/a General Motors Corp.,** *et al.,*       :
                                                      :
    **Debtors.**                                  :        **(Jointly Administered)**
                                                      :
-------------------------------------------------------------------x

<u>**AMENDED AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK    )
                    ) ss:
COUNTY OF SUFFOLK    )

I, Barbara Kelley Keane, being duly sworn, depose and state:

   1.     I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

   2.     Between August 19, 2010 and August 20, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Fifty-Third Omnibus Objection to Claims [Docket No. 6663]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/ Barbara Kelley Keane<br>
Barbara Kelley Keane

Sworn to before me this
9th day of September 2010


/s/ Eamon Mason
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM
IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION
COMPANY) BANKRUPTCY CASE

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                                    :
In re                                               :          Chapter 11 Case No.
                                                    :
**MOTORS LIQUIDATION COMPANY,** *et al.*,           :          09-50026 (REG)
         **f/k/a General Motors Corp.,** *et al.*   :
                                                    :
                       **Debtors.**                 :          (Jointly Administered)
                                                    :
----------------------------------------------------------------x

<u>**NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS**</u>

**[Claimant Name]**

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders** |
|  |  |  |  |  |  |

　　　　**PLEASE TAKE NOTICE THAT**, on August 13, 2010, Motors Liquidation Company

(formerly known as General Motors Corporation) and its affiliated debtors, as debtors in

possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name

of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt

Claims) (the "**Objection**").

　　　　　　**You have received this notice because the Debtors have objected to your**
　　　　　　**proof of claim and your rights will be affected.**

　　　　　　**You should read this notice carefully and discuss it with your attorney.**
　　　　　　**If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at
http://www.motorsliquidationdocket.com/bond.php3.  Or, you may
request a complete copy of the Objection at the Debtors' expense, by
contacting the Debtors at 1-800-414-9607, or by sending an e-mail to
claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at http://www.motorsliquidationdocket.com/bond.php3.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider."  You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

**<u>PLEASE TAKE FURTHER NOTICE THAT</u>** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**.  If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim.  If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date.  If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon

which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must

return any reply to your response, if different from that presented in the proof of claim; and (vi)

the name, address, and telephone number of the person that can be contacted in connection with

the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then

the Debtors have the right to object on other grounds to your claim (or to any other claims you

may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at

**1-800-414-9607**.    CLAIMANTS  SHOULD  NOT  CONTACT  THE  CLERK  OF  THE

BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE  TAKE  FURTHER  NOTICE  THAT  the  Court  may  grant  the  relief**

**requested in the Objection without further notice or a hearing if you fail to file a timely**

**Response or appear at the Hearing.**

Dated: New York, New York
      August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

HOPE B BUSH
32688 SEAVIEW LOOP
MILLSBORO, DE 19966

HOPE C WEISBROT REV TRUST
HOPE C WEISBROT TTEE & STANLEY WEISBROT TTEE
U/A/D 5/3/1996
2551 NW 103 AVE
SUNRISE, FL 33322

HOPE M SHUSTER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
11547 PUERTO BLVD
BOYNTON BEACH, FL 33437-4027

HOPE R JONES
APT 110
1401 N HIGH ST
FRANKLIN, VA 23851-1234

HORACE A CARPENTER TRUST U/A/D 7/11/1970
C/O HORACE E CARPENTER
605 CHESTNUT ST
OLDSMAR, FL 34677-3525

HORACE A MITCHELL
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE A MITCHELL
1500 BROADWAY STE 1500
LUBBOCK, TX 79401

HORACE A MITCHELL SOLE & SEPARATE
1500 BROADWAY STE 1207
LUBBOCK, TX 97401

HORACE A MITCHELL SOLE AND SEPARATE
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE E COFFEY
3827 BOW ST NE
CLEVELAND, TN 37312

HORACE MITCHELL
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE MITCHELL
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE MITCHELL
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE MITCHELL
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE MITCHELL
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE MITCHELL
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE MITCHELL
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE MITCHELL
1500 BROADWAY STE 1500
LUBBOCK, TX 79401

HORACE MITCHELL
HORACE A MITCHELL
1500 BROADWAY STE 1207
LUBBOCK, TX 79401

HORACE NEWSOM
471 DALL PASO
ROBINSON, TX 76706

HORACE NEWSOM TTEE
OPAL NEWSOM TRUST U/W
471 DALL PASO
ROBINSON, TX 76706

HORACIO CONSTANZI
NECOCHEA 1041
MARTINEZ
PROVINCIA DE BUENOS AIRES, ARGENTINA

HORACIO FERNANDEZ
252 MANCHESTER AVENUE
NORTH HALEDON, NJ 07508

HORNYAN LIVING TRUST
140 E RIO SALADO PARKWAY #306
TEMPE, AZ 85281

HORST H PETERSEN
2236 IBIS ISLE RD WEST
PALM BEACH, FL 33480

HORST KAISER
SIEGFRIEDSTR 27
D 32547 BAD OEYNHAUSEN GERMANY

HORST SIEMERS
HOLLKOPPELWEG 19
HAMBURG 22115 GERMANY

HORTENSE LAUB
CGM IRA CUSTODIAN
27010 GRAND CENTRAL PKWY
APT 22M
FLORAL PARK, NY 11005-1136

HOUK FAMILY REVOCABLE TRUST TR
DARRELL D HOUK TTEE
DARLENE HOUK TTEE
U/A DTD 03/27/2002
3512 OAKDALE DR
BARTLESVILLE, OK 74006-4417

HOWARD & BESS H QUERRY TRUST U/A DTD 5/3/90
BESS H QUERRY TTEE
7624 S QUINTERO CT
CENTENNIAL, CO 80016-1841

HOWARD & MARILYN KESSLER
98-120 QUEENS BLVD  #3 F
REGO PARK, NY 11374

HOWARD & VONDELEE RATHBUN
13 HANGING TREE CT
OROVILLE, CA 95966

HOWARD A GOLDSTONE INH IRA
BENE OF HENRY GOLDSTONE
CHARLES SCHWAB & CO INC CUST
371 SADDLEBROOK LN
NAPLES, FL 34110

HOWARD AND CATHY STELZNER
31 LIVINGSTON LANE
MANALAPAN, NJ 07726

HOWARD ANDERSON
137 CLARK DR
PALATINE, IL 60074

HOWARD BASS
79A WHITE ST
EATONTOWN, NJ 07724

HOWARD BREINDEL
PO BOX 786
MILFORD, PA 18337

HOWARD BRUCE KRAUSE & LOIS D KRAUSE
7061 N KEDZIE #215
CHICAGO, IL 60645

HOWARD COHEN
31 SUTTON HILL LA
NEW HYDE PARK, NY 11040

HOWARD CRAIG BROWN
CGM ROLLOVER IRA CUSTODIAN
9627 GREENMEADOW CIRCLE
GLEN ALLEN, VA 23060-3557

HOWARD E BURCH
PO BOX 962803
RIVERDALE, GA 30296

HOWARD E PAUL AND
ELEANOR R PAUL
JT TEN
102 WILDWOOD DR
MORGANTON, NC 28655-9091

HOWARD E PURCELL
TOD ACCOUNT
PO BOX 1350
AMAGANSETT, NY 11930-1350

HOWARD E. MURPHY IRA
FCC AS CUSTODIAN
P.O. BOX 186
PLAINFIELD, IL 60544-0186

HOWARD EWIN RIDNER
BARBARA SUE RIDNER
5703 MT VIEW RD
MANCHESTER, TN 37355

HOWARD F ROEDING
2308 OLIVE BRANCH DR
SUN CITY CENTER, FL 33573

HOWARD FITZHUGH
2131 ANGEL CAMP CT
COOL, CA 95614

HOWARD J NICHOLSON AND
JUDITH A NICHOLSON
JT TEN
619 N 78TH ST
WAUWATOSA, WI 53213-3460

HOWARD J NICHOLSON AND
JUDITH A NICHOLSON JT TEN
619 N 78TH ST
WAUWATOSA, WI 53213-3460

HOWARD JOHN BYER
JUDITH BYER JTWROS
37 BISPHAM ST
MOUNT HOLLY, NJ 08060-1729

HOWARD JOHN MCKAIG TTEE
U/A/D 12/04/2003
THE HOWARD JOHN MCKAIG REV
LIVING TRUST
PO BOX 1386
KAILUA-KONA, HI 96745-1386

HOWARD JOHN MCRANG
PO BOX 1386
KAILUA-RONA, HI 96745-1386

HOWARD K HAWLEY
CGM IRA CUSTODIAN
W5697 HWY G
RIO, WI 53960-9606

HOWARD KLAIMAN
800 PALISADE AVE APT 2009
FORT LEE, NJ 07024-4121

HOWARD L HAGAN
7831 E GUM ST
EVANSVILLE, IN 47715-7148

HOWARD L MATTHEWS
THELMA J MATTHEWS JT TEN
2200 MIDDLEGROUND DR N
OWENSBORO, KY 42301-4960

HOWARD L RESNIKOFF LIVING TRUST
HOWARD L RESNIKOFF
316 MID VALLEY CENTER 281
CARMEL, CA 93923

HOWARD LEE CHRISTENSEN
2704 OAK AVE
MANAHATTAN BEACH, CA 90266-2704

HOWARD LEVINE
43 CARROLLWOOD ROAD
TARRYTOWN, NY 10591-5210

HOWARD LEVINE &
PAULA LEVINE JT WROS
43 CARROLLWOOD DRIVE
TARRYTOWN, NY 10591-5210

HOWARD LEWIS
5522 W MONTE VERDE
VISALIA, CA 93277

HOWARD LIPTON
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
72 WICKS DR
HARRINGTON PARK, NJ 07640

