**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                 :        **Chapter 11**
                                                      :
**MOTORS LIQUIDATION COMPANY**, *et al.*,             :        **Case No. 09-50026 (REG)**
          f/k/a General Motors Corp., *et al.*,       :
                                                      :
          **Debtors.**                                :        **(Jointly Administered)**
                                                      :
-------------------------------------------------------------------x

<u>**AMENDED AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
                           ) ss:
COUNTY OF SUFFOLK          )

I, Barbara Kelley Keane, being duly sworn, depose and state:

   1.    I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.


   2.    Between August 19, 2010 and August 20, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Sixty-Seventh Omnibus Objection to Claims [Docket No. 6677]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

<div align="right">

/s/ Barbara Kelley Keane
Barbara Kelley Keane
</div>

Sworn to before me this
9th day of September 2010


/s/ Eamon Mason
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

<div style="border:1px solid black;">

**PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

</div>

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

|  |  |
|---|---|
| In re | : Chapter 11 Case No. |
| | : |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : 09-50026 (REG) |
| **f/k/a General Motors Corp.,** *et al.* | : |
| | : |
| Debtors. | : (Jointly Administered) |
| | : |

---------------------------------------------------------------x

<u>**NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS**</u>

**[Claimant Name]**

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders** |
| | | | | | |

    <u>**PLEASE TAKE NOTICE THAT**</u>, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above. The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

    **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

    **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at
http://www.motorsliquidationdocket.com/bond.php3.  Or, you may
request a complete copy of the Objection at the Debtors' expense, by
contacting the Debtors at 1-800-414-9607, or by sending an e-mail to
claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at http://www.motorsliquidationdocket.com/bond.php3.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

**<u>PLEASE TAKE FURTHER NOTICE THAT</u>** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**. If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim. If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date. If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

    A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

    C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.   CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

PETER J KEENAN AND
DOROTHY KEENAN JTTEN
199 BEVERLY ROAD
HUNTINGTON ST, NY 11746-4522

PETER J PHILLIPS TTEE PJ PHILLIPS REV LIVING TRUST
C/O PETER J PHILLIPS
3315 PEACHTREE INDUSTRIAL BLVD APT 322
DULUTH, GA 30096-2642

PETER J PHILLIPS TTEE PJ PHILLIPS REV LIVING TRUST
C/O PETER J PHILLIPS
3315 PEACHTREE INDUSTRIAL BLVD APT 322
DULUTH, GA 30096-2642

PETER J SANDERSON
106 GLASGOW RD
CARY, NC 27511-6516

PETER J SOVICH JR
BARRIE C SOVICH
3000 DEMARET DR
TITUSVILLE, FL 32780-4817

PETER J. AND MARGARET L. PAPA TRUST
PETER J PAPA & MARGARET L PAPA TTEES
U/A DTD 7/12/05
3467 SHEPHERD LN
CANTON, MI 48188

PETER J. ZOVATH
8634 TWO SISTERS CT
MISSOURI CITY, TX 77459

PETER KARAMBELAS JR
1520 VIA ELISA DR
EL CAJON, CA 92021

PETER KATCHIS
3 MORRIS LANE
SCARSDALE, NY 10583

PETER KATCHIS FBO MARY KATCHIS SEP
3 MORRIS LANE
SCARSDALE, NY 10583

PETER KAYE REVOCABLE TRUST
PETER AND NANCY KAYE
111 HARBOR RIDGE RD
WEST BATH, ME 04530

PETER KORTEMEYER
PETER KORTEMEYER
PO BOX 371
KEARNEY, MO 64060-0371

PETER KRAMER (IRA)
FCC AS CUSTODIAN
160 SWEET HOLLOW ROAD
HUNTINGTON, NY 11743-6534

PETER LEISHMAN
62 ELM ST
MILFORD, NH 03055

PETER M DESIMONE
ROBERTA DESIMONE JT TEN
5 BEECHWOOD DR
MORRISTOWN, NJ 07960-6121

PETER M DESIMONE (IRA FBO)
PERSHING LLC AS CUSTODIAN
5 BEECHWOOD DRIVE
MORRISTOWN, NJ 07960-6121

PETER M MONIZ AND CHARLOTTE S MONIZ
JTWROS
83 CAPTAIN'S CIRCLE
TIVERTON, RI 02878-2407

PETER M RUTKAUSKAS
101 LEONARD AVE
BRADFORD, MA 01835

PETER MACK
26 WELLS HILL RD
WESTON, CT 06883

PETER MARKS
7388 MAHOGONY BEND COURT
BOCA RATON, FL 33434-5119

PETER MOOS VON SEILLER
SEISERLEITE 7
39040 VAHRN BOZEN ITALY

PETER MOSHEIM
MARION MOSHEIM TTEES
FBO: MOSHEIM FAMILY REV. TRUST
U/A/D/ 12/18/89
4000 TOWERSIDE TER PH 4
MIAMI, FL 33138

PETER P CASTELLO
1519 CYPRESS TRACE DRIVE
MELBOURNE, FL 32940

PETER P NOVAS
77 S EVERGREEN AVE UNIT 702
ARLINGTON HTS, IL 60005-1491

PETER P ZABAGA
104 MUIRFIELD DR
BLUE BELL, PA 19422-1293

PETER PAUL CACCHIO
3398 SCIOTO GLEN AVE
HILLIARD, OH 43026

PETER PETRA
3304 93RD ST, APT 3V
JACKSON HTS, NY 11372-1901

PETER R CARMACK AND
CYNTHIA A CARMACK JTWROS
4213 NE TREMONT CIR
LEES SUMMIT, MO 64064-1689

PETER R CERTO JR TTEE
PETER R CERTO REV TRUST
UA DATED 12/9/93
625 DARST RD
DAYTON, OH 45440-3415

PETER R HINCKLEY
122 AUGUSTA DR
HONEY BROOK, PA 19344-8610

PETER RENTZ
12131 GERALD AVE
GRANADA HILLS, CA 91344-2604

PETER ROBERT PREDETH
1220 HOLUB ST
WAUSAU, WI 54401-2903

PETER SAYERS AND NORMA J SAYERS
C/O PETER SAYERS
538 MEADOW DR
CARO, MI 48723-1312

PETER SAYERS AND NORMA J SAYERS
C/O PETER SAYERS
538 MEADOW DR
CARO, MI 48723-1312

PETER SCHMIDT R/O IRA
FCC AS CUSTODIAN
99 BARTELL PL
CLARK, NJ 07066-2448

PETER SELAFANI
433 PEPPERIDGE TREE LANE
KINNELON, NJ 07405-2222

PETER UND ANNEMARIE THIERBACH
JAMNOER HAUPTSTRAßE 21A
GROSS JAMNO 03149  GERMANY
03149

PETER V TISHMAN
110 E 59 ST
29 FLOOR
NEW YORK, NY 10022

PETER X ROBINSON & CAROLYN A ROBINSON TRS
PETER X & CAROLYN A ROBINSON
REV TRUST UA DATED 6/24/98
623 ALLEGHENY DR
SUN CITY CENTER, FL 33573-5112

PETER ZUONICH
PO BOX 2476
BELLINGHAM, WA 98227

PETRILL, THEODORE R
10370 DAR LN
GOODRICH, MI 48438-9405

PETROLEUM ECONOMICS INC
540 BRICKELL KEY DR
APT 1421
MIAMI, FL 33131

PETRONILLA E SCHUH
2721 BAY LAGOON WAY
TAVARES, FL 32778-5731

PHAEDRA A ROBINSON
623 ALLEGHENY DR
SUN CITY CENTER, FL 33573-5112

PHAIR, TERRY R
158 UNION RD
STRATHAM, NH 03885-2244

PHIL & NANCY SERRAGLIO TTEES
U/A/D 11/24/2003
SERRAGLIO FAMILY TRUST
5050 SOM CENTER RD APT 305
BUILDING 2
WILLOUGHBY, OH 44094-4288

PHIL B HENLE R/O IRA
2665 FOOTHILLS DRIVE
HOOVER, AL 35226

PHIL B POOL
PHIL B POOL IRA
8 EYRE LN
LOCUST VALLEY, NY 11560-2202

PHIL HOLLOWAY
6212 S THOR
SPOKANE, WA 99223

PHIL SMITH CUSTOM HOMES, INC
ATTN: PHIL SMITH
P.O. BOX 2326
CAREFREE, AZ 85377-2326

PHILIP & JEAN NELSON
3400 WILSON ST UNIT 170
PENTICTON BC CANADA V2A 8H9

PHILIP & PHYLLIS GERLACH
3380 OLYMPIC DR
GREEN COVE SPRINGS, FL 32043

PHILIP A SCHULTZ AND ELAINE H SCHULTZ CO TRUSTESS
SCHULTZ FAMILY REVOCABLE TRUST
PHILIP SCHULTZ
29 PINE GROVE
FRANKENMUTH, MI 48734

PHILIP B POOL
PHILIP B POOL TTEE
JOAN POOL TTEE
VICTORIA M POOL
8 EYRE LN
LOCUST VALLEY, NY 11560-2202

PHILIP B. GOODMAN
JACOB SEIDMAN CHARITABLE REMAINDER TRUST U/A/D
10/30/00
SHUBERT GOODMAN & HUTTNER
261 OLD YORK ROAD STE 720
JENKINTOWN, PA 19046-3725

