**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **MOTORS LIQUIDATION COMPANY**, *et al.*, | : | **Case No. 09-50026 (REG)** |
| f/k/a General Motors Corp., *et al.*, | : | |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------------x

<u>**AMENDED AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                       ) ss:
COUNTY OF SUFFOLK      )

I, Barbara Kelley Keane, being duly sworn, depose and state:

   1.     I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.


   2.     Between August 19, 2010 and August 20, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Seventy-Third Omnibus Objection to Claims [Docket No. 6683]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/ Barbara Kelley Keane
Barbara Kelley Keane

Sworn to before me this
9th day of September 2010


/s/ Eamon Mason
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

> **PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x
                                                            :
In re                                                       :        Chapter 11 Case No.
                                                            :
**MOTORS LIQUIDATION COMPANY**, *et al.*,                   :        **09-50026 (REG)**
    **f/k/a General Motors Corp.**, *et al.*          :
                                                            :
      **Debtors.**                                    :        **(Jointly Administered)**
                                                            :
------------------------------------------------------------x

<u>**NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS**</u>

**[Claimant Name]**

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders** |
|  |  |  |  |  |  |

    <u>**PLEASE TAKE NOTICE THAT**</u>, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

        **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

        **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at
http://www.motorsliquidationdocket.com/bond.php3.  Or, you may
request a complete copy of the Objection at the Debtors' expense, by
contacting the Debtors at 1-800-414-9607, or by sending an e-mail to
claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at **http://www.motorsliquidationdocket.com/bond.php3**.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

**PLEASE TAKE FURTHER NOTICE THAT** a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**. If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim. If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date. If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.    CLAIMANTS  SHOULD  NOT  CONTACT  THE  CLERK  OF  THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE  TAKE  FURTHER  NOTICE  THAT  the  Court  may  grant  the  relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
　　　August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

SYLVIA MARLENE FREEMAN
6430 HUNT RD
FAYETTEVILLE, OH 45118

SYLVIA MUSSMAN
7074 POST RD
MONTAGUE, MI 49437

SYLVIA PERKEL TTEE
SYLVIA PERKEL TRUST U/A
DTD 01/04/1996
19 LAMINGTON ROAD
BRANCHBURG, NJ 08876-3314

SYLVIA R PEAR &
ROBERT L PEAR
DESIGNATED BENE PLAN/TOD
10224 TREASURE MOUNTAIN COURT
LAS VEGAS, NV 89129-8131

SYLVIA RAGOVIN
2 DAPPLEFIELDS CT
LAKEWOOD, NJ 08701-7527

SYLVIA S FELDBAUM
C/O 100 N MAIN #3020
MEMPHIS, TN 38103

SYLVIA SCHAFF
3000 W VALLEY FORGE CIR #346
KNG OF PRUSSA, PA 19406-1144

SYLVIA SCHANE &
DEBORAH DION JT TEN
29158 WELLINGTON WEST #67
SOUTHFIELD, MI 48034-4529

SYLVIA SHAFRAN DECD FBO LINDA SHAFRAN
C/O LINDA SHAFRAN
22055 46TH ST APT 8K
BAYSIDE, NY 11361-3613

SYLVIA SONDAK
DONALD SONDAK
121C AMBERLY DRIVE
MANALAPAN, NJ 07726-2306

SYLVIA STILLMAN IRA
SYLVIA STILLMAN
2025 SHERMAN AVE
APT 302
EVANSTON, IL 60201-3267

SYLVIA TALLER
MYRON TALLER
610 LINDEN BLVD
BROOKLYN, NY 11203-3140

SYLVIA V PETERSEN
1919 DEANE BOULEVARD
RACINE, WI 53403

SYLVIA Z COHEN
6431 ELLWELL CRES
REGO PARK, NY 11374-5030

SYLVIA ZAGER
2411 CRESTMOOR ROAD
UNIT PH-1
NASHVILLE, TN 37215

SYSTEM MAINTENANCE SVCS INC
1586 BERTRAM ST
HONOLULU, HI 96816-1927

T AND A HOLDINGS
C/O ULTRAMONT PROPERTIES
115 SE 2ND ST # 2
MIAMI, FL 33131-2104

T E MCKINNEY & E MCKINNEY CO-TTEE
THOMAS & EILEEN MCKINNEY TRUST U/A
DTD 07/23/2007
3367 SOUTH FRANCISCO WAY
ANTIOCH, CA 94509-5434

T HAROLD ROSE
1919 STONEWALL DR
NASHVILLE, TN 37220-1022

T L STAHL & J G STAHL CO-TTEE
STAHL FAMILY REVOCABLE TRUST U/A
DTD 06/24/1996
2735 W CHERRY CT
VISALIA, CA 93277-6110

T NAPLES & L ROSANO CO-TTEE
ASSOCIATED DEVELOPMENT CP PEN PLAN
U/T/A DTD 08/26/2002
213-09 41ST AVENUE STE 1E
BAYSIDE, NY 11361-2005

T WHITE & T ALLEN TTEE
CARL C ASHBY TRUST
U/A DTD 12/04/2003
6006 PLUMAS ST APT H
RENO, NV 89519-6003

TABITHA RODMAN
CGM ROTH IRA CUSTODIAN
1059 W NORTH SHORE AVE  #2
CHICAGO, IL 60626-4660

TAE J RHO
CGM IRA ROLLOVER CUSTODIAN
4426 TITLEIST DR
FERNANDINA BEACH, FL 32034-5342

TAI-HSIUNG PIEN
12F-3, NO. 213, SEC 1
FUXING S.RD, DA-AN DISTRICT
TAIPEI CITY 106 TAIWAN

TAI-HSIUNG PIEN
12F-3, NO. 213, SEC 1,
FUXING S RD, DA-AN DISTRICT
TAIPEI CITY 106 TAIWAN

TALAL T HAMADAH
2740 MEADOWLARK RD
MORGANSVILLE, KS 67468

TALMA L CRABB IRA ROLLOVER DATED 2-20-01
1925 CHILTON CT
FARMINGTON, NM 87401

TAMARA AYVAZIAN
3911 BELMORE WAY
RENO, NV 89503

TAMARA GALIC TRUSTEE
5050 PARK AVENUE
PORTAGE, IN 46368

TAMARA SCHEINKOPF
420 RIVERSIDE DR 10F
NEW YORK, NY 10025

TAMARAH J LEFEVRE TTEE
TAMARAH J LEFEVRE TRUST AGREEM
U/A DTD 02/14/1997
11343 GOLDEN BEAR CIR
NOBLESVILLE, IN 46060

TAMARAH J LEFEVRE TTEE
TAMARAH J LEFEVRE TRUST AGREEM
UA DATED 2/14/97
11343 GOLDEN BEAR CIRCLE
NOBLESVILLE, IN 46060

TAMER SHEIKH
8430 CERCO CT
FORT WAYNE, IN 46815

TANIA MARIA JANY-BROWN
846 POPLAR LN
DEERFIELD, IL 60015

TANIA MARIA JANY-BROWN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
846 POPLAR LN
DEERFIELD, IL 60015-4200

TANIA MARIA JANY-BROWN &
JOSEPH J JANY JT TEN
846 POPLAR LN
DEERFIELD, IL 60015-4200

TANJA REICHENBERGER
MADELSEDERSTR 6
81735 MUNICH GERMANY

TANNER FAMILY TRUST
BEVERLY TANNER
20 PINEHURST
MEMPHIS, TN 38117

TANTALLON TRADING
OSWALDO JUGO
434 VITTORIO AVE
CORAL GABLES, FL 33146

TANYA L MANNING
1011 E 223RD ST
BRONX, NY 10466-4813

TANYS KENNEY
6955 WINTER HAWK CIR
COLORADO SPGS, CO 80919-1401

TAPPEINER MANFRED
VIA CASTELLO 20A
NATURNO 39025 ITALY

TARA LONG AND KATHERINE G LONG
300 BELVEDERE ST
CARLISLE, PA 17013

TARAZIGEBRAN AND MONA ARSAN
C/O EMIRATES LEBANON BANK
JOUNIEH-LEBANON
PO BOX 11
1608 BEIRUT LEBANON

TATSUKO H SELLERS
4405 KINGSPOINT DRIVE
COLUMBUS, GA 31909-3314

TATYANA KNASTER
CGM IRA CUSTODIAN
800 OCEAN DR APT 1005
JUNO BEACH, FL 33408-1724

TAYLOR, ALFRED J
3618 BONAIRE CT
PUNTA GORDA, FL 33950-8122

TAYLOR, ALFRED J
ILEANE K TAYLOR & ALFRED J TAYLOR TTEE
U/A DTD MAR 31, 1999-ILEANE K TAYLOR TRUST
3618 BONAIRE CT
PUNTA GORDA, FL 33950-8122

