**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | |
|---|---|
| In re | :  **Chapter 11** |
| | : |
| **MOTORS LIQUIDATION COMPANY,** *et al.,* | :  **Case No. 09-50026 (REG)** |
| f/k/a General Motors Corp., *et al.,* | : |
| | : |
| **Debtors.** | :  **(Jointly Administered)** |
| | : |

-------------------------------------------------------------------x

<u>**AMENDED AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK      )
                                      ) ss:
COUNTY OF SUFFOLK     )

I, Barbara Kelley Keane, being duly sworn, depose and state:

    1.    I am an Assistant Director with The Garden City Group, Inc., the claims and noticing agent for the debtors and debtors-in-possession (the "Debtors") in the above-captioned proceeding.  Our business address is 105 Maxess Road, Melville, New York 11747.

    2.    Between August 19, 2010 and August 20, 2010, at the direction of Weil, Gotshal & Manges LLP, counsel for the Debtors in the above-captioned case and pursuant to the **Notice of Debtors' Seventy-Fifth Omnibus Objection to Claims [Docket No. 6685]**, I caused to be served a customized **Notice of Objection to Individual Debt Claims**, a copy of which is annexed hereto as Exhibit "A", upon each of the parties set forth in Exhibit "B" annexed hereto (affected parties) by depositing same in a sealed, postage paid envelope at a United States Post Office for delivery by the United States Postal Service via First Class Mail.

/s/ Barbara Kelley Keane
Barbara Kelley Keane

Sworn to before me this
9th day of September 2010

/s/ Eamon Mason_____
Eamon Mason
Notary Public, State of New York
No. 01MA6187254
Qualified in Manhattan County
Commission Expires:  May 19, 2012

# EXHIBIT A

---

**PLEASE CAREFULLY REVIEW THIS NOTICE AS IT WILL AFFECT YOUR CLAIM IN THE GENERAL MOTORS CORPORATION (NOW MOTORS LIQUIDATION COMPANY) BANKRUPTCY CASE**

---

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
                                            :
In re                                       :      Chapter 11 Case No.
                                            :
MOTORS LIQUIDATION COMPANY, et al.,         :      09-50026 (REG)
      f/k/a General Motors Corp., et al.    :
                                            :
              Debtors.                      :      (Jointly Administered)
                                            :
------------------------------------------------------------x
```

<u>NOTICE OF OBJECTION TO INDIVIDUAL DEBT CLAIMS</u>

**[Claimant Name]**

| Claim Information | | | | | Basis For Objection |
|---|---|---|---|---|---|
| **Date** | **Claim #** | **Debtor** | **Classification** | **Amount** | **Claim is duplicative of a claim allowed for the indenture trustee on behalf of all Individual Bondholders** |
|  |  |  |  |  |  |

      <u>**PLEASE TAKE NOTICE THAT**</u>, on August 13, 2010, Motors Liquidation Company (formerly known as General Motors Corporation) and its affiliated debtors, as debtors in possession (the "**Debtors**"), filed an objection to your proof of claim identified above.  The name of the objection is the Debtors' _____ Omnibus Objection to Claims (Duplicate Debt Claims) (the "**Objection**").

      **You have received this notice because the Debtors have objected to your proof of claim and your rights will be affected.**

      **You should read this notice carefully and discuss it with your attorney. If you do not have an attorney, you may wish to consult one.**

**A copy of the full Objection can be viewed at http://www.motorsliquidationdocket.com/bond.php3.  Or, you may request a complete copy of the Objection at the Debtors' expense, by contacting the Debtors at 1-800-414-9607, or by sending an e-mail to claims@motorsliquidation.com.**

The reason for the Objection is that your claim is duplicative of two global claims filed on your behalf (and on behalf of all affected bondholders) by Wilmington Trust Company ("**WTC**"), as the indenture trustee for your General Motors Corporation bonds.  An indenture trustee is an entity that manages a bond issuance for the benefit of the individual bondholders, and handles all the administrative aspects of the bond issuance.  The claims filed by WTC ensure your interests are protected with respect to the interest, principal, and trustee fees under your bonds.  You will be entitled to receive a distribution on account of such interests through the global proofs of claim filed by WTC, and the disallowance of your individual claim will not affect such interests.  If you have additional claims with respect to your bonds beyond interest, principal, and trustee fees, such claims will be disallowed pursuant to this Objection.  A copy of the stipulation allowing the claims of WTC can be viewed at http://www.motorsliquidationdocket.com/bond.php3.

**YOU WILL NOTICE THAT** the Objection requests that the Bankruptcy Court expunge and disallow your claim listed above on the ground that your claim is duplicative of the global claim filed by WTC.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed, and you will not be entitled to any distribution from the Debtors' estates on the claim you filed.**

If you disagree with the Objection's treatment of your claim, you may call the Debtors to try and resolve your concerns at **1-800-414-9607**.  If you are unable to resolve your concerns with the Debtors before the deadline to respond, then you <u>must</u> file and serve a written response

(a "**Response**") to the Objection in accordance with this notice and you <u>must</u> appear at the Hearing described below.

You may participate in the Hearing telephonically provided that you comply with the Court's instructions, which can be found on the Court's website at www.nysb.uscourts.gov (the official website for the Bankruptcy Court), by clicking on "Directories" on the left hand side, and then clicking on "Telephonic Appearance Provider." You must also provide prior written notice by mail or e-mail of your telephonic appearance to (i) Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Russell Brooks, Esq. (russell.brooks@weil.com)) and (ii) Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn: Jennifer Sharret, Esq. (jsharret@kramerlevin.com)).

**If you do not oppose the disallowance and expungement of your claim, then you do not need to file a Response or appear at the Hearing.**

<u>**PLEASE TAKE FURTHER NOTICE THAT**</u> a hearing (the "**Hearing**") on the Objection is scheduled to be held before the Honorable Robert E. Gerber, United States Bankruptcy Judge, in Courtroom No. 621 of the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**"), Alexander Hamilton Custom House, One Bowling Green, New York, New York 10004-1408, on **September 24, 2010 at 9:45 a.m. (Eastern Time)**. If you file a Response to the Objection, you should plan to appear at the Hearing either in person or telephonically. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim. If the Debtors do continue the Hearing with respect to your claim, then the Hearing will be held at a later date. If the Debtors do not

continue the Hearing with respect to your claim, then a Hearing on the Objection will be conducted on the above date.

**PLEASE TAKE FURTHER NOTICE THAT** the deadline to submit a Response is **September 17, 2010 at 4:00 p.m. (Eastern Time)**.  Only those Responses that are timely will be considered at the Hearing.  Your Response will be deemed timely only if it is:  (a) filed with the Bankruptcy Court electronically using the Bankruptcy Court's case filing system (The User's Manual for the Electronic Case Filing System can be found at www.nysb.uscourts.gov) before the deadline for Responses **or** (b) **actually** received on a 3.5 inch disk, in text-searchable Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format **and** in hard copy at each of the following addresses on or before the deadline for response:

    A.    Chambers of the Honorable Robert E. Gerber, United States Bankruptcy Court, One Bowling Green, Room 621, New York, New York 10004-1408;

    B.    Weil, Gotshal & Manges LLP, attorneys for the Debtors, 767 Fifth Avenue, New York, New York 10153 (Attn: Joseph H. Smolinsky, Esq.); and

    C.    Kramer Levin Naftalis & Frankel LLP, attorneys for the statutory committee of unsecured creditors, 1177 Avenue of the Americas, New York, New York 10036 (Attn:  Jennifer Sharret, Esq.).

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the number of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed and expunged for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the

4

extent not included with the proof of claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person that can be contacted in connection with the Objection.

If the Bankruptcy Court does NOT disallow and expunge your claim listed above, then the Debtors have the right to object on other grounds to your claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

If you have any questions about this notice or the Objection, please contact the Debtors at **1-800-414-9607**.    CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIM.

**PLEASE TAKE FURTHER NOTICE THAT the Court may grant the relief requested in the Objection without further notice or a hearing if you fail to file a timely Response or appear at the Hearing.**

Dated: New York, New York
         August 18, 2010

WEIL, GOTSHAL & MANGES LLP
Harvey R. Miller, Esq.
Stephen Karotkin, Esq.
Joseph H. Smolinsky, Esq.