HOWARD M SIEGERMAN
200 HIGH POINT DRIVE (PH12)
HARTSDALE, NY 10530

HOWARD M. SOMMERS, TTEE
HOWARD M. SOMMERS 401K PROFIT
SHARING PLAN & TR DTD 12-13-90
FBO HOWARD M. SOMMERS
444 MADISON AVENUE-17TH FLOOR
NEW YORK, NY 10022-6901

HOWARD PARKS
AND MARY FRANCES PARKS
PO BOX 788
MERTZON, TX 76941

HOWARD PASKOWITZ
TOD REGISTRATION
20 CHICHESTER RD
MONROE TWP, NJ 08831-2650

HOWARD R SERLIN AND PAULA SERLIN
TTEE FBO PAULA SERLIN
LIVING TRUST U/A/D 11/13/97
6857 CONCORD LN
NILES, IL 60714-4431

HOWARD R.W. SHEA
2 STRAWBERRY HILL RD
NATICK, MA 01760-3609

HOWARD RIPPEL &
IDA J RIPPEL
JT TEN
443 SAINT JOSEPH PL
FRANKLIN SQ, NY 11010-2023

HOWARD S SONNEMAN
20162 ATASCOCITA LAKE DR
HUMBLE, TX 77346

HOWARD SAKS
MR & MRS HOWARD SAKS
8532 NW 80TH ST
TAMARAC, FL 33321

HOWARD SARNOFF
MIRIAM SARNOFF JT TEN
671 WILDWOOD ROAD
W HEMPSTEAD, NY 11552-3411

HOWARD SHALLIN
381C AVENIDA CASTILLA
LAGUNA WOODS, CA 92637

HOWARD SHANAHAN TR
HOWARD D SHANAHAN TTEE
U/A DTD 02/20/2002
2530 TALON CT #301
NAPLES, FL 34105-4503

HOWARD STEINBERG
16 CORTE SEVILLA
SAN CLEMENTE, CA 92673

HOWARD STEINBERG
16 CORTE SEVILLA
SAN CLEMENTE, CA 92673

HOWARD STEINBERG
16 CORTE SEVILLA
SAN CLEMENTE, CA 92673

HOWARD T SLUTZ
23 STUART DR
OLD GREENWICH, CT 06870

HOWARD VOSS
579 NE PLANTATION RD S 306
STUART, FL 34996

HOWARD W HAWKINS R/O IRA
FCC AS CUSTODIAN
5435 BRADDOCK DR
ZEPHYRHILLS, FL 33541-2699

HOWARD W SPAT LIVING TRUST
HOWARD W SPAT TTEE
U/A DTD 07/24/2006
18841 W, MAPLE AV.
GRAYSLAKE, IL 60030-2536

HOYT HAWKINS
PO BOX 197
GOODWATER, AL 35072

HP THOMPSON INC
511 MAIN ST
MILFORD, OH 45150-1149

HSP REVOCABLE LIVING TRUST
HERBERT AND SHARON PETERS
CO TRUSTEES
390 WHITAKER LANE
FALLON, NV 89406-3114

HUBERT A RIESTER
400 WILLOW VALLEY SQ
APT GA 107
LANCASTER, PA 17602-4880

HUBERT ANDERSON
1842 BURL MILL RD
NICHOLLS, GA 31554-6172

HUBERT E KISER JR (IRA)
FCC AS CUSTODIAN
911 MULBERRY RD
MARTINSVILLE, VA 24112-4416

HUBERT E MCCULLOUGH
3036 DEL FLORA DR
HEMET, CA 92545

HUBERT R OZMENT IRA
FCC AS CUSTODIAN
63 OUTDOORSMAN DRIVE
MAKANDA, IL 62958-2225

HUBERT T CUNNINGHAM &
ELLA CUNNINGHAM JT TEN
15910 NORTH SHORE DR
FLINT, TX 75762-9145

HUBERTA HORSMAN
1227 SHADOW LANE
PELLA, IA 50219

HUBSCH FAMILY IRREV TR - SHR A
SUSAN H YARBROUGH, TRUSTEE
DTD 10/09/2002
365 STATON RD
CABOT, AR 72023-8252

HUBSCH FAMILY IRREV TR-SHR B
DONALD C HUBSCH, TRUSTEE
DTD 10/09/2002
365 STATON RD.
CABOT, AR 72023-8252

HUGH A DEAN
1100 POTOMAC CT
POTTERVILLE, MI 48876

HUGH A DEAN
1100 POTOMAC CT
POTTERVILLE, MI 48876

HUGH A NORTON
1408 WINDING RIDGE ROAD
EDMOND, OK 73034

HUGH BLACK & JANET BLACK &
CHARLES BLACK JT TEN
4713 N BROOKVIEW TERRACE
LICHTFIELD PARK, AZ 85340-5004

HUGH E WHEELER
77-168 LAALOA AVE
KAILUA-KONA, HI 96740

HUGH GORDON
5700 WILSHIRE BLVD  STE 165
LOS ANGELES, CA 90036

HUGH NORRIS TRUSTEE
PO BOX 145
MARCELLUS, NY 13108-0145

HUGH OWEN FLEMING TTEE
U/A/D 7/26/06
HUGH OWEN FLEMING REV TRUST
5416 JANICE LANE
WEST PALM BEACH, FL 33417-1050

HUGH R MALLOCH
58 GENERAL DOOLITTLE RD
DAYTONA BEACH, FL 32124

HUGH W LARSEN
730 BELLEVUE
MILFORD, MI 48381

HUGO E. DE VRIES IRA
C/O HUGO E DE VRIES
1586 S IRONTON ST
AURORA, CO 80012-5015

HUGUETTE DEACON CHARLES SCHWAB & CO INC CUST IRA F
2760-1786
257 CONCORD RD
YONKERS, NY 10710

HUMBERT P. LEMAIRE IRA
25421 MARKHAM LANE
SALINAS, CA 93908

HUN SUNWOO / GEMMA SUNWOO
469 W 59TH AVE
VANCOUVER, BC V5X 1X4 CANADA

HYMAN LOUIS LAVERE IRA
FCC AS CUSTODIAN
5024 FAIRBANKS WAY
CULVER CITY, CA 90230

HYMAN URITZ TTEE
HYMAN URITZ LIVING TRUST
DTD 7-19-85
5400 YARMOUTH AVE APT. 315
ENCINO, CA 91316-2325

HYMEN BEAR
1660 FIRST ST
APT 304
HIGHLAND PARK, IL 60035

HYPERTENSION NEPHROLOGY
DIALYSIS & TRANSPLANTATION CLINIC (HNDT)
2609 VILLAGE PROFESSIONAL DRIVE
OPELIKA, AL 36801

I D K CORE SUPPLIERS INC
PENSION PLAN
8 HOLLY DR
U SADDLE RIV, NJ 07458-1521

I MAGENNIS & J MAGENNIS TTEE
RICHARD & IRENE MAGENNIS REV T
U/A DTD 05/31/1990
6001 RUTLAND DR
DES MOINES, IA 50311-2128

IAN A ZIMMERMAN
102 ALBEMARIE RD
APT F5
BROOKLYN, NY 11217

IAN CARPE & RICHARD CARPE JTTEN
18 BUCKTHORN
IRVINE, CA 92604-4606

IBBB INGENIEURGESELLSCHAFT MBH
DR - ING UWE LINDNER
KARCHERALLEE 23
01277 DRESDEN GERMANY

IBO FBO RICARDO M LA'O JR
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1546 HUMMINGBIRD HILL LANE
ELLISVILLE, MO 63011-2020