PHILIP CARVIN & EMMA LAURA CARVIN
7727 CAMDEN HARBOUR DR
BRADENTON, FL 34212-9306

PHILIP CAVINS AND
ELLEN CAVINS JT TEN
452 S OLD MILL RD
DOVER, DE 19901

PHILIP D VAN ZANTEN TTEE OF THE PHILLIP VAN ZANTEN LIV
PHILIP D VAN ZANTEN
21222 W WALNUT DR - C
PLAINFIELD, IL 60544

PHILIP D. GIBERSON, TTE
V/W DOROTHY V. EVANS
570 GLEN WAY
MIAMI SPRINGS, FL 33166

PHILIP E MAXEY
2626 MEAD AVE
BIGGS, CA 95917-9767

PHILIP FRANDINA
270 LINCOLN PARKWAY
BUFFALO, NY 14216-3126

PHILIP GOLDBERG
1985 ELMWOOD AVE.
ROCHESTER, NY 14620-3347

PHILIP H REISWIG - IRA
MS & CO C/F
PHILIP H REISWIG IRA
1911 COUNTRY CLUB
REDLANDS, CA 92373-7305

PHILIP H SANDERMAN
& KAREN SANDERMAN JTTEN
PO BOX 934
FRISCO, CO 80443-0934

PHILIP H. MONTE, TRUSTEE
24 DESANO DR
NARRAGANSETT, RI 02882

PHILIP HACKETT
7106 ALVERSTONE AVE
LOS ANGELES, CA 90045

PHILIP HACKMEYER (IRA)
FCC AS CUSTODIAN
39 BALMORAL DRIVE
JACKSON, NJ 08527-4476

PHILIP HALPRIN
571 CYPRESS AVE
LOS ANGELES, CA 90065

PHILIP HENRY REISWIG & JOYCE E
REISWIG TTEES & SUBSEQUENT TTEES OF
PHILIP & JOYCE REISWIG TR D 6/3/99
1911 COUNTRY CLUB
REDLANDS, CA 92373-7305

PHILIP J & PATRICIA A DIMINNO
52 CROWN POINT DRIVE
NOKOMIS, FL 34275-1804

PHILIP J CALISE AND LINDA CALISE
AMERIPRISE FINANCIAL SERVICES, INC
401 FRANKLIN AVE, SUITE 101
GARDEN CITY, NY 11530

PHILIP JOISTEN
STEINKLEESTRAßE 20 A
FRANKFURT GERMANY 60435

PHILIP M GERLACH & PHYLLIS GERLACH
3380 OLYMPIC DR
GREEN COVE SPRINGS, FL 32043

PHILIP M RICE
15792 MELPORT CIRCLE
PORT CHARLOTTE, FL 33981

PHILIP N NAROTSKY & BETTY
M NAROTSKY TTEES NAROTSKY
REV FAMILY TR UAD 11-2-95
15457 LAKE GARDENIA PL
DELRAY BEACH, FL 33484-4616

PHILIP NORRIS &
WILLIAM A CORDES
454 KESWICK C
DEERFIELD BEACH, FL 33442-2248

PHILIP O DRAKE AND DANIEL J BLANCHETTE
13 GARRISON DR
ELIOT, ME 03903-1624

PHILIP R HAUGHT
CGM SEP IRA CUSTODIAN
3212 THOUSAND OAKS DR
AUSTIN, TX 78746-7869

PHILIP R LYNCH
10 FAIRWAY BLVD
MONROE TOWNSHIP, NJ 08831

PHILIP ROTHSCHILD
10809 BLACK LEDGE AVE
LAS VEGAS, NV 89134-7206

PHILIP S AND LINDA A PLUTA
7 CINTILAR
IRVINE, CA 92620

PHILIP S KING
15418 OAK RIDGE DR
SPRING LAKE, MI 49456-2191

PHILIP SLIFKA &
NAOMI SLIFKA JT TEN
153 LEGENDARY CIRCLE
PALM BEACH GARDENS, FL 33418-8471

PHILIP WACHA
14 CATHY PL.
SUCCASUNNA, NJ 07876-1002

PHILIPPSBORN RESIDUAL TRUST
FRITZ PHILIPPSBORN TTEE
U/A DTD 01/30/1999
643 TUFTS AVE
BURBANK, CA 91504-3932

PHILIPPSBORN SURVIVORS TRUST
FRITZ PHILIPPSBORN TTEE
U/A DTD 01/30/1999
643 TUFTS AVE
BURBANK, CA 91504-3932

PHILLIP & PHYLLIS GERLACH
3380 OLYMPIC DR
GREEN COVE SPRINGS, FL 32043

PHILLIP B POOL TTEE
JOAN POOL TTEE
ELLIOT POOL
8 EYRE LANE
LOCUST VALLEY, NY 11560

PHILLIP C BOCHMAN
1796 PARK ST EXT
JAMESTOWN, NY 14701

PHILLIP E ROGERS
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
15904 CRANBERRY CT
DUMFRIES, VA 22025-1708

PHILLIP G MOWBRAY &
LINDA L MOWBRAY JT TEN
5476 N VIA FRASSINO
TUCSON, AZ 85750-5996

PHILLIP GAWLIK
10027 PHEASANT LANE
ST JOHN, IN 46373

PHILLIP J CASTROGIOVANNI
337 FIELDSTONE DR
NEW HOPE, PA 18938-1012

PHILLIP KROFCHICK
607 CHEROKEE RD
WARRIOR, AL 35180

PHILLIP LOTT AND JEFFREY LOTT
C/O JEFFERY LOTT
9025 ELMDALE RD
CLARKSVILLE, MI 48815

PHILLIP M MAKOWSKI
3346 WASHINGTON PIKE
BRIDGEVILLE, PA 15017

PHILLIP M SKONIECZKI
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
1231 NEW YORK DR
ALTADENA, CA 91001-3145

PHILLIP SORRENTINO
MR PHILIP J SORRENTINO
8506 CROWS CT
TAMPA, FL 33647-2487

PHILLIP WARHEIT IRA
C/O PHILLIP WARHEIT
4600 S OCEAN BLVD #503
HIGHLAND BEACH, FL 33487

PHOEBE BESSER
7360 S ORIOLE BLVD APT 802
DELRAY BEACH, FL 33446-3523

PHUC C LUCNG ROLLOVER IRA
PHUC C LUCNG
1508 SUNSHINE TREE BLVD
LONGWOOD, FL 32779

PHUC C LUONG ROLLOVER IRA
PHUC C LUONG
1508 SUNSHINE TREE BLVD
LONGWOOD, FL 32779

PHYLLIS A BERG
5933 BLODGETT
DOWNERS GROVE, IL 60516

PHYLLIS A FONDA BENE IRA LUCAI FONDA DECD
513 HIGHLAND CIRCLE E
MOBILE, AL 36608-3336

PHYLLIS A FRIEDMAN
148 OAKLAND FARM RD
PORTSMOUTH, RI 02871

PHYLLIS A SPIERING
6059 MAD MILL RD
WYOMING, DE 19934-3419

PHYLLIS A WHITE
10476 LEWIS DR
HUNTSVILLE, OH 43324

PHYLLIS ANN BORDER
CGM IRA ROLLOVER CUSTODIAN
5730 OAK COVE RD
PRESCOTT, AZ 86305-7393

PHYLLIS BERKOWITZ
29 BUTLER ST
COS COB, CT 06807-2611

PHYLLIS C BALSER
2706 OCCIDENTAL DR
VIENNA, VA 22180

PHYLLIS C LABRUZZO TOD
FLOR MARTINEZ & THOMAS MARTINEZ
FL

PHYLLIS CASS
5812 129TH SE
BELLEVUE, WA 98006-3978

PHYLLIS CONNEELY
8 ADAMS AVE
CRANFORD, NJ 07016-2453

PHYLLIS DUA
611 TAYMAN DR
ANNAPOLIS, MD 21403

PHYLLIS DUA
611 TAYMAN DR
ANNAPOLIS, MD 21403

PHYLLIS DUA
611 TAYMAN DR
ANNAPOLIS, MD 21403

PHYLLIS DUA
611 TAYMAN DR
ANNAPOLIS, MD 21403

PHYLLIS DUA
611 TAYMAN DRIVE
ANNAPOLIS, MD 21403

PHYLLIS DUA
611 TAYMAN DRIVE
ANNAPOLIS, MD 21403

PHYLLIS DUA
611 TAYMAN DRIVE
ANNAPOLIS, MD 21403

PHYLLIS GABELMAN
5646 ROYAL LAKE CIRLE
BOYNTON BEACH, FL 33437

PHYLLIS GILLMAN SEP IRA
C/O PHYLLIS GILLMAN
1844 MIDVALE #12
LOS ANGELES, CA 90025

PHYLLIS H WHITMORE
110 WILDWOOD CT #5
DECATUR, IL 62521

PHYLLIS HARGIS
4133 N BLVD PARK
HOUSTON, TX 77098-5024

PHYLLIS HELLMAN & ROY HELLMAN JT/WROS
10100 SW 100TH AVE
MIAMI, FL 33176

PHYLLIS J CRANDALL
1112 SPINNAKER WAY
SUGAR LAND, TX 77498

PHYLLIS J HOFFMAN TTEE
U/A/D 03/30/95
DOUGLAS C HOFFMAN CREDIT TRUST
10341 WHITBECK RD
MONTAGUE, MI 49437-9778

PHYLLIS J KEEHN AND ELDON R KEEHN JTTEN
4709 LUTHER PATH
ST JOSEPH, MI 49085

PHYLLIS JEAN BRYANT TTEE
JAMES AUDIE BRYANT &
PHYLLIS JEAN BRYANT REV
TRUST U/A DTD 10-20-94
38015 S SAMANIEGO DR
TUCSON, AZ 85739-1019