TB AMERITRADE CLEARING CUSTODIAN
C/O ANDREW BRISKAR
IRA ROLLOVER
40 JANET LANE
BERKLEY HTS, NJ 07922

TD AMERITRADE
1005 NORTH AMER TRADE
BELLEVUE, NE 68005

TED & MARGERY LAHN
5003 ARLINGTON ST
LOVES PARK, IL 61111-5818

TED B CHANG
978 SANDCASTLE DRIVE
CORONA DEL MAR, CA 92625-1616

TED C GILLES IRA
8523 THACKERY ST # 8108
DALLAS, TX 75225-3925

TED E WALDREP
415 W 55TH ST
ANNISTON, AL 36206

TED M COWAN
2300 RIVERSIDE DR UNIT 16G
TULSA, OK 74114-2401

TED M DAWSON
5612 SAINT ALBANS WAY
BALTIMORE, MD 21212-2954

TEDDY MCDOWELL
1630 COUNTY ROAD 313, WEST
TYLER, TX 75706

TEJ KHARBANDA
103 N 5TH ST
APT #B
ALHAMBRA, CA 91801

TEJ S KHARBANDA
103 N 5TH ST APT B
ALHAMBRA, CA 91801-3486

TEPAS MILTON R
1511 HERON DR
SUN CITY CENTER, FL 33573-5706

TERESA A SNOW
409 W JACKSON
BELVIDERE, IL 61008

TERESA A WATERS
MLPF & S CUST FPO
TERESA A WATERS IRA
1253 W ROLLERCOASTER RD B
TUCSON, AZ 85704

TERESA B WELCH & RUSSELL E WELCH TO
NANCY E BROOK, GREGORY E WELCH
SUBJECT TO STA RULES
7 WELCH ROAD
MC DAVID, FL 32568-2875

TERESA CASAREGOLA
SUSAN MIANO
9201 SHORE RD APT C410
BROOKLYN, NY 11209-6553

TERESA ESPINAL GALLEGOS - ROSA HELENA ESPINAL G
32 AV DE SAINT CLAUDE
75012 PARIS FRANCE

TERESA GARCIA
306 N LAUBER WAY
TAMPA, FL 33609-2023

TERESA GENIUSZ
10600 ARBOR WAY
RENO, NV 89521

TERESA GOMES &
JULIE GOMES-RUSSITANO JT TEN
57 BROCKETT FARM RD
NORTH HAVEN, CT 06473-3548

TERRE HAUTE SAVINGS BANK
TRUST DEPARTMENT
ATTN VICKI BARRETT
PO BOX 1648
533 OHIO ST
TERRE HAUTE, IN 47807-3516

TERRELL LOUIS RUHLMAN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
15 REFLECTION CIR
SEDONA, AZ 86351-7447

TERREMOTO FINANCE CORP
C/O MERRILL LYNCH
450 E LAS OLAS BLVD
STE 1080
FORT LAUDERDALE, FL 33301

TERRENCE E EGAN
929 TALL PINE DR
PORT ORANGE, FL 32177

TERRENCE J GUERIN
419 WILLIAMSBURG PLACE
SAN ANTONIO, TX 78201-2648

TERRY A YON TRUST
TERRY A YON TTEE
U/A DTD 09/20/2000
115 DUNE LANE
COCOA, FL 32927-6073

TERRY AND KATHY BARRETT
FAMILY LIMITED PARTNERSHIP
P O BOX 1329
FRISCO, CO 80443-1329

TERRY BLEIER PAUL
12814 JOHN REYNOLDS CIR
GALVESTON, TX 77554

TERRY BROWN AND BRIEN BROWN
38 BLAIR RD
WILLINGTON, CT 06279

TERRY DUHAMEL
5235 MISSON OAKS BLVD, #349
CAMARILLO, CA 93012

TERRY FRIEDMAN
3920 N LAKE SHORE DRIVE
APT# 5-SOUTH
CHICAGO, IL 60613-3447

TERRY G WENDT IRA
TERRY G WENDT
404 PATRICK AVE
WAUNAKEE, WI 53597-5720

TERRY GEER
1910 WEST EMERALD BEND COURT
GRANBURY, TX 76049

TERRY J GARNER
T.O.D JAMES S. GARNER
SUBJECT TO STA T.O.D RULES
15 SHAWNEE DR
WEST FRANKFORT, IL 62896-1711

TERRY J LEMAICH TTEE
FBO LA MAR BERRY TRUST
U/A/D 03/21/01
4004 EAGLENEST LANE
DANVILLE, CA 94506-5810

TERRY JAN STRAND & JOYCE HOWELL STRAND
TERRY JAN STRAND & JOYCE HOWELL STRAND JT WROS
208 MCGUIRE BLVD
INDIAN HRBR BCH, FL 32937-4030

TERRY L CHESTER
3832 NW 65 AVE
GAINESVILLE, FL 32653

TERRY P TOBIN
6715 SHELL FLOWER LN
DALLAS, TX 75252-5939

TERRY P TOBIN
6715 SHELL FLOWER LN
DALLAS, TX 75252-5939

TERRY P TOBIN
6715 SHELL FLOWER LN
DALLAS, TX 75252-5939

TERRY QUENTIN BURGE
459 FEATHERWOOD DR
HARRISON, OH 45030-1459

TERRY R SMITH
3 LAUREL LN
PILESGROVE, NJ 08098-2403

TERRY S BROWN
38 BLAIR RD
WILLINGTON, CT 06279

TERRY SHELOWITZ
10722 BOCA WOODS LN
BOCA RATON, FL 33428

TERRY SHELOWITZ
10726 BOCA WOODS LANE
BOCA RATON, FL 33428-2842

TESCOR TECHNOLOGY INC
PO BOX 606
CEDARBURG, WI 53012-0606

TESSMAN FAMILY TRUST
M O TESSMAN TTEE
4144 WILADA
DALLAS, TX 75220

THAD GRAY
PO BOX 204182
AUGUSTA, GA 30917-4182

THADDEUS RICHARD WEEKS
7500 SW 64TH CRT
SOUTH MIAMI, FL 33143

THAO VU
1133 SW 128TH
OKLAHOMA, OK 73170

THE A STEPHEN AND MARYELL M GREEN LIVING TRUST 8/1/9
A STEPHEN GREEN TTEE
MARYELLA M GREEN TTEE
1522 COLLEGE WAY
NEW BERN, NC 28562-5141

THE ABRAHAMSON-WOLVEKAMP L TR
ROBERT P ABRAHAMSON TTEE
SACHA M WOLVEKAMP TTEE
U/A 09/19/2007
995 RODEO ROAD
SEDONA, AZ 86336-3240

THE ALBERT L EICHEN AND DOROTHY
I EICHEN LIV TRUST UAD 05/10/95
ALBERT L EICHEN &
DOROTHY I EICHEN TTEES
1738 W WALNUT ST
COAL TOWNSHIP, PA 17866-1221

THE BENHAM FAMILY TRUST
MARGOT J. BENHAM TTEE
11021 E BROADWAY
MESA, AZ 85208-4507

THE BIERYLA IRREVOCABLE TR
JOHN P CARR & NICOLE BIERYLA
PARKER TTEES UAD 12/19/97
ASSET ADVISOR
204 MIDDLETON DR
CHARLOTTE, NC 28207-2220

THE BRY MARITAL A TRUST
JUDY BRY RUTSTEIN TTEE
3825 RIVER RUN TRAIL
BIRMINGHAM, AL 35243

THE CAROL A GEREMIA REV TRUST DTD 8/30/05
CAROL A GEREMIA & KENNETH A GEREMIA TTEES
18848 SE WINDWARD ISLAND WAY
JUPITER, FL 33458-1116

THE CAROL EPSTEIN FAMILY TRUST
UAD 11/09/05
CAROL EPSTEIN TTEE
9495 BLIND PASS ROAD, #308
ST PETE BEACH, FL 33706-1321

THE CASTILLO FAMILY TRUST
UAD 12/13/05
EDWARD L CASTILLO &
THERESA CASTILLO TTEES
25781 DILLON RD
LAGUNA HILLS, CA 92653-5859

THE CHERYL J SIMON TRUST
CRAIG SIMON TRUSTEE
PO BOX 15
GOLDEN, CO 80402

THE CLOONAN FAMILY REVOCABLE
LIVING TRUST U/A/D 1 20 99
EDWARD F CLOONAN &
JANET L CLOONAN TRUSTEES
6576 BIG CREEK PKWY
CLEVELAND, OH 44130-2862

THE CLOONAN FAMILY REVOCABLE
LIVING TRUST U/A/D 1/20/1999
C/O EDWARD F CLOONAN & JANET I CLOONAN TTEES
6576 BIG CREEK PKWY
CLEVLAND, OH 44130-2862

THE CORWIN DENNISON QUERREY JR
RV LVN TR CORWIN D QUERREY JR
TTEE U/A DTD 01/22/2008
15850 NORTH THOMPSON PEAK
PARKWAY #1010
SCOTTSDALE, AZ 85260-2118

THE COSTES FAMILY TUST
RICHARD B COSTES
MARGARET E COSTES TTEE
16617 N WEST POINT PKWY #229
SURPRISE, AZ 85374-4031

THE DAVID O. WAGNER LIVING TR
DAVID O WAGNER TTEE
U/A DTD 10/14/2004
7401 LIZ CT
WEST HILLS, CA 91304-5339

THE DEVALON FAMILY TRUST
CHARLES C DEVALON
38305 GRAND OAKS AVE
PALM DESERT, CA 92211-1251

THE DONALD DAVID BORDEN AND MARILYN ROSE BORDEN
LIVING TRUST DTD 07/22/1994
DONALD AND MARILYN BORDEN TRUSTEES
200 BIRD MOUNTAIN RIDGE ROAD
LANDRUM, SC 29356-9677