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT B

WAYNE SCHUCHART
CGM IRA ROLLOVER CUSTODIAN
6213 WESCOTT DR
SUMMERFIELD, NC 27358-9072

WAYNE SCOTT & LINDA C. LANIER
W.S. & LINDA LANIER
6500 YORKSHIRE COURT
NO. RICHLAND HILLS, TX 76180

WAYNE W STEVENS &
MARGARET E STEVENS TTEE
STEVENS FAMILY REV TR
UAD 3/13/91 AMND 11/7/05
2633 SE MISSION DR. #342
BARTLESVILLE, OK 74006-1848

WBNA COLLATERAL ACCOUNT
FBO DANIEL L BLASTORAH
2313 BAY BLVD #1
INDIAN RK BCH, FL 33785-3044

WBNA COLLATERAL ACCOUNT
FBO GARY R COBB &
CLAUDETTE G K COBB JT WROS
P.O. BOX 512
HOMELAND, FL 33847-0512

WBNA COLLATERAL ACCOUNT
FBO NORMA M. COHEN TRUST
NORMA M. COHEN TTEE
U/A DTD 10/11/2005
7784 ALISTER MACKENZIE DRIVE
SARASOTA, FL 34240-8707

WBNA COLLATERAL ACCOUNT
FBO THEODORE H BORKAN REV TR
THEODORE H BORKAN TTEE
1800 MISSION HILLS ROAD
#417
NORTHBROOK, IL 60062-5750

WBNA COLLATERAL ACCOUNT
FBO: HENRIETTA RICHMAN
MICHAEL RICHMAN  JTTEN
TRADE BUT NOT WITHDRAW
500 S OCEAN BLVD. 303
BOCA RATON, FL 33432-6249

WBNA COLLATERAL ACCT FBO
ROBERT C SCHWEICKART REV
TR ROBERT C SCHWEICKART
TTEE U/A DTD 6/7/00
5 AIRY HALL COURT
HILTON HEAD, SC 29928-3331

WC JACKSON
ROSIE JACKSON
1967 ECHO RD
ROWLAND, NC 28383

WD HUTCHINGS #1 LP
WILLIAM HOOD
501 CORNWALL RD
SANFORD, FL 32773-5879

WD WALTERS
422 LONDON LN
NICHOLASVILLE, KY 40356

WEAVER E GORE JR
PO BOX 186
JACKSON, MS 39205

WEGER FAMILY TRUST
10350 SANTA MONICA BLVD STE 110
LOS ANGELES, CA 90025-5073

WEI WANG
3203 VALLEY VIEW RD
AMES, IA 50014

WEIKAI LIAN
137-62 LABURNUM AVE
FLUSHING, NY 11355

WEINER FAMILY FOUNDATION
7431 WOODLORE DRIVE
W BLOOMFIELD, MI 48323-1393

WELDON G FROST IRA ROLLOVER
C/O WELDON G FROST
721 BINNACLE POINT DR
LONGBOAT KEY, FL 34228

WELLS FARGO ADVISOR CUSTODIAN FOR
LOIS J ALSPACH IRA
2059 SPRINGHILL RD
DAYTON, OH 45440

WELLS FARGO ADVISORS CUSTODIAN FOR MICHAEL L DRUFI
3751 GLORY DRIVE
BELLBROOK, OH 45305-8973

WELLS FARGO ADVISORS FOR
WELLS FARGO ADVISORS CUSTODIAN FOR
LEWIS C DRUFFNER IRA
603 GROVE STREET
AVOCA, PA 18641-1515

WELLS FARGO BANK IRA C/F
ANTHONY J PASCARELLO
PO BOX 2413
WALNUT CREEK, CA 94595-0413

WELLS FARGO BANK IRA C/F
ARTHUR A PAPPAS
33841 NIGUEL SHORES DR
DANA POINT, CA 92629-4224

WELLS FARGO BANK IRA C/F
BARBARA J STREICHER
5214 COVENTRY LANE
FORT WAYNE, IN 46804

WELLS FARGO BANK IRA C/F
BARBARA L KROSNOWSKI
812 SPRINGHILL DR
BURNSVILLE, MN 55306-6329

WELLS FARGO BANK IRA C/F
CHARLES JENSCH
197 S AVON
ST PAUL, MN 55105-3319

WELLS FARGO BANK IRA C/F
DALE D SODERQUIST
3132 S 2500 E
VERNAL, UT 84078-9103

WELLS FARGO BANK IRA C/F
DAVID HESS
1001 MISSION COURT
VALLEJO, CA 94591-4821

WELLS FARGO BANK IRA C/F
DAVID HESS
1001 MISSION COURT
VALLEJO, CA 94591-4821

WELLS FARGO BANK IRA C/F
FRANK W BOWERS
3526 WENIG RD NE
CEDAR RAPIDS, IA 52402

WELLS FARGO BANK IRA C/F
GARY D GARDNER
92 SELBY LANE
ATHERTON, CA 94027-3953

WELLS FARGO BANK IRA C/F
GENEVIEVE L BULINGTON
PO BOX 886
MONON, IN 47959-0886

WELLS FARGO BANK IRA C/F
GERALD R KROSNOWSKI
812 SPRINGHILL DRIVE
BURNSVILLE, MN 55306-6329

WELLS FARGO BANK IRA C/F
HAZEL L PATTERSON
4720 SCHAD ROAD
MIDDLEVILLE, MI 49333-9739

WELLS FARGO BANK IRA C/F
JAMES L KOCHAN
10912 N WYNGATE TRACE
MEQUON, WI 53092

WELLS FARGO BANK IRA C/F
JANE W NEEDHAM
5212 ARROWHEAD PASS
FORT WAYNE, IN 46804-4913

WELLS FARGO BANK IRA C/F
JANICE A RILEY
110 NUECES TRAIL
GEORGETOWN, TX 78633-5062

WELLS FARGO BANK IRA C/F
LEONARD M SNYDER
6260 N DESERT MOON LOOP
TUCSON, AZ 85750-0997

WELLS FARGO BANK IRA C/F
LINDA K PETERSON
191 BAYBERRY AVENUE CT
STILLWATER, MN 55082-5270

WELLS FARGO BANK IRA C/F
OC CROW JR
171 ARABIAN AVE S
LIBERTY HILL, TX 78642-3902

WELLS FARGO BANK IRA C/F
ROBERT S WALIGORE
3415 E RIDGEWAY RD
ORANGE, CA 92867-2053

WELLS FARGO BANK IRA C/F
SANFORD A YEOMANS
608 HAYNOR ROAD
IONIA, MI 48846-9566

WELLS FARGO BANK IRA C/F
SHERRIE DAWN SODERQUIST
3132 S 2500 E
VERNAL, UT 84078-9103

WELLS FARGO BANK IRA C/F
SHIRLEY E COOK
AS BENEF OF ANNA P MILLER
405-C IRONDALE
EL PASO, TX 79912

WELLS FARGO BANK IRA C/F
WILLARD E STONE
8862 PONDEROSA
NAMPA, ID 83686-9220

WELLS FARGO BANK IRA C/F
WILLIAM R WAXLER
PO BOX 475
HOT SPRINGS, SD 57747-0475

WELLS FARGO BANK ROLLOVER C/F
DALE E SCHWANTES
304 W 27TH CIR
MARSHFIELD, WI 54449-5230

WELLS FARGO BANK ROLLOVER C/F
DALE M DIETRICH
22611 N 53RD
PHOENIX, AZ 85054-7113

WELLS FARGO BANK ROLLOVER C/F
DING-YUAN S DAY
770 CARLISLE WAY
SUNNYVALE, CA 94087-3429

WELLS FARGO BANK ROLLOVER C/F
GARY HOLMSTROM
PO BOX 2296
CHICO, CA 95927-2296

WELLS FARGO BANK ROLLOVER C/F
JOHN R SMITH
3929 E 800 S
WABASH, IN 46992-8125

WELLS FARGO BANK ROLLOVER C/F
JOHN WILLIAMS
CASA LUNAR VILLAGE
700/100 SUKHUMVIT ROAD
SANSUK, MUANG CHONBURI, 20130,THAILAND

WELLS FARGO BANK ROLLOVER C/F
LINDA S RECKNER
14230 COUNTY ROAD 15-1
WAUSEON, OH 43567

WELLS FARGO BANK ROTH C/F
JOHN T HARVIEUX
3400 N 97TH PL
MILWAUKEE, WI 53222-3452

WELLS FARGO BANK SEP C/F
CHRISTINE A O'LEARY
613 SCHOOL ST
CARLISLE, MA 01741-1710

WELLS FARGO BANK SEP C/F
ROBERT C O'LEARY
613 SCHOOL ST
CARLISLE, MA 01741-1710