I-CHUNG WANG & MING-YU WANG
6083 CHURCHILL ST
VANCOUVER V6M 3H4 BC CANADA

I-CHUNG WANG AND MING-YU WANG
6083 CHURCHILL ST
VANCOUVER BC V6M3H4 CANADA

IDA A ROJO
5414 CLOVER DR
SAN ANTONIO, TX 78228

IDA IMBERMAN
2940 OCEAN PARKWAY APT 5U
BROOKLYN, NY 11235-8217

IDA L WADE
186 CRANE ST
PANAMA CITY BEACH, FL 32413

IDA OLSEN
2994 BELGIAN LANE #32
CLEARWATER, FL 33763

IDA SCHLOSSER
5 DARTMOUTH ST
WHITING, NJ 08759

IDA TEITELBAUM TRUST
IDA TEITELBAUM
1015 SUMMIT DRIVE
BEVERLY HILLS, CA 90210

IDALEE F VANNATTA
5887 OLD FORT - SUGAR HILL RD
MARION, NC 28752

IDELLE ASHER -- TOD
C/O THEDA FRED SNYDER
4754 NORWICH AVE
SHERMAN OAKS, CA 91403

IDONA BURROW
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
13458 OAK MOUNTAIN DRIVE
YUCAIPA, CA 92399-9784

IDREA RAMACI
898 BURLINGHAM RD
PINE BUSH, NY 12566

IGOR ARTEMIEV
5821 ENGLEWOOD DR
BETHESDA, MD 20817

IL S KWAK MD INC PROFIT SHARING PLAN
IL S KWAK
2222 TIMBERBROOK TRAIL
FORT WAYNE, IN 46845-9530

ILA J SCOTT
7608 EDGEWATER DR
COLUMBIA, SC 29223

ILAN DAVID
6547 W 83RD ST
LOS ANGELES, CA 90045

ILANA MILLER
513 S BURLINGAME AVE
LOS ANGELES, CA 90049

ILANA MILLER
513 S BURLINGAME AVE
LOS ANGELES, CA 90049

ILEANA ALVAREZ-JAUNTO
2288 EVERGREEN RD
WAUSAU, WI 54403

ILENE FERBER
P.O. BOX 1005
LIVINGSTON MANOR, NY 12758

ILENE ROBERTS
PO BOX 7793
AMARILLO, TX 70114

ILENE S MALPERO
AMERIPRISE FINANCIAL SERVICES, INC
401 FRANKLIN AVE, SUITE 101
GARDEN CITY, NY 11530

ILIA & JOSEPH BARBA
PO BOX 926
TOBYHANNA, PA 18466

ILIA & JOSEPH BARBA
PO BOX 926
TOBYHANNA, PA 18466

ILIA B BARBA
JOSEPH A BARBA  POA
P O BOX 926
TOBYHANNA, PA 18466-0926

ILSE GOLDSMITH
CGM IRA CUSTODIAN
17 CAMERON COURT
MONROE TOWNSHIP, NJ 08831-2669

ILSE KIRCHHEIMER
940 HENRIETTA AVE
HUNTINGDON VALLEY, PA 19006-8502

IMA LEE HEBERT
576 CHARMAINE DRIVE EAST
WOODVILLE, TX 75979-7148

IMDIEKE REVOCABLE TRUST DTD 6/25/92
DAWN M IMDIEKE, BRIAN IMDIEKE
6173 W VICTORIA PLACE
CHANDLER, AZ 65220

IMOGENE ROBERTSON
1710 COLLINS RD
VANLEER, TN 37181

INA S. RYDER
CGM IRA CUSTODIAN
25 HOLLYHOCK COURT
HOMOSASSA, FL 34446-5433

INA S. RYDER TTEE
FBO INA S. ANDERSON REV TR
U/A/D 03-06-1998
25 HOLLYHOCK COURT
HOMOSASSA, FL 34446-5433

INEZ B FISHER
CGM IRA CUSTODIAN
701 RILEY
PORT NECHES, TX 77651-2436

INGEBORG ANDERSON
11075 VIA SAVONA
BOYNTON BEACH, FL 33437

INGEBORG HAENFLEIN
GFS GLOBAL FINANCIAL SOLUTIONS
NEUER WALL 13
20354 HAMBURG GERMANY

INGEBORG SEEBOHM
3384 BRETON CIRCLE
ATLANTA, GA 30319

INGER P DAVIS &
GORDON KENT WILLIAMSON JT TEN
PO BOX 2087
LA JOLLA, CA 92038-2087

INGRID FERGUSON
1059 TEMPO ST
K4A 3Y8 OTTAWA ON CANADA

INGRID LOFSTROM-SHAW
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
824 MISTY GLEN
DALLAS, TX 75232-1608

INGRID S WALRAD
129 ROYAL PALM DR
LEESBURG, FL 34748-8676

INGRID WALRAD
129 ROYAL PALM DR
LEESBURG, FL 34748

IOANNA GIOUMOURTATZI
94 M ALEXANDROU STR
GR-55236 THESSALOUIKI GREECE

IOANNIS IOSIF AND ANNA IOSIF
41 VASSILEOS PAVLOU STREET
VOULA -ATTIKI-TK 166-73 ATHENS GREECE

IOANNIS KOTAKIS
MARIA KOTAKI, NATALIA KOTAKI
ANTONIOS KOTAKIS
TERPOITHEAS 26, PALEO FALIRO ATHENS 17563 GREECE

IOANNIS KOTAKIS
MARIA KOTAKI, NATALIA KOTAKI
ANTONIOS KOTAKIS
TERPSITHEAS 26, PALEO FALIRO ATHENS 17563 GREECE

IONE MARIE ROQUET REVOCABLE
TRUST U/A/D 1 28 97
IONE MAIRE ROQUET &
D DWIGHT ROQUET TTEES
3002 FLEMING AVE
DES MOINES, IA 50310-5313

IONE MARIE ROQUETT REVOCABLE
D DWIGHT ROGUET TTEE
3002 FLEMING AVE
DES MOINES, IA 50310

IRA & FLORENCE MINTZ
C/O MR & MRS MINTZ
216 WELLINGTON DR
PALM COAST, FL 32164

IRA & SHELIA WEINSTOCK
IRA WEINSTOCK
4508 LAKESIDE DRIVE
HARRISBURG, PA 17110

IRA D & ALICE J BRIN
6715 SE RIVERSIDE LANE
VANCOUVER, WA 98661-7156

IRA DELESDERNIER JR
314 OSPREY PT
HOT SPRINGS, AR 71913-8504

IRA F/B/O GLENN N EICHEN
GLENN N EICHEN
604 S WASHINGTON SQUARE
APT 517
PHILADELPHIA, PA 19106

IRA FBO ABE BUNKS
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
340 WEST 28TH ST APT 7B
NEW YORK, NY 10001-4738

IRA FBO ABRAHAM SPECTOR
PERSHING LLC AS CUSTODIAN
ACCOUNT 4HF602576
979 EAST END
WOODMERE, NY 11598-1005

IRA FBO ADRIANE M SCHINELLA
PERSHING LLC AS CUSTODIAN
4155 LOTUS CIRCLE
ELLICOTT CITY, MD 21043-4874

IRA FBO ALAN C GROSSMAN
VFTC AS CUSTODIAN
2514 VIA VENETO DR
PUNTA GORDA, FL 33950-6338

IRA FBO ALLAN R BARKER
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
1315 N RIDGE AVE
ARLINGTON HTS, IL 60004-4605

IRA FBO ALLEN BACCHIOCHI
PERSHING LLC AS CUSTODIAN
71 W STAFFORD ROAD
STAFFORD SPGS, CT 06076-1069

IRA FBO ANNA BELLINO
PERSHING LLC AS CUSTODIAN
8432 E GARY RD
SCOTTSDALE, AZ 85260-6620

IRA FBO ANNE ALEXANDER
MLPF AS CUSTODIAN
211 EAST 19TH AVENUE
NORTH WILDWOOD, NJ 08260-5303

IRA FBO ANNE B KRAUSE
PTC AS CUSTODIAN
1700 E CLEVELAND ST
HERNANDO, FL 34442-6509

IRA FBO ANTHONY C DAUCHESS, JR
PTC AS CUSTODIAN
4819 SHEFFIELD COURT
HARRISBURG, PA 17112-4947

IRA FBO ANTHONY J PUPO JR
PERSHING LLC AS CUSTODIAN
3920 BALDWIN LN
WINTER HAVEN, FL 33884-5210

IRA FBO ANTHONY J PUPO JR
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
3920 BALDWIN LANE
WINTER HAVEN, FL 33884-5210

IRA FBO ANTHONY P DEJAGER
ANTHONY P DEJAGER
1542 WIDDICOMB AVENUE NW
GRAND RAPIDS, MI 49504

IRA FBO BARBARA JERRY
1437 QUINCY BRIDGE CT
BARTLETT, IL 60103

IRA FBO BARBARA M JOYCE
PERSHING LLC AS CUSTODIAN
1020 JULIUS TUCKER RD
PINNACLE, NC 27043-9039

IRA FBO BENNIE JOE MCCOY
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
3213 WEST 69TH COURT
TULSA, OK 74132-1713

IRA FBO CARL V SCHMIDT
PERSHING LLC AS CUSTODIAN
PO BOX 451
TOWNVILLE, SC 29689-0451

IRA FBO CARMELO PERRONE
PERSHING LLC AS CUSTODIAN
67-09 197TH ST
FLUSHING, NY 11365-4036

IRA FBO CARMEN E ROMA
PERSHING LLC AS CUSTODIAN
3 15TH STREET
DANVILLE, PA 17821-7769

IRA FBO CAROL J SCHENDEL JUANA R MCLAUGHLIN DEC'D
IRA FBO JUANA R MCLAUGHLIN DEC'D
PERSHING LLC AS CUSTODIAN CAROL J SCHENDEL
844 S PROSERO DR
GLENDORA, CA 91740-4741

IRA FBO CAROL L CROFOOT
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
6247 BLUFF LEDGE RD
STURGEON BAY, WI 54235-9727