PHYLLIS K BERKOWITZ
PO BOX 3646
BIG SPRING, TX 79721-3646

PHYLLIS KAUFFMAN
59 HESSE RD
HAMDEN, CT 06517

PHYLLIS L STANTON
1021 S GREENFIELD RD #1187
MESA, AZ 85206-2670

PHYLLIS LABRUZZO
3108 N 15TH ST
TAMPA, FL 33605

PHYLLIS M PICUATES
1815 ROEMER BLVD
FARRELL, PA 16121

PHYLLIS MARIE BARLOTTA AND MICHAEL MATTHEWS GRAYN
PHYLLIS BARLOTTA AND MICHAEL GRAYNOR
20 HIGH PASTURE CIR
DIX HILLS, NY 11746

PHYLLIS ORIJE
7208 WHEATON LN
FOX LAKE, IL 60020

PHYLLIS P VARNADO REVOCOBALD TRUST U/
PHYLLIS P VARNADO TTEE
104 VILLAGE DRIVE
MOREHEAD, KY 40351

PHYLLIS R BARNOVITZ
38806 N 10TH STREET
PHOENIX, AZ 85086-0910

PHYLLIS R HENRY
1591 SOUTH MCDONALD ROAD SW
MCDONALD, TN 37353

PHYLLIS S BLACHARSH
680 HOWARD AVE
WEST HEMPSTEAD, NY 11552

PHYLLIS SARA-ANNE THOMAS - IRA
2236 BLUE SPRINGS RD.
WEST PALM BCH, FL 33411-5706

PHYLLIS TAORMINA & CAROL A VITALE JT TEN
53 MAPLE LANE
EAST HAMPTON, NY 11937-2674

PHYLLIS V HANSEN
1500 E DEANER RD
EDMORE, MI 48829-8327

PHYLLIS W DULLARD
255 WEST END DRIVE
UNIT 2408
PUNTA GORDA, FL 33950

PIERRE BELLEMARE
629 BOUL DES MILLE - ILES
LAVAL QUEBEC H7J 1A7  CANADA

PINE MEADOW RANCH INC
ATTN DORRO SOKOL
PO BOX 969
SISTERS, OR 97759-0969

PINEHURST PROPERTIES JOHN BARNES
5966 EAGLE POINT RD.
HARTFORD, WI 53027

PIONEER CONCRETE AND FUEL, INC., PSP&T
PROFIT SHARING PLAN AND TRUST
PO BOX 3207
BUTTE, MT 59702-3207

PIPILIAGKOPOULOS ANTHONY
GEORGIOU STAVROV 5
ALIMOS 17455 ATHENS GREECE

PIQUE FAMILY IRREVOCABLE INTER VIVOS TRUST
THOMAS PIQUE, TRUSTEE
PO BOX 166
BAYFIELD, CO 81122

PIQUE FAMILY IRREVOCABLE INTERVIVOS TRUST
THOMAS PIQUE TRUSTEE
PO BOX 166
BAYFIELD, CO 81122

PITYLAK, ALEXANDER IRA
335 PARAGON DR
TROY, MI 48098-4629

PLEDGE COLLATERAL FBO WF BANK
SMITH GARAGE & TRUCKING INC
PO BOX 91
ATTN DEREK SMITH
PONETO, IN 46781-0091

PLYMOUTH CHRISTIAN SCHOOLS
FOUNDATION
3882 HALL ST SW
GRAND RAPIDS, MI 49544-6646

PODSIADLY-RUDNICKI
SCHOLARSHIP FUND
C/O EUGENE H RUDNICKI TTEE
4833 N HELSING RD
OJIBWA, WI 54862-4143

POORNIMA MUKERJI
4903 N CAMINO ESCUELA
TUCSON, AZ 85718

POWER SYSTEM DESIGN INC
599 WALNUT AVENUE
WALNUT CREEK, CA 94598

PRATOOM PATRICIA POTITONG MD
PRATOOM P POTITONG
24 POINTE VIEW CT
JACKSON, GA 30233

PRESTON DWIGHT COLE
REBECCA KATHLEEN COLE JT TEN
35 NORTH HILLVIEW DR
ST PETERS, MO 63376-2056

PRISCILLA ANN GOLDSTEIN TTEE
VIVIAN BERESH REVOCABLE TRUST
U/A DTD 07/13/1989
928 BENNETT DR
ELYRIA, OH 44035-3043

PIROMIX INVESTMENTS LTD
C/O MERRIL LYNCH INT BANK LTD
ATTN TRUST DEPT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

PLAN 384012-01 OHIO PERMANENTE MEDICAL GROUP INC
CASH OR REFERRED PROFIT SHARING 401K FBO RICHARD
SHARA
980 OLD BARN RD
AURORA, OH 44202

PLEWINSKI & PLEWINSKI LTD
FAMILY L P DTD 11/28/92-AMEND 7/19/
20610 NE 22ND PL
NORTH MIAMI BEACH, FL 33180-1325

PMG INTERNATIONAL FOUNDATION INC NA
C/O MICHAEL L FEINSTEIN ESQ
888 E LAS OLAS BLVD SUITE 700
FORT LAUDERDALE, FL 33301

POMERSON, JAMES V
2718 LYNN DR
SANDUSKY, OH 44870-5650

PORTAFIN INTERNATIONAL LTD
2925 NW 126TH AVE APT 414
SUNRISE, FL 33323-6323

PRAKASH M BHATIA
4 COLE COURT
MILLSTONE TOWNSHIP, NJ 08510

PRESTON A CUNNINGHAM
121 NEAL AVE
NEWARK, OH 43055-4176

PRICE ELECTRIC CO SOLE PROPRIETORSHIP
PRICE ELECTRIC CO
1916 PIKE PLACE
#1220
SEATTLE, WA 98101

PRISCILLA BOLLN (IRA)
FCC AS CUSTODIAN
C/O JOHN BOLLN
3200 OLD POST ROAD
FALLBROOK, CA 92028-9398

PIROMIX INVESTMENTS LTD
C/O MERRIL LYNCH INT BANK LTD
ATTN TRUST DEPT
2 RAFFLES LINK
MARINA BAYFRONT SINGAPORE 039392

PLATO J LEESON
2766 WISHART
ROCKFORD, IL 61114-6551

PLINY C SMITH
3806 INWOOD
HOUSTON, TX 77019

POCO FINANCE, INC.
PO BOX 630456
MIAMI, FL 33163-0456

PONTALTI-LIVIO-E-INNERKOTLER-MARIA
PONTALTI-LIVIO
VIA-RESIA-NO 28/E
I3P100 BOLZANO ITALY

PORTSMOUTH CHRISTIAN
ACADEMY INC
INVESTED RESERVE ACCT
C/O BRIAN BELL
20 SEABORNE DRIVE
DOVER, NH 03820-4700

PRATOOM PATRICIA POTITONG
PRATOOM P POTITONG
24 POINTE VIEW CT
JACKSON, GA 30233

PRESTON B WALLER
11516 TUNICA TRCE
ST FRANCISVILLE, LA 70775-5910

PRINCETON UPHOLSTERY CO INC
401K PROFIT SHARING PLAN
AND TRUST, STAN GOTTLIEB AND
JODY GOTTLIEB TRUSTEES
PO BOX 269
MIDDLETOWN, NY 10940-0269

PRISCILLA LACOUR
11218 NE 91 STREET
KIRKLAND, WA 98033

PRISCILLA MEAD TRUSTEE
HUDSON MEAD IRREVOCABLE TRUST
FBO TAYLOR MEAD U/A 12/20/99
8 STRATFORD PLACE
GROSSE PT, MI 48230-1907

PRISCILLA STRENG
1448 WASHINGTON ST
RENO, NV 89503

PTC CUST IRA FBO FRANKLIN H MOYER
177 POND SHORE WAY
ORLAND, ME 04472

PUCKETT WILLIS
PO BOX 1359
WINNFIELD, LA 71483-1359

PULSAR ELECTRONICS INC PROFIT
SHARING PLAN &TR U/A/D 1 1 87
BRUCE E CHAPIN TRUSTEE
3540 BIDDLE ST
WYANDOTTE, MI 48192-6514

PURIFICACION FERRAGUT, LUIS JULIAN, ANA MARIA JULIAN
OLIVOS 507, JURICA
QUERETARO, MEXICO 76100

PUSATERI & PUSATERI PC PROFIT SHARING PLAN
PUSATERI & PUSATERI P C
PROFIT SHARING PLAN
128 PRICHARD ST
FITCHBURG, MA 01420