THE DR FRANCIS P CHIARAMONTE PRIVATE FOUNDATION
C/O LAFAYETTE INVESTMENTS INC
7910 WOODMONT AVENUE, #905
BETHESDA, MD 20814

THE DUANE FERGUSON TRUST
UAD 07/25/06
DUANE FERGUSON TTEE
5200 MIDWAY RD # 614
NAMPA, ID 83607-1531

THE DUNAGAN MANAGEMENT TRUST
EDDIE D DUNAGAN
VIRGINIA M DUNAGAN
8714 RIDGEHILL DR
AUSTIN, TX 78759

THE EDWARD B BYRD
CHARITABLE REMAINDER
UNT TST 2/19/99 EDWARD B BYRD TTEE
16301 SUGARLAND RD
BOYDS, MD 20841-9582

THE EDWARD F SMITH TRUST DATED JUNE 10, 2008
JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH
TRUST DATED 06/10/2008
1018 MISSION STREET #3
SOUTH PASADENA, CA 91030

THE EDWARD F SMITH TRUST DATED JUNE 10, 2008
JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH
TRUST DATED JUNE 10, 2008
1018 MISSION ST #3
SOUTH PASADENA, CA 91030

THE EDWARD F SMITH TRUST DATED JUNE 10, 2008
JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH
TRUST DATED JUNE 10, 2008
1018 MISSION STREET #3
SOUTH PASADENA, CA 91030

THE EDWARD F SMITH TRUST DATED JUNE 10, 2008
JOHN R TURK, TRUSTEE FOR THE EDWARD F SMITH TRUST
DATED 06/10/2008
1018 MISSION STREET #3
SOUTH PASADENA, CA 91030

THE ESTATE OF ANNE B TRAIN
CAROLYN H TRAIN EXECUTOR
2460 HARRINGTON DRIVE
DECATUR, GA 30033

THE ESTATE OF DAVID WEAVER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF ELBERT H VAUGHN
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK, NY 10003

THE ESTATE OF KENNETH WALLACE
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF SUSAN S NOERNAM
K A GRIFFITHS - PERSONAL REPRESENTATIVE
3345 WOODROW WAY
ATLANTA, GA 30319

THE ESTATE OF SUSAN S. NORMAN
KAGRIFFITHS- PERSONAL REPRESENTATIVE
3345 WOODROW WAY
ATLANTA, GA 30319

THE ESTATE OF THEODORE ROOSEVELT WILCHER
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE ESTATE OF WALTER S VOSBURGH
C/O WEITZ & LUXENBERG PC
700 BROADWAY
NEW YORK CITY, NY 10003

THE FOREST FAMILY FOUNDATION
INC
C/O SHEP FOREST
175 EAST 62ND STREET
NEW YORK, NY 10021-7626

THE FOX FAMILY TRUST UA 6/26/1990
GARY M. FOX & PATRICIA P FOX
35 W KELLY RD
NEWBURY PARK, CA 91320

THE FRANK H PETTYJOHN LIV TRST
FRANK H PETTYJOHN TTEE
U/A DTD 08/22/2007
7297 SUNRISE VISTA
PRESCOTT VLY, AZ 86314-3437

THE FRANK H PETTYJOHN LIV TRST
FRANK PETTYJOHN
7297
N SUNRISE VIS
PRESCOTT VLY, AZ 86315

THE GAETAN PHIPPS TRUST
UAD 11/08/96
C/O MARILENE PHIPPS-KETTLEWELL TTEE
52 GARDEN STREET #41
CAMBRIDGE, MA 02138-1556

THE GARRETT AND CHARLYN CROW FAMILY TRUST
UAD 08/18/09
4938 MALTESE CT NE
BELMONT, MI 49306-9030

THE GENE B FRIAR & BILLIE S FRIAR REV TR
GENE B FRIAR
PO BOX 6115
NAVARRE, FL 32566-1715

THE GERALD M BITZ TRUST
12586 SE GUILFORD DR
MILWAUKIE, OR 97222

THE GORDON H KOONTZ & JUNE L KOONTZ
REVOCABLE LIV TRUST
GORDON H KOONTZ & JUNE L KOONTZ TTEES DTD 6/26/04
7528 YELLOW RIVER ROAD
FORT WAYNE, IN 46818-9774

THE GRAY FAMILY TRUST
RAY B GRAY JR
LEONE V GRAY  TRUSTEES
3523 SUGAR RUN
CHESAPEAKE, VA 23321

THE HAROLD O'BRIEN TRUST
19676 HWY 71
PINEVILLE, MO 64856

THE HAROLD O'BRIEN TRUST
DTD 6/25/2004
KAREN D COWGER TTEE
GREGORY CLARK O'BRIEN TTEE
PO BOX 83
HIWASSE, AR 72739

THE HAWKINS FAMILY LIVING TRUST
RICHARD W HAWKINS JR TTEE
SHARON L HAWKINS TTEE
PO BOX 1271
LANGLEY, WA 98260-1271

THE HUGHES HOUSEHOLD
5007 NW 24TH CIRCLE
BOCA RATON, FL 33431

THE HUGHEY TRUST
DTD 7/29/2004
ISAAC J HUGHEY &
DORIS J HUGHEY TRUSTEES
2266 WINWOOD DRIVE
FAYETTEVILLE, AR 72703-3116

THE IRENE STONE FAMILY TRUST
SOL H STONE, TTEE FBO
THE IRENE STONE FAMILY TRUST
1304 SCHUYLER ROAD
BEVERLY HILLS, CA 90210-2539

THE IRENE STONE FAMILY TRUST
SOL H STONE, TTEE FBO
THE IRENE STONE FAMILY TRUST
1304 SCHUYLER ROAD
BEVERLY HILLS, CA 90210-2539

THE IRENE STONE FAMILY TRUST
SOL H STONE, TTEE FBO
THE IRENE STONE FAMILY TRUST
1304 SCHUYLER ROAD
BEVERLY HILLS, CA 90210-2539

THE IRREVOCABLE TRUST OF
NORMAN B DAVIS UAD 02/10/05
C/O SHERRIE R FRANKEL TTEE
21 EVAN WAY
BALTIMORE, MD 21208-1700

THE ISLAND SPINE CENTER PSP
FBO MAURO M CATALETTO
MAURO CATALETTO, TTEE
1 WATCH WAY
LLOYD NECK, NY 11743-9707

THE JAMES KRONENGOLD & SANDRA
KRONENGOLD INTER VIVOS TRUST
JAMES M & SANDRA KRONENGOLD
CO TRUSTESS U/A DTD 06/05/08
2812 N 46TH AVE APT G370
HOLLYWOOD, FL 33021-2957

THE JOHN A RODGER IRREVOCABLE TRUST DENIS MICHAEL
C/O JOHN A RODGER
148 THE HELM
EAST ISLIP, NY 11730

THE JOHN DEWEY JONES FAMILY TRUST DTD 09-/30/1996
JOHN DEWEY JONES TRUSTOR & TRUSTEE
3698 ANTIEM ST
SAN DIEGO, CA 92111-4304

THE JOHN S WELLS TRUST U/A 4/7/98
20 PATRIOT LANE
SHREWSBURY, MA 01545-6240

THE JOHN W KLUGE FOUNDATION
15004 SUNFLOWER COURT
ROCKVILLE, MD 20853-1748

THE JOHN W KLUGE FOUNDATION
C/O STUART SUBOTNICK TRUSTEE
425 E 58TH ST APT 47H
NEW YORK, NY 10022

THE JOSE F NONIDEZ REVOCABLE LIVING TR
U/A DTD 5/25/2004
JOSE F NONIDEZ TRUSTEE
1749 ARROWHEAD TRAIL NE
ATLANTA, GA 30345-4117

THE JOSLYN TRUST
C/O PAUL & DOROTHY JOSLYN
483 ENTERPRISE DR
DANVILLE, CA 94526

THE KOEPLIN FAMILY FOUNDATION
PATRICK KOEPLIN
17714 176TH AVE NE
WOODINVILLE, WA 98072

THE KOEPLIN FAMILY FOUNDATION
PATRICK KOEPLIN
17714 176TH AVE NE
WOODINVILLE, WA 98072

THE KOHLIN FAMILY REVOCABLE
4420 NEW ENGLAND
HARWOOD HEIGHTS, IL 60706

THE KONIECKI FAMILY TRUST
MR AND MRS FRANK KONIECKI
8775 20TH ST LOT 272
VERO BEACH, FL 32966-6909

THE LAMOREAUX FOUNDATION
ATTN MAURICE LAMOREAUX PRESIDENT
2413 OLD LAKESHORE RD
BRIGHT'S GROVE, ON NON ICO  CANADA

THE LESLIE E COOK REVC LIVING TRUST
LESLIE EARL COOK TTEE
P O BOX 205
ROSS, TX 76684

THE LIGHTNER FAMILY TRUST
U/A/D 11/5/99
LAWRENCE L JR LIGHTNER TTEE  GAYLE M LIGHTNER TTEE
1150 WILBUR AVE
NORTON, OH 44203-6633