WELLS FARGO BANK SEP C/F
STEPHEN L EDWARDS
720 MAIN ST.
HYANNIS, MA 02601

WELLS FARGO CUSTODIAN FOR
DAVID J HARTNAGEL IRA
C/O WELLS FARGO
839 BUEHLER DRIVE
DELAWARE, OH 43015-4026

WELLS FARGO CUSTODIAN FOR
MADELYN L CALLENDER IRA
4495 ROYAL RIDGE WAY
KETTERING, OH 45429-1356

WEN LIU
112 NORTH STAR RD
NEWARK, DE 19711

WENDELL AND MARILYN HARDEMAN
3122 ANNE ST
FAYETTEVILLE, AR 72704

WENDELL COLLINS
288 RIVER VISTA DRIVE
COPE, SC 29038

WENDELL E MEREDITH TOD
DANA M FREEMAN
SUBJECT TO STA RULES
P O BOX 2159
HOT SPRINGS, AR 71914-2159

WENDELL M LEVI JR
417 W CALHOUN ST
SUMTER, SC 29150

WENDELL M LEVI JR
417 W CALHOUN ST
SUMTER, SC 29150-4534

WENDLL MOKROS
1441 HIGH ST
BELLAIRE, OH 43906-1049

WENDY CROOM
2033 DRAYMORE LANE
MATTHEWS, NC 28105

WENDY G PRENTICE
3844 MISTY WAY
DESTIN, FL 32541-2137

WENDY KENDALL LEWENSOHN
1021 W DUCHESS CT
MILWAUKEE, WI 53217-1209

WENDY L PINCKNEY
280 LILLARDS FERRY RD
VERSAILLES, KY 40383

WENDY LEE WELLINGTON
13400 NW NORTHRUP STREET
PORTLAND, OR 97229-4534

WENDY MAUREEN PEDLOW
25135 HAZELCREST LANE
NEWHALL, CA 91381-2232

WENDY MURRAY
149 HORNE WAY
MILLBURY, MA 01527

WENDY P BEHAR
GGM IRA ROLLOVER
54 HYDE COURT
MANHASSET, NY 11030

WENDY PINCKNEY
280 LILLARDS FERRY RD
VERSAILLES, KY 40383

WENDY REIMANN
2710 N BELLEFONTAINE AVE
KANSAS CITY, MO 64117

WENDY S AESSIE
133 COLUMBIA DRIVE
SASKATOON
SK CANADA S7K 1E8

WENDY S AESSIL
133 COLUMBIA DR
SASKATOON
SK CANADA S7K 1E8

WENDY S BODNER
ELAINE A STEIN
11000 NW 15TH CT
PEMBROKE PNES, FL 33026-2726

WENJUN LI
1550 EDDY ST APT 309
SAN FRANCISCO, CA 94115

WERNER BRAND
HAELDEWEG 19/1
75038 OBERDERDINGEN  GERMANY

WERNER DIEKMANN
1 WINDY HILL ROAD
COHASSET, MA 02025

WERNER L JABLONSKI
826 ROYAL GROVE CT
CHESAPEAKE, VA 23320

WESLEY AND LINDA BOYNTON
158774 FOUR CORNER RD
PRAIRIE GROVE, AR 72753-9244

WESLEY E JOHNSON
4505 S OCEAN BLVD #107
HIGHLAND BEACH, FL 33487

WEST CENTRAL OHIO NETWORK
C/O SAUL S BAUER
PO BOX 379
SIDNEY, OH 45365

WEST PRIVATSTIFTUNG
GERSBERWEG 19
A-5020 SALZBURG AUSTRIA

WEST, EDYTHE D
2407 DORCHESTER DR N
APT 102
TROY, MI 48084-3745

WESTON BURGESS JR
65 KIWI ROAD
LAKE CITY, SC 29560-8841

WESTON DIGGS
31052 SILVERDALE
NOVI, MI 48377

WESTON PLAYHOUSE THEATRE CO
ATTN STUART DUKE
703 MAIN STREET
WESTON, VT 05161-5501

WESTWOOD PRESBYTERIAN CHURCH
OF LOS ANGELES
C WILLIAM JACKSON
10822 WILSHIRE BLVD
LOS ANGELES, CA 90024-4303

WHITE HAVEN LODGE #457
IOOF
ATTN GEORGE WOOD SR
304 CENTRE ST ENST SIDE BORG
WHITE HAVEN, PA 18661-4042

WHITING FOUNDATION
718 HARRISON ST
FLINT, MI 48502-1614

WHITING FOUNDATION
718 HARRISON ST
FLINT, MI 48502-1614

WHITNEY B OTIS
2550 KINDERNOOK LN
COLORADO SPRINGS, CO 80919

WHITTAKER FAMILY PARTERSHIP
C/O RICHARD WHITTAKER
543 W PAMPA AVE
MESA, AZ 85210

WHITTAKER FAMILY PARTNERSHIP
C/O RICHARD WHITTAKER
543 W PAMPA AVE
MESA, AZ 85210

WHITTAKER FAMILY PARTNERSHIP
C/O RICHARD WHITTAKER
543 W PAMPA AVE
MESA, AZ 85210

WIGGINTON FAMILY TRUST
1 DAVIS AVE
NEWPORT NEWS, VA 23601

WILBER J LEGENDRE JR
57970 NEW ERWIN DR
PLAQUEMINE, LA 70764

WILBERT RITTMUELLER
4514 8 1/2 STREET CT
EAST MOLINE, IL 61244-4183

WILBERT ROBERSON LIV TRUST TR
WILBERT ROBERSON TTEE
U/A DTD 12/03/1996
17111 S.E. 117TH CIR
SUMMERFIELD, FL 34491-7887

WILBUR J BARTELL
6001 E SOUTHERN AVE
#74
MESA, AZ 85206

WILBUR J ROECKER TTEE
WILBUR J ROECKER REV TRUST U/A 6/21/96
1480 OCEAN DR
APT 4B
VERO BEACH, FL 32963-5335

WILBUR R & BETSY A HALES
230 HIGHTIDE DR
WILMINGTON, NC 28411

WILBUR RAY TOOLE
RAY TOOLE
PO BOX 6028
GRANBURY, TX 76049

WILBURN DILLON
1605 SW 37TH
TOPEKA, KS 66611

WILDER S FUNK
MAXIE F UHL
MARION C FUNK
10 W LAKE RD
COLUMBIA, SC 29223

WILFORD AND JEAN LEIGH TRUST
WILFORD AND JEAN LEIGH E
1112 PROFESSIONAL DR
APT 304
DODGEVILLE, WI 53533

WILFRED J RILEY TTEE
RILEY FAMILY LIVING TRUST
U/A 5-19-89
112 S 39TH CIR
MESA, AZ 85206

WILFRED J RILEY TTEE
RILEY FAMILY LIVING TRUST
U/A 5-19-89
112 SO 39TH CIR
MESA, AZ 85206

WILFRED N KANNO RLT
WILFRED N KANNO
98-1806 KILEKA PL
AIEA, HI 96701

WILIAM E BARKSDALE
1318 WOODWAY BLVD
SOUR LAKE, TX 77659

WILIAM M. BENNETT AND
PATRICIA G. BENNETT JTWROS
9 SUMMIT DRIVE
ATKINSON, NH 03811-2338

WILLARD A SNELL JR & BEVERLY A SNELL
WILLARD S SNELL JR
33864 UPPER BEAR CREEK ROAD
EVERGREEN, CO 80439

WILLARD AND ALFREDA BREWER
5165 SUGAR GROVE RD
FARMINGTON, MO 63640

WILLARD AND ANNA ANDERSON TR
1931 LAKESIDE LANE
INDIANAPOLIS, IN 46229

WILLARD CULVER JR TTEE
THE CULVER LIVING TRUST U/A
DTD 11/07/1995
9048 AVE 400
DINUBA, CA 93618-9556

WILLARD H. HOMRIGHAUS IRA
FCC AS CUSTODIAN
694 COUNTY RD. 253
SCHULENBURG, TX 78956-5054

WILLARD L HORR &
ROSELLA M HORR JTWROS
2005 CONWAY WALLROSE RD
FREEDOM, PA 15042-2717

WILLARD L SHEARON
2 THORNBIRD
ALISO VIEJO, CA 92656

WILLARD R POWELL
MARILYN C RUDOLPH
539 FORD AVE
KINGSTON, PA 18704-4700

WILLARD RAFFERTY
MADELINE R RAFFERTY
11025 W CRESTBROOK DR
SUN CITY, AZ 85351-1057

WILLARD RAFFERTY
MADELINE R RAFFERTY
11025 W CRESTBROOK DR
SUN CITY, AZ 85351-1057

WILLIAM  HALL
1772 BROADWALK AVE
PRESCOTT, AZ 86301

WILLIAM & BERNICE FULHORST
5837 WELLINGTON FARM DR
ST. CHARLES, MO 63304-4506

WILLIAM & DORIS GRIFFITHS
8001 2ND AVE APT 104
STONE HARBOR, NJ 08247-1736

WILLIAM & H. ELAINE ROHRER TRUST
WILLIAM H ROHRER
1159 WAGON WHEEL CIRCLE
RENO, NV 89503

WILLIAM & HELEN BAILEY
2 TOWN & COUNTRY LAKE RD
CAMDEN, NC 29020

WILLIAM & LILA KOZEL  JOHN KOZEL TRUST
5551 175TH AVE NW
BISMARCK, ND 58503

WILLIAM & SANDRA PAYNE
1004 SCHWEITZER ROAD
MCKEESPORT, PA 15135

WILLIAM A & DOROTHY A SELIS
C/O WILLIAM SELIS
304 HAYWARD PL
WALLINGTON, NJ 07057

WILLIAM A ARATA
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2333 BRICKELL AVE APT 2505
MIAMI, FL 33129-2417

WILLIAM A BENZER
220 HEINZ ST APT R302
PITTSBURGH, PA 15212