IRA FBO CAROL T SCHENDEL
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
844 S PROSPERO DR
GLENDORA, CA 91740-4741

IRA FBO CASSILEE J MABEY
4222 S FLORIDA AVE
CALDWELL, ID 83607-8161

IRA FBO CHARLES F GOOLDEN
141 W HIGLEY RD
COLTON, NY 13625

IRA FBO CHARLES R SHARPE
653 MERRITT DR
MOBILE, AL 36609

IRA FBO CHARLES T GRIMES
PERSHING LLC AS CUSTODIAN
4806 W GYPSUM DR
BEVERLY HILLS, FL 34465-2845

IRA FBO CHARLES T REEDY
PERSHING LLC AS CUSTODIAN
141 LITTLE SPRUCE CREEK ROAD
CORBIN, KY 40701-9568

IRA FBO CHRISTINE ANDERSON
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
1545 S AUSTIN BLVD
CICERO, IL 60804-1605

IRA FBO CHRISTOPHER A JONES
PERSHING LLC AS CUSTODIAN
2317 NE LAKE BREEZE LANE
LEES SUMMIT, MO 64086-7065

IRA FBO CODA H T PAN
VFTC AS CUSTODIAN
6 PINEHURST CIRCLE
MILLBURY, MA 01527-3361

IRA FBO CURTIS B DUGGER
PERSHING LLC AS CUSTODIAN
757 N KY 830
CORBIN, KY 40701-6252

IRA FBO CURTIS L BLOCKER
CURTIS L BLOCKER
17021 DOLPHIN DRIVE
N REDDINGTON BEACH, FL 33708

IRA FBO DALE SMITH
PERSHING LLC AS CUSTODIAN
1 BRIAR KNOLL
DELRAN, NJ 08705-1890

IRA FBO DARLENE M CISAR
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
10614 BRENTWOOD DR
LA VISTA, NE 68128-5779

IRA FBO DAVID SALSBURY
PERSHING LLC AS CUSTODIAN
163 ORCUTTVILLE RD
STAFFORD SPRINGS, CT 06076-3719

IRA FBO DEBORAH D SCHNEIDER
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1801 OCEAN VILLAGE PL
AMELIA ISLAND, FL 32034-5822

IRA FBO DELORIS F MCSORLEY
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
3425 MANSFIELD DR
ROCKY MOUNT, NC 27803-1209

IRA FBO DENNIS C HAMMOND
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCT
3310 MCCORMICK WAY
BOISE, ID 83709-3735

IRA FBO DENNIS MCGINTY
TD AMERITRADE CLEARING CUSTODIAN
2919 COLONY DRIVE
EAST LANSING, MI 48823

IRA FBO DENNIS R CROLEY
PERSHING LLC AS CUSTODIAN
68 RENEE STREET
CORBIN, KY 40701-7420

IRA FBO DIANNE E GILL
JPMORGAN CHASE BANK CUSTODIAN
ROTH ACCOUNT
63278 E BROOKE PARK DR
TUCSON, AZ 85739-2219

IRA FBO DONALD B LIGHT
PERSHING LLC AS CUSTODIAN
275 OAKLAWN CIRCLE
CORBIN, KY 40701-2948

IRA FBO DONALD C MARKWARDT
PERSHING LLC AS CUSTODIAN
4805 RIVER HEIGHTS DRIVE
MANITOWOC, WI 54220-1031

IRA FBO DONALD DENNIS HAMILTON
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1024 BOXWOOD
FULLERTON, CA 92835-2715

IRA FBO DONALD V FETT
1328 W PARK ST
ARLINGTON HTS, IL 60005

IRA FBO DONNA M DEARSTYNE
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
PO BOX 1642
AMHERST, NY 14226-7642

IRA FBO DONNA SIMALE
PTC AS CUSTODIAN
510 N ARGYLE LANE
SCHAUMBURG, IL 60194-4222

IRA FBO DOROTHY B SHOCKLEY
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
2950 BAY MEADOW CT
CLEARWATER, FL 33761-3304

IRA FBO DOUGLAS M MORGAN
PERSING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1201 SW IVY LANE
BLUE SPRINGS, MO 64015-8875

IRA FBO EARL L PENNINGTON
PTC AS CUSTODIAN
1803 BACON ST
CORBIN, KY 40701-2334

IRA FBO EDWARD GORDON CLELAND
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
65 BEECH TREE LN
MONROE, CT 06468-4214

IRA FBO EDWIN H WOLF
PERSHING LLC AS CUSTODIAN
5741 N ECHO CANYON CIRCLE
PHOENIX, AZ 85018-1270

IRA FBO ELAINE RISK (DCD)
TRP TRUST CO CUSTODIAN
WENDY RISK (BENE)
4488 LAKE BLVD
CLEARWATER, FL 33762-5221

IRA FBO ELEANOR ANN KUYKENDALL
PERSHING LLC AS CUSTODIAN
6351 W SHAWNEE
MUSKOGEE, OK 74401-1029

IRA FBO ELMER R KOPACHIK
PTC AS CUSTODIAN
ROTH ACCOUNT
35176 CHESTNUT RIDGE RD
N RIDGEVILLE, OH 44039-3914

IRA FBO EVELYN M BECKER
PERSHING LLC AS CUSTODIAN
17004 SHIRROD RD
GENESEE, ID 83832-8557

IRA FBO FELICITA MALAVE
PERSHING LLC AS CUSTODIAN
15 GRANT AVE
BRENTWOOD, NY 11717-2908

IRA FBO FLOANNE M MORGAN
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
2417 S VIA ANZAVITA
GREEN VALLEY, AZ 85614-2345

IRA FBO FLORENCE T. LOGAN
PERSHING LLC AS CUSTODIAN
3640 SHADY RUN RD
MELBOURNE, FL 32934-8555

IRA FBO FRANCIS GATER
PERSHING LLC AS CUSTODIAN
239 GREENWOOD AVENUE
GLOUCESTER CY, NJ 08030-1602

IRA FBO FREYA I MC GINTY
JPMORGAN CHASE BANK CUSTODIAN
2919 COLONY DR
EAST LANSING, MI 48823-2314

IRA FBO GAIL TITUS
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
743 E CYPRESS AVE
GLENDORA, CA 91741-2730

IRA FBO GEORGE MORINAGA
PERSHING LLC AS CUSTODIAN
FRANK MORINAGA DECD.
5046 HIWAY 201
ONTARIO, OR 97914-8224

IRA FBO GERALD D KANTER
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
2567 WATER OAKS DR
WEST BLOOMFIELD, MI 48324-2480

IRA FBO GERALD D KANTER
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
2567 WATER OAKS DR
WEST BLOOM FIELD, MI 48324-2480

IRA FBO GLENN DEANE CALISCH
PTC AS CUSTODIAN
1725 N PATTON
ARLINGTON HTS, IL 60004-3638

IRA FBO GORDON K WILLIAMSON
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
7077 NEPTUNE PLACE
LA JOLLA, CA 92037-5330

IRA FBO HAROLD C N G WARREN
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
BLUEBELL HOUSE
88 CHERRY ST
KATONAH, NY 10536-1004

IRA FBO HAROLD P MCWHORTER
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
640 WATERS RD
HIRAM, GA 30141-5218

IRA FBO HARRY E MABEY
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
11934 WALKING PLOW LANE
MELBA, ID 83641-4166

IRA FBO HARRY STUMPF
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
P O BOX 3402
DUNNELLON, FL 34430-3402

IRA FBO HARRY TENNANT
SUNAMERICA TRUST CO CUST
1457 E PALO VERDE
YUMA, AZ 85365-3532

IRA FBO HEIDI E HAMILTON
PERSHING LLC CUSTODIAN
ROLLOVER ACCOUNT
1024 BOXWOOD AVE
FULLERTON, CA 92835-2715

IRA FBO HERBERT BOWERS
PTC AS CUSTODIAN
237 HICKORY LANE
SHIPPENSBURG, PA 17257-9466

IRA FBO IDA VELLONE
PERSHING LLC AS CUSTODIAN
11 CHAMBERS DR
BALDWIN PLACE, NY 10505-2000

IRA FBO JACK PASTON
NM WEALTH MGMT CO AS CUSTODIAN
ROLLOVER ACCOUNT
172 CAROLINE STREET
SARATOGA SPGS, NY 12866-3411

IRA FBO JAMES D MCMASTER
PERSHING LLC AS CUSTODIAN
PO BOX 826
CYPRESS, TX 77410-0826

IRA FBO JAMES E MITCHELL
PERSHING LLC AS CUSTODIAN
21 WEDGEWOOD DR W
MONTGOMERY, TX 77356-8369

IRA FBO JAMES E MITCHELL
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
21 WEDGEWOOD DR W
MONTGOMERY, TX 77356-8369