PUSCEDDU EMANUELA
23/B, RUE EMILE VANDERVELDE
B-7033 CUESMES BELGIUM

QI QIAN
609 N NICHOLSON AVE, #A
MONTEREY PARK, CA 91755

QUENTIN G & PHYLLIS I BOWMAN TRUST
3304 FERNDELL ST
SALEM, OR 97301

QUENTIN G & PHYLLIS I BOWMAN TRUST
3304 FERNDELL ST NE
SALEM, OR 97301

QUENTIN M MARINO LIVING TRUST U/A/D 12/12/96
QUENTIN M MARINO TRUSTEE
QUENTIN M MARINO
3180 BOLGUS CIR
ANN HARBOR, MI 48105-1564

QUINTON B. MCNEW, TRUSTEE
5571 HALIFAX AVE
FORT MEYERS, FL 33912

R A HAFERTEPE & JUDY HAFERTEPE
RAYMOND HAFERTEPE
1731 W ETHANS GLEN DR
PALATINE, IL 60067-0925

R A NELSON
1002 N 20TH AVE
KELSO, WA 98626

R A WATTENBARGER
442 CHIMNEY HILL DR
COLLEGE STATION, TX 77840

R ABELE & K ABELE TTEE
KAREN ABELE REVOCABLE LIVING T
U/A DTD 07/27/2004
8378 SENECA POINTE
EDEN PRAIRIE, MN 55347-2113

R ANDERSON & S ANDERSON CO-TTEE
THE ANDERSON TRUST U/T/A
DTD 03/30/1990
P O BOX 1135
EL DORADO, CA 95623-1135

R BREITMAIER DECEDENTS TRUST
CARLTON J BREITMAIER TTEE
UA DTD 07/21/2000
55 CATHERDRAL ROCK DR #44
SEDONA, AZ 86351-8626

R BROWN & R BROWN TTEE
ROBERT E & RUTH E BROWN REV TR
U/A DTD 10/17/1991
1818 DREXEL AVE
WARREN, OH 44485-2122

R BRUCE BANCROFT
7536 DELTA COMMERCE DR
LANSING, MI 48917-1000

R CHARLIE NELSON
609 CARGILE DR
GREENSBORO, AL 36744

R CHOUINARD AND
B CHOUINARD CO - TTEE
CHOUINARD FAMILY TRUST U/A DTD 11/24/1998
45944 HWY 26
DAYVILLE, OR 97825-6516

R CURTIS CLAY TTEE
R CURTIS CLAY REVOC LIV TRUST
U/A DTD 04/14/89
PO BOX 71137
LAS VEGAS, NV 89170-1137

R D PERER
JOANNE B PERER
647 CAMBRONNE ST
MANDEVILLE, LA 70448-4709

R D YOUNG & J Y PENDERGAST CO-TTEE
CJ MEDBERRY SEP PROP TR U/A
DTD 07/21/1983
619 KINGMAN AVE
SANTA MONICA, CA 90402-1333

R D YOUNG & J Y PENDERGAST CO-TTEE
MFLT-KNIGHT TRUST U/A
DTD 11/03/1986
619 KINGMAN AVE
SANTA MONICA, CA 90402-1333

R DEAN PENNINGTON
26275 COUNTY ROAD 22.5
ROCKY FORD, CO 81067-9431

R DINSMORE & D DINSMORE TTEE
ROBERT & DEBORAH DINSMORE REV
U/A DTD 01/21/2003
1541 9TH ST UNIT D
SANTA MONICA, CA 90401-2767

R E MCCANN & J L MCCANN CO-TTEE
R & J MCCANN JT REV TR DTD 1.9.03
U/A DTD 01/09/2003
19506 N 89TH DR
PEORIA, AZ 85382-8554

R E WELCH & T B WELCH JT TEN TOD
N BROOK, G WELCH
SUBJECT TO STA RULES
7 WELCH ROAD
MC DAVID, FL 32568-2875

R GEORGE & CYNTHIA KLUMB
W180 S7748 PIONEER DR
MUSKEGO, WI 53150-9461

R H TYSON JR
VIRGINIA CURTIN KNIGHT
PO BOX MP 1326
MT PLEASANT
HARARE ZIMBABWE AFRICA

R HAIMOWITZ TTEE
SAMUEL L SWILLER U/T/A
DTD 05/11/1992
33 BEECHWOOD WAY
BRIARCLIFF MANOR, NY 10510-2405

R HUDGENS & J HUDGENS TTEE
ROBERT HUDGENS FAM 1991 TRUST
U/A DTD 06/10/1991
3801 LAMAY LN
RENO, NV 89511-9595

R J SOBIERAY & G SOBIERAY CO-TTEE
RICHARD J SOBIERAY SR REV TRUST
DTD 01/15/1998
1829 SAN GABRIEL ST
THE VILLAGES, FL 32159-9443

R JACKSON W REV TRUST TR
ROBERT G FROHM TTEE
GEORGE C WATSON TTEE
U/A DTD 04/18/1997
333 FORT ST
PORT HURON, MI 48060-3804

R KEITH BELYEA TTEE
U/A DTD 09/14/1990
J RONALD BELYEA TRUST
40 SHOOTING STAR
IRVINE, CA 92604-3361

R KENDRICK PETRY JR TTE
1614 BINNEY DR
FORT PIERCE, FL 34949

R L PRICE CONSTRUCTION
ATTN: ROBERT L PRICE
2166 SALEM INDUSTRIAL DR
SALEM, VA 24153-3144

R L SCHRECK & D G SCHRECK CO-TTEE
SCHRECK FAMILY TRUST U/A
DTD 02/14/1994
18758 CRANE AVENUE
CASTRO VALLEY, CA 94546-2534

R LANE & FK WALLACH CO TTEE
RITA LANE REVOCABLE TRUST AGREEMENT
616 SOUTH ORANGE APT 6E
MAPLEWOOD, NJ 07040

R LUDWIG & A S LUDWIG CO-TTEE
RHODA LUDWIG REV TRUST U/A
DTD 06/05/1991
6242 WATER LILY LANE
BOYNTON BEACH, FL 33437-4928

R M STEIN & S J STEIN CO-TTEE
LENORA S. STEIN TRUST U/A
DTD 07/30/2003
6125 FAIRVALLEY DR
CHARLOTTE, NC 28226-6888

R MERRILL DOBBS
P O BOX 935
CALHOUN, GA 30703-0935

R MURRAY & A B C MURRAY TRUSTEES
R MURRAY SR & A B C MURRAY TRUST
U/A DTD 04/06/2004
30843 MURRAY LANE
OCEAN VIEW, DE 19970-4137

R NANCY DESANTIS
TOD BENEFICIARY ON FILE
1001 STARKEY RD LOT 640
LARGO, FL 33771-5446

R O BAUERLE & E BAUERLE CO-TTEE
THE BAUERLE TRUST U/A
DTD 09/24/1993
2671 CHAUNCEY DR
SAN DIEGO, CA 92123-3403

R PAHOR & J PAHOR CO-TTEE
FBO ROBERT AND JOAN PAHOR FAM TRUST
U/A DTD 10/12/1983
11720 EVERGREEN CREEK LANE
LAS VEGAS, NV 89135-1652

R ROKAW & S A ROKAW CO-TTEE
RHODA ROKAW 2008 TRUST U/A
DTD 11/10/2008
8798 LAGUNA ROYALE PTS
LAKE WORTH, FL 33467-6915

R S S MCKOSKY
TATYANA MCKOSKY JT TEN
PO BOX 336
NORTHFORD, CT 06472-0336

R SMITH & M SMITH TTEE
THE SMITH FAMILY TRUST
U/A DTD 09/18/2000
10560 NW 24TH ST
CORAL SPRINGS, FL 33065-3784

R WEISS & M WEISS CO-TTEE
C/O ROBERT E WEISS TTEE
24 WEDGEWOOD RD
WESTPORT, CT 06880

R WEISS & M WEISS CO-TTEE
SOPHIA WEISS DECEASED TR U/A
DTD 10/20/1997
P.O. BOX 198
BRONX, NY 10461-0198

R WELLS & G WELLS TTEE
WELLS FAMILY TRUST
U/A DTD 02/18/1999
28135 SECO CANYON RD UNIT 32
SANTA CLARITA, CA 91390-4235

R WILLIAM MOORE
1260 HAGEN RD
NAPA, CA 94558

R. CHARLIE NELSON
SPECIAL ACCOUNT
609 CARGILE DR
GREENSBORO, AL 36744

R. DAVID WALKER
CGM IRA ROLLOVER CUSTODIAN
7804 BROOKVIEW LANE
INDIANAPOLIS, IN 46250-2328

R. L. MCGLOTHLEN TTEE
FRANCES V. MCGLOTHLEN TTEE U/A/D 06/18/92
FBO MCGLOTHLEN REV. TRUST
2879 NEW ERA RD
MUSCATINE, IA 52761-9726

R. WILSON MARTIN, P.C. PROFIT SHARING PLAN
MARTIN, LUTZ, ROGGOW AND EUBANKS, P.C.
PO DRAWER 1837
LAS CRUCES, NM 88004-1837