THE LOREN MEAD LIVING TRUST
U/A 6/20/2000
LOREN MEAD TTEE
9429 E OLIVE LANE S.
SUN LAKES, AZ 85248-7030

THE MAINE CONNECTION SEP
ATTN GEORGE F HOPKINS JR
PO BOX 285
903 PENDLETON PT ROAD
ISLESBORO, ME 04848

THE MARGOLIS FAMILY TRUST
BURTON ALLEN MARGOLIS TTEE
SUSAN DALE MARGOLIS TTEE
U/A DTD 10/29/2004
2050 ALDERSGATE DR
CLEVELAND, OH 44124-3808

THE MARTIN FAMILY TRUST
3425 SHAWNEE CIRCLE
RENO, NV 89502-9620

THE MATHOS FAMILY TRUST
DTD 11/9/89 AS AMD ON 5/29/200
ERNEST T MATHOS &
LEONA M MATHOS TTEES
5310 EMERYWOOD DRIVE
BUENA PARK, CA 90621-1633

THE MCCLUSKEY FAMILY TRUST
WILLIAM C MCCLUSKEY
4001 CHERRY BLOSSOM LANE
COOL, CA 95614

THE MCKINNEY FAMILY TRUST
UAD 10/23/08
JAMES E MCKINNEY &
BOBBYE I. MCKINNEY TTEES
7 HARRISON BLVD
MUSKEGON HTS, MI 49444-3004

THE MCKNIGHT FAMILY TRUST
DAVID MCKNIGHT
612 SW PINE TREE LN
PALM CITY, FL 34990

THE MCLAUGHLIN FAMILY TRUST
DOROTHY J MCLAUGHLIN TTEE FBO
512 W CONCHO ST
SAFFORD, AZ 85546-8071

THE MDF ADVISORS INC PROFIT SHARING TRUST DTD 7/26/01
C/O MICHAEL D FEINSTEIN TRUSTEE
MDF ADVISORS INC
10036 LASAINE AVE
NORTHRIDGE, CA 91325-1568

THE ME TRUST FBO JOHN A ZIZZA
DATED 01/01/97 THOMAS MARABELLA &
DENISE DIFRANCESCO TTEES
38 CHURCH ST
WINCHESTER, MA 01890-2522

THE MERCANTILE BANK
PO BOX 509
LOUISIANA, MO 63353-0509

THE METCALF FAMILY TRUST
EDWARD METCALF & TERESE A METCALF TTEES
55 W CHESTER ST
WORCESTER, MA 61605

THE MICHAEL GRIMA LIVING TRUST
UAD 06/20/08
MICHAEL A GRIMA TTEE
PO BOX 2528
ROCKLIN, CA 95677-8461

THE MILDRED L HANSEN TRUST U/A 4/19/1995
HENRY HANSEN TTEE
3065 APPLEBLOSSOM TRL
SPRING HILL, FL 34606-3161

THE MORTON TENNY REVOCABLE TRUST
UAD 05/14/08
MORTON TENNY TTEE
13449 SHELL BEACH CT
DELRAY BEACH, FL 33446-5652

THE MULLANGI FAMILY LLC
12229 WOODLINE DR
FENTON, MI 48430-3516

THE NANCY FOX REVOCABLE TRUST
NANCY FOX TTEE U/A 4/21/87
45 FERNWOOD DRIVE
SAN ANSELMO, CA 94960-2124

THE NYE LIVING TRUST
IRVING NYE TTEE
2810 N 46TH AVE
APT F 358
HOLLYWOOD, FL 33021

THE OHIO NATIONAL LIFE ASSURANCE CORP
PO BOX 237
CINCINNATI, OH 45201-0237

THE OHIO NATIONAL LIFE INSURANCE COMPANY
PO BOX 237
ATTN MAIL CODE 54
CINCINNATI, OH 45201-0237

THE PACE TRUST
CHARLES W PACE TTEE
NARICE I PACE TTEE U/A DTD 04/25/1991
2391 MORENO DRIVE
CAMARILLO, CA 93010-2148

THE PELLEY HOUSEHOLD
159 KRUGER ST
WHEELING, WV 26003

THE PERKOWSKI FAMILY TRUST
JOHN PERKOWSKI, TRUSTEE
1524 HUSSMAN AVE
GARDNERVILLE, NV 89410

THE PRUFER TRUST
HANS J. PRUFER &
MARIE E. PRUFER TTEES
U/A DTD 04/16/1984
31241 PASEO OLIVOS
SAN JUAN CAPO, CA 92675-2229

THE RICHARD & PATRICIA VERSCHOOR REVOCABLE TRUST
P.O. BOX 531175
HENDERSON, NV 89053

THE RIORDAN LIVING TRUST
RICHARD RIORDAN TTEE
RITA RIORDAN TTEE
U/A DTD 04/27/1998
2135 GERARDO AVENUE
LADY LAKE, FL 32159-9430

THE ROBERT J HERMAN TRUST
ROBERT J HERMAN  TTEE
U/A DTD 01/11/96
BLAIR #112
1400 WAVERLY RD
GLADWYNE, PA 19035-1254

THE SHENKMAN FAMILY REV LIV TR
UAD 11/09/1999 HOWARD SHENKMAN
& CAROLE SHENKMAN TTEES
10926 DOLPHIN PALM CT
BLDG 107-B
BOYNTON BEACH, FL 33437-8232

THE ST HENRY BANK
ATTN DAVID J ROMER PRESIDENT
231 E MAIN ST
PO BOX 330
ST HENRY, OH 45883-0330

THE STANLEY W & CATHERINE BOGACKI
REV TR DTD 4-25-06 UAD 04/25/06
STANLEY WILLIAM BOGACKI &
CATHERINE H BOGACKI TTEES
6532 LAWNSIDE DR
SAINT LOUIS, MO 63123-3310

THE STELLHORN FOUNDATION
113 E JEFFERSON
SANDUSKY, OH 44870-2706

THE SUTLIFFE TRUST
FRANCES J SUTLIFFE TTEE UA DTD
08/30/90
1409 SKYCREST DR # 2
WALNUT CREEK, CA 94595-4526

THE THOMAS EPSTEIN REV TRUST
UAD 11/09/05
THOMAS EPSTEIN TTEE
9495 BLIND PASS ROAD, #308
ST PETE BEACH, FL 33706-1321

THE TIWAN HOUSEHOLD
207 EAST UPLAND RD
ITHACA, NY 14850-2254

THE TOBIN FAMILY TRUST, DTD 6/25/90
LAWRENCE L. TOBIN
6715 SHELL FLOWER LANE
DALLAS, TX 75252-5939

THE TOBIN FAMILY TRUST, DTD 6/25/90
LAWRENCE L. TOBIN
6715 SHELL FLOWER LANE
DALLAS, TX 75252-5939

THE TOBIN FAMILY TRUST, DTD 6/25/90
LAWRENCE L. TOBIN
6715 SHELL FLOWER LANE
DALLAS, TX 75252-5939

THE TOBIN FAMILY TRUST, DTD 6/25/90
LAWRENCE L. TOBIN
6715 SHELL FLOWER LN
DALLAS, TX 75252-5939

THE TONI M GUNKEL & FRANCIS
A GUNKEL TRUST
DATED MAY 6 2004
TONI M GUNKEL TRUSTEE
500 WASHINGTON AVE APT 14F
KINGSTON, NY 12401-2925

THE TR CO OF SALI
AS TTEE PAL P/S PLAN
FBO RICHARD HOLT
17 CLUB MANOR DR
MAUMELLE, AR 72113-6406

THE VIVIANE PAUCHET TRUST
UAD 12/22/03
C/O MARILENE PHIPPS-KETTZEWELL TTEE
52 GARDEN STREET #41
CAMBRIDGE, MA 02138-1556

THE WHITING FOUNDATION
718 HARRISON ST
FLINT, MI 48502-1614

THE WILLIAMS FAMILY REV TRUST
DTD 4/4/00 LYLE ALLEN WILLIAMS
& JOY ANN WILLIAMS TTEES
990 HAMPTONS CT  #3
MUSKEGON, MI 49441-6159

THE Y.H. MIRZOEFF & SONS
FOUNDATION, INC.
C/O EWENSTEIN
410 E 6TH ST APT 19H
NEW YORK, NY 10009-6419

THEA KITLEY
69 OAKLAND AVE
PORT WASHINGTON, NY 11050

THEATTLE THOMPSON TTEE
THEATTLE TRUST
U/A DATED 05-18-01
9224 SUNDIAL DRIVE
LAS VEGAS, NV 89134-8322

THEDA GREENBERG
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
104-20 68TH DR APT A54
FOREST HILLS, NY 11375-3469