WILLIAM A BRADY
1304 GREENBRIAR
FRIENDSWOOD, TX 77546

WILLIAM A CONTI
3604 HASKELL RD # 8
CUBA, NY 14727

WILLIAM A COPE
65 BENT ARROW DR
STOCKBRIDGE, GA 30281

WILLIAM A DINN &
SARAH JANE DINN JT TEN
6 BURTONS DRIVE
SOUTHAMPTON, NJ 08088-1033

WILLIAM A GABEL TTEE
3841 W HEMLOCK
VISALIA, CA 93277-7029

WILLIAM A HAHN
10439 OLD TAMPA BAY DR
SAN ANTONIO, FL 33576-4620

WILLIAM A HAHN
10439 OLD TAMPA BAY DR
SAN ANTONIO, FL 33576-4620

WILLIAM A HAHN
CAROLYN HAHN
10439 OLD TAMPA BAY DR
SAN ANTONIO, FL 33576-4620

WILLIAM A HAHN
CAROLYN HAHN
10439 OLD TAMPA BAY DR
SAN ANTONIO, FL 33576-4620

WILLIAM A HARTMAN
1128 SWEET BRIAR DR
GLENDALE, CA 91206

WILLIAM A HARTMAN & ORVILLA M HARTMAN
1128 SWEETBRIAR DR
GLENDALE, CA 91206

WILLIAM A HICKMAN
TOD: NAMED BENEFICIARIES
SUBJECT TO STA TOD RULES
4662 CRESTHAVEN LN
DECATUR, IL 62526-9364

WILLIAM A JONES IRRA
1651 MACKINTOSH BLVD
NOKOMIS, FL 34275

WILLIAM A MATTHEWS
519 RALEIGH ST
GLENDALE, CA 91205-2385

WILLIAM A NIPPER
270 LAFAYETTE WAY NW
ATLANTA, GA 30327-3440

WILLIAM A SMOLINSKI
615 SCARBORO DR
SOLVAY, NY 13209

WILLIAM A SPENCER TRUSTEE
WILLIAM A SPENCER TRUST
339 FOX CREEK RD
JEFFERSON CITY, MO 65109

WILLIAM A STELLENWERF JR
3908 BROWNING ST
HOUSTON, TX 77005

WILLIAM A THORNTON
RT 1 BOX 152
WILLOW SPRINGS, MO 65793

WILLIAM ADAMS IRA
PO BOX 64059
LUBBOCK, TX 79464

WILLIAM ALAN HEINRICHS
31 OLD POST RD E
PORT JEFFERSON, NY 11777

WILLIAM AND ANNE REISNER
PO BOX 248
WICOMICO CHURCH, VA 22579

WILLIAM AND BETTY ANN ARTHRELL
39 WHITE HALL DR
PALM COAST, FL 32164

WILLIAM AND CAROL GARLAND
3105 KING RICHARDS COURTS
YORK, PA 17408

WILLIAM AND ELSE HADDOCK
64 WINDMILL DR
HUNTINGTON, NY 11743

WILLIAM AND EVELYN GALEAZZI
1309 VINE ST
SALT LAKE CITY, UT 84121-1940

WILLIAM AND MARJORIE SCHAFFER
1101 28TH ST SW
AUSTIN, MN 55912

WILLIAM AND SHIRLEY BECKEMEIER
2046 SUMMIT CREST DR
KERRVILLE, TX 78028

WILLIAM ANDERSON TTEE
WILLIAM M ANDERSON U/W
DTD 02/21/1978
5634 GLENKIRK RD
CHARLOTTE, NC 28210-3012

WILLIAM B BOMAR AND DORIS A BOMAR
1783 VI BURNUM LANE
WINTER PARK, FL 32792-2460

WILLIAM B CHRISTINA
2 OAK LANE
PINEHURST, NC 28374

WILLIAM B COTTER
6566 JACKSON ST
BONNERS FERRY, ID 83805

WILLIAM B GIBRIS
34676 BI STATE BLVD
LAUREL, DE 19956-4554

WILLIAM B GRANGER
600 ARKANSAS ST
SAN FRANCISCO, CA 94107

WILLIAM B HORAK
3027 OXFORD DR
BEHENDORF, IA 52722

WILLIAM B JACKSON TEST TRUST
DTD8/1/96
RICHARD A JACKSON TTEE
5227 WINDRIDGE DRIVE
INDIANAPOLIS, IN 46226-1447

WILLIAM B KOTTINGER III TTEE
O/T WILLIAM B KOTTINGER III
1993 TRUST DTD 2-24-93
2360 PIONEER DRIVE
RENO, NV 89509-5143

WILLIAM B LOCKE
1174 OAKWOOD CT
ROCHESTER HILLS, MI 48307

WILLIAM B MILLER TR
WILLIAM B MILLER TTEE
U/A DTD 08/04/1993
5601 TURTLE BAY DR #1903
NAPLES, FL 34108-2703

WILLIAM B WYATT
TOD DOUGLAS WYATT
TOD WILLIAM G WYATT
POD DOUGLAS WYATT
409 BRYN MAWR IS
BRADENTON, FL 34207-5612

WILLIAM B ZSIGA
CGM IRA CUSTODIAN
1417 FRENCH MERLOT CT
LAS VEGAS, NV 89144-1127

WILLIAM B. GIBRIS
CGM IRA CUSTODIAN
34676 BI STATE BLVD.
LAUREL, DE 19956-4554

WILLIAM BAKER
43 DEERCHASE LN
LAKEWOOD, NJ 08701-5765

WILLIAM BRACKETT TTEE
TERRY BRACKETT TTEE
BRACKETT&COLLINS PC PENSION TR
241 BLISS LANE
GREAT FALLS, VA 22066-3221

WILLIAM BRAND
0640 CR 16
CORUNNA, IN 46730-9742

WILLIAM BREEDING
719 GREENSBORO WAY
KNOXVILLE, TN 37912

WILLIAM BURROW
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
13458 OAK MOUNTAIN DRIVE
YUCAIPA, CA 92399

WILLIAM C & SONYA F HERGOTZ
C/O WILLIAM C HERGOTZ
810 PINE SISKIN DR
BUDA, TX 78610-2665

WILLIAM C ABERNATHY AND
SYBIL J ABERNATHY  JTWROS
350 KINGS TERRACE
SALISBURY, NC 28146-8547

WILLIAM C BARTON AND RUTH B BARTON
141 SANDY RIDGE RD
LEXINGTON, SC 29073-9124

WILLIAM C BIBB
32037 CALLE MARQUIS
TEMECULA, CA 92592-3666

WILLIAM C DEAN
2932 MONTE D'ESTE DRIVE
BIRMINGHAM, AL 35216

WILLIAM C DOYLE
2410 S 78TH ST
LINCOLN, NE 68506

WILLIAM C FOSS AND DEANNA M FOSS FOSS LIVING TRUST
C/O WILLIAM C AND DEANNA M FOSS
2205 RUTLEDGE AVE
JANESVILLE, WI 53545

WILLIAM C HENDRICKS
200 FARMINGTON PL
GREENSBURG, PA 15601-5818

WILLIAM C JEFFREY
9941 TREBECK RD
RICHMOND, VA 23236-1035

WILLIAM C JONES
PATRICIA B JONES JT TEN
11733 DEER CREEK RUN
PLYMOUTH, MI 48170-2859

WILLIAM C LUMMA JR
7450 RAVEN RD
HELENA, MT 59602

WILLIAM C NAGY & JEAN E NAGY TTEE
NAGY FAMILY TRUST
U/A DTD AUG 23 1993
15675 VIA CALANOVA
SAN DIEGO, CA 92128-4455

WILLIAM C PRESCOTT, TTEE DEF BEN PENS PLAN
C/O WILLIAM C PRESCOTT
2550 PATTEE CANYON RD
MISSOULA, MT 59803

WILLIAM C RAAB &
HELEN RAAB JT TEN
3660 WALDO AVENUE APT 6K
BRONX, NY 10463-2229

WILLIAM C RICHMOND &
MAXINE S RICHMOND JT TEN
707 1ST ST S APT 604
JACKSONVILLE BEACH, FL 32250-6670

WILLIAM C SAMPSON IRA
WILLIAM C SAMPSON
120 ANN RD
ORRUM, NC 28369-9386

WILLIAM C ZIEGENHAIN
1407 DE SOTO
PONCA CITY, OK 74604-4004

WILLIAM C. ZINSER
PO BOX 780038
ORLANDO, FL 32878-0038

WILLIAM CAMERON
UBS FINANCIAL SERVICES
MONICA MAINOIT
5757 MONROE STREET
SYLVANIA, OH 43560

WILLIAM CHASTAIN JR
1441 LANDINGS CIRCLE
SARASOTA, FL 34231-3249

WILLIAM CHOMIN
9603 AVE N
BROOKLYN, NY 11236

WILLIAM CONWAY &
ELEANOR CONWAY
JT TEN
159 MILLBURY STREET
GRAFTON, MA 01519-1017

WILLIAM CORMANY
7656 PLANK RD
BRISTOL, VT 05443

WILLIAM CORRELL
1825 PELICAN WAY
VERO BEACH, FL 32963

WILLIAM CRONIN & LEONA CRONIN
TEN COM
1901 ADAMS ST
CINNAMINSON, NJ 08077-2802

WILLIAM D & AUDREY HARRIS
WILLIAM D HARRIS
4749 FIREBROOK BLVD
LEXINGTON, KY 40513

WILLIAM D AHERN
484 COUNTRY CLUB RD
AVON, CT 06001

WILLIAM D BUSH IRA
WILLIAM D BUSH
1240 S BEECH ST
CASPER, WY 82601

WILLIAM D DOBROWOLSKI
132 PARTRIDGE CIRCLE
PORTLAND, ME 04102

WILLIAM D FASKING &
BARBARA J FASKING
JT TEN
1325 ROBINWOOD DRIVE
BENTON, KY 42025-8605

WILLIAM D GORRELL AS TTEE