IRA FBO JAMES I SCOTT
PTC AS CUSTODIAN
3209 DOGLEG CT
CAMERON PARK, CA 95682-8634

IRA FBO JAMES J DAVIS
PERSHING LLC AS CUSTODIAN
12601 MASTIQUE BEACH BLVD
UNIT 1504
FORT MYERS, FL 33908-7016

IRA FBO JAMES MC GRATH
TRP TRUST CO CUSTODIAN
17 MOUNT DR
HOLMDEL, NJ 07733-1335

IRA FBO JAMES MCGRATH
TRP TRUST CO CUSTODIAN
17 MOUNT DR
HOLMDEL, NJ 07733-1335

IRA FBO JAMES R BONE
PERSHING LLC AS CUSTODIAN
2660 CADILLAC CT
TECUMSEH, MI 49286-9566

IRA FBO JAMES W BENNING
PERSHING LLC AS CUSTODIAN
100 12TH AVE NW
NEW BRIGHTON, MN 55112-7357

IRA FBO JAMES W BURDETTE
PERSHING LLC AS CUSTODIAN
5921 E HASKELL LAKE RD
HARRISON, MI 48625-8885

IRA FBO JAMES WOODS
PERSHING LLC AS CUSTODIAN
1812 S 6TH STREET
IRONTON, OH 45638-2465

IRA FBO JANET JOHNSON
11N275 ROMERO DR
ELGIN, IL 60123

IRA FBO JANICE DUNGAN
JPMORGAN CHASE BANK CUSTODIAN
ROLLOVER ACCOUNT
519 CROWN HILL ST APT A
ARROYO GRANDE, CA 93420-2861

IRA FBO JEANETTE BRUNS
PERSHING LLC AS CUSTODIAN
1716 MILL HILL RD
SAINT CLAIR, MO 63077-3701

IRA FBO JENNY BARNWELL
PERSHING LLC AS CUSTODIAN
720 JANE LANE
WEATHERFORD, TX 76085-9084

IRA FBO JERRY R WHITE
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
2103 ADAMS AVE
MISSOURI CITY, TX 77489-1405

IRA FBO JOAN L KELLEY
PERSHING LLC AS CUSTODIAN
2311 STETLAR DRIVE
COAL TOWNSHIP, PA 17866-1681

IRA FBO JOANNE HARMELIN
PERSHING LLC AS CUSTODIAN
103 QUAKER LANE
VILLANOVA, PA 19085-1323

IRA FBO JOANNE WAUGH
PERSHING LLC AS CUSTODIAN
111 BIRCH CIRCLE
FORSYTH, GA 31029-5521

IRA FBO JOHN C TRAPP
5701 E 6TH AVE #B
ANCHORAGE, AK 99504

IRA FBO JOHN CAWLEY
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
50 NORTH LEXOW AVENUE
NANUET, NY 10954-2610

IRA FBO JOHN E WEISS
PERSHING LLC AS CUSTODIAN
537 EDINBORO DR
SOUTHERN PINES, NC 28387-7418

IRA FBO JOHN J CRONIN JR
C/O JP MORGAN CHASE BANK CUSTODIAN ROLLOVER
ACCOUNT
20 WOODLAND RD
NEW PROVIDENCE, NJ 07974-2315

IRA FBO JOHN J CRONIN JR
JPMORGAN CHASE BANK CUSTODIAN
ROLLOVER ACCOUNT
20 WOODLAND RD
NEW PROVIDENCE, NJ 07974-2315

IRA FBO JOHN J DIBIASE
VFTC AS CUSTODIAN
9 WHALERS COVE
BABYLON, NY 11702-2926

IRA FBO JOHN O ALLEY
PERSHING LLC AS CUSTODIAN
2741 S GREENSIDE PL
GREEN VALLEY, AZ 85614-1140

IRA FBO JOHN O MABEY
PERSHING LLC AS CUSTODIAN
CALDWELL, ID 83607

IRA FBO JOHN R WALKER
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
2455 OLD MILL CREEK ROAD
BRENHAM, TX 77833-3457

IRA FBO JOHN THOMAS GREEN
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
600 ELK RIDGE SOUTH
DIVIDE, CO 80814-7757

IRA FBO JOHN W CULVER
PERSHING LLC AS CUSTODIAN
4522 OLD SCOTTSVILLE ROAD
ALVATON, KY 42122-9751

IRA FBO JON C GRAMZOW
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
11865 GLENGARRY COURT
CALEDONIA, IL 61011-9797

IRA FBO JON HARMELIN
PERSHING LLC AS CUSTODIAN
103 QUAKER LANE
VILLANOVA, PA 19085-1323

IRA FBO JOSEPH A MEYER
PERSHING LLC AS CUSTODIAN
810 SPRUCE ST
KULPMONT, PA 17834-1331

IRA FBO JOSEPH D PACILLI
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
34 FERNCLIFF RD
BLOOMFIELD, NJ 07003-5414

IRA FBO JOSEPH J IANDOLO
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
5034 VALLEY STREAM LANE
MACUNGIE, PA 18062-8887

IRA FBO JOSEPH VELLONE
PERSHING LLC AS CUSTODIAN
11 CHAMBERS DR
BALDWIN PLACE, NY 10505-2000

IRA FBO JUDITH A WAGGONER
PERSHING LLC AS CUSTODIAN
5474 FAIRBROOK ST
LONG BEACH, CA 90815-3013

IRA FBO JULES COVEN
VFTC AS CUSTODIAN
U/A DTD 04/16/90
21 MONROE PL
STATEN ISLAND, NY 10314-6913

IRA FBO JULIA A GROVE
PERSHING LLC AS CUSTODIAN
2671 AZALEA DRIVE
LONGWOOD, FL 32779-4640

IRA FBO JULIET C BERGNER
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
303 BOBBY LANE
MT PROSPECT, IL 60056-2905

IRA FBO KAZIMIERZ SACINSKI
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
1415 W WHITE OAK
ARLINGTON HTS, IL 60005-3057

IRA FBO KENNETH T SNADECKY
VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
814 MIRANDA WAY
LADY LAKE, FL 32159-8750

IRA FBO KENNETH W COBB
PERSHING LLC AS CUSTODIAN
273 BARTON MILL ROAD
CORBIN, KY 40701-2916

IRA FBO LAWRENCE PREMISLER
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
3 TALLMADGE GATE
SETAUKET, NY 11733-1417

IRA FBO LESLIE WEINER
DB SECURITIES INC CUSTODIAN
DTD 11/10/05
15762 GLEN WILLOW LANE
WELLINGTON, FL 33414-6358

IRA FBO LEWIS A SHERRER
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
8200 N PENNSYLVANIA AVE
FRUITLAND, ID 83619-3518

IRA FBO LEWIS D EDWARDS
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
16516 E 41ST TERR
INDEPENDENCE, MO 64055-5412

IRA FBO LORETTA M CANFIELD
9270 PASEO DE VALENCIA
FORT MYERS, FL 33908

IRA FBO LOUISE C HAASE
SUNAMERICA TRUST CO CUST
ROLLOVER ACCOUNT
3640 ELINBURG DRIVE
BUFORD, GA 30519-5309

IRA FBO M JOAN BIENZ
PTC AS CUSTODIAN
4110 CITIZEN CIRCLE
AUSTELL, GA 30106-1222

IRA FBO MARGARET D. STOUTENBURG
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1386 CHURCH ST APT B
DECATUR, GA 30030-1524

IRA FBO MARION E BAJEK
PTC AS CUSTODIAN
466 JUNIPER DR
PALATINE, IL 60074-3774

IRA FBO MARTIN JOFFE
PERSHING LLC AS CUSTODIAN
14 TAMARACK LANE
POMONA, NY 10970-2010

IRA FBO MARTIN JOFFE - ROTH ACCOUNT
IRA FBO MARTIN JOFFE
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
14 TAMARACK LANE
POMONA, NY 10970-2010

IRA FBO MARVIN K STONE
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
411 WILLIAM ST
PISCATAWAY, NJ 08854-6043

IRA FBO MARY F PENNINGTON
PTC AS CUSTODIAN
1803 BACON STREET
CORBIN, KY 40701-2334

IRA FBO MARY JANE LAWTON
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
8579 BRYN MAWR AVE
PENNSAUKEN, NJ 08109-3320

IRA FBO MARY K RASMUSSEN
VFTC AS CUSTODIAN
967 PLAM BROOK DR
MELBOURNE, FL 32940-1616

IRA FBO MARY M SCHROEDER
PERSHING LLC AS CUSTODIAN
2625 HUNTSMAN TRL
ZEBULON, NC 27597-8514

IRA FBO MARY WALLACE HILL
PERSHING LLC AS CUSTODIAN
16 PLEASANT HILL RD
POESTENKILL, NY 12140-3407

IRA FBO MATTHEW J DOYLE
VFTC AS CUSTODIAN
TESTAMENTARY TRUST/BENEF MATTHEW J DOYLE
669 N GEARY ST
MT PLEASANT, PA 15666

IRA FBO MATTHEW M SKERTIC
PERSHING LLC AS CUSTODIAN
5930 E AVENIDA ARRIBA
TUCSON, AZ 85750-1870

IRA FBO MAXWELL J BALLARD
PERSHING LLC AS CUSTODIAN
2595 GOOD SHEPHERD LANE
GREEN BAY, WI 54313-4701

IRA FBO MELVIN GRILL
MELVIN GRILL
9610 ORCHID GROVE TRL
BOYNTON BEACH, FL 33437

IRA FBO MERA M MATTIOLI
PERSHING LLC AS CUSTODIAN
17 ROBINSON ST
BINGHAMTON, NY 13901-2518

IRA FBO MICHAEL A GRIMA
PERSHING LLC AS CUSTODIAN
PO BOX 2528
ROCKLIN, CA 95677-8461

IRA FBO MICHAEL ACCETTA
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
28 BUCKINGHAM PL
CHERRY HILL, NJ 08003-2665