R. WILSON MARTIN, P.C. PROFIT SHARING PLAN
MARTIN, LUTZ, ROGGOW AND EUBANKS, P.C.
PO DRAWER 1837
LAS CRUCES, NM 88004-1837

R.W. MILSTEAD OR LYNN MILSTEAD
2653 ANNETTE ST
FLAGLER BEACH, FL 32136

R.W. MILSTEAD OR LYNN MILSTEAD
2653 ANNETTE ST
FLAGLER BEACH, FL 32136

R/S AND CO C/F
DOROTHY P MALVEG
IRA ROLLOVER DTD 03/17/1992
8108 N WHEATFIELD DR
TUCSON, AZ 85741-1256

RABINOWITZ FOUNDATION INC
ATTN ALLAN C RABINOWITZ
911 PARK AVE APT 9B
NEW YORK, NY 10075

RABUN C. SANDERS, JR AND
ELAINE A. SANDERS JTWROS
1960 PINEGROVE ROAD
GREENSBORO, GA 30642-3923

RACCUGLIA
423 95TH ST
BROOKLYN, NY 11209

RACHEL A BITTNER

RACHEL ALLEMAN
18873 NW 23 PLACE
PEMBROKE PINES, FL 33029

RACHEL KAPELANSKI REVOCABLE TRUST
RACHEL KAPELANSKI
4469 GERTRUDE
DEARBORN HTS, MI 48125

RACHEL SHERMAN
14300 KILDERRY COURT
LOUISVILLE, KY 40245

RACQUEL NOH BRACKEN
C/O JUNG J NOH M D
700 SAM HILL ST
IRVING, TX 75062-7547

RADHA K MAHAJAN &
MANORAMA MAHAJAN JTWROS
7002 WINDSWEPT LANE
NORRISTOWN, PA 19403-1386

RADHA R.M. NARUMANCHI & RADHA B.D. NARUMANCHI
657 MIDDLETOWN AVENUE
NEW HAVEN, CT 06513

RAE ANN DILL
8510 E 29TH N
UNIT 1303
WICHITA, KS 67226

RAE GROSSO  &
SAL GROSSO JT WROS
927 SE 21ST ST
CAPE CORAL, FL 33990-2532

RAFFAELA SCICCHITANO
852 LEONARD DR
WESTBURY, NY 11590-1414

RAFFAELA SCICCHITANO
CGM IRA CUSTODIAN
852 LEONARD DRIVE
WESTBURY, NY 11590-1414

RAGHBIR S RANDHAWA
4561 FLEMING ST
VANCOUVER  BC  V5N 3W4 CANADA

RAJ K. SINGLA AND ADARSH SINGLA
111 YALE STREET
ROSLYN HEIGHTS, NY 11577

RAJEEV SETHI &
MEENU SETHI JT WROS
1316 REVERE DR
TROY, MI 48083-6116

RAJESHWARI MISHAL

RAJINDAR K SAINI & MITRA SAINI JTTEN
7437 OSKALOOSA DR
ROCKVILLE, MD 20855-2672

RAJPAL, MOHINDRA N
WBNA CUSTODIAN TRAD IRA
15 BLACKFORD AVE
YONKERS, NY 10704-3604

RAKESH M VERMA
3126 OLD MASTERS DR
SUGAR LAND, TX 77479

RAKESH PATEL
376 RIVERWOOD DR
CLAYTON, NC 27527

RALPH & ADRIENNE FRANCIOSI
257 WARREN ST
NJ

RALPH & ELLEN LOEB
RALPH LOEB JR AND ELLEN G LOEB
1403 THADDEUS COVE
AUSTIN, TX 78746

RALPH A ASTORINO
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
2311 GUNN RD
CARMICHAEL, CA 95608-5022

RALPH A BELANGER & LEONA C BELANGER
16 TAYLOR HOME DR
LACONIA, NH 03246

RALPH A COX  & MARJORIE M COX
JT WROS
C/O ANN DUNKLEBERGER POA
1663 FOX HOLLOW ROAD
WILLIAMSPORT, PA 17701-8541

RALPH A HENDERSON
3 PLEASANT CREEK COURT
FAIRFIELD, OH 45014

RALPH A HENDERSON AND JEAN L HENDERSON
HUSBAND AND WIFE AS JOINT OWNERS OF CLAIM
3 PLEASANT CREEK COURT
FAIRFIELD, OH 45014-4863

RALPH A HENDERSON AND JEAN L HENDERSON JT OWNER
3 PLEASANT CREEK COURT
FAIRFIELD, OH 45014

RALPH A KLINGENSMITH &
JOSEPHINE M KLINGENSMITH
JT TEN
614 OLD PLANTATION ROAD
JEKYLL ISLD, GA 31527-0721

RALPH A. HENDERSON
3 PLEASANT CREEK DRIVE
FAIRFIELD, OH 45014-4863

RALPH AND CATHRYN GATTO - TRUST
RALPH AND CATHRUN GATTO
16 CORRILLO DR
SAN RAFAEL, CA 94903

RALPH AND IRENE HAUBENSTRICKER
9520 JUNCTION RD
FRANKENMUTH, MI 48734

RALPH B ARLINGHAUS
4819 WILLOW ST
BELLAIRE, TX 77401

RALPH B. GILBERT
5744 SUNMIST DR
RANCHO PALOS VERDES, CA 90275

RALPH BANZIGER &
ELEANOR BANZIGER JT TEN
19 APPLEBY AVENUE
SPOTSWOOD, NJ 08884-1119

RALPH D DOSSETT & NEOMA F  JONES-DOSSETT
56 EDGEMONT DRIVE
OROVILLE, CA 95966

RALPH D YORK
1711 KINGSBURY DR
NASHVILLE, TN 37215

RALPH D YORK TRUSTEE
THE RUTH H YORK BYPASS TRUST
1711 KINGSBURY DR
NASHVILLE, TN 37215

RALPH DANIELLO & MARIA G DANIELLO
14 SOUNDVIEW AVE
LOCUST VALLEY, NY 11560-1722

RALPH DIGNEO &
DONNA DIGNEO JTWROS
2816 S BEULAH ST
PHILA, PA 19148-5053

RALPH E & MAUREEN P MCCORKLE JT TEN
3576 ASHLEY RD
BIRMINGHAM, AL 35209-5708

RALPH E ABBOTT TRUST
RALPH E ABBOTT TRUST RALPH E ABBOTT TRUSTEE
U/A/O 07/07/94 BOBCAT TRAIL
3264 ROYAL PALM DR
NORTH PORT, FL 34288-8638

RALPH E POMMERING TRUSTEE
RALPH E POMMERING TR
6980 DEARWESTER DR
CINCINNATI, OH 45236-2218

RALPH E RAYNARD
104 LAKE ST
PEABODY, MA 01960-4718

RALPH E SMITH TTEE
RALPH EDGAR SMITH REVOCABLE L
U/A DTD 07/18/1997
1032 BIRCHTON PL
VANDALIA, OH 45377-2706

RALPH EDMEADS
1610 CRAWFORTH ST UNIT 45
WHITBY ONTARIO  L1N 9B1  CANADA

RALPH F COOK
509 FLAMINGO LANE
ALBANY, GA 31707

RALPH GUILD
10 SOUTH LAKE TRAIL
PALM BEACH, FL 33480

RALPH H BOETTCHER
WAYNE BOETTCHER POA
103 PARMA DRIVE
PITTSBURGH, PA 15209-1527

RALPH H CLINE AND
LOIS E CLINE JT TEN
925 KENSINGTON WAY
BOWLING GREEN, KY 42103-0923

RALPH H IGE IRA
2263 HOOLAULEA ST
PEARL CITY, HI 96782

RALPH H JOHNSON
211 RIDGEVIEW
MURPHY, TX 75094

RALPH J COSELLI &
DEBORAH A COSELLI TEN COM
18230 SPRUCE CREEK
HOUSTON, TX 77084-2358

RALPH J DE DOMENICO DMD PA
PROFIT SHARING PLAN U/A 6/28/82
RALPH J DE DOMENICO TTEE
18107 CRAWLEY RD
ODESSA, FL 33556-4827

RALPH J KUBA AND
IRENE KUBA JTWROS
TOD ACCOUNT
1919 W BOLIVAR
MILWAUKEE, WI 53221-2337

RALPH J TARR
420 REVERE BEACH
APT 401
REVERE, MA 02151

RALPH JOHNSON
211 RIDGEVIEW
MURPHY, TX 75094

RALPH JOHNSON
211 RIDGEVIEW
MURPHY, TX 75094

RALPH JOHNSON
RALPH JOHNSON FOR EMILY JOHNSON
211 RIDGEVIEW
MURPHY, TX 75094

RALPH L HAAS & RITA HAAS JT TEN
4416 LA PALOMA ROAD NW
ALBUQUERQUE, NM 87120-5359

RALPH LOEB JR
RALPH LOEB JR R/O IRA
1403 THADDEUS COVE
AUSTIN, TX 78746

RALPH M AND JANICE H MCCULLEY
MCCULLEY JOHN REV LVG TRUST UAD
3/5/98 RALPH MCCULLEY AND JANICE H MCCULLEY TTEES
FBO
116 LAKE VALLEY RD
HENDERSONVILLE, TN 37075-4349