THELMA A CHEN
65 BEECH TREE LN
MONROE, CT 06468-4214

THELMA C COMBS
TOD DTD 02/15/2006
1107 RIVA RIDGE TRAIL
CORBIN, KY 40701-8987

THELMA H BLACKMAN
40 CARNOUSTIE ROAD
DOVER, DE 19904-2363

THELMA KNIGHT
1330 NORTH SIDNEY AVENUE A-9
STERLING, CO 80751

THELMA L HENDLER TRUST
6407 TOULON DR
BOCA RATON, FL 33433

THELMA LOUISE LARUE
CGM IRA ROLLOVER CUSTODIAN
13808 DOWLAIS DR
ROCKVILLE, MD 20853-2957

THELMA M RICHARDSON
#1 WILDERNESS TRAIL
KERRVILLE, TX 78028-9036

THELMA MAIMAN TTEE
FBO THELMA MAIMAN REV TRUST
U/A/D 04-23-2007
20243 NORTH CLEAR CANYON DRIVE
SURPRISE, AZ 85374-4557

THELMA MODIST
TOD SCOTT MODIST & MATTHEW R MODIST
SUBJ TO STA RULES
611 S HOLLYBROOK DR BLDG 29 APT 102
PEMBROKE PINES, FL 33025-4002

THELMA VICTORIA ARAJ
10495 131ST ST N
LARGO, FL 33774

THELMA W DAVIS
12111 TULLAMORE CT UNIT 102
TIMONIUM, MD 21093-8154

THELMA W DAVIS
CGM IRA CUSTODIAN
12111 TULLAMORE CT UNIT 102
TIMONIUM, MD 21093-8154

THEO COUNCIL TTEE
THEO C COUNCIL REV TRUST U/A
DTD 09/16/1994
1214 KNIGHTS GATE COURT
SUN CITY CENTER, FL 33573-5895

THEODOR HEINZ STIFTL AND PANG NAI LIN
4/F NO 178-1 SUNG-TEH RD
TAIPEI, TAIWAN

THEODOR V BRODEK
555 HARDENDORF AVE
ATLANTA, GA 30307

THEODORE A YANOW
501 W 122 ST #1
NEW YORK, NY 10027

THEODORE AIN & PHYLIS AIN
C/O KENT REALTY
136-48 39TH AVE
FLUSHING, NY 11354

THEODORE AND H EILEEN ROGERS
2201 COOK AVE
PORT TOWNSEND, WA 98368

THEODORE C NEEF
829 SKIPPER AVENUE
EUGENE, OR 97404

THEODORE EISENBERG TOD
LESLIE J MARION &
STEVEN A EISENBERG
1901 JFK BOULEVARD APT 1011-12
PHILADELPHIA, PA 19103-1502

THEODORE I RIEGER
2917 MANHATTAN DR
BILLINGS, MT 59102-3731

THEODORE J SALGADO
MARIE E SALGADO TTEES
THEODORE & MARIE SALGADO REVTR
U/A/D 07/25/2006
1737 N HUBBARD ST
MILWAUKEE, WI 53212-3964

THEODORE KASPER
4960 GULF OF MEXICO DR
APT PH6
LONGBOAT KEY, FL 34228

THEODORE LAPPAS JR TTEE
THEODORE LAPPAS JR PS PLAN DTD
FBO THEODORE LAPPAS JR
703 RIVERVIEW HILLS DR
CLYDE, NC 28721-9291

THEODORE LUDWICK
491 SANTA RITA AVE
PALO ALTO, CA 94301

THEODORE M JOHNSON
TED JOHNSON
6 CHARTHOUSE COVE
BUENA PARK, CA 90621

THEODORE MANHEIM AND
BETTE MANHEIM JTWROS
8442 MOORING CIRCLE
BOYNTON BEACH, FL 33472-2342

THEODORE O TAUBERT
371 NORTHCOAST POINTE DR
EASTLAKE, OH 44095

THEODORE PEARLMAN
7 EMBASSY DR
SWEDESBORO, NJ 08085

THEODORE PROPP IRRA
C/O PROPP LAPIDUS & JAFFE LLP
1500 BROADWAY
NEW YORK, NY 10036-4015

THEODORE S LEVY MD
3 WOODY LN
FAIRFIELD, CT 06825-2037

THEODORE S SOBCZAK
KARIN H SOBCZAK JTWROS
629 94TH ST
OCEAN CITY, MD 21842-4901

THEODORE W SCHMID &
ROBERTA J SCHMID JT TEN
1507 BRUNNERVILLE ROAD
LITITZ, PA 17543-9727

THEOPHILE MACARADJIS
1042 CHIPPERFIELD TERRACE
STROUDSBURG, PA 18360

THEOPHILE MACARADJIS
C. DANIEL HIGGINS, ESQ LAW OFFICE
26 NORTH 518TH STREET
STROUDSBURG, PA 18360

THEOTIS DICKERSON
17 CARMELLA RD
HIGHLAND, NY 12528

THERESA ASCHE
400 LAMB AVE APT 107
CANASTOTA, NY 13032-1035

THERESA ASCHE
400 LAMB AVE APT 107
CANASTOTA, NY 13032-1035

THERESA ASCHE
400 LAMB AVE APT. 107
CANASTOTA, NY 13032-1035

THERESA C. KELLY
371 NORTHFIELD WAY
CAMILLUS, NY 13031-1303

THERESA H AND STANLEY W HINDS
TTEES THE STANLEY W HINDS
REV TR DTD 01/07/1999
44 SYLVIA ST
LYNN, MA 01904-2363

THERESA L ELLETSON
2012 ELIZABETH
BILLINGS, MT 59102

THERESA LA ROSA TTEE FBO JOHN D CASAMASSINA MAR TR
273 COLBY PLACE
PARAMUS, NJ 07652

THERESA M MARTORANO IRA
57 MAPLE DR
NEW HYDE PARK, NY 11040

THERESA MANGAS
3321 SOUTH G
ELWOOD, IN 46036-9778

THERESA MIKE
1409 N PINE ST
ROCHESTER HILLS, MI 48307

THERESA PORTER
8120 JENNINGS RD
EDEN, NY 14057-9577

THERESA R SHUBAT
JOSEPH A SHUBAT
790 PENTOGA TRL
CRYSTAL FALLS, MI 49920-8544

THERESA SUAREZ
357 TRAVIS AVE
STATEN ISLAND, NY 10314

THILLE L NEWTON
SEPARATE PROPERTY
2119 EAST LAWNDALE DR
SAN ANTONIO, TX 78209-2047

THOAMS GILL
132 PALO DE ORO
ISLAMORADA, FL 33056

THOMAS & DONNA PRICE
444 VALLEY VIEW DRIVE
MONROEVILLE, PA 15146

THOMAS & EDA GARUCCIO
80 WINTHROP ROAD
MONROE TOWNSHIP, NJ 08831-2606

THOMAS & JACQUELINE PILLSWORTH
40 E BAYBERY ROAD
GLENMONT, NY 12077

THOMAS & SHIRLEY KRISTENSEN
THOMAS H KRISTENSEN & SHIRLEY M KRISTENSEN TTEES
UDT DTD 9-27-97 FBO KRISTENSEN FAMILY TRUST
1921 HOWE PL
ESCONDIDO, CA 92025