OF THE WILLIAM D GORRELL LIVING TRUST
UA DTD 7-25-95
5634 INVERCHAPEL RD
SPRINGFIELD, VA 22151-2026

WILLIAM D HUNTER II &
MARY FERRA TR
HUNTER FAMILY TRUST
UA DATED 9/06/90
712 SOLANO
PRESCOTT, AZ 86301-1520

WILLIAM D MCEACHERN ESQ
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
8668 KELSO DR
PALM BEACH GARDENS, FL 33418-6026

WILLIAM D MCEACHERN ESQ
CHARLES SCHWAB & CO INC CUST
WILLIAM D MCEACHERN
MONEY PURCHASE PLAN PART QRP
8668 KELSO DR
PALM BEACH GARDENS, FL 33418-6026

WILLIAM D MCEACHERN ESQ TTEE
BRADLEY T COATES IRREV INSURAN
U/A DTD 10/16/1993
8668 KELSO DR
PALM BEACH GARDENS, FL 33418-6026

WILLIAM D MCEACHERN ESQ TTEE
J UPSHUR MOORHEAD
U/A DTD 12/31/1991
8668 KELSO DR
PALM BEACH GARDENS, FL 33418-6026

WILLIAM D MCGOVERN
142 SUMMERTON DR
BUFFTON, SC 29910

WILLIAM D SCALES AND MARILYN F SCALES
121 MAYA CT
EVANSVILLE, IN 47712-3222

WILLIAM D SCOTT
10000 GLASGOW BLVD
LOUISVILLE, KY 40241

WILLIAM D SPEER
2027 SCENIC RIDGE
DEWITT, IA 52742

WILLIAM D WILSON & KARLA K WILSON
103 CORONADO PL
NORTH LITTLE ROCK, AR 72116

WILLIAM DONALD MCEACHERN ESQ &
KATHLEEN BARBARA MULLER
TENANTS BY THE ENTIRETY
8668 KELSO DR
PALM BEACH GARDENS, FL 33418-6026

WILLIAM E & DIANE ROUSE
WILLIAM ROUSE
7403 PEBBLE POINTE
WEST BLOOMFIELD, MI 98322

WILLIAM E & PATRICIA A DILLMAN
2950 RIO RITA AVE
LOUISVILLE, KY 40220

WILLIAM E AND DIANE L CASTLE
104 ROANOKE LN
CHOCOWINITY, NC 27817

WILLIAM E AVERA
3812 BROOKWOOD DR
SLIDELL, LA 70458-4714

WILLIAM E BAER
3924 SLAM GATE RD
CROZET, VA 22932-2001

WILLIAM E BERRY &
ROSEMARY J BERRY
JT TEN
8320 E 300 NORTH
CHURUBUSCO, IN 46723-9527

WILLIAM E CHILAKOS &
DANIELLE CHILAKOS JTTEN
25 MONROE PLACE
BLOOMFIELD, NJ 07003-3509

WILLIAM E CLARK
235 KEARNEY ST
DENVER, CO 80220

WILLIAM E CREEL & BETTY J CREEL
7770 66TH ST NO LOT 341
PINELLAS PARK, FL 33782-2815

WILLIAM E FIELDS
1221 GLENWOOD AVE
JOLIET, IL 60435

WILLIAM E LEWIS
OR MARJORIE E LEWIS
1700 KELLENBECK AVE
RM 307
GRANTS PASS, OR 97537

WILLIAM E LIEBEL
5200 SUMMIT DRIVE
EDMOND, OK 73034

WILLIAM E MAX AND
KAREN J MAX TTEES
WILLIAM & KAREN MAX TR UAD 2-28-83
2062 MIDWICK
ALTADENA, CA 91001-2825

WILLIAM E MCCALL AND
JOYCE L MCCALL
905 OCONEE CREEK RD
WEST UNION, SC 29696

WILLIAM E MCPHERSON
1448 SEAGULL DR APT 306
PALM HARBOR, FL 34685-3454

WILLIAM E SCHLOSBERG
8713 BOCA GLADES BLVD W APT D
BOCA RATON, FL 33434

WILLIAM E SCOTT
120 CHASTAIN RD NW UNIT 1607
KENNESAW, GA 30144

WILLIAM E SHAW TRUST
WILLIAM E SHAW TRUSTEE
UTD 04/16/87
3697 W CANAL ST
DIXON, IL 61021-9404

WILLIAM E SPENCE JR
216 YORKSHIRE CRESCENT
THOMASVILLE, GA 31792-8720

WILLIAM E TRUOG
1020 W 67TH TER
KANSAS CITY, MO 64113-1943

WILLIAM E WAKEFIELD
15933 4TH AVE NW
ARLINGTON, WA 98223-5439

WILLIAM E WOLF
16 NORTH BLUFF RD
CHESAPEAKE CITY, MD 21915-1646

WILLIAM EARL HABERLIN
5660 BRAMBLEWOOD RD
LA CANADA FLINTRIDGE, CA 91011

WILLIAM EARL MALCOMB
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
2136 MIRAMAR
NEWPORT BEACH, CA 92661-1519

WILLIAM EDWARD WIEBALK
1751 NETTO CT
CONCORD, CA 94521-2250

WILLIAM EVB DIETRICH JR &
WENDY L DIETRICH JT TEN
1700 DEXTER
AUSTIN, TX 78704-2105

WILLIAM F & R JOAN ZIEBARTH
4012 SOUTH RAINBOW BLVD.
#K267
LAS VEGAS, NV 89103

WILLIAM F BECKMAN
4141 ELLENITA AVE
TARZANA, CA 91356-5417

WILLIAM F BLACK
CGM IRA CUSTODIAN
1422 BLUE WATER DRIVE
FENTON, MI 48430-1102

WILLIAM F BLAIR
PO BOX 321423
JACKSON, MS 39232-1423

WILLIAM F KERRIGAN REV TR
WILLIAM & PATRICIA KERRIGAN TTEES
3224 S OCEAN BLVD APT 713
HIGHLAND BEACH, FL 33487-2588

WILLIAM F KERSCHBAUMER SR
3230 DYEWOOD RD SW
CARROLLTON, OH 44615

WILLIAM F KUNETKA &
BARBARA KUNETKA JTWROS
585 DEVON
BEAUMONT, TX 77707-2049

WILLIAM F LAUGHRIDGE TTEE
FBO WILLIAM F LAUGHRIDGE TRUST
U/A/D 5/5/97
1919 CURRY RD
LUTZ, FL 33549-3773

WILLIAM F LEESON (IRA)
FCC AS CUSTODIAN
7192 PULVER RD
SODUS, NY 14551-9626

WILLIAM F LENTZ AND WILMA C LENTZ
4817 ROLLING OAK DR
ORLANDO, FL 32818-8307

WILLIAM F LENTZ IRA
HILLIARD LYONS CUST FOR WILLIAM F LENTZ IRA
3990 E 750 N
COLUMBIA, IN 47203-9791

WILLIAM F MILLER
PO BOX 927
EUNIS, MT 59729-0927

WILLIAM F ROBERTS IRA
WILLIAM F ROBERTS
32450 NESTLEWOOD ST
FARMINGTON HILLS, MI 48334

WILLIAM F ROST
4424 ORRICK CT
BAKERSFIELD, CA 93308

WILLIAM F SULLIVAN
RICHARD E LIVINGSTON
MARY S O'DRISCOLL
7/18/94 BY WILLIAM F SULLIVAN
1271 W SPRAGUE RD
BROADVIEW HTS, OH 44147-1251

WILLIAM F THOMPSON
PO BOX 844
LAKE OZARK, MO 65049

WILLIAM F. HUBER TTEE
FBO WILLIAM F HUBER TRUST
U/A/D 11-02-2007
372 SOUTH D STREET
HAMILTON, OH 45013-3346

WILLIAM FIEDLER
24 UNIT I
QUEEN ELIZABETH CT
CHESTER, MD 21619

WILLIAM FLOYD FOSTER REV TRUST
C/O WILLIAM F FOSTER
1810 W 6TH AVE
PINE BLUFF, AR 71601-3819

WILLIAM FOGGLE REV TRUST
WILLIAM FOGGLE
19848 C PLANTERS BLVD
BOCA RATON, FL 33434

WILLIAM FRANCIS WILSON III
1225 CENTURY PARK AVE
KERNERSVILLE, NC 27284-3355

WILLIAM G ARMSTRONG &
MARGARET E ARMSTRONG
JT TEN WROS
320 FLAGSTONE DR
MYRTLE BEACH, SC 29588-6104

WILLIAM G BARKS &
JULIE A BARKS JTWROS
5998 ETON CT
NORCROSS, GA 30071-2030

WILLIAM G CRAFT &
LIGIA E CRAFT JT TEN
2611 HARRISON COVE
JONESBORO, AR 72401

WILLIAM G CREASON
215 DEANWOOD
HOT SPRINGS, AR 71901

WILLIAM G HAMIL
CHARLES SCHWAB & CO INC CUST
SEP-IRA
1310 GORDON AVE
THOMASVILLE, GA 31792-7353

WILLIAM G HESS AND
PHYLLIS K HESS JTWROS
TOD STEVEN W HESS
SUBJECT TO STA TOD RULES
304 PLANTATION DR
CINNAMINSON, NJ 08077-4309

WILLIAM G HOLTERMAN
3401 IVA ADA DR
HILLSBOROUGH, NC 27278

WILLIAM G PAULLIN
9239 N CENTRAL PARK
EVANSTON, IL 60203

WILLIAM G REISS
440 KNIGHTSBRIDGE RD
LOUISVILLE, KY 40206

WILLIAM G SEROLL TRUSTEE
SEROLL FAM IQ TR UAD 12/05/00
1855 BEACON ST
BROOKLINE, MA 02445-4205

WILLIAM G. SKARYD
GEORGENE SKARYD JTWROS
3206 S.E. OTIS LANE
PORT ST LUCIE, FL 34984-6503