IRA FBO MICHAEL S FOSTER
VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
94 ELMWOOD RD
WELLESLEY, MA 02481-1140

IRA FBO MICHAEL S FOSTER
VFTC AS CUSTODIAN
ROTH ACCOUNT
94 ELMWOOD RD
WELLESLEY, MA 02481-1140

IRA FBO MICHAEL SCHOENFELDER
PERSHING LLC AS CUSTODIAN
1110 CLINTON ST #7
HOBOKEN, NJ 07030-3275

IRA FBO MICHAEL SCHROEDER
PERSHING LLC AS CUSTODIAN
2625 HUNTSMAN TRL
ZEBULON, NC 27597-8514

IRA FBO MICHELLE GROSSART
C/O LPL FINANCIAL DEPT M
9785 TOWN CENTER DR
SAN DIEGO, CA 92121-1968

IRA FBO MITCHELL AUGUSTIN
C/O LPL FINANCIAL DEPT M
9785 TOWNE CENTER DR
SAN DIEGO, CA 92121-1968

IRA FBO MR WILLIAM S HIATT
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
6015 WOODVINE ROAD
COLUMBIA, SC 29206-4349

IRA FBO NANCY E GROSSMAN
VFTC AS CUSTODIAN
2514 VIA VENETO DR
PUNTA GORDA, FL 33950-6338

IRA FBO NANCY L LOWERY
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
1729 WINDSOR AVE
LANCASTER, PA 17601-5171

IRA FBO NANCY M BENDAS
PERSHING LLC AS CUSTODIAN
35 HOLLY RD
COATESVILLE, PA 19320-1415

IRA FBO NEAL D DUPRE
PTC AS CUSTODIAN
147 LAKESIDE DRIVE
PEACHTREE CTY, GA 30269-1710

IRA FBO NEIL VAN FLEET
PERSHING LLC AS CUSTODIAN
1616 COUNTRY HOMES DR
LIGONIER, IN 46767-9512

IRA FBO NORMAN J GRANNIS PERSHING LLC AS CUSTODIAN
C/O NORMAN GRANNIS
673 VERDEMONT CIRCLE
SIMI VALLEY, CA 93065

IRA FBO PATRICIA A JONES
PERSHING LLC AS CUSTODIAN
2200 SUNNY RIDGE
NAMPA, ID 83686-7435

IRA FBO PATRICK CORCORAN TR BN
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT B/O P CORCORAN
TIMOTHY CORCORAN SUCC TTEE
1697 4TH AVENUE NORTH
SARTELL, MN 56377-2363

IRA FBO PATRICK K MORRISON
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
27269 GASPARILLA DR
BONITA SPGS, FL 34135-4310

IRA FBO PATRICK W POLZIN SR
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
0S082 LEE CT
WINFIELD, IL 60190-1812

IRA FBO PAUL LYNNE FEINBERG
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
18 TYBURN LANE
S SETAUKET, NY 11720-1428

IRA FBO PAUL R KRANZ
VFTC AS CUSTODIAN
ROTH ACCOUNT
51D AIRPARK DR
EAST FALMOUTH, MA 02536-8502

IRA FBO PAULA KNOBLER
PAULA KNOBLER
7563 IMPERIAL DR
#601 D
BOCA RATON, FL 33433-2820

IRA FBO PETER J BRANDETSAS
PERSHING LLC AS CUSTODIAN
3178 SIMMONS RD
PERRY, NY 14530-9538

IRA FBO PHILIP SCHNEIDER
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1801 OCEAN VILLAGE PL
AMELIA ISLAND, FL 32034-5822

IRA FBO PHYLLIS JOFFE
CLEARVIEW CORRESPONDENT SERVICE AS CUSTODIAN
14 TAMARACK LANE
POMONA, NY 10970-2010

IRA FBO RAYMOND W GARRETT
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
677 2ND ST
PLAINWELL, MI 49080-9301

IRA FBO RICARDO M LA'O JR
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1546 HUMMINGBIRD HILL LANE
ELLISVILLE, MO 63011-2020

IRA FBO RICARDO M LA'O JR
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1546 HUMMINGBIRD HILL LANE
ELLISVILLE, MO 63011-2020

IRA FBO RICHARD B DAVIDSON
PERSHING LLC AS CUSTODIAN
404 CEDARHURST AVENUE
CEDARHURST, NY 11516-1200

IRA FBO RICHARD D RZEPPA
PERSHING LLC AS CUSTODIAN
1400 BAYVIEW STREET
WHITE LAKE, MI 48386-3711

IRA FBO ROBERT ALEXANDER
MLPF& S CUST FPO
211 E 19TH AVE
NORTH WILDWOOD, NJ 08260-5303

IRA FBO ROBERT C HENK
PERSHING LLC AS CUSTODIAN
UA 02 28 97
7414 N PARLIAMENT PL
PEORIA, IL 61614-1632

IRA FBO ROBERT C KAMINSKY
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
851 SPRUCE ST
KULPMONT, PA 17834-1330

IRA FBO ROBERT E LINDENSCHMIDT
PERSHING LLC AS CUSTODIAN
2315 SOUTHEAST BROWNING RD
EVANSVILLE, IN 47725-9046

IRA FBO ROBERT E STROM
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
11111 S W 73RD CIRCLE
OCALA, FL 34476-8968

IRA FBO ROBERT J GRADY
PERSHING LLC AS CUSTODIAN
12 CHERRYWOOD CT
RACINE, WI 53402-2606

IRA FBO ROBERT KOVACH
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
86-15 BROADWAY APT 15E
ELMHURST, NY 11373-5827

IRA FBO ROBERT M BLAKE
C/O PERSHING LLC AS CUSTODIAN ROLLOVER ACCOUNT
7240 COVENTRY COURT #318
NAPLES, FL 34104-3779

IRA FBO ROBERT M BLAKE
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
7240 COVENTRY COURT 318
NAPLES, FL 34104-6779

IRA FBO ROBERT W KIGHT
PERSHING LLC AS CUSTODIAN
3949 BLACK PINE DR
GROVE CITY, OH 43123-1194

IRA FBO ROBERTA DESIMONE
PERSHING LLC AS CUSTODIAN
5 BEECHWOOD DRIVE
MORRISTOWN, NJ 07960-6121

IRA FBO ROBERTA T FERRIS
PERSHING LLC AS CUSTODIAN
170 SHORELINE DR S H
MALAKOFF, TX 75148-4755

IRA FBO ROBERTA T FERRIS
PERSHING LLC AS CUSTODIAN
170 SHORELINE DR S H
MALAKOFF, TX 75148-4755

IRA FBO RONALD ILLIKMAN
PERSHING LLC AS CUSTODIAN
11625 POTTER RD
CARP LAKE, MI 49718-9525

IRA FBO RONALD L VAUGHN
PERSHING LLC AS CUSTODIAN
410 W SPRING ST
WEATHERFORD, TX 76086

IRA FBO ROSE M SOCKLER
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
640 FOOTHILL RD
BRIDGEWATER, NJ 08807-1848

IRA FBO ROY PLOTT JR
PERSHING LLC AS CUSTODIAN
ROTH ACCOUNT
130 MALLARD RD
MOCKSVILLE, NC 27028-7724

IRA FBO RUTH B TAMEN
SUNAMERICA TRUST C ACCT CLOSED
1150 E AMADO 19B1
PALM SPRINGS, CA 92262-0031

IRA FBO RUTH HILLECKE
TRP TRUST CO CUSTODIAN
ROLLOVER ACCOUNT
9204 RAVILLER DRIVE
DOWNEY, CA 90240-3012

IRA FBO S PETER JACOBSEN
PERSHING LLC AS CUSTODIAN
1808 WILLIAMSON DR
NEW BERN, NC 28562-9174

IRA FBO SIDNEY E SCHNITZ
PERSHING LLC AS CUSTODIAN
3125 OAK HOLLOW RD
OKLAHOMA CITY, OK 73120-1909

IRA FBO SIMON ROSEN
NORTHERN TRUST NA
ATTN  C CAPCO
425 N FLORIDA AVE
TAMPA, FL 33602

IRA FBO SOL WEINBERG
PERSHING LLC AS CUSTODIAN
0-45 PINE AVE
FAIR LAWN, NJ 07410-3730

IRA FBO STEPHEN A SMITH
PERSHING LLC AS CUSTODIAN
28 GARDEN PLACE
BROOKLYN, NY 11201-4502

IRA FBO STEPHEN J KUEPPER JR
PERSHING LLC AS CUSTODIAN
344 S MAIN ST
KIMBERLY, WI 54136-1941

IRA FBO STEVEN L OTTO
PERSHING LLC AS CUSTODIAN
2851 S CAMINO EL GRECO
GREEN VALLEY, AZ 85622-4519

IRA FBO SUSAN E HERTEL
PERSHING LLC AS CUSTODIAN
2808 FLINT TRAIL
KELLER, TX 76248-8306

IRA FBO SUSAN HEINEMANN
PERSHING LLC AS CUSTODIAN
4 BURBURY LN
GREAT NECK, NY 11023-1308

IRA FBO SYDNEY J COHN
HSBC BANK USA TRUSTEE
ROLLOVER ACCOUNT
60 CRESCENT LN
ROSLYN HTS, NY 11577-1530

IRA FBO SYDNEY L JENSEN
PERSHING LLC AS CUSTODIAN
1977 JERROLD AVE
ARDEN HILLS, MN 55112-7907

IRA FBO SYLVIA ISLER
PERSHING LLC AS CUSTODIAN
6521 E VIA LOS CABALLOS
PARADISE VALLEY, AZ 85253-1834

IRA FBO T BEN BALKARAN
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1724 JERUSALEM ROAD
N MERRICK, NY 11566-1235

IRA FBO THOMAS B SENG
PERSHING LLC AS CUSTODIAN
22109 N BAJA DR
SUN CITY WEST, AZ 85375-2962

IRA FBO THOMAS P OLSON
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
751 E MYRTLE AVE
GLENDORA, CA 91741-3535

IRA FBO THOMAS PALAIKA
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
334 STONEYBROOKE DRIVE
CHESWICK, PA 15024-1336