RALPH M AND VIRGINIA B PRICE
555 GLENWOOD AVE B306
MENLO PARK, CA 94025

RALPH MEYER
2266 PIONEER AVE
WINTERSET, IA 50273

RALPH NEWMEYER
67 PARKER AVE
NEW CITY, NY 10956-1722

RALPH PIASTA & ILENE PIASTA
COMP 32 RR 1
DAUPHIN, MB, R7N 2T4 CANADA

RALPH R JR TTEE
RALPH & MARJORIE LLOYD
JT REV TR UAD 12/20/00
10 INDIAN TRAILS
LITTLE ROCK, AR 72207-2506

RALPH SANDERSON
4050 BLUEBERRY LN
FORT GRATIOT, MI 48059

RALPH SORRENTINO
MARIANNE SORRENTINO JT TEN
340 KATAN AVENUE
STATEN ISLAND, NY 10308-1306

RALPH T MURAD
6061 DILBECK LN
DALLAS, TX 75240-5350

RALPH V POPE
314 MELROSE ST
MARION HEIGHTS, PA 17832

RALPH W BALLANTINE
21 SEA OLIVE ROAD
HILTON HEAD ISLAND, SC 29928

RALPHA SELLERS
2088 N LAKE SHORE DR
CASA GRANDE, AZ 85122-6100

RALSTON H MCCLURE
1101 LOGGINS TRAIL
POOLVILLE, TX 76487-5623

RAMAH BATCHELDER
1306 E 3RD ST
O FALLON, IL 62269-3050

RAMESH DHARIA
11700 LANDING PLACE
NORTH PALM BEACH, FL 33408

RAMESH KAPOOR & NEENA KAPOOR JT TEN
PO BOX 204
FARMINGDALE, NJ 07727-0204

RAMESH L SHAH &
RASHMI R SHAH JT TEN
7111 EL SERENO DR
HOUSTON, TX 77083-4108

RAMESH N PATEL, THE PATEL FAMILY TRUST UA 03/25/1994
RAMESH N PATEL
1739 MIRASSON PLACE
SAN JOSE, CA 95124-5723

RAMESH PATHAK
31 BLAISDELL WAY
FREMONT, CA 94536

RAMI AL NEMER
FNB BLDG ALLENBY STR
BLDG MARFAA 147
PO BOX 11 435 RJAD EL SOLH
BEIRUT LEBANON

RAMIRO G DE MOLINA
UTA CHARLES SCHWAB & CO INC
IRA ROLLOVER DTD 12/10/97
600 GRAPETREE DRIVE APT#9CN
KEY BISCAYNE, FL 33149-2704

RAMKUMAR BENIWAL
571 BEE ST
MERIDEN, CT 06450

RAMON F ACCETTELLA JR
C/O AMERIPRISE FINANCIAL SERVICES, INC.
401 FRANKLIN AVE, SUITE 101
GARDEN CITY, NY 11530

RAMONA H BATISTA
2909 5TH ST NE
GREAT FALLS, MT 59404

RAMONA PEARSON
1619 VIRGINIA AVE S
MINNEAPOLIS, MN 55426

RAMONA PFAU
23 LOWER SALEM RD
SOUTH SALEM, NY 10590

RAMSER FAMILY TRUST
WILLIAM A RAMSER, CAROL L RAMSER CO-TTEES
RD #3 BOX 210-B
WHEELING, WV 26003

RAMSOFT INC EMPLOYEE
PENSION PLAN #3
JACK MILLER AND VIVIAN MILLER TTEES
8 VALLEY POINT DR
HOLMDEL, NJ 07733-1325

RANDALL A & SHIRLEY G PALMER TTEES
PALMER FAMILY TRUST U/A DTD 01/24/91
2630 LA MIRADA LN
LOS OSOS, CA 93402-4432

RANDALL ALAN DENCE
JOANNE L DENCE
9279 CAMBRIDGE DR
SALINE, MI 48176-9438

RANDALL B KESTER
12900 SW 9TH STREET #206
BEAVERTON, OR 97005

RANDALL C BLAISDELL
3327 GULF WATCH COURT
SARASOTA, FL 34231

RANDALL G BIGGS TRUST U/A DTD 5-26-1994
RANDALL BIGGS
1101 S PACIFIC ST UNIT A
OCEANSIDE, CA 92054

RANDALL H BUTLER FAMILY TRUST
C/O DONALD T JACK JR TRUSTEE
2800 CANTRELL RD STE 500
LITTLE ROCK, AR 72202

RANDALL O MOONEY REV TRUST
809 EAST MAITLAND LN
NEW CASTLE, PA 16105-5223

RANDALL W REAGAN  &
JOYCE S REAGAN JT WROS
2642 EAGLE GREENS DR
PLANT CITY, FL 33566-9317

RANDOLF C HUEBNER
1259- 52 STREET
EDMONTON AB T6L 1Z4  CANADA

RANDOLPH HUGH CARROLL &
BARBARA M CARROLL
JT TEN
3540 BAUER ROAD
JENISON, MI 49428-9443

RANDY AND BRIANNE SANADA FAMILY TRUST
RANDY AND BRIANNE SANADA
14359 LAUREL LANE
MOORPARK, CA 93021

RANDY L ROSENBOOM
3532 MADISON AVE
ROCK RAPIDS, IA 51246

RANDY W COOPER
71745 FAIRPOINT NEW ATHENS RD
SAINT CLAIRSVILLE, OH 43950

RANDY ZANINETTI
PO BOX 249
YORK BEACH, ME 03910-0249

RANGASWAMY VASUDEVAN TTEE
13428 CARILLO LANE
LOS ALTOS, CA 94022

RAOUL RAULD
56 GULF WINDS DR
PALM HARBOR, FL 34683

RAPHAEL AGNEW
182 AVERILL BLVD
FRANKLIN SQUARE, NY 11010

RAPHAEL L BRUNETTE AND
IRENE F BRUNETTE
FAMILY TRUST DTD 5/6/97
13920 N LAKE SHORE DR
MEQUON, WI 53097-1725

RAQUEL SCOTTEN
2190 NE 68TH ST APT 524
FT LAUDERDALE, FL 33308

RASHMI N SHAH
310 LAKEFRONT CT
SUGAR LAND, TX 77478

RASIK S PATEL &
MANORAMA R PATEL TTEE
PATEL TRUST U/A DTD 10/30/86
2085 LA CALA PLACE
SAN MARINO, CA 91108-2329

RATHBUN CHARITABLE REMAINDER TRUST
C/O REX RATHBUN TRUSTEE
1656 W LK SAMMAMISH NE
BELLEVUE, WA 98008-3332

RATHBUN, JOAN M
2398 BRIGGS ST
WATERFORD, MI 48329-3707

RAUL DEGALDO
FOSTER & SEAR, LLP
817 GREENVIEW DRIVE
GRAND PRAIRIE, TX 75050

RAUL GRYNBERG AND SARA GRYNBERG
KYRIAT YOVEL
P.O. BOX 9135
JERUSALEM ISRAEL 91091

RAUL MORGADO R/O IRA
FCC AS CUSTODIAN
3325 SCARLET SAGE DR
SHINDELMAN-PROGRAM
HERNANDO BCH, FL 34607-3529

RAVINDRAN VENKATAKRISHNAN
8 SUMMIT ROAD
SOUTHBOROUGH, MA 01772

RAY & NAOMI PAULSEN
REVOCABLE TRUST UADO
E NAOMI PAULSEN TTEE
1257 LAVINE DR
POCATELLO, ID 83201-2909

RAY A ROBINSON & DORIS ROBINSON
RAY A ROBINSON TTEE DORIS SHERRY ROBINSON TTEE
ROBINSON FAMILY REV TRUST
3604 HAPPY VALLEY DRIVE
LITTLE ROCK, AR 72212

RAY BAUM &
SARA ANN BAUM
JT TEN
35 BERBEC AVENUE
LEBANON, PA 17042-7107

RAY F SOHN & THELMA E SOHN
TRUST UAD 4/23/83
RAY F SOHN TTEE
1985 GRATIOT
MARYSVILLE, MI 48040-2215

RAY F SOHN & THELMA E SOHN
TRUST UAD 4/23/83
RAY F SOHN TTEE
1985 GRATIOT
MARYSVILLE, MI 48040-2215

RAY F SOHN & THELMA E SOHN
TRUST UAD 4/23/83
RAY F SOHN TTEE
1985 GRATIOT
MARYSVILLE, MI 48040-2215

RAY F SOHN & THELMA E SOHN
TRUST UAD 4/23/83
RAY F SOHN TTEE
1985 GRATIOT
MARYSVILLE, MI 48040-2215

RAY HERR
C/O CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
25 W 374 MAYFLOWER RD
NAPERVILLE, IL 60540