THOMAS & THERESA LAURITO
10 MILL POND RD
HAMPTON BAYS, NY 11946

THOMAS & VISHAKHA MAJITHIA
THOMAS MAJITHIA
1165 MOUNTAIN QUAIL CIRCLE
SAN JOSE, CA 95120

THOMAS A AND JO A. FINKENHOEFER
THOMAS A FINKENHOEFER
JO A FINKENHOEFER
3079 CLIFTON CT
AURORA, IL 60504

THOMAS A CONNER
CGM SIMPLE IRA CUSTODIAN
802 MARLBANK DR
YORKTOWN, VA 23692-4352

THOMAS A CURTIS TOD
CHARLEY CURTIS DENISE CURTIS
SUBJ TO STA RULES
1211 MEADOWLARK AVE
MIAMI SPRINGS, FL 33166-3109

THOMAS A GOLDNER
47 CHURCH ST
CLARKSTON, MI 48346-2110

THOMAS A JACOBS
6445 N KOLMAR AVE
LINCOLNWOOD, IL 60712-3438

THOMAS A LAZARCHIK
340 CAROLYN AVE
LATROBE, PA 15650-1012

THOMAS A POWERS AND CHERYL A POWERS
JTTENS
154 WOLF HOLLOW CT
TAYLORSVILLE, NC 28681-6881

THOMAS A WATTERS AND
MARIAN F WATTERS JTWROS
1107 WHISPERING CV
N MYRTLE BCH, SC 29582-4840

THOMAS A WELCH TRUST U/A 01/19/2007
30 NOBSCOTT ROAD UNIT 1
C/O PO BOX 588
SUDBURY, MA 01776

THOMAS AND BETTY B. TAYLOR
753 OREGON ST.
GRIDLEY, CA 95948-2339

THOMAS ASQUITH REV TRUST TR
THOMAS ASQUITH TTEE
APRIL E ASQUITH TTEE
8 MOUNTAIN ASH LN
FRANKLIN, MA 02038

THOMAS B & JOANN CALLAGHAN
522 HANDY DR
BAY CITY, MI 48706

THOMAS B AND LILLIAN LOCKARD
112 DERRY RD
NEW ALEXANDRIA, PA 15670

THOMAS B BESSER &
CAROL LYNN BESSER JTWROS
12 MALLARD DRIVE
TABERNACLE, NJ 08088-8571

THOMAS B CANNON
3332 RUSSELL CIR
PLANO, TX 75023

THOMAS B CANNON
3332 RUSSELL CIR
PLANO, TX 75023

THOMAS B GREANEY
CGM IRA ROLLOVER CUSTODIAN
14 HOLLAND ROAD
MONROE, NY 10950-3005

THOMAS B LOCKE
26185 REGENCY CLUB DR APT 3
WARREN, MI 48089-6242

THOMAS BARNES
10896 52ND
LOWELL, MI 49331

THOMAS BARON P/S PLAN
THOMAS BARON, TTEE
5636 OAKLEY TERRACE
IRVINE, CA 92603-3513

THOMAS BEADLES
444 SCENIC VIEW RD
OZARK, MO 65721

THOMAS BLANK
3301 ALT 19 # 165
DUNEDIN, FL 34698-1523

THOMAS BOOS
4114 WHITE EAGLE DR
NAPERVILLE, IL 60564

THOMAS C SPARKS JR & LINDA J SPARKS
5681 MAIN ST
MILLBROOK, AL 36054

THOMAS C WILSON
PO BOX 696
COALING, AL 35449

THOMAS CAMPBELL
934 BARNETT ROAD
GOODWATER, AL 35072

THOMAS CARMINE
1815 EBB COVE CT
NEWPORT NEWS, VA 23602

THOMAS CECIL & MARION CECIL JTWROS
293 ELKAHATCHEE ST
ALEXANDER CITY, AL 35010-2500

THOMAS COLACE
2995 CHAPLE AVE W
APT 35
CHERRY HILL, NJ 08002

THOMAS COMPANY INC
RESTATED MONEY PURCHASE
GEORGE THOMAS SR.
6587 DELILAH RD
EGG HBR TWP, NJ 08234-5149

THOMAS COMPANY INC
RESTATED PROFIT SHARING PLAN
6587 DELIALAH RD
EGG HARBOR TWP, NJ 08234-5149

THOMAS COTICCHIO
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
12 GRIDLEY ST
WEST ISLIP, NY 11795-1007

THOMAS D FIELD JR
PO BOX 151553
ARLINGTON, TX 76015

THOMAS D GRIFFITHE
4289 E ROCKY POINT RD
ANAHEIM, CA 92807

THOMAS D KENNEDY &
ROSEMARIE KENNEDY JTWROS
1509 NORTHLINE DR
NORTH LITTLE ROCK, AR 72116-6316

THOMAS D KOHL
445 17TH ST NE
WINTER HAVEN, FL 33881

THOMAS D OSTROWSKI
1229 IROQUOIS LANE
DARIEN, IL 60561

THOMAS D ROEBIG
SHEILA ROEBIG
42 PLAYERS CLUB VILLAS
PONTE VEDRA, FL 32082-3103

THOMAS DAVISON
9510 SW 63 CT
PINECREST, FL 33156

THOMAS DORR - DORR FARMS
10800 E BIRCH RUN RD
BIRCH RUN, MI 48415

THOMAS E GORMAN TTEE
THOMAS E GORMAN REV
LIVING TR U/A/D 5-05-08
2558 AVENIDA SAN VALLE
TUCSON, AZ 85715-3403

THOMAS E LUTH
100 N MAIN ST
PO BOX 485
CELINA, OH 45822-0485

THOMAS E O'GORMAN
2958 SPRINGWATER COURT
TOMS RIVER, NJ 08755

THOMAS E SABELLA
725 WESTCHESTON RD
GROSSE POINT PARK, MI 48230-1825

THOMAS E SHANER
42123 N BACK BREEK CT
ANTHEM, AZ 85086

THOMAS E TURCOTTE IRA
2936 SUNSET AVE
FLOSSMOOR, IL 60422

THOMAS EDWARD MITCHELL
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
763 VZ COUNTY ROAD 3821
WILLS POINT, TX 75169-8491

THOMAS EDWARDS
9614 MOORBERRY LN
HOUSTON, TX 77080-5238

THOMAS F CLEARY
13 PENNY LANE
BAYVILLE, NJ 08721

THOMAS F DOWLING
600 HOLLOWAY ST
LEESBURG, AL 35983

THOMAS F GOCKEL AND
HARRIET J GOCKEL JTWROS
77 SAFRAN AVE
EDISON, NJ 08837-3513

THOMAS F NICKMAN TTEE   SUZANNE E NICKMAN TTEE
THOMAS & SUZANNE JOINT REV TRUS
U/A DATED 11-14-1995
425 LONG COVE DRIVE
FAIRVIEW, TX 75069

THOMAS F PAHUTSKI & PHYLLIS A PAHUTSKI
139 GREENOCK CT
ABINGDON, MD 21009

THOMAS FALCI MD
7376 EASTGATE CIR
LIVERPOOL, NY 13090

THOMAS FIACABLE
1962 LAURA LN
CHESTERTON, IN 46304

THOMAS G PRICE
2007 MANANA
AUSTIN, TX 78730-4243

THOMAS G PRICE
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2007 MANANA
AUSTIN, TX 78730-4243

THOMAS GILL
132 PALO DE ONO
ISLAMORADA, FL 33036

THOMAS GILL
132 PALO DE ORO
ISLAMORADA, FL 33036

THOMAS GILMORE
62904 FRUITDALE LN
LA GRANDE, OR 97850

THOMAS GLASSMAN TTEE
GLASSMAN 1982 SURV INTERVIVOS TRUST
U/A DTD 08/04/1982
23650 PARK SEVILLA
CALABASAS, CA 91302-1776

THOMAS GLASSMAN TTEE
HAROLD S & JEANETTE GLASSMAN INTERV
U/A DTD 08/04/1982
23650 PARK SEVILLA
CALABASAS, CA 91302-1776

THOMAS GWIN
2107 FOLKSTONE RD
TIMONIUM, MD 21093

THOMAS H EVENSON
1637 SAN SILVESTRO DR
VENICE, FL 34285

THOMAS H KEMP
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1096 COUNTY ROAD 20
CORUNNA, IN 46730-9737

THOMAS H SCHULZ
9870 BELLEFORD CT
CINCINNATI, OH 45242-6303

THOMAS HAUGH
4212 MANOR AVE
ROYAL OAK, MI 48073-1906

THOMAS HEINE
COLLEGE RING 3
28759 BREMEN GERMANY

THOMAS J & JOHANN SHADE
115 CHRISTMAN AVENUE
WASHINGTON, PA 15301

THOMAS J ADAMS
1 MEADOW RIDGE RD
BREWSTER, NY 10509

THOMAS J AKIN JR TTEE
UAD 3-28-84
FBO EDITH AKIN TRUST
422 FOWLER DR
DUNCAN, OK 73533

THOMAS J AND MARGARET R O'KEEFE
124 CROOKED BILLET RD
HATBORO, PA 19040-3914

THOMAS J BELL
ANN L BELL
7409 MOUNTAIN RD NE
ALBUQUERQUE, NM 87110-7231

THOMAS J CAVANAUGH JR
C/O LORI CAVANAUGH
400 MAYBERRY RD
SCHWENKSVILLE, PA 19473

THOMAS J DEATH
435 BAY RD
MT DORA, FL 32757-4305

THOMAS J DIPAOLO &
MAUREEN E DIPAOLO JTWROS
3220 MOSS MILL RD
HAMMONTON, NJ 08037-1049

THOMAS J DOYLE TTEE
807 GLENN DR
HARBOR SPRINGS, MI 49740

THOMAS J EBEL
& IRMGARD EBEL JTWROS
1910 GLENROSE LN
CARROLLTON, TX 75007-3110

THOMAS J EBERLY
MLPS&S CUST FPO
FBO THOMAS J EBERLY IRRA
2065 TIMBER CREEK DR
TIFFIN, OH 44883

THOMAS J FINN AND
LOUISE A FINN JTWROS
103 ST ALBANS AVENUE
DEPTFORD, NJ 08096-4219

THOMAS J FISHER
CHARLES FISHER
1613 VIA LAGUNA
SAN MATEO, CA 94404

THOMAS J FOY JR AND
NONA S FOY JTWROS
3835 ROCKBRIDGE RD
COLUMBIA, SC 29206-3311

THOMAS J HARVEY
85-63 87 ST
WOODHAVEN, NY 11421-1304

THOMAS J HAWKINS TOD
T HAWKINS, T SKINNER
SUBJECT TO STA RULES
9950 BYRON HIGHWAY
BRENTWOOD, CA 94513-3816

THOMAS J JARVIS
473 FOREST DRIVE
WEBSTER, NY 14580-1003

THOMAS J KENNIS TTEE
THOMAS J KENNIS TRUST
U/A DTD 01/17/1983
678 BAY POINTE DRIVE
OXFORD, MI 48371-5151

THOMAS J KOLAR &
ELEANOR M KOLAR JT WROS
916 SAN CARLOS DR
FT MYERS BEACH, FL 33931-2226

THOMAS J LALLERMAND
719 W 4TH ST
PITTSBURG, KS 66762

THOMAS J MIRABELLA
38 CHURCH ST
WINCHESTER, MA 01890-2522

THOMAS J MORRIS
926 MORRIS RD
TONEY, AL 35773

THOMAS J MYSLINSKI TTEE
MYSLINSKI REVOCABLE LVG TRUST
U/A/DTD 7/15/86
30940 MEADOWBROOK DRIVE
WILLOUGHBY, OH 44092-1244

THOMAS J NASH IRA
955 ADAIR AVE
ZANESVILLE, OH 43701

THOMAS J QUINLAN
4534 FOREST HAVEN DR S
JACKSONVILLE, FL 32257

THOMAS J ROGERS TTEE
RITA J ROGERS TTEE
ROGERT FAMILY TRUST U/A DTD 01/26/07
1561 CALMING WATER DR
ORANGE PARK, FL 32003-3401