WILLIAM GABEL
3841 W HEMLOCK
VISALIA, CA 93277

WILLIAM GAINES COLE
1070 MEADOW LN
LEXINGTON, KY 40505

WILLIAM GALLIANI IRA
FCC AS CUSTODIAN
6656 SAUGANASH
LINCOLNWOOD, IL 60712

WILLIAM GEORGE REED AND NANCY LEE WORDEN
6902 SEWARD PARK AVE S
SEATTLE, WA 98118

WILLIAM GILMORE
3643 BOLIVAR AVE
NORTH HIGHLANDS, CA 95660

WILLIAM GLENN HANEY
WILLIAM GLENN HANEY, DECEASED
C/O GWEN HAYS, EXECUTOR
7230 BRIARDALE DR
CUMMING, GA 30041

WILLIAM GOOCH FAMILY TRUST
ROGER A INGLEY TRUSTEE
PO BOX 990
LAKE WALES, FL 33859

WILLIAM GREER
8215 S LUELLA
CHICAGO, IL 60617

WILLIAM H AMIDEO
DESIGNATED BENE PLAN/TOD
4060 OLDE TOWNE WAY
DULUTH, GA 30097-7645

WILLIAM H BALLENTINE
13422 CORAM PEAK ST
SAN ANTONIO, TX 78248-1202

WILLIAM H BALLENTINE
13422 CORAM PEAK ST
SAN ANTONIO, TX 78248-1202

WILLIAM H BURGESS
428 CARTPATH RD
N WIKESBORO, NC 28659-8227

WILLIAM H DEARDURFF TTEE
MARTHA J DEARDURFF TTEE
U/A DTD 4/2/92 BY DEARDRUFF FAMILY TRUST
3902 SHADYLAWN DR
TOLEDO, OH 43614-3307

WILLIAM H EBBINGHAUS
CHARLES SCHWAB & CO INC CUST
SEP-IRA
277 S EQUESTRIAN CT
GILBERT, AZ 85296

WILLIAM H HAMILTON SR. &
ELEANOR P HAMILTON JT TEN
59 CHICKADEE LANE
GREENPORT, NY 11944-3103

WILLIAM H PAM, RICKY PAM, LORI RUSKIN
C/O WILLIAM H PAM
849 N FRANKLIN ST
UNIT 418
CHICAGO, IL 60610-8472

WILLIAM H SEITZ TRUST U/A DTD
06/06/91 CATHERINE K SEITZ
SUCCESSOR TRUSTEE
7574 BOBCAT RUN
PORT ST LUCIE, FL 34952-2726

WILLIAM H SIMON JR TRUSTEE
1373 LAUREL WAY
BEVERLY HILLS, CA 90210

WILLIAM H STRICKLAND
211 HAWTHORNE DRIVE
HENDERSONVILLE, NC 28791

WILLIAM H SWANSON TTEE
WILLIAM H SWANSON TRUST
U/A DTD 4/30/01
P.O. BOX 7735
INDIAN LK EST, FL 33855-7735

WILLIAM H SWANSON TTEE
WILLIAM H SWANSON TRUST
U/A DTD 4/30/01
PO BOX 7735
INDIAN LAKE ESTATES, FL 33855-7735

WILLIAM H SWINDELL
4709 S ATLANTIC AVE
NEW SMYRNA BEACH, FL 32169-4203

WILLIAM H WALTER
135 COUNTRY CLUB DR
OXFORD, CT 06478

WILLIAM H WEYER
116 PLEASANT ST
HAWORTH, NJ 07641-1931

WILLIAM H YAHRAUS TTEE
11300 MANZANITA MESA RD
LITTLE ROCK, CA 93543

WILLIAM H. SMALL
27919 N TRANGUILO LN
RIO VERDE, AZ 85263-6009

WILLIAM HAWTHORNE TRUST
WILLIAM & CAROL HAWTHORNE
706 WILLOWWOOD LANE
NAPLES, FL 34108

WILLIAM HOWARD HUDECEK
2429 HARVEY AVE
BERWYN, IL 60402

WILLIAM I KELLEHER
511 STEVENSON LANE
TOWSON, MD 21286-7607

WILLIAM I MANNHEIM
266 BECKINGHAM LOOP
CARY, NC 27519-6373

WILLIAM J & MARY ELLEN COTTER
115 THE PADDOCK
WILLIAMSVILLE, NY 14221

WILLIAM J ADLER MD
9524 ALDEA AVE
NORTHRIDGE, CA 91325-1913

WILLIAM J AND MARY ELLEN COTTER
115 THE PADDOCK
WILLIAMSVILLE, NY 14221

WILLIAM J BIDUK
TOD ACCOUNT
20330 KINZIE ST
CHATSWORTH, CA 91311-5347

WILLIAM J BLUM
CGM MONEY PURCHASE CUSTODIAN
81 BROMPTON ROAD
GARDEN CITY, NY 11530-2701

WILLIAM J BORDERS & JOANS S BORDERS JTTEN
WILLIAM J BORDERS
6901 ROCKCROFT CT
FORT WAYNE, IN 46835

WILLIAM J BRADFORD
11047 PLAINS RD
EATON RAPIDS, MI 48827-9706

WILLIAM J CARMICHAEL
1216 JAYNE DR
KOKOMO, IN 46902

WILLIAM J CASEY
1404 WOODFORD RD
LEWISVILLE, NC 27023

WILLIAM J CLARK
5 WASHINGTON PLACE
CARBONDALE, PA 18407-2020

WILLIAM J COOPERSMITH
25 CHELSEA COURT
GLEN HILLS, PA 19342

WILLIAM J CURREY
CHARLES SCHWAB & CO INC.CUST
IRA ROLLOVER
30183 COVE VIEW ST
CANYON LAKE, CA 92587-7981

WILLIAM J DASSO &
PATRICIA A DASSO JT TEN
103 S WATERMAN AVE
ARLINGTON HEIGHTS, IL 60004-6839

WILLIAM J EZZO R/O IRA
FCC AS CUSTODIAN
68 HAMPTON DR
FREEHOLD, NJ 07728-3145

WILLIAM J FEY
79431 BRANLY DRIVE
FOLSOM, LA 70437

WILLIAM J FEY, SR & MACY FEY REVOCABLE LIVING TRUST
DTD 10/16/2001
WILLIAM FEY, SR & MACY FEY TTEES
79431 BRANLY DRIVE
FOLSOM, LA 70437

WILLIAM J HAYES & LINDA S HAYES
26088 FEATHERSOUND DRIVE
PUNTA GORDA, FL 33955

WILLIAM J KENNY  (R/O IRA)
FCC AS CUSTODIAN
3592 LUFBERRY AVE
WANTAGH, NY 11793-3031

WILLIAM J LANE
444 WEST NORMAN COURT
DES PLAINES, IL 60016

WILLIAM J MAYS &
JACQUELINE B MAYS JT TEN
PO BOX 2404
ROCKPORT, TX 78381-2404

WILLIAM J MCLOUGHLIN
CHARLES SCHWAB & CO INC CUST
IRA CONTRIBUTORY
200 E 66TH ST APT D401
NEW YORK, NY 10065-9188

WILLIAM J MEAD
1 N ILLINOIS ST APT 2102
INDIANAPOLIS, IN 46204

WILLIAM J MEIER
15609 FUTURA DR
SUN CITY WEST, AZ 85375-6547

WILLIAM J MEIER
15609 FUTURA DR
SUN CITY WEST, AZ 85375-6547

WILLIAM J MESENBRINK
2118 S 166TH ST
OMAHA, NE 68124

WILLIAM J MULLER
3017 CORLEAR AVE
BRONX, NY 10463

WILLIAM J O'BRIEN
17 FREDERICK LANE
ST LOUIS, MO 63122

WILLIAM J PIVONKA ELEANOR F PIVONKA
3347 W WOODSIDE
SPOKANE, WA 99208

WILLIAM J REYNOLDS &
LUCILLE C REYNOLDS
731 PARTRIDGE DRIVE
PRINCETON, WV 24740-4207

WILLIAM J REYNOLDS & LUCILLE C REYNOLDS
731 PARTRIDGE DRIVE
PRINCETON, WV 24740-4207

WILLIAM J ROTTKAMP
816 CARYL ST
FRANKLIN SQUARE, NY 11010-3321

WILLIAM J SHANNON
42 VENUS DR
EAST GREENWICH, RI 02818-4128

WILLIAM J STEINBAUGH MARY J STEINBAUGH TEN
11017 CLEAR MEADOWS DR
LAS VEGAS, NV 89134-7236

WILLIAM J WALSH
C/O CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
1458 FIRWOOD CT
MARCO ISLAND, FL 34145-3857

WILLIAM J WEILAND FAMILY TRUST
WILLIAM J WEILAND
2892 IRWIN DR
SOUTHPORT, NC 28461

WILLIAM J WEISMAN
PO BOX 177
ROYAL OAK, MD 21662-0177

WILLIAM J WEISMAN
PO BOX 177
ROYAL OAK, MD 21662-0177

WILLIAM J WOLLENBURG
1454 NAUGHTINGHAM RD
NEWARK, OH 43055-3357

WILLIAM J. MICHAELS
CGM IRA CUSTODIAN
3952 W SENECA TURNPIKE
SYRACUSE, NY 13215-9662

WILLIAM JAMES AND FRANCES N STEVENS
1227 CRUTCHFIELD ST
ROANOAKE, VA 24019-4407

WILLIAM JEAN HARTAND & JEANNETTE HART TTE
C/O WILLIAM JEAN HART & JEANNETTE HART
REV/TR U/A DTD 9/29/1995
474 MARCUS DR
LEWISVILLE, TX 75057-2207

WILLIAM JENSEN
504 6TH AVE
SALT LAKE CTY, UT 84103-3038

WILLIAM JOHN OLDAKOWSKI
409A HERITAGE VILLAGE
SOUTHBURY, CT 06488-1726

WILLIAM JOHN WEILAND
2892 IRWIN DR
SOUTHPORT, NC 28461

WILLIAM K THORNTON
703 COLONIAL DRIVE