IRA FBO THOMAS THOMPSON
PERSHING LLC AS CUSTODIAN
1 DAVIS AVENUE
NEWPORT NEWS, VA 23601-2105

IRA FBO VALENTINE L GERTSMAN
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
1155 BINGLE RD
HOUSTON, TX 77055-8639

IRA FBO VIRGINIA HALBROOKS
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
2676 NE 135TH STREET
NORTH MIAMI, FL 33181-3517

IRA FBO VIVIAN J ZIMMERMAN
PERSHING LLC AS CUSTODIAN
5920 ASPEN CIRCLE
JOHNSTON, IA 50131-2032

IRA FBO WALTER H DAVIDSON
VFTC AS CUSTODIAN
2110 ZION RD
NORTHFIELD, NJ 08225-1509

IRA FBO WAYNE C HOFFMAN
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
4900 LAUREL
MUSKEGON, MI 49441-5242

IRA FBO WILBUR J BUSCH
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
714 S BROADWAY #C
REDONDO BEACH, CA 90277-4601

IRA FBO WILLA JACKSON
WILLA JACKSON
1206 N PINE AVE
ARLINGTON HTS, IL 60004

IRA FBO WILLIAM E BERGNER
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
303 BOBBY LANE
MT PROSPECT, IL 60056-2905

IRA FBO WILLIAM F HOHLT
PTC AS CUSTODIAN
ROLLOVER ACCOUNT
1710 PATHWAY DRIVE NORTH
GREENWOOD, IN 46143-8828

IRA FBO WILLIAM J DEARING
PERSHING LLC AS CUSTODIAN
ROLLOVER ACCOUNT
2716 W CARDINAL ST
SPRINGFIELD, MO 65810-1393

IRA FBO WILLIAM S MACDONALD
VFTC AS CUSTODIAN
ROLLOVER ACCOUNT
675 COUNTRY LN
GLENCOE, IL 60022-2016

IRA FBO WILLIAM T GLADSTONE
VFTC AS CUSTODIAN
4115 BURDIN HILL RD
AVOCA, NY 14809-9567

IRA K SCHWARTZ
940 VISTAVIA CIRCLE
DECATUR, GA 30033

IRA M BAKKEN
3636 FIELDSTONE DR W
BOZEMAN, MT 59715

IRA OF OCIE L KNUTSON
PO BOX 725
KYLE, TX 78640

IRA/FBO STEVEN SCHWAGER
STEVEN SCHWAGER
14 RAEBEN AVE
OAKLAND, NJ 07436

IRA-FBO GLORIA RHODES
PERSHING LLC CUSTODIAN
CALVIN F RHODES, DECEASED
401 GLENDALE AVE
HOUMA, LA 70360-7317

IRDLE T OWEN
800 GILLOCK RD
GLASGOW, KY 42141-9657

IRENE A RUGA TTEE
IRENE A RUGA TRUST
U/A DTD 12/13/90
2648 116TH AVE M-118
ALLEGAN, MI 49010-9023

IRENE A TEBO
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
25700 N RIVER RD
HARRISON TOWNSHIP, MI 48045-1535

IRENE A TEBO
CHARLES SCHWAB & CO INC CUSTODIAN
IRA CONTRIBUTORY
25700 N RIVER RD
HARRISON TWP, MI 48045

IRENE DARBY MARKLAND
54 VALENTINE AVE
GLENCOVE, NY 11542-4142

IRENE E POWELL
49 SEVEN OAKS LANE
BREWSTER, NY 10509

IRENE GARLAND
PO BOX 105
BIMBLE, KY 40915-0105

IRENE GERNON
470 HALSTEAD AVE APT 1E
HARRISON, NY 10528-3804

IRENE H HORVATH AND JOSEPH J HORRATH JTWROS
7 NINTH AVE
ROEBLING, NJ 08554-1505

IRENE H HORVATH JOSEPH J HORVATH JTWROS
TOD ACCOUNT
7 NINTH AVE
ROEBLING, NJ 08554-1505

IRENE HURON MARTINEZ
451 ROSE BLOSSOM LOOP
LA VERNIA, TX 78121

IRENE J KUHN (IRA)
FCC AS CUSTODIAN
454 OAK HAVEN DR
ALTAMONTE SPG, FL 32701-6318

IRENE JOHANSON
9160 S CEDAR HILL WAY
LONE TREE, CO 80124

IRENE KOSTRENCICH
1001 S GOODHOPE AVE
SAN PEDRO, CA 90732

IRENE L SMITH
STANLEY G SMITH JTWROS
3221 PLEASANT DR
CEDAR FALLS, IA 50613-6012

IRENE M RANKIN
107 WEST LINKS
WILLIAMSBURG, VA 23188

IRENE M WERDEN
PO BOX 655
3765 N FRASER RD
PINCONNING, MI 48650-9424

IRENE MERCANTE
1816 GERRITSEN AVE
BROOKLYN, NY 11229

IRENE MOKROS
1441 HIGH ST
BELLAIRE, OH 43906-1049

IRENE N WESTPHAL
102 S SHERWOOD VILLAGE DR
#2212
TUCSON, AZ 85710

IRENE STONE FAMILY TRUST
SOL H STONE, TTEE FBO
THE IRENE STONE FAMILY TRUST
1304 SCHUYLER RD
BEVERLY HILLS, CA 90210-2539

IRENE T GRUBB
PO BOX 519
RISING SUN, MD 21911

IRENE TURIN TTEE OF THE MARTIN N
TURIN REVOCABLE TRUST U/A
DTD 02/24/1995
10458 GOLD LEAF DR
BOYNTON BEACH, FL 33437-5554

IRENE V AGAZZI
2616 EAGLE DR
JOLIET, IL 60436-5071

IRINA BORISENKO
500 E 77TH ST APT 2724
NEW YORK, NY 10162

IRIS J PELLACH
19495 BISCAYNE BLVD
AVENTURA, FL 33180

IRIS J PELLACH
23061 AQUA VW APT 8
BOCA RATON, FL 33433-7180

IRIS RAE CRAWFORD
2110 CHATALEY LN
UNIT L
PUEBLO, CO 81005

IRIS ROSENBERG
1029 AINSLIE B
BOCA RATON, FL 33434

IRLAN NEAS
PO BOX 770038
STEAMBOAT SPRINGS, CO 80477

IRMA F LESSER
7 BROOK HILL RD
LITCHFIELD, CT 06759

IRMA L HARRIS
185 WALNUT LN
MANHASSET, NY 11030-1600

IRMA LANNERT WOLF TRUST
2500 INDIGO LANE
APT #257E
GLENVIEW, IL 60028-8304

IRMA M KERRICK TTEE O/T
KERRICK FAMILY TR DTD 1-23-90
6017 WINDING WAY APT 107
CARMICHAEL, CA 95608-1436

IRMA RHEIN TRUST
UAD 04/18/96
IRMA RHEIN TTEE
1439 COMPTON RD
CINCINNATI, OH 45231-3559

IRNE RUNKLE
PO BOX 2016
BOISE, ID 83701

IRV BERNSTEIN & ASSOC INC (N)
7704 LUDINGTON PL
LA JOLLA, CA 92037-3806

IRVIN & LILLIAN MILKIN
IRREV TRUST I UAD 01/31/92
TERRY ZWERDLING TTEE
6204 MANFORD CIRCLE
GLEN ALLEN, VA 23059-7031

IRVIN & ROSE SCHLEGEL
119 FRANKLIN ST
BELLEFONTE, PA 16823

IRVIN HERSHENBAUM AND ESTHER CHOVAKE
IRVIN HERSHENBAUM
1537 S WOOSTER ST
#102
LOS ANGELES, CA 90035

IRVIN MILKIN & LILLIAN MILKIN
UAD 01/31/92
TERRY M ZWERDLING TTEE
6204 MANAFORD CIRCLE
GLEN ALLEN, VA 23059-7031

IRVIN MILKIN FAMILY TRUST
U/W OF IRVIN MILKIN UAD 04/30/03
LILLIAN R MILKIN & TERRY ZWERDLING TTEES
6204 MANAFORD CIRCLE
GLEN ALLEN, VA 23059-7031