RAY HUNGERBUHLER &
BELVA HUNGERBUHLER JTWROS
TOD DTD 07/26/06
710 ADAMS STREET
CORBIN, KY 40701-2220

RAY L AND JANE M GARLAND
2645 OLD CIFAX RD
GOODE, VA 24556

RAY M PARRISH
2365 OZARK PLATEAU DR
HENDERSON, NV 89044

RAY R RAIMONDI
7204 E CAMINO VALLE VERDE
TUCSON, AZ 85715

RAY S PALLISTER
8140 LINKS WAY
PORT ST LUCIE, FL 34986

RAY SOLDAN
901 HOWARD DRIVE
DEL CITY, OK 73115

RAY TREADWAY TTEE
RAY G TREADWAY TRUST U/A
DTD 07/14/1995
3470 N ALPINE RD APT 218
ROCKFORD, IL 61114-4802

RAY V VOSS & MARY E VOSS JTWROS
1977 VOSS RD
ALEXANDER CITY, AL 35010-7464

RAYFORD M DENNIS
4008 JUSTIN WAY
MACON, GA 31204-1475

RAYFORD M DENNIS
RAYFORD M DENNIS IRA ROLLOVER
4008 JUSTIN WAY
MACON, GA 31204-1475

RAYLANA S ANDERSON
4102 W HOLLOW TRACE DR
PEORIA, IL 61615

RAYMA K BIZON TOD
JOHN BIZON
SUBJECT TO STA TOD RULES
951 OLIVE CT
MARCO ISLAND, FL 34145-3506

RAYMA STONE REESE
333 OLD FORT STREET
TULLAHOMA, TN 37388-2942

RAYMOND & MARILYN YEATS JTTEN
47 AQUA MARINE AVE
NAPLES, FL 34114

RAYMOND A COOLEY
622 SAWTOOTH ST
POWELL, WY 02435

RAYMOND A JUNGCLAUS
CGM IRA CUSTODIAN
1050 SHERMAN AVE
PENNSAUKEN, NJ 08110-2617

RAYMOND A LONG
109 DAIRY LANE
CLEARFIELD, PA 16830

RAYMOND A MORASCA
216 ANGELUS DR
SALINAS, CA 93906-3302

RAYMOND ANTHONY
33207 N COVE RD
GRAYSLAKE, IL 60030

RAYMOND BAILEY AND CAROLINE J BAILEY
592 S CRAIG PLACE
LOMBARD, IL 60148-2765

RAYMOND BARRETT
916 ROSEMOND AVE
JONESBORO, AR 72401

RAYMOND BENEZRA, LAWRENCE BENEZRA,
MARK BENEZRA & JACK LEE CO-TTEES
BUFFALO IND LLC PS PLN & TR 1/1/05
99 S SPOKANE ST
SEATTLE, WA 98134-2218

RAYMOND BISS AND
JOYCE BISS JTWROS
PO BOX 215
HAMLIN, PA 18427-0215

RAYMOND BRABANT AND
DIANE BRABANT JTWROS
24 BONNIE LANE
STONY BROOK, NY 11790-2542

RAYMOND BRANCA &
JEAN BRANCA JT TEN
1003 B HERITAGE VILLAGE
SOUTHBURY, CT 06488-5339

RAYMOND C SEARLES
21 GREENFIELDS DR
LAKEWOOD, NJ 08701

RAYMOND E DAVIS IRRA
RAYMOND E DAVIS
15 BRANNON COURT
FLORENCE, AL 35630

RAYMOND E SWINDLE TRUST
RAYMOND E SWINDLE TTEE
U/A DTD 09/20/1993
12142 MCINTOSH RD
THONOTOSASSA, FL 33592-3815

RAYMOND E WEAVER &
LANA W WEAVER JT WROS
TOD REGISTRATION
1101 GATEWOOD CIRCLE
SHREVEPORT, LA 71106-8417

RAYMOND ESPOSITO
EILEEN B. ESPOSITO JTWROS
10 FOREST PLACE
ROCKVILLE CENTRE, NY 11570-4308

RAYMOND F BRUSSEAU
8081 PEBBLE CREEK DR
FARWELL, MI 48622

RAYMOND F HARRISON
5449 PINEAPPLE HWY
GREENVILLE, AL 36037

RAYMOND G FERGUSON AND
JANICE G FERGUSON JT TEN
801 KEY HIGHWAY
RITZ CARLTON #154
BALTIMORE, MD 21230-3976

RAYMOND H AND DELORES M OCHS TRUST 6/3/1997
RAYMOND H OCHS TRUSTEE
1904 CHOCTAW ST
LEAVENWORTH, KS 66048

RAYMOND H KIRCHNER IRA
FCC AS CUSTODIAN
6834 MENZ LANE
CINCINNATI, OH 45233-4311

RAYMOND HUTT
5916 SEASHELL TERRACE
BOYNTON BEACH, FL 33437

RAYMOND J DEHMER
PO BOX 272
BOULDER JCT, WI 54512

RAYMOND J ELLIS APC MONEY PURCHASE PENSION PLAN
RAYMOND J ELLIS
1525 HIDDEN LANE
ANCHORAGE, AK 99501

RAYMOND J GEWINNER ANGELA R GEWINNER
RAYMOND J GEWINNER
ANGELA R GEWINNER JTWROS
1224 PALISADES DR
FOUR SEASONS, MO 65049

RAYMOND J RENICK
1541 100TH AVE
KENOSHA, WI 53144

RAYMOND JAMES
WALTER EVERLY
6 PENN DR
WEST GROVE, PA 19390

RAYMOND JAMES C/F
C/O ERWIN REITTER
859 YORKLYN RD
HOCKESSIN, DE 19707

RAYMOND JAMES C/F
ROSE MAO
134 HAMILTON RD
LANDENBERG, PA 19350

RAYMOND JAMES FBO ANTHONY PANISSIDI
RAYMOND JAMES CSDN
FBO: ANTHONY PANISSIDI
517 E MAIN ST
LINCOLNTON, NC 28092

RAYMOND K COTE AND GLADYS M COTE
CO-TTEES OF THE COTE FAMILY TRUST
UA DTD 9-9-87
11009 HORIZON HILLS DR
EL CAJON, CA 92020-8132

RAYMOND K CRAIN
8414 MOSSHANG CT
HOUSTON, TX 77040

RAYMOND KANTOWSKI

RAYMOND KANTOWSKI IRA
FCC AS CUSTODIAN
9929 S MASSASOIT
OAK LAWN, IL 60453-3748

RAYMOND KOWALSKI
PO BOX 261
HIGHMOUNT, NY 12441

RAYMOND L DHARTE
40970 E ROSEWOOD
CLINTON TWP, MI 48038

RAYMOND L FINAN
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
PO BOX 382
TALLMAN, NY 10982-0382

RAYMOND L MORGAN
TOD ACCOUNT
8221 STATE LINE AVE
MUNSTER, IN 46321-1532

RAYMOND L RYDER
696 DUFILHO RD
OPELOUSAS, LA 70570-1332

RAYMOND M HIRVONEN TTEE
FBO RAYMOND M HIRVONEN TR
U/A/D 06/21/89
PO BOX 716
MARQUETTE, MI 49855-0716

RAYMOND N. AND DIXIE S. SMITH
23782 SYCAMORE HGTS RD
SILOAM SPRINGS, AR 72761-8217

RAYMOND NAJJAR
C/O BANQUE DE L'EUROPE MERIDIONALE - BEMO
16 BOULEVARD ROYAL
L-2449 LUXEMBOURG

RAYMOND POSADA
CGM IRA ROLLOVER CUSTODIAN
51 SW 97 PLACE
MIAMI, FL 33174-3526

RAYMOND R JUDAY REVOCABLE TRUST
RAYMON R JUDAY TTEE
469 MORROW
KALAMAZOO, MI 49048-9575

RAYMOND R JUDAY REVOCABLE TRUST
RAYMOND R JUDAY TTEE
1347 N TIMUCUAN TRL
INVERNESS, FL 34453

RAYMOND R JUDAY REVOCABLE TRUST
RAYMOND R JUDAY TTEE
469 MORROW
KALAMAZOO, MI 49048-9575

RAYMOND R OETTING TTEE
RAYMOND R OETTING
REVOCABLE LIVING TRUST
DTD 3/25/92
100 MASSAS CREEK ROAD
HERMANN, MO 65041-9300

RAYMOND SHIRCLIFFE
2545 GLENMARY AVE
LOUISVILLE, KY 40204

RAYMOND SUECOF TTEE
RAYMOND SUECOF REV TRUST
U/A DTD 03/22/99
3530 MYSTIC POINTE DR
APT 815
AVENTURA, FL 33180-4527

RAYMOND T KELLOW
33511 DEER RUN ST
MAGNOLIA, TX 77355-3889

RAYMOND WERNIG TTEE
RAYMOND WERNIG TRUST U/A
DTD 10/24/1988
7425 PELICAN BAY BLVD APT 1504
NAPLES, FL 34108-5507

RAYMOND ZACHARY & BARBARA ZACHARY
17519  MAPLE AVE
LANSING, IL 60438

RAYMONDE SPEIRS
6 WILDWOOD DR
SACO, ME 04072

RAYMONDE SPEIRS
6 WILDWOOD DR
SACO, ME 04072

RAYNARD R FRYE
PO BOX 263
BLUEFIELD, VA 24605-0263

RAYNER COLTON
111 MONTAGUE ST
BROOKLYN, NY 11201

RAYNER COLTON
111 MONTAGUE ST
BROOKLYN, NY 11201

RAYNOLD AND JEANNE NICHOLS
69 ANSOM RD
STARKS, ME 04911

RAYROR CAPITAL SA
C/O SAL OPPENHEIM JR & CIE S CA
4 RUE JEAN MONNET
L-2180 LUXEMBOURG (EUROPE)