THOMAS J ROSS IRA
FCC AS CUSTODIAN
18533 LAKE WORTH BLVD
PT CHARLOTTE, FL 33948-9432

THOMAS J SCHULTZE
903 WOODFERN
MARSHALL, MN 56258

THOMAS J VERMEAL
NANCY E VERMEAL
538 ROBINHOOD RD
BRICK, NJ 08724-4751

THOMAS J VOGAN
12642 SUFFIELD DR
PALOS PARK, IL 60464

THOMAS J WEBER
230 AVENIDA CENTRAL
INDIALANTIC, FL 32903

THOMAS JENKINS
508 44TH AVE S
MOORHEAD, MN 56560

THOMAS JOSEPH LEWIS
2209 W EDGEWOOD AVE
MESA, AZ 85202

THOMAS KELLOGG
PO BOX 1511
KINGSTON, WA 98346

THOMAS L BOSCH & BARBARA C BOSCH
6 HANCOCK DR
VILLA GROVE, IL 61956-1608

THOMAS L COGSWELL AND NANCY J COGSWELL
THOMAS L COGSWELL AND NANCY J COGSWELL JT TEN
675 CORLEY BROOK WAY
LAWRENCEVILLE, GA 30046-8838

THOMAS L COOK
4386 POINT COMFORT DR
AKRON, OH 44319

THOMAS L FOX
1904 SANTA MARGARITA DR
FALL BROOK, CA 92028

THOMAS L GLAZE JR CGM IRA CUSTODIAN
3827 EVANS RD
DORAVILLE, GA 30340

THOMAS L GRIEN
C/O OPPENHEIMER AND CO INC
63 KERCHEVAL AVE STE 300
GROSSE POINTE FARMS, MI 48236

THOMAS L HARTFILED
43 NEW ST
BOX 403
UTICA, OH 43080-0403

THOMAS L JENDROWSKI
5400 HUNTINGTON WAY
GLADWIN, MI 48624

THOMAS L JENDROWSKI
5400 HUNTINGTON WAY
GLADWIN, MI 48624

THOMAS L MACK
52 GRAND MIRAMAR DR
HENDERSON, NV 89011

THOMAS L PRINCIPI IRA
7519 OLDE SYCAMORE DR
CHARLOTTE, NC 28227-6879

THOMAS L SCHAFFER
2212 PISTACHIO DR
IRVING, TX 75063

THOMAS L STEPHENS TTEE
U/A DTD 1-17-92
THOMAS & EVELYN STEPHENS TR
4423 THORNTREE DR
BURTON, MI 48509

THOMAS L STOLT
9706 LONG HILLS DR
SUN CITY, AZ 85351

THOMAS L URQUHART
964 DUCHATEAU AVE
GREEN BAY, WI 54304

THOMAS L VENDITUOLI
PO BOX 280
ACTION, ME 04001

THOMAS L VENDITUOLI
PO BOX 280
ACTON, ME 04001

THOMAS LETO - IRA
718 EAST HENDERSON AVE
TAMPA, FL 33602

THOMAS LINDSLEY HALSEY
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
105 CHECKERBERRY LN
GREENSBORO, NC 27455

THOMAS LLOYD
CGM SEP IRA CUSTODIAN
1201 SOUTH BEACH AVE
BEACH HAVEN, NJ 08008-1527

THOMAS LLOYD AND
ELIZABETH LLOYD JTWROS
1201 SOUTH BEACH AVE
BEACH HAVEN, NJ 08008-1527

THOMAS LOUI
IRA ROLLOVER
TD WATERHOUSE BANK CUSTODIAN
2722 MENDOCINO DR
PINOLE, CA 94564-2918

THOMAS LUCCHETTI
14 BLACKSMITH RD
CUMBERLAND, RI 02864-6148

THOMAS M BABB
455 MALAGA DRIVE
SATSUMA, AL 36572

THOMAS M BRYANT
PO BOX 358
HAZEL PARK, MI 48030-0358

THOMAS M COX
203 SKYVIEW DR
COLUMBIA, TN 38401

THOMAS M GILMORE TTEE
C MARIE GILMORE TTEE
2405 W LAKEVIEW DR
HOBBS, NM 88240

THOMAS M GORDON AND MARY GORDON
C/O THOMAS M GORDON
6485 JASMINE DR
HUNTINGTON BEACH, CA 92648

THOMAS M HINES
1801 MISSION RD
BIRMINGHAM, AL 35216

THOMAS M KEELEY & HELENA KEELEY
1040 THORNRIDGE CT
BROOKFIELD, WI 53045

THOMAS M MILLER
2967 APPALOOSA LANE
LAKE HAVASU CITY, AZ 86406

THOMAS M SULLIVAN
BETTY M SULLIVAN JT TEN
210 N WESTFIELD ST APT 257
OSHKOSH, WI 54902-4151

THOMAS M TRYWISKI
309 SO 4TH ST
FULTON, NY 13069

THOMAS MALINAK
11313 SE 176 PLACE
SUMMERFIELD, FL 34491

THOMAS MANAGEMENT CO INC
GEORGE THOMAS
6587 DELILAH RD
EGG HBR TWR, NJ 08234-5149

THOMAS MARTIN ANDERSEN
2108 LARKSPUR COURT
TRINITY, FL 34655

THOMAS MCGARRIE
29500 W CHICAGO
LIVONIA, MI 48150

THOMAS MEDVED TTEE
MEDVED FAMILY TRUST U/A DTD 10/28/98
33928 BIRCHWOOD DR
STERLING HTS, MI 48312

THOMAS MELTSEN
700 ARDMORE AVE
#611
ARDMORE, PA 19003

THOMAS MELVILLE BOYD
350 JESSELIN DR
LEXINGTON, KY 40503

THOMAS MESSINA JOINT
THOMAS MESSINA
558 LOGAN AVENUE
BRONX, NY 10465

THOMAS MODZELEWSKI
3825 COMLEY CIRCLE
DOYLESTOWN, PA 18902-1593

THOMAS N & LOIS A HAMILTON
3206 CALIENTE CT #5044
ARLINGTON, TX 76017

THOMAS N BERTHELSEN IRA
FCC AS CUSTODIAN
4017 103RD AVENUE N
CLEARWATER, FL 33762-5458

THOMAS N GILMER
DIANA OSBORNE GILMER
812 WINDIGO LN
OTSEGO, MI 49078-1536

THOMAS O BURKETT
12606 WATERSIDE WAY
HOUSTON, TX 77041

THOMAS O BURKETT
12606 WATERSIDE WAY
HOUSTON, TX 77041

THOMAS OSTEEN
343 CROUSE ROAD
WILMINGTON, OH 45177

THOMAS P FARLEY AND
SANDRA E FARLEY JTWROS
248 S. PAUL ROAD
SAINT MARY'S, PA 15857-3430

THOMAS P FRIEBURG
4 INVERNESS DR
BLOOMINGTON, IL 61701

THOMAS P HIMES AND DONNA S HIMES JT
4004 GREENSIDE TRANCE
HOOVER, AL 35226-6213

THOMAS P MALISZEWSKI AND
CECELIA MALISZEWSKI
TOD DTD 12/14/04
47 SHADY LANE
FARMINGTON, CT 06032-2016

THOMAS P TROVATO AND
RENEE WATKINS  JTWROS
702 SOUTH LINCOLN ROAD
E ROCHESTER, NY 14445-1604

THOMAS PIQUE & MICHELLE PIQUE JTWROS
C/O THOMAS AND MICHELLE PIQUE
PO BOX 166
BAYFIELD, CO 81122

THOMAS R & JULIE B MCCULLOUGH JTTEN
TOD CATHY GERBERDING,SCOTT MCCULLOU
THOMAS P MCCULLOUGH SUBJ TO STA RU
6631 TRIDENT WAY
NAPLES, FL 34108-8243

THOMAS R & SHIRLEY HOFMANN TTE
HOFMANN FAMILY TRUST
U/A/D DTD 10/14/94
15319 W. HERITAGE DRIVE
SUN CITY WEST, AZ 85375-6623