PANAMA CITY, FL 32404

WILLIAM KOBISTEK &
ELIZABETH L KOBISTEK JT TEN
890 NEWPORT DRIVE
PITTSBURGH, PA 15234-2553

WILLIAM KRAFT
9209 CLUB GLEN DR
DALLAS, TX 75243-6322

WILLIAM L BYNUM MD
ANDREA B LANIER MD
PO BOX 186
DERMOTT, AR 71638-0186

WILLIAM L CLOUD & LILLIAN P CLOUD
WILLIAM L CLOUD
LILLIAN P CLOUD JTWROS TOD
8700 RILEY DR STE 518
LITTLE ROCK, AR 72205-6519

WILLIAM L EVENDEN & LORE S EVENDEN
JT TEN
6622 PAUL MAR DRIVE
LANTANA, FL 33462-3940

WILLIAM L HAYNES
907 SANDPIPER BAY DR
SUNSET BEACH, NC 28468

WILLIAM L JOHNSON IRA FBO
4428 RIDGEGATE DR
DULUTH, GA 30097

WILLIAM L NUTTER & MYRA L NUTTER
U/A/D 11/28/01 FBO W NUTTER REV LIV TRUST
236 SUGARBERRY LANE
LANGHORNE, PA 19047-1758

WILLIAM L SHEPHERD JR
C/O WILLIAM L SHEPHERD
4370 INNSBROOK DR
SNELLVILLE, GA 30039

WILLIAM L. GROSSI
NATALIE M. GROSSI TTEES
THE GROSSI FAMILY TRUST
U/A DTD 11-23-93
51 ARABIAN COURT
WALNUT CREEK, CA 94596-6622

WILLIAM L. SHARFMAN
50 RIVERSIDE DR
NEW YORK, NY 10024

WILLIAM LEE CASH
SHARREL E CASH JT TEN
1615 6TH ST S
NAMPA, ID 83651-4713

WILLIAM M CALVERT
7515 ROMNEY RD
HOUSTON, TX 77036-5737

WILLIAM M DONNELLY
5689 N COLONIAL AVE
FRESNO, CA 93704

WILLIAM M EDWARDS
BETTY J EDWARDS TTEE
EDWARDS LIVING TR
DTD 10-13-98
9300 MOHAWK LN
LEAWOOD, KS 66206-2023

WILLIAM M HARRISON
4928 FOLSE DR
METAIRIE, LA 70006-1158

WILLIAM M KAISER
SUSAN M KAISER
38 W SAILBOAT LN
LONG BCH TWP, NJ 08008-3366

WILLIAM M MINOR JR
10 HOLLY BERRY WOODS
LAKE WYLIE, SC 29710

WILLIAM M WELLINGTON & MARY L
WELLINGTON LIVING TRUST
W M & M L WELLINGTON TTEE
U/A DTD 09-07-90
14647 TWENTY NINE MILE ROAD
ALBION, MI 49224-9424

WILLIAM M. MONS AND
DEBORAH L. MONS JTWROS
42314 BRENTWOOD
PLYMOUTH, MI 48170-2535

WILLIAM MARTINO
146 KENSINGTON LANE
OXFORD, PA 19363

WILLIAM MCELVEEN
108 SUMMER GATE COURT
LEXINGTON, SC 29072-7031

WILLIAM MCGAVOCK
JANE MCGAVOCK
8432 N 84TH ST
SCOTTSDALE, AZ 85258-2406

WILLIAM MCKEWEN
11367 BARCA BLVD
BOYNTON BEACH, FL 33437

WILLIAM MEIKLE
100 N MAIN ST
CELINA, OH 45822

WILLIAM MELLENUP ROLLOVER IRA
WILLIAM B. MELLENUP
3180 WARREN LANE
EL DORADO HILLS, CA 95762

WILLIAM MORLAN
437 NW 69TH PL
ANKENY, IA 50023

WILLIAM MORRIS
PATRICIA MORRIS
120 CHAPELRIDGE DR
JEFFERSON HLS, PA 15025-3098

WILLIAM MULLEDY
16 TWISTED CAY LN
HILTON HEAD ISLAND, SC 29926

WILLIAM N ANDREW DDS IRRA
13267 SUGARBRUSH CT
PENN VALLEY, CA 95946

WILLIAM N BLANCHARD &
GLORIA J BLANCHARD TTEE
WILLIAM & GLORIA BLANCHARD REV
544 FORT LARAMIE DRIVE
SUNNYVALE, CA 94087-4430

WILLIAM N CINNAMOND JR
11 SUMMIT CIRCLE
SOMERS, NY 10589

WILLIAM N SHEEHAN IRA ACCOUNT
JP MORGAN CLEARING CORP
C/O BURNHAM SECURITIES INC
AVENUE OF THE AMERICAS  26TH FL
NEW YORK, NY 10019

WILLIAM N SHEEHAN IRA ACCOUNT
WN SHEEHAN TRUSTEE
2300 RIVERSIDE DR #7F
TULSA, OK 74115

WILLIAM N SHEEHAN TRUSTEE
JP MORGAN CLEARING CORP
C/O BURNHAM SECURITIES INC
1325 AVENUE OF THE AMERICAS 26TH FLOOR
NEW YORK, NY 10019

WILLIAM N TAUBER
955 INDIAN BOUNDARY DR
WESTMONT, IL 60559

WILLIAM NESBITT AND
GLORIA NESBITT, TTEES
FBO THE NESBITT FAMILY REV
LIVING TRUST U/A/D 03/03/03
60655 HAVEN RIDGE RD
LENOX TWP, MI 48048-1929

WILLIAM O KYZAR
7221 NW 121ST ST
OKLAHOMA CITY, OK 73162

WILLIAM OWEN LYON JR REV TRUST
DTD 7/13/1998
WILLIAM OWEN LYON JR TRUSTEE
10 ST JOHN PL
LITTLE ROCK, AR 72207-3700

WILLIAM P CRONIN IRA
FCC AS CUSTODIAN
U/A DTD 4/04/94
1901 ADAMS ST
CINNAMINSON, NJ 08077-2802

WILLIAM P DOYLE
6558 QUAIL RUN DR
PELHAM, AL 35124

WILLIAM P HOLT IRA
C/O WILLIAM P HOLT
1407 BOTTS STREET
BAINBRIDGE, GA 39819-4820

WILLIAM P JOHNSON
17 BEACON COURT
MASHPEE, MA 02649

WILLIAM P MITNIK
BARBARA A MITNIK
143 MILL VILLAGE RD
DEERFIELD, MA 01342-9724

WILLIAM P RADMACHER
1210 MAIN ST
CORYDON, IN 47112

WILLIAM P SCHROERS
3731 EDINBOROUGH DRIVE
ROCHESTER HILLS, MI 48306

WILLIAM P TERRY
5400 PARK ST N UNIT 410
ST PETERSBURG, FL 33709

WILLIAM P YEATMAN &
DIXIE G YEATMAN JTWROS
16228 DEER LAKE ROAD
DERWOOD, MD 20855-1900

WILLIAM P. BONELLI
WILLIAM P BONELLI LIV TRUST
DTD 03-15-1995
10517 SKI DRIVE
OKLAHOMA CITY, OK 73162-6836

WILLIAM P. KORTHALS &
DOROTHY A. KORTHALS &
KEITH A. KORTHALS &
SCOTT F. KORTHALS JT TEN
1162 E BROWN ROAD
MUNGER, MI 48747-9756

WILLIAM PETER MILLER II (TRUST)
WILLIAM PETER MILLER II
4600 SAINT GEORGES CT
FLOYDS KNOBS, IN 47119-9636

WILLIAM PLATT
501 PAXON HOLLOW RD
BROOMALL, PA 19008

WILLIAM POLICH
2423 VIKING CT NW
ROCHESTER, MN 55901

WILLIAM R & MARJORIE E MORGAN
WILLIAM R MORGAN & MARJORIE E MORGAN J TEN
312 ANDON LANE
CINCINNATI, OH 45215-4102

WILLIAM R & MARJORIE E MORGAN
WILLIAM R MORGAN & MARJORIE E MORGAN JT TEN
312 ANDON LANE
CINCINNATI, OH 45215-4102

WILLIAM R BEVERLEY &
H JANE BEVERLEY JTWROS
8445 MOUNDVIEW CIRCLE
DAYTON, OH 45458-6703

WILLIAM R BUTLER III
TOD ACCOUNT
2029 STAHLWOOD DRIVE
SANDUSKY, OH 44870-7714

WILLIAM R ESTLIN
5230 E 88 PLACE
TULSA, OK 74137

WILLIAM R FINKLER
3601 N WOLCOTT
CHICAGO, IL 60613

WILLIAM R FREITAG &
JANICE M FREITAG JT TEN
29671 ROBERT STREET
WICKLIFFE, OH 44092-2215

WILLIAM R GALLIANI TTEE
WILLIAM R GALLIANI TRUST
DATED 03/27/83
6656 SAUGANASH
LINCOLNWOOD, IL 60712-3037

WILLIAM R GEHLERT
1017 LAUREL VALLEY DR
NEW BERN, NC 28562-2935

WILLIAM R HOOPER TTEE
WILLIAM O HOOPER TRUST U/T/A
DTD 11/12/1999
4695 FRANCISCO RD
PENSACOLA, FL 32504-9030

WILLIAM R IRGENS
975 NW WALLULA AVE
GRESHAM, OR 97030-5457

WILLIAM R KAELIN JR
541 NE 14TH ST
BOCA ROTON, FL 33432

WILLIAM R KESLER
CHARLES SCHWAB & CO INC CUST
IRA ROLLOVER
24 COUNTRY CLUB DR
DANVILLE, IL 61832-1205

WILLIAM R LESKO
CGM IRA ROLLOVER CUSTODIAN
226 GREEN ST
OLD BRIDGE, NJ 08857-3747

WILLIAM R LONG III
1348 WEST 9TH ST
ERIE, PA 16502-1023

WILLIAM R MCGREGOR IRA
520 THIRTY FOURTH STREET SOUTH
GREAT FALLS, MT 59405-3550

WILLIAM R MONKS & SALLY L MONKS TTE