IRVIN N SLONE REV DEC OF TR PT 12/30/97
IRVIN N SLONE
7109 N KERVALE AVE
LINCOLNWOOD, IL 60712

IRVIN W SCHLEGEL
119 FRANKLIN ST
BELLEFONTE, PA 16823

IRVING B SHURBERG
461 MAPLE HILL AVENUE
NEWINGTON, CT 06111

IRVING D COHEN & FREDELL COHEN TRUSTEES
THE COHEN FAMILY TRUST DTD 2/13/2002
1922 SCATTERBRIDGE ROAD
OCALA, FL 34471

IRVING F LIEBERMAN
CGM IRA CUSTODIAN
7819 W DAVIS ST
MORTON GROVE, IL 60053-1818

IRVING HOOK
4725 S MONACO ST #330
DENVER, CO 80237-3468

IRVING JACK & MARILYN T SCHERR
REVOCABLE TRUST
MARILYN T SCHERR TRUSTEE
UAD 08/29/1988
937 UTICA ST
DELTONA, FL 32725-2723

IRVING KIERMAN & JOSEPHINE A
KIERMAN CO-TTEES
KIERMAN FAMILY TST DTD 12-4-90
6518 OLYMPIC PLACE
LOS ANGELES, CA 90035-2527

IRVING KIERMAN & JOSEPHINE A KIERMAN
CO-TTEES KIERMAN FAMILY TST DTD 12-4-90
6518 OLYMPIC PLACE
LOS ANGELES, CA 90035-2527

IRVING LINDER
MARION LINDER
6081 BAY ISLES DR
BOYNTON BEACH, FL 33437-4110

IRVING LUBMAN
355 BALTUSTROL CIR
ROSLYN, NY 11576-3057

IRVING M FISHMAN TRUST
IRVING & BARBARA FISHMAN TTEE
IRVING M FISHMAN TRUST
2840 SW 38TH AVE
CORAL GABLES, FL 33134

IRVING M ROTHSTEIN TRUST
DTD 2/18/93 IRVING ROTHSTEIN TTEE
50 W EDMONSTON DRIVE SUITE 404
ROCKVILLE, MD 20852-1274

IRVING MENDER
459 PASSAIC AVE
APT 259
WEST CALDWELL, NJ 07006-7463

IRVING N HIRSCH
7557 FIREOAK DR
AUSTIN, TX 78759-6441

IRVING QUART
PAULINE QUART
4964 LAMIA WAY
OCEANSIDE, CA 92056-7430

IRVING SCHWARTZ
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
4186 RHODES WAY
OCEANSIDE, CA 92056

IRVING SILVER
230 W BROADWAY #612
LONG BEACH, NY 11561

IRVING VIGDOR
PMB 216 38180 DEL WEBB BLVD
PALM DESERT, CA 92211

IRVING WASSERMAN
C/O LAURA WASSERMAN
27110 GRAND CENTRAL PARKWAY
APT 22T
FLORAL PARK, NY 11005-1222

IRW FOB ROSE J BRANDETSAS
PERSHING LLC AS CUSTODIAN
3178 SIMMONS RD
PERRY, NY 14530

IRWIN A LUSTIG
19 CARLYLE ROAD
WEST HARTFORD, CT 06117

IRWIN G SCOTT TTEE
IRWIN E SCOTT TRUST U/T/A
27203-280TH ST
UNDERWOOD, IA 51576

IRWIN H SAILOR
1138 WELLINGTON ST
PHILA, PA 19111-4239

IRWIN M GOOT &
EVELYN GOOT
5714 BERING CIRCLE
HOUSTON, TX 77057-2117

IRWIN MILKIN MARITAL TRUST
U/W OF IRVIN MILKIN UAD 4/30/03
6204 MANAFORD CIRCLE
GLEN ALLEN, VA 23059

IRWIN R MAJOR, ELIZABETH M MAJOR TTEE
U/A/D 03/15/1993 FBO MAJOR TRUST
8369 PARUS WAY
GRANITE BAY, CA 95746

IRWIN RUGENDORF & RUTH RUGENDORF
31 PATRICIA LANE
SYOSSET, NY 11791

IRWIN S LAMPERT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
43 HARBOR DR APT 107
STAMFORD, CT 06902-7468

ISABEL BAROV
9701 FIELDS RD 501
GAITHERSBURG, MD 20878

ISABEL DELGADO BARREDA
MANUEL UGARTECHE #318
SELVA ALEGRE
AREQUIPA, PERU

ISABEL E WILLIAMS
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
30010 PINEDALE DR
TEHACHAPI, CA 93561-8527

ISABEL G. BRISLENN TTEE
U/A/D 2-8-93
ISABEL G BRISLENN REVOCABLE TR
5213 GATEWAY AVENUE
ORLANDO, FL 32821-8209

ISABEL NEWMEYER
67 PARKER AVE
NEW CITY, NY 10956-1722

ISABEL PALMER
1749 WELLINGTON RD
BIRMINGHAM, AL 35209

ISABEL R BAROV
CGM IRA ROLLOVER CUSTODIAN
9701 FIELDS RD APT 501
GAITHERSBURG, MD 20878-2729

ISACCO R FORTE AND CLAIRE FORTE
DESIGNATED BENE PLAN/TOD
816 E BAILEY RD
NAPERVILLE, IL 60565-1655

ISENMAN, JOHN F. IRA ACCOUNT
JOHN F. ISENMAN
1610 WEST MAIN ST
FESTUS, MO 63028

ISF CONTRIBUTION PLAN FUND
INVERNESS COUNSEL, INC
C/O HENRY P RENARD
845 THIRD AVE 8TH FLOOR
NEW YORK, NY 10022

ISF GIRARDEAU ENDOWMENT FUND
INVERNESS COUNSEL, INC
C/O HENRY P RENARD
845 THIRD AVE 8TH FLOOR
NEW YORK, NY 10022

ISIDORE & PHYLLIS BALABAN
605B MADISON DR
MONROE TWP, NJ 08831

ISIDORE SHEPS &
ANITA SHEPS JT TEN
212 CEDAR AVENUE
HEWLETT, NY 11557-2518

ISMODELL STARKEY
455 BURNCOATE DR
ST LOUIS, MO 63129

ISOM H LONG
102 DONNA COURT
HENDERSONVILLE, TN 37075-4146

ISRAEL AND MICHAELA SAMUELLY MD.
928 ALBEMARLE RD
BROOKLYN, NY 11218

ISRAEL DISCOUNT BANK OF NEW YORK
MICHAEL DERLE FIRST VICE PRESIDENT
ISRAEL DISCOUNT BANK OF NEW YORK
511 FIFTH AVENUE
2ND FLOOR TREASURY OPERATIONS
NEW YORK, NY 10017

ISRAEL H KALISH
CGM IRA ROLLOVER CUSTODIAN
5 LESSING COURT
WEST ORANGE, NJ 07052-2503

IVA L BROADUS, SHARON SCHULLES
C/O IVA L BROADUS
1320 CLUB CIRCLE
DALLAS, TX 75208

IVAN DORLIJSKI
MALFATTI GASSE 1131
1120 VIENNA AUSTRIA

IVY KATOWITZ
12316 CABOT CT
BOCA RATON, FL 33428

J A DONALD & W J DONALD
563 S MARIPOSA AVE
VISALIA, CA 93292

J A MACKAY & K V MACKAY CO-TTEE
MACKAY REVOCABLE TRUST U/A
DTD 08/07/2006
24 GOAT ISLAND PLACE
SHELDON, SC 29941-3027

J ARMANT AND M ARMANT TTEE
11255 60TH AVE
SEMINOLE, FL 33772

J B M FAMILY LIMITED PARTNERESHIP
1895 CHIP DR
LAKE HAVASU, AZ 86406

J BLACK & S BLACK TTEE
DECL OF TR JAMES EDWARD SR & S
U/A DTD 07/23/1990
28131 SUMMITROSE DR
MENIFEE, CA 92584-7415

J BRENT BROWING
PO BOX 1456
OZARK, AL 36361

J BURT GRUBBS &
DENISE C GRUBBS JT TIC
2303 DOVE HOLLOW
SHREVEPORT, LA 71118-5210

J CHRISTENSEN & L CHRISTENSEN
CHRISTENSEN FAMILY TRUST
U/A DTD 02/15/2001
4685 JERI WAY
EL CAJON, CA 92020-8329

J CLARK VAN BLOOM REV TR
C/O J CLARK VAN BLOOM
8808 SW 190TH CIR
DUNNELLON, FL 34432

J CORBISIERO & A CORBISIERO TT
CORBISIERO LIVING TRUST
U/A DTD 01/06/2000
20550 HUEBNER RD UNIT 103
SAN ANTONIO, TX 78258-3966

J D PHILLIPS INC
PROFIT SHARING TRUST
U/ A 9/30/77
4117 GILGO BCH
GILGO BEACH, NY 11702-4633

J D RICHARDS & JO A RICHARDS
105 2ND AVE
NEDERLAND, TX 77627-3303

J D VOGT & J K VOGT CO-TTEE
JOHN & JULIE VOGT REVOCABLE TRUST
U/A DTD 04/07/2006
113 B AVENUE
ATKINS, IA 52206-9721

J DAVID EVERETT
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
PO BOX 30662
SEA ISLAND, GA 31561-0662

J DONALD BOWEN, TRUST
360 DOVE DR
BEAVER CREEK, OH 45430