RB MERIWETHER
2251 GLENMOOR RD NORTH
CLEARWATER, FL 33764-4921

RBC WEALTH MGMT C/F
WILLIAM LANHAM IRA
RT 3 BOX 189
ROMANCE, WV 25248-0189

RBC WEALTH MGT C/F MYRNA PARKER
RBC WEALTH MGT C/F
MYRNA PARKER IRA
1709 SMITH RD
CHARLESTON, WV 25314

RBTT SECURITIES FOUNDATION
KAYA FLAMBOYAN 1
WILLEMSTAD, CURACAO, NETHERLANDS ANTILLES

RC BUSH AND SHIRLEY L. BUSH JT TEN
RC BUSH
SHIRLEY L BUSH
39 OAKLAWN DR
GRANITE CITY, IL 62040-3808

RE SMITH AND CG SMITH JT TEN TOD
H SMITH
5112 ROSWELLCREST COURT
APEX, NC 27539

READ REVOCABLE TRUST U/A 11/14/97
860 GLENWOOD CIRCLE
FULLERTON, CA 92832

READITH V PETERY
418 FIFTH AVE
DENVER, PA 17517-1204

REALTY NETWORK INC
D/B/A RENET FINANCIAL SVC
ATTN: ZE'EV PACHTER
34 MONTGOMERY AVE
UNIT 34
ARDMORE, PA 19003-1443

REATHA M FOGARTY TRUST
U/A/D 11 04 91
REATHA M FOGARTY TRUSTEE
708 CHERRY ST
KIRKWOOD, MO 63122-1002

REBA SHULMAN
2941 C NW 10TH ST
DELRAY  BEACH, FL 33445

REBA SHULMAN
2941 C NW 10TH ST
DELRAY BEACH, FL 33445

REBECCA BELL
PO BOX 1776
BURLINGTON, NC 27216

REBECCA D FISCHER
10960 HAWKS VISTA ST
PLANTATION, FL 33324

REBECCA L. PLOTKIN & BERNARD C PLOTKIN TTEES
THE REBECCA L PLOTKIN TRUST U/A DTD 1/24/93
FBO REBECCA L PLOTKIN
2507 PAR CIRCLE
DELRAY BEACH, FL 33445

REBECCA M BROWN
141 ASHLEY LN
ABERDEEN, NC 28315-5615

REBECCA M SHIVERS
1340 6TH ST
ALEXANDER CITY, AL 35010-2808

REBECCA S PERDUE
2948 CAROLINA AVE
ROANUKE, VA 24014

REBECCA T HALBROOK
PO BOX 147
90 NEWBURY POINT RD
PHIPPSBURG, ME 04562

REBECCA V GILLETTE REV TRUST
REBECCA V GILLETTE TTEE
WALKER A GILLETTE TTEE
U/A DTD 2/26/04
401 N COLLEGE DRIVE
FRANKLIN, VA 23851-2401

REBEKAH MELANA RICHMOND
CHARLES SCHWAB & CO INC CUST
ROTH CONVERSION IRA
707 1ST ST S APT 604
JACKSONVILLE BEACH, FL 32250-6670

REDDING ANESTHESIA ASSOCIATES
MEDICAL GROUP MPP/401 (K) PSP
FBO KALPANA S DHRUVA
3728 SUNFLOWER DR
REDDING, CA 96001-0164

REEVES LIVING TRUST
DTD 5/21/2004
MAX & GRETA M REEVES TTEES
536 RUE NOVEMBRE
SCOTT, LA 70583-4231

REEVES LIVING TRUST, MAX & GRETA M REEVES TRUSTEES
REEVES LIVING TRUST DTD 5/21/2004
MAX & GRETA M REEVES TRUSTEES
536 RUE NOVEMBRE
SCOTT, LA 70583-4231

REEVES LIVING TRUST, MAX & GRETA M REEVES TRUSTEES
REEVES LIVING TRUST DTD 5/21/2004
MAX & GRETA M REEVES TRUSTEES
536 RUE NOVEMBRE
SCOTT, LA 70583-4231

REFIK AND SEVIM HABIP
ZARA
MORIYA 2, RAMAT HASHARON
47228 ISRAEL

REGINA D VAFIDES
401 CARPHILLY COURT
BRENTWOOD, TN 37027

REGINA DALE CHANEY AND JERRY LINDLEY CHANEY
JT TEN
4418 PACKARD ST
PARKERSBURG, WV 26104-1318

REGINA F JANODOWSKI
793 KINGFISHER RD
LEANDER, TX 78641

REGINA GUEST-RUPERT
P. O. BOX 10454
ALBUQUERQUE, NM 87184-0454

REGINA HELLMAN
REGINA HELLMAN, JACK HELLMAN & ELAINE ROCKOFF
TTEES
THE HELLMAN FAMILY TR DTD 10/09/96
265 CABRINI BLVD
NEW YORK, NY 10040-3603

REGINA K GUBEN TRUST
C/O REGINA K GUBEN TTEE
U/A/D 10/4/1991
1111 CRANDON BLVD #C1207
KEY BISCAYNE, FL 33149

REGINA MCGRATH
510 RAY ST
FREEPORT, NY 11520-5231

REGINA P WHITMORE &
JOSEPHINE C CUNNINGHAM &
MARY COTTERALL JT TEN
119 LINWOOD AVE
ARDMORE, PA 19003-3115

REGINA TRADING CORPORATION
770 LEXINGTON AVE FL 11
NEW YORK, NY 10065-8123

REGINA YAN MUI NG
SUITE 0321 TOWER 5 HONG KONG PARKVIEW
88 TAI TAM RESERVOIR ROAD
TAI TAM HONG KONG CHINA

REGINALD A BATTEN
19 EDGEHILL RD
ETOBICOKE, ONTARIO M9A4N1 CANADA

REGINALD V JACKSON AND FLORENCE W JACKSON, JTROS
PO BOX 686
DARIEN, GA 31305

REIN FAMILY LIVING TRUST
UAD 10/28/98
ANDREW P REIN & MARGARET REIN
TTEES
5343 BLACK SWAN COURT
N ROYALTON, OH 44133-5277

REINER DRATHEN
OCEAN SHORES 43F-A TOWER 12
88 0 KING ROAD
TIU KENG LENG HONG KON SAR CHINA

REINHARD A O'NEILL
3208 NORTHSHIRE COURT
ROANOKE, VA 34014

REINHARD STRAßMANN
GLEIWITZER STRASSE 12
D 12683 BERLIN GERMANY

REISMAN, IRWIN B
5437 E BIG SKY LN
ANAHEIM, CA 92807-4652

REISS MARTIN BERGER TRUST
376 MIDDLESEX AVENUE
METUCHEN, NJ 08840

REITTER REVOCABLE TRUST
TTEE
KARL L REITTER TTEE ET AL
U/A DTD 09/01/2005
2567 EVENING TWILIGHT AVENUE
HENDERSON, NV 89044-1527

REKAB FAMILY ENTERPRISES LLC
PO BOX 2129
RCHO SANTA FE, CA 92067-2129

RELLI MILLER
6786 WILLOWOOD DR
APT 10-04
BOCA RATON, FL 33434

REMI PIETERS
C/O SG PRIVATE BANKING
ATTN ANN GELAUDE
KORTRIJKSESTEENWEG 302
B - 9000 GENT BELGIUM

REMO & PATRICIA DELA PENA
7337 PA RT 873
SLATINGTON, PA 18080

REMSI R MESSARE
CGM IRA ROLLOVER CUSTODIAN
19 BRAIDBURN WAY
CONVENT STATION, NJ 07960-6901

RENA A HARDY
310 RICHARDS ST
CALHOUN, GA 30701-2614

RENA FINKELSTEIN TST
BY RENA FINKELSTEIN
202 HARBOR CV
PIERMONT, NY 10968-1087

RENARD DEFILIPPO
205 IROQUOIS ST
RONKONKOMA, NY 11779

RENE BRAUN
365 PANORAMA BLVD
SEDONA, FL 86336

RENE J COHN
20 EVERGREEN PLACE
MAPLEWOOD, NJ 07040-1023

RENE JOSEPH BELISLE
1532 MEADOWS LN SW
WYOMING, MI 49509-9553

RENEE  HUTT
5916 SEASHELL TERRACE
BOYNTON BEACH, FL 33437

RENEE DORN & ABRAHAM DORN TTEE
RENEE DORN TRUST
U/A DTD 09/30/2005
6909 MOLAKAI CIR
BOYNTON BEACH, FL 33437-7030

RENEE HIRSCH
3370 S 133RD ST
OMAHA, NE 68144

RACHEL A BITTNER
93 RESERVOIR RD
SPRINGFIELD, VT 05156-2208

RAJESHWARI MISHAL
580 VIA MEDIA
PALOS VERDES ESTATES, CA 90274-1252

RAYMOND KANTOWSKI
C/O DAVID A. NOYES & COMPANY
209 S. LASALLE ST., 12TH FLOOR
CHICAGO, IL 60606