THOMAS R DUTTON
THOMAS R DUTTON AND JUDITH D. DUTTON
40420 JEWETT-SCIO RD
JEWETT, OH 43986

THOMAS R GUHL TTEE
DEAN E GUHL AND THOMAS R GUHL
IRREVOCABLE TRUST
DTD 10/13/1991
186 N 600 W
ANDREWS, IN 46702-9708

THOMAS R SPARKS
CHARLES SCHWAB & CO INC CUST
ROTH CONVERSION IRA
45001 SIERRA DR
THREE RIVERS, CA 93271-9709

THOMAS R TREBESH
CGM IRA CUSTODIAN
8982 ORLANDO AVE.
NAVARRE, FL 32566-2988

THOMAS R ZESIGER
5901 DUNABBEY LOOP
DUBLIN, OH 43017

THOMAS ROGILLIO
PO BOX 1683
ZACHARY, LA 70791

THOMAS ROGILLIO
PO BOX 1683
ZACHARY, LA 70791

THOMAS ROMAN
76 JACKIN RD
OSWEGO, NY 13126

THOMAS ROSZKOWSKI
1692 CEDAR TRAIL
NEW RICHMOND, OH 45157

THOMAS S BUNDY IRA
THOMAS S BUNDY
9117 MOUNTAIN RD
LEBANON, VA 24266

THOMAS S CLARK JR & MARY LE N CLARK
TTEES THOMAS S CLARK JR REV TR
DTD 03 11 2002
910 MEADOWLARK DR
O FALLON, IL 62269-1221

THOMAS S CLARK JR & MARY LE N CLARK
TTEES THOMAS S CLARK JR REV TR
DTD 03-11-2002
910 MEADOWLARK DRIVE
O FALLON, IL 62269-1221

THOMAS S HARTWICK
10510 196 ST SE
SNOHOMISH, WA 98296

THOMAS S WALSH
153 BEGONIA TERRACE
PARRISH, FL 34219

THOMAS SADDLER
533 E SIXTH AVE
LANCASTER, OH 43130-2624

THOMAS SANDSTROM
17309 BAY LANE
WAYZATA, MN 55391

THOMAS SCOTT STACKPOLE
USPO BOX 956
ST MARYS, PA 15857

THOMAS SEDEMUND
TWIETE 17
22964 STEINBURG GERMANY

THOMAS SKOCILICH & ROBERT SKOCILICH
TTEES FBO PACIFIC STAINLESS
PRFT SHRG PLN DTD 10/1/84
294 WEST OLIVE STREET
COLTON, CA 92324-1757

THOMAS SKOCILICH TTEE OF THE
THOMAS J SKOCILICH & PHILLIS A
SKOCILICH 1999 LIV TR DT 4/13/99
25949 28TH STREET
SAN BERNARDINO, CA 92404-3501

THOMAS STANOCH
1161 DARCZUK DRIVE
GARNET VALLEY, PA 19060

THOMAS STERLING
1527 E 34TH
TULSA, OK 74105-2619

THOMAS SUE ANDERSON IRA
FCC AS CUSTODIAN
38119 WESTVALE ST
ROMULUS, MI 48174-4728

THOMAS T K WU TRUSTEE NERA PENSION TRUST
36 MULBERRY DRIVE
OBERLIN, OH 44074

THOMAS T SEMON
T T SEMON
408 PARK VIEW
POMPTON PLAINS, NJ 07444-2124

THOMAS TINERVIN DECEDENTS TRUST
PATRICIA L TINERVIN - TRUSTEE OF TRUST
PATRICIA L TINERVIN - TRUSTEE
1889 N CAM ALICANTE
TUCSON, AZ 85715

THOMAS W DAVIS TTEE AND MARY J DAVIS TTEE DAVIS 1981
DAVIS 1981 TRUST U/A 3/10/81
2462 E PALORA AVE
LAS VEGAS, NV 89121

THOMAS W FISHER
22464 LAKECREST
ST CLAIR SHORES, MI 48081-2430

THOMAS W HARMON
537 OWENS BROOKE DR
SMYRNA, DE 19977

THOMAS W HENRY
9686 E PRESERVE WAY
SCOTTSDALE, AZ 85262-1457

THOMAS W STEWART
963 RUSSELL WOODS DR
LYNCHBURG, VA 24502

THOMAS W STRICKLER
5016 FAIRLAWN RD
LYNDHURST, OH 44124

THOMAS W WEHNER
5020 W STREETSBORO RD
RICHFIELD, OH 44286-9562

THOMAS W. STILLEY
4742 BALDWIN MANOR RD
PITTSBURGH, PA 15227

THOMAS YAU-LEUNG YEH
801 MONTALVO DR
BAKERSFIELD, CA 93309-2735

THOMAS ZAKARIA AND BING ZAKARIA
5024 APACHE CT
ANTIOCH, CA 94531

THOMS ZLAKOWSKI
RENEE DEAVER &
MICHELLE ZLAKOWSKI JT TEN
405 KERRWOOD DR
WAYNE, PA 19087-2133

THORNBURG FAMILY TRUST
MONTE THORNBURG
DIANE THORNBURG
3456 DONLORENZO DR
CARLSBAD, CA 92010

THROCKMORTON INVESTMENT LLC
RAYMOND T THROCKMORTON
5315 MEADOW LAKE RD
BRENTWOOD, TN 37027

THRUSH-THOMPSON FOUNDATION, IN
PO BOX 670
WESTFIELD, IN 46074-0670

THURE THURICH
MUELLERWEIDE 8B
22391 HAMBURG GERMANY

THURMAN B SANDERS
RACHAEL D SANDERS
3801 VILLAGE VIEW DR
APT 1124
GAINESVILLE, GA 30506-4334

TICE FAMILY LIV TRUST
HILMA TICE, STEVEN TICE AND
KAREN LOCHRAY TTEES
U/A DTD 01/31/1991
1512 PARADISE ISLAND LN
BANNING, CA 92220-5466

TILTON WEINSTEIN
12959 W RINCON DR
SUN CITY WEST, AZ 85375

TIM BURT
138 EAST LYNN
POMEROY, WA 99347

TIM ERIN RESSLER
14724 CEARFOSS PIKE
HAGERSTOWN, MD 21740

TIM J WILSON
8430 ORTIZ CT
ORANGEVALE, CA 95662

TIMI GROSSMANN
920 KNOLL CREST CT
ALPHARETTA, GA 30004

TIMOHTY AVER
27 VALERIE LN
DANBURY, CT 06811

TIMOTHY B LANCE
TIMOTHY S LANCE JT TEN
5505 MEMPHIS STREET
CUMMING, GA 30040-2863

TIMOTHY BODIN BURRESS
467-5 AZA-KYOWA
AIBETSU-CHO
KAMIKAWA-GUN
HOKKAIDO 078-1414, JAPAN

TIMOTHY C SCHILDT ROTH IRA
FCC AS CUSTODIAN
44 VENEZIO AVENUE
ALBANY, NY 12203-4820

TIMOTHY C. ARNOLDI
CGM IRA CUSTODIAN
P. O. BOX 57
ROSCOMMON, MI 48653-0057

TIMOTHY C. ARNOLDI AND ANN M ARNOLDI JTWROS
PO BOX 57
ROSCOMMON, MI 48653-0057

TIMOTHY DON REUBEN
1041 N NORMAN PL
LOS ANGELES, CA 90049-1536

TIMOTHY E CHECK
637 SHAW AVE
MCKEESPORT, PA 15132-2328

TIMOTHY J BROOKS IRA
TIMOTHY J BROOKS
1086 ASHLEY DR
TROY, MI 48085

TIMOTHY J REYNOLDS
2902 SHERBORNE BLVD
FORT WAYNE, IN 46805

TIMOTHY JAMES KREIN &
PATRICIA SEMANS KREIN JT TEN
55 SUMMERFIELD LN
MIDDLETOWN, RI 02842-7520

TIMOTHY L. WELLS
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2624 LAGUNA DR
ENDICOTT, NY 13760-7213

TIMOTHY M CROUSHORE
CHERYL CROUSHORE JT TEN
24 ADRIAN DRIVE
GREENSBURG, PA 15601-4920

TIMOTHY RABIDEAU
3465 KATHLEEN LAKE DR
ORTONVILLE, MI 48462

TIMOTHY RYAN DOAK
1018 W 12 ST
PANAMA CITY, FL 32401

TINA M BROWN
3408 FM 1840
NEW BOSTON, TX 75570

TIROLINVEST KAG / SPARDA VORSORGE PLUS
MR STALLBAUMER
SPARKASSENPLATZ 1
6020 INNSBRUCK  AUSTRIA

TIRZA FREEMAN
35 A FOREST DR
SPRINGFIELD, NJ 07081

TKD ENTERPRISES LP
LIMITED PARTNERSHIP
3775 OLD CREEK RD
TEMPLETON, CA 93465-8734

TOBIAS AND CATHERINA DANIEL
BRAHMSSTRASSE 9
LAUF A.D. PEGNITZ 91207 GERMANY

TOBY G COOK
782 RICE ST
WOOD RIVER, IL 62095

TODD F PERSELLS
44500 WHITE PINE CIRCLE E
NORTHVILLE, MI 48168

TODD HANSEN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
PO BOX 6389
MESA, AZ 85216-6389

TODD L AND CONSTANCE S LIGHTBODY JTWROS
4509 103RD LN NE
KIRKLAND, WA 98033-7639

TODD NIKAZY
1922 WINCHESTER RD
TOLEDO, OH 43613-2209