F/T MONKS FAMILY TR DTD 9-2-92
4778 COLLINOS WAY
OCEANSIDE, CA 92056-5133

WILLIAM R MUSIAL TRUST
WILLIAM R MUSIAL TTEE
U/A DTD 04/22/1999
5614 DAKOTA ST
ZEPHYRHILLS, FL 33542-1958

WILLIAM R PICKWELL
75 COLLINS LN
SCHWENKSVILLE, PA 19473

WILLIAM R TAYMANS
133 DEWEY ST
PITTSBURGH, PA 15218-1407

WILLIAM R TURNER SR IRA
FCC AS CUSTODIAN
U/A DTD 2/26/99
3213 DEER PATH RD
SUFFOLK, VA 23434-7463

WILLIAM R WICKMAN
6838 RAVENDALE LN
DALLAS, TX 75214

WILLIAM R. EHNES
1119 BROADFIELDS DR
LOUISVILLE, KY 40207

WILLIAM RANDALL TTEE
WILLIAM ROBERT RANDALL TRUST U/A
DTD 03/15/2003
116 ROSE
HOT SPRINGS, AR 71901-3909

WILLIAM RAY GOFF JR
1803 BROOKSIDE DR
FRIENDSWOOD, TX 77546-7819

WILLIAM RICHARD & EMILY RICHARD TTEES
RICHARD REV TRUST
C/O WESTVIEW CHURCH
4101 WEST 21 ST
PANAMA CITY, FL 32405-1422

WILLIAM RICHARD SMITH
CGM IRA CUSTODIAN
260 MONTE SERENO
WATSONVILLE, CA 95076-8678

WILLIAM RIFKIN
4 HONEY HILL RD
NORWALK, CT 06851

WILLIAM ROBERT OXFORD
438 VANDERBILT RD
MT JULIET, TN 37122-5082

WILLIAM RUSSELL
116 HOLLYHOCK DR
LAFAYETTE HILLS, PA 19444

WILLIAM RUSSELL
5880 W 350 N
BARGERSVILLE, IN 46106

WILLIAM RUSSELL ALBERS AND PHYLLIS J ALBERS
TTEES FBO
THE ALBERS FAMILY TRUST
U/A/D 05/26/98
17816 LEMARSH STREET
NORTHRIDGE, CA 91325-1326

WILLIAM S AND SHANNON M FOSTER
4601 S PACIFIC HWY #38
PHOENIX, OR 97535

WILLIAM S BREAKEY TTEE
WILLIAM S BREAKEY FAMILY TRUST
U/A DTD 05/23/1995
4729 DOGWOOD AVE
FREMONT, CA 94536-6620

WILLIAM S CLEMENT
10427 RED GRANITE TERRACE
OAKTON, VA 22124

WILLIAM S COLWELL
LAURA S BURROWS
LEWIS G SCHAENEMAN III, 92 IRV TR
2319 WHITNEY AVE
HAMDEN, CT 06518-3509

WILLIAM S DAVIS
759 GRASSY HOLLOW ROAD
CLINTON, AR 72031-8425

WILLIAM S MORRIS III TTEE
WILLIAM S MORRIS III
3799 CADBURY CIRCLE APT 819
VENICE, FL 34293-5390

WILLIAM S REEVE
1130 FERNWOOD DR
HARRINGTON, DE 19952-6025

WILLIAM S TERRAGLIO &
AGATHA TERRAGLIO JT TEN
15 CARMAN LN
NESCONSET, NY 11767

WILLIAM SCAROLA
ROSEMARIE SCAROLA
1094 NORTH DR
BALDWIN, NY 11510

WILLIAM SCHISSLER
707 LAMBERTS MILL RD
WESTFIELD, NJ 07090

WILLIAM SHIRA JR
1766 DUMBARTON OAKS DR
DAYTON, OH 45432-3908

WILLIAM SOULE
2066 N VANKAL
KALAMAZOO, MI 49009

WILLIAM STAMPS
C/O FLEETWAY LEASING
200 WEST STREET ROAD
FSTRVL TRVOSE, PA 19053-7818

WILLIAM T A BAXTER SR. &
IRENE K BAXTER JT TEN
2105 PARKSIDE PLACE
INDIAN HARBOUR BEACH, FL 32937-4825

WILLIAM T CLYNES
5613 KATHERINE CT
SAGINAW, MI 48603

WILLIAM T FORBES
65 N. HELMER AVE
DOLGEVILLE, NY 13329

WILLIAM T MCNERNEY
239 BROOKLAKE ROAD
FLORHAM PARK, NJ 07932

WILLIAM T WALDING, JEROME G WALDING & WENDELL R WAL
887 WIN-BLU DRIVE
DADEVILLE, AL 36853

WILLIAM T WONCHECK AND
SANDRA J WONCHECK
JT TEN WROS
4 LATOURELLE LANE
PITTSBURGH, PA 15215-1829

WILLIAM T. BOWLER III
5646 W. WILSON AVE
CHICAGO, IL 60630

WILLIAM TERRY ADAMS
10816 SR 269 N
BELLEVUE, OH 44811

WILLIAM V DWORSKI (R0/IRA) FCC AS CUSTODIAN
8 WINDSOR ROAD
NEW BRITAIN, CT 06052

WILLIAM V GILLIES
5530 GREENBRIER DR
DALLAS, TX 75209-3418

WILLIAM V GRYSKA
8724 WALMER ST
OVERLAND PARK, KS 66212

WILLIAM V KNIGHT
WILLIAM KNIGHT
5617 S QUEBEC AVE
TULSA, OK 74135-4231

WILLIAM V O'CONNOR
936 HARDING AVE
VENICE, CA 90291-4944

WILLIAM V PONTELLO TRUSTEE
U/A/D 09/30/1993
WILLIAM V PONTELLO TRUST
14616 LAKETRAILS CT
CHESTERFIELD, MO 63017-2234

WILLIAM W LEAP
1 WASHINGTON AVE
RUNNEMEDE, NJ 08078-1758

WILLIAM W RUTH
321 EDGEWOOD DRIVE
VACAVILLE, CA 95688

WILLIAM W UNDERWOOD AND
KATIE H UNDERWOOD JT TEN
504 WOODROSE LN
HIXSON, TN 37343-4200

WILLIAM W VINSON & WINIFRED W VINSON
3412 GREEN ACRES LN
PINCKNEY, MI 48169-9206

WILLIAM W. LEMON &
LUCY LEMON T.O.D
6489 MAYHILL CT
SPRING HILL, FL 34606-6067

WILLIAM WALKER
AND DOLORES A WALKER JT TEN
2516 N WAVERLY DR
BOSSIER CITY, LA 71111

WILLIAM WALKER
IRA ACCOUNT
8 INDIAN HEAD RD
DANBURY, CT 06811-2918

WILLIAM WALLACE TTEE
WILLIAM WALLACE REV TR 2009 U/A
DTD 03/31/2009
8787 SHENANDOAH PARK DRIVE APT 603
SHENANDOAH, TX 77385-5039

WILLIAM WEINBAUM
ONE SANDS COURT
GREAT NECK, NY 11023

WILLIAM WELLS
953 HAMPTON HILL RD
COLUMBIA, SC 29209

WILLIAM WIDMER
94 BABOOSIC LAKE RD
AMHERST, NH 03031

WILLIAM Y PAYNE
BILL PAYNE
2580 LEONA DR
CAMBRIA, CA 93428

WILLIAM YOST IRA
WILLIAM R YOST
WEDBUSH MORGAN SEC CTDN IRA CONT 06/05/2009
74-040 HWY 111 STE C
PALM DESERT, CA 92260

WILLIAM Z SPIERER
17336 LABRADOR ST
NORTHRIDGE, CA 91325

WILLIAMS AND PAMELA H GAZAWAY
442 KIMBERLY DR
AUBURN, AL 36832

WILLIAMS S NIEMAN (IRA)
INFS FBO
22214 W 58 TERR
SHAWNEE, KS 66226

WILLIAMS TILE INC
1028 NEW YORK AVE
PALM HARBOR, FL 34683

WILLIAN A LEDDY AND DARLENE M LEDDY, TTEES
160 MARY LANE
RED BLUFF, CA 96080

WILLIE E PUGH & DOROTHY PUGH
WILLIE E PUGH & DOROTHY PUGH JT TEN
6408 LANDMARK DR
ALEXANDRIA, LA 71301-2345

WILLIE H BROWN
1510 WILSON CIRCLE
MARIETTA, GA 30064-4152

WILLIE MAE BROWDER
686 BEDFIELD RD
LAWRENCEVILLE, VA 23868

WILLIS & BEREITH LEMON REV
LVG TR
BEREITH B LEMON TTEE UA
DTD 03/18/97
2509 N. CAMPBELL AVE #146
TUCSON, AZ 85719-3304

WILLIS & BEREITH LEMON REV TRUST
BEREITH B LEMON TTEE
2509 N CAMPBELL AVE #146
TUCSON, AZ 85719-3304

WILLIS C NEISIUS &
LORETTA A NEISIUS JT TEN
7761 HAPPY VALLEY RD
SOMERSET, CA 95684-9416

WILLIS G STEELE
5340 CAMP RD
LAVALETTE, WV 25535-9785

WILLIS L HODGE
4725 48TH ST A
MOLINE, IL 61265

WILMA DOWELL
948 SANTA FE TRAIL
OZARK, AZ 72949

WILMA FANTAUZZI, DAVID A FANTAUZZI & LAWRENCE A FANT
C/O DAVID A FANTAUZZI
PO BOX 2186
2445 BELMONT AVE
YOUNGSTOWN, OH 44504-0186

WILMA HOY TRUST
WILMA HOY
5300 W 16 AVE
#352
HIALEAH, FL 33012-2104

WILMA O PARKER TTEE
WILMA O PARKER FAMILY TRUST
DTD 9-15-93
3120 NW 61 PLACE
OKLAHOMA CITY, OK 73112

WILMA S LOWRY
2483 CROSS VINE LANE
WINSTON-SALEM, NC 27103

WILMA S ROSS
98 RIVERSIDE DRIVE 10H
NEW YORK, NY 10024