# EXHIBIT D

## (Weil Compensation)

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Aliseo, N | 6927 | 12.10 | $180.00 | 2,178.00 |
| Arons, A | 5318 | 68.70 | $210.00 | 14,427.00 |
| Benfield, B | 5560 | 0.50 | $455.00 | 227.50 |
| Berkovich, R | 3331 | 0.20 | $455.00 | 91.00 |
| Berz, D | 0094 | 1.00 | $725.00 | 725.00 |
| Brooks, R | 5334 | 0.60 | $900.00 | 540.00 |
| Castiliero, F | 6820 | 175.30 | $455.00 | 79,761.50 |
| Falabella, P | 1200 | 18.30 | $190.00 | 3,477.00 |
| George, C | 7331 | 1.90 | $515.00 | 978.50 |
| Godhard, P | 1204 | 22.50 | $240.00 | 5,400.00 |
| Hahn, A | 2966 | 0.30 | $550.00 | 165.00 |
| Hausman, J | 7374 | 0.20 | $695.00 | 139.00 |
| Ho, J | 1459 | 83.70 | $260.00 | 21,762.00 |
| Karotkin, S | 0080 | 0.30 | $630.00 | 189.00 |
| Laken, L | 1648 | 37.20 | $990.00 | 36,828.00 |
| Liedeman, E | 1699 | 0.70 | $515.00 | 360.50 |
| Lee, K | 6746 | 5.30 | $595.00 | 3,153.50 |
| Mattleyahu, G | 7317 | 106.50 | $275.00 | 29,287.50 |
| Mehta, M | 7364 | 0.70 | $215.00 | 150.50 |
| Meises, M | 0487 | 55.50 | $180.00 | 9,990.00 |
| Miller, H | 0020 | 62.40 | $700.00 | 43,680.00 |
| Petherbridge, V | 1461 | 1.40 | $990.00 | 1,386.00 |
| Prindle, K | 6718 | 0.10 | $665.00 | 66.50 |
| Roberts, S | 7036 | 36.00 | $200.00 | 7,200.00 |
| Rodriguez, I | 6558 | 75.10 | $230.00 | 17,273.00 |
| Smolinsky, J | 0663 | 114.20 | $200.00 | 22,840.00 |
| Staube, C | 6976 | 4.00 | $900.00 | 3,600.00 |
| | | 0.30 | $275.00 | 82.50 |
| | | 885.00 | | $305,958.50 |

EXHIBIT D
WEIL COMPENSATION

Weil, Gotshal & Manges

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.60 | 438.00 |
| Hearings and Court Matters | 26.60 | 20,491.50 |
| US Trustee Issues/Meetings/Communications | 6.80 | 3,094.00 |
| Unsecured Creditors | 0.40 | 396.00 |
| Issues/Meetings/Communications | | |
| WG&M Fee Applications/Retention | 216.80 | 107,994.00 |
| WG&M Monthly Fee Statement/BSR Review | 633.80 | 173,545.00 |
| | 885.00 | $305,958.50 |

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6927 Alison, N | $180.00 20033541 | 02/16/10 | Tue | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW JANUARY BILLING SUMMARY REPORT TO CONFIRM REVISIONS HAVE BEEN MADE |
| | $180.00 20041969 | 02/17/10 | Wed | 3.30 | 3.30 | 594.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20092333 | 02/25/10 | Thu | 5.30 | 5.30 | 954.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT |
| | $210.00 20132116 | 03/04/10 | Thu | 2.00 | 2.00 | 420.00 | 1.50 0.50 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW FEBRUARY BILLING SUMMARY REPORT (1.5); <br> 2 MULTIPLE E-MAILS WITH TEAM AND BILLING RE: MISSING ENTRIES TO SAME (.5) |
| | $210.00 20132123 | 03/05/10 | Fri | 4.30 | 4.30 | 903.00 | 3.20 0.40 0.70 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW FEBRUARY BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES(3.2); <br> 2 E-MAILS RE: SECOND REVIEW OF JANUARY WITH BILLING AND I. RODRIGUEZ (.4); <br> 3 PRINT SAME AND E-MAILS RE: STRATEGY (.7) |
| | $210.00 20135839 | 03/07/10 | Sun | 4.00 | 4.00 | 840.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. |
| | $210.00 20138536 | 03/08/10 | Mon | 3.80 | 3.80 | 798.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW FEBRUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. |
| | $210.00 20159783 | 03/09/10 | Tue | 5.70 | 5.70 | 1,197.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE BILLING SUMMARY REPORT FOR JANUARY (REREVIEW) AND FEBRUARY |
| | $210.00 20159789 | 03/10/10 | Wed | 5.10 | 5.10 | 1,071.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE FEBRUARY BILLING SUMMARY REPORT |
| | $210.00 20159101 | 03/15/10 | Mon | 4.30 | 4.30 | 903.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 20182851 | 03/19/10 | Fri | 2.50 | 2.50 | 525.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 PREPARE CHART OF TASK CODE TOTALS FOR R. BROOKS |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6927 Aliseo, N | $210.00 20187400 | 03/24/10 | Wed | 0.30 | 0.30 | 63.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW WGM TEAM E-MAILS RE: FEBRUARY BILLING SUMMARY EDITS |
| | $210.00 20218019 | 03/31/10 | Wed | 0.70 | 0.20 | 42.00 | 0.50<br>0.20 | *MATTER NAME: Case Administration*<br>1 REVIEW E-MAILS WITH WGM TEAM RE: POSSIBLE FILINGS (.5);<br>2 E-MAIL WITH R. BROOKS RE: BILLING SUMMARY REVIEW (.2) |
| | $210.00 20262617 | 04/06/10 | Tue | 4.40 | 4.40 | 924.00 | 1.50<br>2.90 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW E-MAILS WITH S. ROBERTS, R. BROOKS, AND G. FUJII RE: REVISIONS TO BILLING SUMMARY REPORT (1.5);<br>2 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (2.9) |
| | $210.00 20264572 | 04/07/10 | Wed | 3.40 | 3.40 | 714.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITY U.S. TRUSTEE GUIDELINES |
| | $210.00 20267116 | 04/08/10 | Thu | 3.80 | 3.80 | 798.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 20274541 | 04/09/10 | Fri | 3.30 | 3.30 | 693.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 20275207 | 04/09/10 | Fri | 2.00 | 2.00 | 420.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 20282818 | 04/12/10 | Mon | 2.90 | 2.90 | 609.00 | 0.60<br>2.00<br>0.30 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 MULTIPLE E-MAILS WITH WGM TEAM MEMBERS RE: TIME ENTRIES (.6);<br>2 REVIEW, REVISE AND FINALIZE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (2.0);<br>3 SCAN AND SEND SAME TO THE TEAM FOR REVISIONS TO BE IMPLEMENTED (.3) |
| | $210.00 20313451 | 04/19/10 | Mon | 3.30 | 3.30 | 693.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT EDITS IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 20397859 | 05/07/10 | Fri | 2.30 | 2.30 | 483.00 | 1.00<br>1.30 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 COORDINATE REVIEW OF APRIL BILLING SUMMARY REPORT (1.0);<br>2 REVIEW AND REVISE SAME TO COMPLY WITH U.S. TRUSTEE GUIDELINES (1.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6927 Aliseo, N | $210.00 20404154 | 05/10/10 | Mon | 4.10 | 4.10 | 861.00 | 0.40 3.70 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1  COORDINATE REVIEW OF APRIL BILLING SUMMARY REPORT (.4); <br> 2  REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (3.7) |
| | $210.00 20404059 | 05/11/10 | Tue | 1.00 | 1.00 | 210.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1  REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 20407023 | 05/12/10 | Wed | 4.00 | 4.00 | 840.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1  REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $210.00 20441409 | 05/20/10 | Thu | 2.00 | 2.00 | 420.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1  REVIEW AND REVISE (SECOND ROUND) APRIL BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | NUMBER OF ENTRIES: | 25 | | 80.80 | 80.80 | 16,605.00 | | |
| 5318 Arons, A | $455.00 20207993 | 03/13/10 | Sat | 0.50 | 0.50 | 227.50 | | *MATTER NAME: WGM Fee Applications/Retention* <br> 1  DRAFT, REVIEW AND REVISE BULLET POINTS FOR SERVICES PROVIDED UNDER CERTAIN TASK CODES FOR FEE APPLICATION |
| | NUMBER OF ENTRIES: | 1 | | 0.50 | 0.50 | 227.50 | | |
| 5560 Benfield, B | $455.00 20171404 | 03/10/10 | Wed | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WGM Fee Applications/Retention* <br> 1  EMAIL R. BROOKS RE: DESCRIPTIONS OF TASKS PERFORMED FOR USE IN WEIL'S INTERIM FEE APPLICATION |
| | NUMBER OF ENTRIES: | 1 | | 0.20 | 0.20 | 91.00 | | |
| 3331 Berkovich, R | $725.00 20114511 | 03/01/10 | Mon | 0.20 | 0.20 | 145.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1  REVIEW FEBRUARY BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $725.00 20142977 | 03/09/10 | Tue | 0.20 | 0.20 | 145.00 | | *MATTER NAME: WGM Fee Applications/Retention* <br> 1  REVIEW AND REVISE PORTION OF WGM FEE APPLICATION. |
| | $725.00 20159497 | 03/13/10 | Sat | 0.20 | 0.20 | 145.00 | | *MATTER NAME: WGM Fee Applications/Retention* <br> 1  CONFER WITH R. BROOKS RE: WGM FEE APPLICATION. |
| | $725.00 20400419 | 05/04/10 | Tue | 0.40 | 0.40 | 290.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1  REVIEW ATTORNEY AND PARAPROFESSIONAL BILLING ENTRIES TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT D  PAGE 5 of 50

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | — | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 3331 Berkovich, R | | | | | | | | |
| NUMBER OF ENTRIES: | | | 4 | 1.00 | 725.00 | | | |
| 0094 Benz, D | | | | | | | | |
| | $900.00 | 0505/10 Wed | 0.60 | 0.60 | 540.00 | | 1 | *MATTER NAME: WG&M Fee Applications/Retention*<br>MEET WITH G. BAILEY RE: FEE APPLICATIONS ISSUES AND DISCUSS SAME WITH J. REDWINE |
| | 20528802 | | | | | | | |
| NUMBER OF ENTRIES: | | | 1 | 0.60 | 540.00 | | | |
| 5334 Brooks, R | | | | | | | | |
| | $455.00 | 02/01/10 Mon | 3.00 | 3.00 | 1,365.00 | | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | 20121828 | | | | | | | |
| | $455.00 | 02/02/10 Tue | 2.50 | 2.50 | 1,137.50 | | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | 20121323 | | | | | | | |
| | $455.00 | 02/09/10 Tue | 0.60 | 0.60 | 273.00 | | 1 | *MATTER NAME: WG&M Fee Applications/Retention*<br>RESPOND TO REQUESTS FROM FEE EXAMINER RE: BACKUP DETAIL FOR FEE APPLICATION |
| | 20121330 | | | | | | | |
| | $455.00 | 02/09/10 Tue | 0.60 | 0.60 | 273.00 | | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | 20122157 | | | | | | 0.10 | 1 RESPOND TO FEE EXAMINER'S REQUESTS FOR FEE APPLICATION BACKUP INFORMATION (1); |
| | | | | | | 0.20 | 2 TELECONFERENCE WITH BILLING DEPARTMENT RE: SAME (2); |
| | | | | | | 0.30 | 3 RESEARCH ISSUES RE: SAME (3). |
| | $455.00 | 02/10/10 Wed | 0.40 | 0.40 | 182.00 | | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW MEMORANDA RE: WEIL MONTHLY FEE STATEMENT FOR BOARD OF DIRECTORS AND DRAFT EMAIL RE: SAME |
| | 20122475 | | | | | | | |
| | $455.00 | 02/10/10 Wed | 1.20 | 1.20 | 546.00 | | 1 | *MATTER NAME: WG&M Fee Applications/Retention*<br>PREPARE MONTHLY BUDGET PROJECTION FOR FEE EXAMINER |
| | 20693315 | | | | | | | |
| | $455.00 | 02/11/10 Thu | 0.40 | 0.40 | 182.00 | | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20121319 | | | | | | 0.10 | 1 PREPARE DECEMBER MONTHLY FEE STATEMENT (1); |
| | | | | | | 0.10 | 2 TELECONFERENCE WITH G. FUJI RE: NEW BILL FORMAT FOR MOTORS LIQUIDATION COMPANY BOARD OF DIRECTORS (1); |
| | | | | | | 0.10 | 3 TELECONFERENCE WITH J. CHANG RE: SAME (1); |
| | | | | | | 0.10 | 4 RESEARCH RE: SAME (1). |
| | $455.00 | 02/11/10 Thu | 0.50 | 0.50 | 227.50 | | 1 | *MATTER NAME: WG&M Fee Applications/Retention*<br>PREPARE MARCH 2010 BUDGET PROPOSAL FOR FEE EXAMINER |
| | 20121542 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | TASK HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20121603 | 02/11/10 | Thu | 0.20 | 0.20 | | 91.00 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 PREPARE LEDES FORMAT FOR FEE EXAMINER (1);  0.10<br>2 TELECONFERENCE WITH J. CHANG RE: SAME (1):  0.10 |
| | $455.00 20121271 | 02/12/10 | Fri | 0.20 | 0.20 | | 91.00 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE ATTORNEY FEE AND DISBURSEMENT DETAIL FOR MOTORS LIQUIDATION COMPANY BOARD OF DIRECTORS REQUEST |
| | $455.00 20122049 | 02/14/10 | Sun | 1.50 | 1.50 | | 682.50 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVISE MARCH BUDGET PROPOSAL FOR FEE EXAMINER |
| | $455.00 20122647 | 02/14/10 | Sun | 0.40 | 0.40 | | 182.00 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE DECEMBER MONTHLY FEE STATEMENT AND REVIEW TIME ENTRIES |
| | $455.00 20122476 | 02/16/10 | Tue | 0.20 | 0.20 | | 91.00 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE DECEMBER MONTHLY FEE STATEMENT |
| | $455.00 20122478 | 02/16/10 | Tue | 0.50 | 0.50 | | 227.50 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 PREPARE MARCH 2010 BUDGET FOR FEE EXAMINER |
| | $455.00 20122055 | 02/17/10 | Wed | 1.20 | 1.20 | | 546.00 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 RESPOND TO EMAILS RE: WGM MONTHLY FEE STATEMENT |
| | $455.00 20121992 | 02/17/10 | Wed | 0.10 | 0.10 | | 45.50 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 RESPOND TO INQUIRIES FROM FEE EXAMINER |
| | $455.00 20122357 | 02/17/10 | Wed | 0.20 | 0.20 | | 91.00 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 RESEARCH ISSUES RE: LEDES BILLING FORMAT REQUESTED BY FEE EXAMINER |
| | $455.00 20121267 | 02/18/10 | Thu | 1.40 | 1.40 | | 637.00 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING STATEMENT TIME DETAIL FOR DECEMBER 2009 |
| | $455.00 20122068 | 02/22/10 | Mon | 0.10 | 0.10 | 0.10 | 45.50 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 TELECONFERENCE WITH GODFREY & KAHN (FEE EXAMINER) RE: WEIL'S FIRST INTERIM FEE APPLICATION AND DRAFT MEMORANDUM RE: SAME (1). |
| | $455.00 20122573 | 02/23/10 | Tue | 0.20 | 0.20 | | 91.00 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE DECEMBER AND JANUARY MONTHLY FEE STATEMENTS |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20122571 | 02/23/10 | Tue | 2.50 | 2.50 | 1,137.50 | 1.90 0.60 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 RESEARCH ISSUES RE FEE EXAMINER'S FEE REPORT (1.9);<br>2 RESPOND TO REQUESTS FROM FEE EXAMINER FOR SUPPORTING DOCUMENTATION WITH FEE APPLICATION (.6) |
| | $455.00 20122572 | 02/23/10 | Tue | 1.60 | 1.60 | 728.00 | | *MATTER NAME: WGM Fee Applications/Retention*<br>1 PREPARE WGM SECOND INTERIM FEE APPLICATION |
| | $455.00 20122125 | 02/24/10 | Wed | 1.90 | 1.90 | 864.50 | 1.70 0.20 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE DECEMEBER AND JANUARY MONTHLY FEE STATEMENT (1.7);<br>2 TELECONFERENCE WITH M. MEISES RE: JANUARY TIME DETAIL (.2) |
| | $455.00 20122126 | 02/24/10 | Wed | 0.50 | 0.50 | 227.50 | | *MATTER NAME: WGM Fee Applications/Retention*<br>1 REVISE SECOND INTERIM FEE APPLICATION FOR WGM |
| | $455.00 20122212 | 02/24/10 | Wed | 0.70 | 0.70 | 318.50 | 0.20 0.50 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 RESPOND TO FEE EXAMINERS INQUIRY FOR REQUESTS (.2);<br>2 CONFER WITH K. LEE RE: SAME (.5) |
| | $455.00 20121840 | 02/25/10 | Thu | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW DECEMBER ATTORNEY TIME ENTRIES |
| | $455.00 20121841 | 02/25/10 | Thu | 1.80 | 1.80 | 819.00 | | *MATTER NAME: WGM Fee Applications/Retention*<br>1 REVISE SUMMARY OF FEE EXAMINER'S FIRST REPORT |
| | $455.00 20254520 | 03/02/10 | Tue | 3.30 | 3.30 | 1,501.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE DECEMBER MONTHLY FEE STATEMENT . TO COMPLY WITH US TRUSTEE FEE GUIDELINES. |
| | $455.00 20254609 | 03/03/10 | Wed | 1.30 | 1.30 | 591.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVISE AND PREPARE DECEMBER MONTHLY FEE STATEMENT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | $455.00 20255469 | 03/03/10 | Wed | 0.50 | 0.50 | 227.50 | | *MATTER NAME: WGM Fee Applications/Retention*<br>1 TELECONFERENCE WITH J. CHANG (BILLING DEPARTMENT) RE: MEETING VARIOUS REQUESTS FROM FEE EXAMINER |
| | $455.00 20693806 | 03/03/10 | Wed | 0.70 | 0.70 | 318.50 | | *MATTER NAME: WGM Fee Applications/Retention*<br>1 RESPOND TO REQUESTS OF FEE EXAMINER RE: DECEMBER MONTHLY FEE STATEMENT |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 | 03/04/10 | Thu | 3.20 | 3.20 | 1,456.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY MONTHLY FEE STATEMENT ATTORNEY TIME DETAIL AND PREPARE JANUARY MONTHLY FEE STATEMENT TO COMPLY WITH US TRUSTEE GUIDELINES.<br>20253929 |
| | $455.00 | 03/04/10 | Thu | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 CONFERENCE WITH S. KAROTKIN RE: LEDES DATA BILLING INFORMATION FOR FEE EXAMINER<br>20254551 |
| | $455.00 | 03/04/10 | Thu | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 PREPARE AND REVIEW LEDES BILLING DATA REQUESTED BY THE FEE EXAMINER<br>20254627 |
| | $455.00 | 03/05/10 | Fri | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE JANUARY MONTHLY FEE STATEMENT TO COMPLY WITH US TRUSTEE GUIDELINES<br>20255399 |
| | $455.00 | 03/05/10 | Fri | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVISE WGM FEE APPLICATION<br>20254048 |
| | $455.00 | 03/05/10 | Fri | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 RESPOND TO REQUESTS FROM FEE EXAMINER RE: WEIL'S FIRST FEE APPLICATION<br>20254830 |
| | $455.00 | 03/08/10 | Mon | 2.00 | 2.00 | 910.00 | 1.80<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE SCHEDULE FOR PREPARATION OF WEIL'S FEBRUARY MONTHLY FEE STATEMENT (1.8);<br>2 DRAFT MEMORANDA RE: SAME (.2).<br>20253927 |
| | $455.00 | 03/08/10 | Mon | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MATERIALS FOR MOTOR LIQUIDATION COMPANY'S BOARD OF DIRECTORS RE: WEIL'S DECEMBER MONTHLY FEE STATEMENT<br>20255345 |
| | $455.00 | 03/08/10 | Mon | 1.40 | 1.40 | 637.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVISE WGM SECOND FEE APPLICATION<br>20254223 |
| | $455.00 | 03/09/10 | Tue | 1.20 | 1.20 | 546.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT<br>20253979 |
| | $455.00 | 03/09/10 | Tue | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING ENTRIES<br>20254085 |
| | $455.00 | 03/09/10 | Tue | 0.60 | 0.60 | 273.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE SUMMARY REPORT OF FEE EXAMINER'S FIRST STATUS REPORT<br>20254875 |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS -- | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20254375 | 03/09/10 | Tue | 4.50 | 4.50 | 2,047.50 | 3.80 0.70 | *MATTER NAME: WGM Fee Applications/Retention* <br>1 REVISE WGM SECOND FEE APPLICATION (3.8); <br>2 MEET WITH M. MEISES RE: SAME (.7) |
| | $455.00 20254720 | 03/10/10 | Wed | 0.50 | 0.50 | 227.50 | 0.10 0.20 0.20 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br>1 TELECONFERENCE WITH J. CHANG AT BILLING DEPARTMENT RE: JANUARY MONTHLY FEE STATEMENT (.1); <br>2 PREPARE MONTHLY FEE STATEMENT (.2); <br>3 DRAFT MEMORANDA RE: SAME (.2) |
| | $455.00 20254901 | 03/10/10 | Wed | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br>1 PREPARE MONTHLY FEE STATEMENT |
| | $455.00 20253955 | 03/10/10 | Wed | 6.50 | 6.50 | 2,957.50 | | *MATTER NAME: WGM Fee Applications/Retention* <br>1 REVISE WGM SECOND FEE APPLICATION |
| | $455.00 20254913 | 03/11/10 | Thu | 2.90 | 2.90 | 1,319.50 | 2.80 0.10 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br>1 PREPARE MONTHLY FEE STATEMENT (2.8); <br>2 CONFERENCE WITH I. RODRIGUEZ RE: SAME (.1). |
| | $455.00 20254439 | 03/11/10 | Thu | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WGM Fee Applications/Retention* <br>1 REVISE WGM SECOND FEE APPLICATION |
| | $455.00 20255102 | 03/12/10 | Fri | 1.80 | 1.80 | 819.00 | 1.50 0.30 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br>1 PREPARE JANUARY MONTHLY FEE STATEMENT (1.5); <br>2 CALL WITH I. RODRIGUEZ RE: SAME (.3) |
| | $455.00 20254211 | 03/12/10 | Fri | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WGM Fee Applications/Retention* <br>1 REVISE WGM SECOND INTERIM FEE APPLICATION |
| | $455.00 20254204 | 03/13/10 | Sat | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br>1 PREPARE APRIL PROPOSED BUDGET FOR FEE EXAMINER |
| | $455.00 20254087 | 03/13/10 | Sat | 7.70 | 7.70 | 3,503.50 | 7.30 0.20 0.20 | *MATTER NAME: WGM Fee Applications/Retention* <br>1 REVIEW AND REVISE WGM SECOND FEE APPLICATION (7.3); <br>2 CALL WITH S. KAROTKIN RE: SAME (.2) <br>3 CALL WITH R. BERKOVICH RE: SAME (.2) |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20254426 | 03/15/10 | Mon | 0.80 | 0.80 | 364.00 | | *MATTER NAME: WGM Fee Applications/Retention*<br>1 PREPARE PROPOSED APRIL 2010 BUDGET FOR FEE EXAMINER |
| | $455.00 20254976 | 03/15/10 | Mon | 4.20 | 4.20 | 1,911.00 | 3.90<br>0.30 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 REVIEW AND REVISE WGM SECOND FEE APPLICATION (3.9);<br>2 CONFERENCE WITH K. LEE RE: SAME (.3) |
| | $455.00 20254786 | 03/16/10 | Tue | 1.70 | 1.70 | 773.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MONTHLY FEE STATEMENT |
| | $455.00 20254674 | 03/16/10 | Tue | 5.40 | 5.40 | 2,457.00 | 5.30<br>0.10 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 REVIEW AND REVISE WGM SECOND FEE APPLICATION (5.3);<br>2 DRAFT MEMORANDA RE: SAME (.1) |
| | $455.00 20255114 | 03/17/10 | Wed | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE FEBRUARY MONTHLY FEE STATEMENT |
| | $455.00 20253919 | 03/17/10 | Wed | 0.80 | 0.80 | 364.00 | | *MATTER NAME: WGM Fee Applications/Retention*<br>1 COORDINATE FILING OF WGM FEE APPLICATION |
| | $455.00 20255079 | 03/17/10 | Wed | 3.60 | 3.60 | 1,638.00 | 0.10<br>1.50<br>0.20<br>1.30<br>0.50 | *MATTER NAME: WGM Fee Applications/Retention*<br>1 DRAFT EMAILS TO T. STENGER RE: WGM SECOND FEE APPLICATION (.1);<br>2 REVISE WGM SECOND FEE APPLICATION (1.5);<br>3 CALL WITH T. STENGER RE: SAME (.2);<br>4 COORDINATE FILING OF WGM SECOND FEE APPLICATION (1.3);<br>5 PREPARE WGM SECOND FEE APPLICATION FOR DELIVERY TO U.S. TRUSTEE, CREDITORS' COMMITTEE, MOTORS LIQUIDATION COMPANY, AND FEE EXAMINER (.5) |
| | $455.00 20254482 | 03/18/10 | Thu | 1.90 | 1.90 | 864.50 | 0.70<br>1.00<br>0.20 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE SUMMARY OF WEIL'S JANUARY FEES FOR BOARD OF DIRECTORS FOR MOTORS LIQUIDATION COMPANY (.7);<br>2 ADDRESS INQUIRIES FROM MOTORS LIQUIDATION COMPANY RE: NOVMEBER MONTHLY FEE STATEMENT (1.0);<br>3 RESPOND TO EMAILS FROM CLIENT RE: WEIL'S INVOICE (.2) |
| | $455.00 20254682 | 03/19/10 | Fri | 0.90 | 0.90 | 409.50 | 0.10<br>0.80 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE SUMMARY OF FEES FOR MOTORS LIQUIDATION COMPANY BOARD OF DIRECTORS (.1);<br>2 REVIEW PAST WEIL INVOICES RE: SAME (.8) |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20254912 | 03/19/10 | Fri | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  DRAFT MEMORANDA TO US TRUSTEE AND FEE EXAMINER RE: ELECTRONIC DATA FILES OF WEIL'S SECOND INTERIM FEE APPLICATION |
| | $455.00 20254349 | 03/22/10 | Mon | 5.20 | 5.20 | 2,366.00 | 0.20<br>5.00 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1  REVIEW FEE EXAMINER'S RETENTION ORDER RE: FEE REPORTS (.2);<br>2  RESPOND TO REQUESTS FROM FEE EXAMINER RE: WEIL'S FIRST INTERIM FEE APPLICATION (5.0) |
| | $455.00 20254378 | 03/23/10 | Tue | 1.50 | 1.50 | 682.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  PREPARE INVOICE DATA FOR MOTORS LIQUIDATION COMPANY RE: SPLIT OF FEES WITH NEW GM RELATING TO APPEAL OF THE 363 TRANSACTION |
| | $455.00 20254645 | 03/24/10 | Wed | 0.60 | 0.60 | 273.00 | 0.50<br>0.10 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW TIME RECORDS FOR FEBRUARY MONTHLY FEE STATEMENT (.5);<br>2  CONFERENCE WITH K. LEE RE: SAME (.1) |
| | $455.00 20254789 | 03/24/10 | Wed | 1.20 | 1.20 | 546.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW WEIL'S CHARGES AND ADJUST BILL ACCORDINGLY |
| | $455.00 20255330 | 03/26/10 | Fri | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  EXCHANGE EMAILS RE: UPDATING MASTER RETENTION CHECKLIST |
| | $455.00 20255331 | 03/26/10 | Fri | 1.60 | 1.60 | 728.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  PREPARE BILL SUMMARY OF ATTORNEY FEES AND DISBURSEMENTS TO PROVIDE TO NEW GM FOR SPLIT OF APPEAL OF ASSET SALE FEES |
| | $455.00 20254609 | 03/26/10 | Fri | 3.20 | 3.20 | 1,456.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1  DRAFT NOTICE OF FEE HEARING FOR HEARING ON FIRST AND SECOND FEE APPLICATIONS ON APRIL 29, 2010 |
| | $455.00 20255507 | 03/30/10 | Tue | 2.30 | 2.30 | 1,046.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  RESPOND TO FEE EXAMINER'S INQUIRIES RE: WGMS FIRST FEE APPLICATION |
| | $455.00 20255508 | 03/30/10 | Tue | 0.60 | 0.60 | 273.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  PREPARE REVISED WGMS NOVEMBER BILL FOR MOTORS LIQUIDATION COMPANY FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $455.00 20254625 | 03/31/10 | Wed | 0.40 | 0.40 | 182.00 | 0.20<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  PREPARE FEBRUARY MONTHLY FEE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES (.2);<br>2  RESPOND TO EMAILS RE: SAME (.2) |

~  See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20254670 | 03/31/10 | Wed | 1.90 | 1.90 | 864.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 1.30 | 1 PREPARE NOVEMBER BILL FOR MOTORS LIQUIDATION COMPANY TO COMPLY WITH U.S TRUSTEE GUIDELINES (1.3); |
| | | | | | | | 0.60 | 2 CONFER WITH A. LEE AND BILLING DEPARTMENT RE: SAME (.6) |
| | $455.00 20254896 | 03/31/10 | Wed | 0.50 | 0.50 | 227.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 COORDINATE REVISION OF TASKS CODES FOR BILLING REPORTS (.2); |
| | | | | | | | 0.30 | 2 EXCHANGE EMAILS RE: SAME (.3). |
| | $455.00 20300638 | 04/01/10 | Thu | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 CALL WITH G. FUJI RE: NOVEMBER MONTHLY FEE STATEMENT |
| | $455.00 20361344 | 04/01/10 | Thu | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW FEBRUARY BILLING SUMMARY REPORT FOR MONTHLY FEE STATEMENT TO COMPLY WITH U.S TRUSTEE GUIDELINES |
| | $455.00 20361373 | 04/06/10 | Tue | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW AND RESPOND TO EMAILS RE: TIMETABLE FOR MARCH MONTHLY FEE STATEMENT PREPARATION |
| | $455.00 20361499 | 04/06/10 | Tue | 0.50 | 0.50 | 227.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 PREPARE REVISED NOVEMBER MONTHLY FEE STATEMENT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $455.00 20361430 | 04/06/10 | Tue | 6.90 | 6.90 | 3,139.50 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.70 | 1 REVIEW FEE EXAMINERS REQUEST FOR MORE INFORMATION RE: WEIL'S FIRST INTERIM FEE APPLICATION (.7); |
| | | | | | | | 0.60 | 2 CALL WITH S. KAROTKIN RE: SAME (.6); |
| | | | | | | | 5.10 | 3 REVIEW AND RESEARCH REQUESTED INFORMATION RE: SAME (5.1); |
| | | | | | | | 0.50 | 4 CONFERENCE WITH S. KAROTKIN RE: SAME (.5) |
| | $455.00 20362258 | 04/06/10 | Tue | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | | 1 DRAFT MEMOS RE: FEE EXAMINERS REQUESTS RE: WEIL'S FIRST FEE APPLICATION |
| | $455.00 20360712 | 04/07/10 | Wed | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVISE SUMMARY OF NOVEMBER FEES FOR BOARD OF DIRECTORS |
| | $455.00 20361246 | 04/07/10 | Wed | 0.60 | 0.60 | 273.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW DECEMBER BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $455.00 20361648 | 04/07/10 | Wed | 1.40 | 1.40 | 637.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW FEBRUARY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | DESCRIPTION | TASK HOURS |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20361718 | 04/07/10 | Wed | 0.40 | 0.40 | 182.00 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW US TRUSTEE AND SOUTHERN DISTRICT GUIDELINES RE: MEALS DURING TRAVEL AND CLIENT DINNERS (.1);<br>2 MEET WITH M. MEISES RE: SAME (.3) | 0.10<br>0.30 |
| | $455.00 20361560 | 04/07/10 | Wed | 1.00 | 1.00 | 455.00 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 TELECONFERENCE WITH ULTRAMAR TRAVEL AGENCY DEPARTMENT RESEARCHING AIRFARE PRICES IN RESPONSE TO FEE EXAMINER'S INQUIRIES RE: WEIL'S FIRST FEE APPLICATION (.5);<br>2 DRAFT EMAIL TO BILLING DEPARTMENT RE: SAME (.1);<br>3 TELECONFERENCE WITH ULTRAMAR RE: SAME (.1);<br>4 CONDUCT RESEARCH RE: SAME (.3) | 0.50<br>0.10<br>0.10<br>0.30 |
| | $455.00 20361917 | 04/08/10 | Thu | 1.20 | 1.20 | 546.00 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 RESPOND TO INQUIRES FROM C. BASLER (AP SERVICES) RE: DECEMBER AND JANUARY MONTHLY FEE STATEMENTS | |
| | $455.00 20361212 | 04/08/10 | Thu | 0.70 | 0.70 | 318.50 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 RESPOND TO INQUIRIES FROM FEE EXAMINER RE: FEES AND EXPENSES ON WEIL'S FIRST FEE APPLICATION (.4);<br>2 TELECONFERENCE WITH ULTRAMAR TRAVEL AGENCY RE: SAME (.3) | 0.40<br>0.30 |
| | $455.00 20361613 | 04/09/10 | Fri | 3.00 | 3.00 | 1,365.00 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 RESPOND TO FEE EXAMINERS INQUIRIES RE: WEIL'S FIRST FEE APPLICATION (2);<br>2 TELECONFERENCE WITH ULTRAMAR TRAVEL DEPARTMENT RE: SAME (.2);<br>3 CONFERENCE WITH S. KAROTKIN RE: RESPONSE TO FEE EXAMINER (.2);<br>4 CONFERENCE WITH S. KAROTKIN RE: SAME (.1);<br>5 REVIEW DRAFT OF RESPONSE TO FEE EXAMINER (.5) | 2.00<br>0.20<br>0.20<br>0.10 F<br>0.50 F |
| | $455.00 20362385 | 04/12/10 | Mon | 0.30 | 0.30 | 136.50 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE MONTHLY FEE STATEMENT (.2);<br>2 EXCHANGE EMAILS RE: MONTHLY FEE STATEMENT (.1) | 0.20<br>0.10 |
| | $455.00 20363821 | 04/12/10 | Mon | 0.30 | 0.30 | 136.50 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW FEE EXAMINER'S MEMO ON COMPENSATION IN THE JUDICIAL SYSTEM | |
| | $455.00 20361350 | 04/13/10 | Tue | 0.20 | 0.20 | 91.00 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELECONFERENCE WITH S. ROBERTS RE: REVIEWING BILLING SUMMARY REPORTS | |
| | $455.00 20361604 | 04/13/10 | Tue | 0.40 | 0.40 | 182.00 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY BUDGET FOR FEE EXAMINER | |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20361944 | 04/13/10 | Tue | 0.30 | 0.30 | 136.50 | | MATTER NAME: WGM Fee Applications/Retention<br>1 RESPOND TO INQUIRIES FROM FEE EXAMINER RE: WEIL'S FIRST FEE APPLICATION |
| | $455.00 20361551 | 04/14/10 | Wed | 3.70 | 3.70 | 1,683.50 | | MATTER NAME: US Trustee Issues/Meetings/Communications<br>1 RESEARCH CASE LAW RE: FEE EXAMINER ISSUES |
| | $455.00 20360856 | 04/20/10 | Tue | 0.10 | 0.10 | 45.50 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORTS FOR MARCH 2010 MONTHLY FEE STATEMENT |
| | $455.00 20361360 | 04/20/10 | Tue | 0.10 | 0.10 | 45.50 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review<br>1 REVIEW DECEMBER AND JANUARY MONTHLY FEE STATEMENTS |
| | $455.00 20362175 | 04/20/10 | Tue | 1.20 | 1.20 | 546.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review<br>1 REVISE DECEMBER AND JANUARY MONTHLY FEE STATEMENTS INVOICES |
| | $455.00 20361717 | 04/20/10 | Tue | 0.20 | 0.20 | 91.00 | | MATTER NAME: WGM Fee Applications/Retention<br>1 PREPARE PROPOSED MONTHLY BUDGET FOR FEE EXAMINER |
| | $455.00 20362299 | 04/21/10 | Wed | 2.30 | 2.30 | 1,046.50 | 1.30<br>0.20<br>0.80 | MATTER NAME: WGM Fee Applications/Retention<br>1 REVIEW DECEMBER AND JANUARY MONTHLY FEE STATEMENT RE: INQUIRES FROM C. BASLER (AP SERVICES)(1.3);<br>2 PARTICIPATE IN TELECONFERENCE WITH C. BASLER AND S. BUDD (AP SERVICES) RE: SAME (2);<br>3 REVIEW MONTHLY FEE STATEMENTS RE: SAME (8) |
| | $455.00 20361241 | 04/22/10 | Thu | 0.90 | 0.90 | 409.50 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review<br>1 REVISE DECEMBER AND JANUARY MONTHLY FEE STATEMENTS |
| | $455.00 20361242 | 04/22/10 | Thu | 0.50 | 0.50 | 227.50 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE FEBRUARY BILLING SUMMARY REPORT IN COMPLIANCE WITH US TRUSTEE GUIDELINES |
| | $455.00 20362257 | 04/22/10 | Thu | 0.40 | 0.40 | 182.00 | 0.30<br>0.10 | MATTER NAME: WGM Fee Applications/Retention<br>1 DRAFT RESPONSE TO FEE EXAMINERS OBJECTION (3);<br>2 CONFERENCE WITH S. KAROTKIN RE: SAME (1) |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 5334<br>Brooks, R | $455.00<br>20362182 | 0423/10 | Fri | 3.10 | 3.10 | 1,410.50 | | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.90 | 1 | REVISE WEIL DECEMBER AND JANUARY BILLING SUMMARY REPORTS (.9); |
| | | | | | | | 0.30 | 2 | CONFER WITH K. LEE RE: SAME (.3); |
| | | | | | | | 0.10 | 3 | CONFER WITH BILLING DEPARTMENT RE: SAME (.1); |
| | | | | | | | 1.50 | 4 | DRAFT REVISED DECEMBER AND JANUARY MONTHLY FEE STATEMENTS (1.5); |
| | | | | | | | 0.30 | 5 | DRAFT SUMMARY CHART OF DECEMBER AND JANUARY WEIL MONTHLY FEE STATEMENTS FOR MOTORS LIQUIDATION BOARD OF DIRECTORS (.3) |
| | $455.00<br>20362180 | 0423/10 | Fri | 2.10 | 2.10 | 955.50 | | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 2.10 | 1 | RESPOND TO FEE EXAMINER'S OBJECTION TO WEIL'S FIRST INTERIM FEE APPLICATION |
| | $455.00<br>20362397 | 0423/10 | Fri | 0.60 | 0.60 | 273.00 | | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.60 | 1 | REVISE RESPONSE TO FEE EXAMINER'S MOTION TO EXTEND TIME FOR SECOND FEE APPLICATION HEARING |
| | $455.00<br>20361332 | 0424/10 | Sat | 4.30 | 4.30 | 1,956.50 | | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 2.10 | 1 | DRAFT RESPONSE TO FEE EXAMINER'S OBJECTION TO WEIL'S FIRST INTERIM FEE APPLICATION (2.1); |
| | | | | | | | 2.20 | 2 | REVIEW FEE EXAMINER'S OBJECTION AND RELATED DOCUMENTATION (2.2); |
| | $455.00<br>20361407 | 0426/10 | Mon | 1.10 | 1.10 | 500.50 | | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.50 | 1 | REVISE RESPONSE TO FEE EXAMINER'S OBJECTION TO WEIL'S FIRST INTERIM FEE APPLICATION (.5); |
| | | | | | | | 0.60 | 2 | RESEARCH ISSUES RE: HOLDBACKS AND SUMMER ASSOCATE FEES (.6); |
| | $455.00<br>20362356 | 0426/10 | Mon | 0.50 | 0.50 | 227.50 | | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.50 | 1 | REVIEW FEE EXAMINER'S SUMMARY REPORT |
| | $455.00<br>20361625 | 0428/10 | Wed | 1.60 | 1.60 | 728.00 | | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.90 | 1 | PREPARE FEBRUARY 2010 MONTHLY FEE STATEMENT (.9); |
| | | | | | | | 0.70 | 2 | PREPARE SUMMARY REPORT FOR MOTORS LIQUIDATION BOARD OF DIRECTORS (.7); |
| | $455.00<br>20361487 | 0428/10 | Wed | 0.20 | 0.20 | 91.00 | | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.20 | 1 | REVIEW FEE EXAMINER'S OBJECTION TO WEIL'S FIRST FEE APPLICATION |
| | $455.00<br>20361248 | 0429/10 | Thu | 1.60 | 1.60 | 591.50 | | | *MATTER NAME: WG&M Hearings and Court Matters* |
| | | | | | | | 1.30 | 1 | ATTEND TELEPHONIC HEARING RE: RULING ON FIRST INTERIM FEE APPLICATIONS AND OTHER MOTIONS FOR APRIL 29 HEARING (1.3); |
| | | | | | | | 0.30 | 2 | CONFERENCE WITH M. MEISES, J. SMOLINSKY RE: SAME (.3); |
| | $455.00<br>20361247 | 0429/10 | Thu | 0.20 | 0.20 | 91.00 | | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 | DRAFT MEMO TO GM TEAM RE: BILLING PRACTICES |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20080701 | 04/30/10 Fri | 0.90 | 0.90 | 409.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE EMAIL AND GUIDELINES FOR ALL WEIL MOTORS LIQUIDATION ATTORNEYS DESCRIBING TIME ENTRY REQUIREMENTS |
| | $455.00 20489325 | 05/04/10 Tue | 0.40 | 0.40 | 182.00 | 0.20<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 DRAFT MEMO TO ALL TIMEKEEPERS RE: PROPER TIME ENTRY PROCEDURES TO CONFIRM TO FEE EXAMINER AND U.S. TRUSTEE GUIDELINES (.2)<br>2 RESEARCH ISSUES RE: SAME (.2) |
| | $455.00 20489324 | 05/04/10 Tue | 1.00 | 1.00 | 455.00 | 0.80<br>0.20 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 RESEARCH FEE EXAMINER PROTOCOLS IN OTHER BANKRUPTCY CASES FOR COMPARISON WITH FEE EXAMINER'S OBJECTIONS (.8)<br>2 CONFERENCE WITH M. MEISES RE: SAME (.2) |
| | $455.00 20487922 | 05/04/10 Tue | 1.20 | 1.20 | 546.00 | | *MATTER NAME: US Trustee Issues/Meetings/Communications*<br>1 PREPARE LIST OF RULES FROM FEE EXAMINER TO IMPLEMENT IN REVIEWING BILLING SUMMARY REPORTS GOING FORWARD |
| | $455.00 20487466 | 05/06/10 Thu | 1.50 | 1.50 | 682.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORTS FOR ATTORNEY TIME ON GM STRASBOURG FOR CLIENT (J. SELZER) |
| | $455.00 20488112 | 05/06/10 Thu | 0.50 | 0.50 | 227.50 | 0.30<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 CONFERENCE WITH M. MEISES RE: CONFORMING BILLS TO US TRUSTEE GUIDELINES (.3);<br>2 DRAFT MEMO TO PARALEGALS RE: SAME (.2) |
| | $455.00 20488253 | 05/07/10 Fri | 0.60 | 0.60 | 273.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR GM STRASBOURG ENTRIES FOR S. HAMILTON RE: REIMBURSEMENT OF FEES BY NEW GM |
| | $455.00 20488701 | 05/10/10 Mon | 0.10 | 0.10 | 45.50 | | *MATTER NAME: Hearings and Court Matters*<br>1 TELEPHONE CONFERENCE WITH M. MEISES AND DRAFT MEMO RE: REVISED HEARING TRANSCRIPT FOR APRIL 29, 2010 FIRST INTERIM FEE HEARING |
| | $455.00 20488692 | 05/10/10 Mon | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 RESPOND TO PHONE CALL FROM S. HAMILTON RE: FIRST INTERIM FEE ORDER AND STRASBOURG FEE REIMBURSEMENT |
| | $455.00 20488755 | 05/10/10 Mon | 1.30 | 1.30 | 591.50 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW BILLING SUMMARY REPORTS FOR GM STRASBOURG WORK FOR S. HAMILTON AND J. SELZER FOR POSSIBLE REIMBURSEMENT OF FEES BY NEW GM |

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 | 05/10/10 | Mon | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.10 | 1 PREPARE FOR TELEPHONE CONFERENCE WITH FEE EXAMINER TO DISCUSS WEIL'S FINAL FEES AND EXPENSES (.1); |
| | | | | | | | 0.20 | 2 TELEPHONE CONFERENCE WITH H. WILSON (FEE EXAMINER) AND S. KAROTKIN RE: WEIL'S FINAL FEES AND EXPENSES FOR FIRST INTERIM PERIOD (.2); |
| | | | | | | | 0.10 | 3 REVISE ORDER RE: SAME (.1) |
| | | | | | | | | 20490083 |
| | $455.00 | 05/10/10 | Mon | 0.30 | 0.30 | 136.50 | | *MATTER NAME: US Trustee Issues/Meetings/Communications* |
| | | | | | | | 0.10 | 1 PHONE CALL WITH S. HAMILTON RE: FIRST FEE ORDER AND MONTHLY OPERATING REPORT (.1); |
| | | | | | | | 0.20 | 2 DRAFT MEMO TO S. KAROTKIN, J.SMOLINSKY AND M. MEISES RE: APPLYING RETAINER BALANCE (.2) |
| | | | | | | | | 20487940 |
| | $455.00 | 05/11/10 | Tue | 0.30 | 0.30 | 136.50 | | *MATTER NAME: US Trustee Issues/Meetings/Communications* |
| | | | | | | | | 1 ORGANIZE FILES RE: FEE EXAMINER OBJECTIONS AND MONTHLY BILLING STATEMENTS |
| | | | | | | | | 20487055 |
| | $455.00 | 05/11/10 | Tue | 1.30 | 1.30 | 591.50 | | *MATTER NAME: US Trustee Issues/Meetings/Communications* |
| | | | | | | | 0.10 | 1 CONFERENCE WITH M. MEISES RE: ORDER APPROVING FIRST INTERIM FEE APPLICATIONS (.1); |
| | | | | | | | 1.00 | 2 REVISE ORDER RE: SAME (1.0); |
| | | | | | | | 0.10 | 3 DRAFT MEMO TO AFFECTED PROFESSIONALS AND FEE EXAMINER RE: SAME (.1); |
| | | | | | | | 0.10 | 4 CONFERENCE WITH M. MEISES RE: SAME (.1); |
| | | | | | | | | 20489345 |
| | $455.00 | 05/12/10 | Wed | 1.40 | 1.40 | 637.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | | | | | | | | 20489484 |
| | $455.00 | 05/12/10 | Wed | 0.50 | 0.50 | 227.50 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | | 1 PREPARE MONTHLY BUDGET PROPOSAL FOR FEE EXAMINER |
| | | | | | | | | 20487673 |
| | $455.00 | 05/13/10 | Thu | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO CONFORM TO US TRUSTEE GUIDELINES |
| | | | | | | | | 20487748 |
| | $455.00 | 05/14/10 | Fri | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 REVIEW BILLING SUMMARY REPORT FOR APRIL TO COMPLY WITH US TRUSTEE GUIDELINES (.2); |
| | | | | | | | 0.10 | 2 TELECONFERENCE WITH S. ROBERTS RE: SAME (.1); |
| | | | | | | | | 20486912 |
| | $455.00 | 05/14/10 | Fri | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | | 1 PREPARE MAY BUDGET FOR FEE EXAMINER |
| | | | | | | | | 20489708 |
| | $455.00 | 05/17/10 | Mon | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (.2); |
| | | | | | | | | 20488832 |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20488426 | 05/18/10 | Tue | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELECONFERENCE WITH S. ROBERTS RE: CONFORMING BILLING SUMMARY REPORT TO U.S. TRUSTEE GUIDELINES |
| | $455.00 20487105 | 05/19/10 | Wed | 0.70 | 0.70 | 318.50 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW CONFLICTS REPORTS FOR AMENDED AFFIDAVIT FOR WEIL'S RETENTION APPLICATION |
| | $455.00 20487547 | 05/20/10 | Thu | 1.70 | 1.70 | 773.50 | 0.40<br>0.10<br>1.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING REPORT SHOWING FEES AND EXPENSES NEW GM PLANS TO SPLIT 50/50 WITH MOTORS LIQUIDATION COMPANY RE: APPEALS OF ASSET SALE (.4);<br>2 TELECONFERENCE WITH S. HAMILTON RE: SAME (.1);<br>3 RESEARCH ISSUES RE: SAME (1.2); |
| | $455.00 20487929 | 05/20/10 | Thu | 0.20 | 0.20 | 91.00 | 0.10<br>0.10 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE CHART OF CALCULATIONS FOR FEBRUARY FEES AND EXPENSES FOR BOARD OF DIRECTORS (.1);<br>2 PREPARE FEBRUARY MONTHLY FEE STATEMENT FOR CLIENT (.1) |
| | $455.00 20486745 | 05/21/10 | Fri | 3.30 | 3.30 | 1,501.50 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW NEW CONFLICTS REPORTS FOR SUPPLEMENTAL AFFIDAVIT FOR WEIL'S RETENTION APPLICATION |
| | $455.00 20487572 | 05/25/10 | Tue | 2.60 | 2.60 | 1,183.00 | 2.10<br>0.30<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES (2.1);<br>2 CONFER WITH M. MEISES RE: SAME (.3);<br>3 CONFER WITH M. MEISES RE: SAME (.2) |
| | $455.00 20489212 | 05/25/10 | Tue | 0.30 | 0.30 | 136.50 | 0.30 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW EMAILS RE: REVIEW OF MARCH BILLING SUMMARY REPORT TO CONFORM WITH US TRUSTEE GUIDELINES (.3); |
| | $455.00 20487853 | 05/25/10 | Tue | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW FEE EXAMINER'S COMMENTS TO WGM SECOND INTERIM FEE APPLICATION |
| | $455.00 20488940 | 05/25/10 | Tue | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW EMAILS RE: FEE EXAMINER'S LETTERS RE: WEIL'S SECOND FEE APPLICATION |
| | $455.00 20490473 | 05/27/10 | Thu | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELEPHONE CALL WITH S. BUDD RE: WEIL'S MONTHLY FEE STATEMENT AND BOARD OF DIRECTORS REQUESTS |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE. | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20491458 | 05/27/10 | Thu | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  PREPARE BILLING SUMMARY REPORTS |
| | $455.00 20491490 | 05/28/10 | Fri | 2.10 | 2.10 | 955.50 | 0.30<br>1.30<br>0.30<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW BILLING SUMMARY REPORT (.3):<br>2  PREPARE SUMMARY FOR CLIENT (1.3):<br>3  CONFERENCE WITH P. FALABELLA RE: SAME (.3):<br>4  TELECONFERENCE WITH S. HAMILTON RE: SAME (.2) |
| | $455.00 20490798 | 05/28/10 | Fri | 3.50 | 3.50 | 1,592.50 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1  REVIEW FEE EXAMINER'S LETTER RE: WEIL'S SECOND INTERIM FEE APPLICATION |
| | NUMBER OF ENTRIES: | 146 | | 175.30 | | 79,761.50 | | |
| 6820 Castellero, F | $190.00 20116279 | 02/04/10 | Thu | 0.50 | 0.50 | 95.00 | 0.20<br>0.30 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW E-MAIL FROM I. RODRIGUEZ RE: JANUARY BILLING SUMMARY REPORT REVIEW (.2):<br>2  ORGANIZE REVIEW DATES AND TASK CODE LIST FOR UPCOMING BILLING SUMMARY REPORT REVIEW (.3) |
| | $190.00 20033388 | 02/07/10 | Sun | 2.20 | 2.20 | 418.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $190.00 20116275 | 02/17/10 | Wed | 4.50 | 4.50 | 855.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH US TRUSTEE GUIDELINES |
| | $190.00 20367909 | 04/06/10 | Tue | 0.50 | 0.50 | 95.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW E-MAIL AND MATERIALS IN PREPARATION FOR REVIEW OF MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S.<br>TRUSTEE GUIDELINES |
| | $190.00 20368880 | 04/07/10 | Wed | 1.00 | 1.00 | 190.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $190.00 20346095 | 04/12/10 | Mon | 1.80 | 1.80 | 342.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $190.00 20368465 | 04/13/10 | Tue | 4.30 | 4.30 | 817.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6820 Castellero, F | $190.00 20388414 | 04/15/10 | Thu | 0.40 | 0.40 | 76.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT FOR SECOND ROUND REVIEW TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $190.00 20388207 | 04/16/10 | Fri | 1.00 | 1.00 | 190.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $190.00 20388209 | 04/19/10 | Mon | 2.10 | 2.10 | 399.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | NUMBER OF ENTRIES: | | 10 | 18.30 | | 3,477.00 | | |
| 1200 Falabella, P | $515.00 20373501 | 04/29/10 | Thu | 5.40 | 1.60 | 824.00 | 3.00<br>0.80<br>1.60 | *MATTER NAME: Hearings and Court Matters*<br>1 ASSIST (IN PART) AT BANKRUPTCY HEARING ON APRIL 29 IN CONNECTION WITH TOWNS OBJECTION AND ALTERNATIVE DISPUTE RESOLUTION SUPPLEMENTAL ORDER (3).<br>2 CONFER WITH M. MEISES RE: HEARING (.8).<br>3 ASSIST (IN PART) TO JUDGE GERBER'S RULING ON INTERIM FEE APPLICATIONS (1,6) |
| | $515.00 20467314 | 05/28/10 | Fri | 0.30 | 0.30 | 154.50 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 CONFER WITH R. BROOKS RE: BILLING SUMMARY REPORTS |
| | NUMBER OF ENTRIES: | | 2 | 1.90 | | 978.50 | | |
| 7331 George, C | $240.00 20003864 | 02/03/10 | Wed | 2.70 | 2.70 | 648.00 | 0.30<br>2.40 | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW DESIGNATED PAGES OF BILLING SUMMARY REPORT (.3)<br>2 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (2,4) |
| | $240.00 20006998 | 02/04/10 | Thu | 3.00 | 3.00 | 720.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $240.00 20007503 | 02/05/10 | Fri | 2.30 | 2.30 | 552.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $240.00 20025472 | 02/08/10 | Mon | 9.00 | 9.00 | 2,160.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $240.00 20025321 | 02/09/10 | Tue | 5.50 | 5.50 | 1,320.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7331 George, C | | NUMBER OF ENTRIES: | | 5 | 22.50 | 5,400.00 | | |
| 1204 Godhard, P | $550.00 20207637 | 03/15/10 | Mon | 0.30 | 0.30 | 165.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* REVIEW BILLING SCHEDULE FOR SECURITIES RELATED MATTERS |
| | | NUMBER OF ENTRIES: | | 1 | 0.30 | 165.00 | | |
| 2966 Hahn, A | $695.00 20138064 | 03/08/10 | Mon | 0.20 | 0.20 | 139.00 | 1 | *MATTER NAME: WG&M Fee Applications/Retention* CONFER WITH R. BROOKS AND J. OSTERMAN RE FEE APPLICATION |
| | | NUMBER OF ENTRIES: | | 1 | 0.20 | 139.00 | | |
| 7374 Hausman, J | $260.00 20004139 | 02/03/10 | Wed | 1.50 | 1.50 | 390.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20013455 | 02/04/10 | Thu | 2.40 | 2.40 | 624.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20013461 | 02/05/10 | Fri | 1.40 | 1.40 | 364.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20059454 | 02/08/10 | Mon | 1.60 | 1.60 | 416.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20059513 | 02/09/10 | Tue | 8.90 | 8.90 | 2,314.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20059501 | 02/10/10 | Wed | 0.50 | 0.50 | 130.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20156931 | 03/08/10 | Mon | 0.70 | 0.70 | 182.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20159265 | 03/11/10 | Thu | 6.50 | 6.50 | 1,690.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $260.00 20159234 | 03/12/10 | Fri | 3.50 | 3.50 | 910.00 | – | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20191037 | 03/16/10 | Tue | 4.50 | 4.50 | 1,170.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20307280 | 04/06/10 | Tue | 2.90 | 2.90 | 754.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20307288 | 04/07/10 | Wed | 7.10 | 7.10 | 1,846.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20307292 | 04/08/10 | Thu | 6.10 | 6.10 | 1,586.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20307295 | 04/09/10 | Fri | 6.10 | 6.10 | 1,586.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20307107 | 04/13/10 | Tue | 6.70 | 6.70 | 1,742.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW MARCH BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20341182 | 04/17/10 | Sat | 1.30 | 1.30 | 338.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 20341183 | 04/19/10 | Mon | 2.60 | 2.60 | 676.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 20404772 | 05/06/10 | Thu | 0.60 | 0.60 | 156.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20404743 | 05/07/10 | Fri | 1.40 | 1.40 | 364.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20404748 | 05/10/10 | Mon | 3.20 | 3.20 | 832.00 | | MATTER NAME: WG&M Monthly Fee Statement/BSR Review<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $260.00 20422879 | 05/12/10 | Wed | 2.70 | 2.70 | 702.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20422883 | 05/13/10 | Thu | 7.40 | 7.40 | 1,924.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20422885 | 05/14/10 | Fri | 2.80 | 2.80 | 728.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20452744 | 05/19/10 | Wed | 0.70 | 0.70 | 182.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20452748 | 05/21/10 | Fri | 0.60 | 0.60 | 156.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | NUMBER OF ENTRIES: 25 | | | | 83.70 | 21,762.00 | | |
| 1459 Ho, J | $630.00 20310446 | 04/21/10 | Wed | 0.30 | 0.30 | 189.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 ASSIST B. BENFIELD IN LOCATING SIGNED JOINT REPRESENTATION LETTER FROM AMERICAN AIRLINES/RKA/TL LITIGATION. |
| | NUMBER OF ENTRIES: 1 | | | | 0.30 | 189.00 | | |
| 0080 Karotkin, S | $990.00 20111894 | 02/15/10 | Mon | 0.60 | 0.60 | 594.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 PREPARE BUDGET FOR FEE EXAMINER |
| | $990.00 20205401 | 03/03/10 | Wed | 2.10 | 2.10 | 2,079.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 MEET WITH FEE EXAMINER AND ALIX PARTNERS RE: BILL |
| | $990.00 20205479 | 03/13/10 | Sat | 0.60 | 0.60 | 594.00 | 0.40<br>0.20 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW MEMORANDUM RE: FEE APPLICATION (.4);<br>2 CALL WITH R. BROOKS RE: FEE APPLICATION (.2) |
| | $990.00 20205585 | 03/15/10 | Mon | 2.20 | 2.20 | 2,178.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW AND REVISE FEE APPLICATION. |

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0080 Karotkin, S | $990.00 20205356 | 03/16/10 | Tue | 0.80 | 0.80 | 792.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW AND REVISE FEE APPLICATION. |
| | $990.00 20205501 | 03/17/10 | Wed | 0.80 | 0.80 | 792.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW AND REVISE FEE APPLICATION. |
| | $990.00 20381147 | 04/03/10 | Sat | 0.30 | 0.30 | 297.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW CORRESPONDENCE FROM FEE EXAMINER |
| | $990.00 20380658 | 04/05/10 | Mon | 2.20 | 2.20 | 2,178.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW AND RESPOND TO FEE EXAMINER LETTER |
| | $990.00 20380666 | 04/06/10 | Tue | 0.60 | 0.60 | 594.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW FEE EXAMINER LETTER AND INFORMATION REQUESTS WITH R. BROOKS |
| | $990.00 20380667 | 04/06/10 | Tue | 1.70 | 1.70 | 1,683.00 | 1.20 0.50 | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW AND REVISE RESPONSE TO FEE EXAMINER LETTER (1.2); 2 CALL WITH R. BROOKS RE: SAME (.5) |
| | $990.00 20380944 | 04/07/10 | Wed | 0.60 | 0.60 | 594.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 PREPARE RESPONSE TO FEE EXAMINER LETTER |
| | $990.00 20380320 | 04/09/10 | Fri | 2.20 | 2.20 | 2,178.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 FINALIZE RESPONSE TO FEE EXAMINER REQUESTS AND REVIEW DOCUMENTS RE: SAME |
| | $990.00 20380951 | 04/10/10 | Sat | 1.90 | 1.90 | 1,881.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW FEE EXAMINER REPORT AND PREPARE REPLY |
| | $990.00 20381078 | 04/12/10 | Mon | 0.20 | 0.20 | 198.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 TELEPHONE CONFERENCE WITH E. WILSON RE: LETTER RE: FEE APPLICATION |
| | $990.00 20380194 | 04/13/10 | Tue | 0.20 | 0.20 | 198.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW DOCUMENTS RE: FEE EXAMINER LETTER |
| | $990.00 20380202 | 04/13/10 | Tue | 1.10 | 1.10 | 1,089.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 RESPOND TO FEE EXAMINER LETTER |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0080 Kanofsin, S | $990.00 20380627 | 04/15/10 | Thu | 0.30 | 0.30 | 297.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  REVIEW DRAFT FEE EXAMINER REPORT |
| | $990.00 20381048 | 04/16/10 | Fri | 0.30 | 0.30 | 297.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  REVISE RESPONSE TO LETTER FROM FEE EXAMINER. |
| | $990.00 20380422 | 04/17/10 | Sat | 0.60 | 0.60 | 594.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  REVIEW FEE EXAMINER'S DRAFT OBJECTION TO WG&M FEE APPLICATION |
| | $990.00 20380020 | 04/20/10 | Tue | 0.20 | 0.20 | 198.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  CONFER WITH J. SMOLINSKY RE: FEE HEARING |
| | $990.00 20380021 | 04/20/10 | Tue | 0.20 | 0.20 | 198.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  CONFER WITH H. MILLER RE: FEE HEARING |
| | $990.00 20380531 | 04/22/10 | Thu | 0.60 | 0.60 | 594.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  PREPARE RESPONSES TO FEE EXAMINER MOTION RE: ADJOURNMENT |
| | $990.00 20380874 | 04/23/10 | Fri | 0.40 | 0.40 | 396.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* 1  CONFER WITH R. BROOKS RE: WGM MONTHLY FEE STATEMENTS |
| | $990.00 20380873 | 04/23/10 | Fri | 0.20 | 0.20 | 198.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  TELEPHONE T. STENGER RE: FEE EXAMINER MOTIONS |
| | $990.00 20380882 | 04/24/10 | Sat | 1.40 | 1.40 | 1,386.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  PREPARE RESPONSE TO FEE EXAMINER OBJECTION |
| | $990.00 20380162 | 04/25/10 | Sun | 0.30 | 0.30 | 297.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  REVIEW U.S. TRUSTEE RESPONSE RE: FEE APPLICATIONS |
| | $990.00 20381044 | 04/25/10 | Sun | 2.80 | 2.80 | 2,772.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1  REVISE RESPONSE TO FEE EXAMINER RESPONSE AND OBJECTION TO WG&M'S FEE APPLICATION |
| | $990.00 20381322 | 04/26/10 | Mon | 0.20 | 0.20 | 198.00 | | *MATTER NAME: Unsecured Creditors Issues/Meetings/Communications* 1  TELEPHONE T. MAYER RE: FEE HEARING |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0060 Karotkin, S | $990.00 20381321 | 04/26/10 | Mon | 1.30 | 1.30 | 1,287.00 | 1 | *MATTER NAME: WGB&M Fee Applications/Retention* FINALIZE RESPONSE TO FEE EXAMINER OBJECTION |
| | $990.00 20381323 | 04/26/10 | Mon | 0.30 | 0.30 | 297.00 | 1 | *MATTER NAME: WGB&M Fee Applications/Retention* REVIEW FEE EXAMINER ADDITIONAL PLEADING RE: FEE HEARING |
| | $990.00 20380582 | 04/28/10 | Wed | 0.20 | 0.20 | 198.00 | 1 | *MATTER NAME: Unsecured Creditors Issues/Meetings/Communications* TELEPHONE T. MAYER RE: FEE HEARING |
| | $990.00 20380581 | 04/28/10 | Wed | 3.60 | 3.60 | 3,564.00 | 1 | *MATTER NAME: Hearings and Court Matters* PREPARE FOR HEARING ON FEE APPLICATIONS AND RELATED MATTERS AND REVIEW PLEADINGS |
| | $990.00 20380583 | 04/28/10 | Wed | 0.30 | 0.30 | 297.00 | 1 | *MATTER NAME: Hearings and Court Matters* CONFER WITH M. MEISES AND R. BROOKS RE: PREPARATION FOR FEE HEARING |
| | $990.00 20380577 | 04/28/10 | Wed | 0.40 | 0.40 | 396.00 | 1 | *MATTER NAME: WGB&M Fee Applications/Retention* REVIEW PLEADINGS RE: OBJECTIONS TO FEE APPLICATIONS |
| | $990.00 20379911 | 04/29/10 | Thu | 1.10 | 1.10 | 1,089.00 | 1 | *MATTER NAME: Hearings and Court Matters* PREPARE FOR HEARING RE: FEE APPLICATIONS |
| | $990.00 20379913 | 04/29/10 | Thu | 3.20 | 3.20 | 3,168.00 | 1 | *MATTER NAME: Hearings and Court Matters* COURT HEARING RE: FEE APPLICATIONS AND RELATED MATTERS |
| | $990.00 20484420 | 05/03/10 | Mon | 0.20 | 0.20 | 198.00 | 1 | *MATTER NAME: WGB&M Fee Applications/Retention* CONFERENCE WITH R. BROOKS RE: FEE HEARING AND PROPOSED ORDER |
| | $990.00 20497511 | 05/10/10 | Mon | 0.30 | 0.30 | 297.00 | 1  0.20 2  0.10 | *MATTER NAME: WGB&M Fee Applications/Retention* CONFERENCE CALL WITH E. WILSON AND R. BROOKS RE: FEE ORDER (2); REVIEW SAME (1) |
| | $990.00 20497541 | 05/11/10 | Tue | 0.50 | 0.50 | 495.00 | 1 | *MATTER NAME: WGB&M Fee Applications/Retention* REVIEW AND REVISE FEE ORDER |
| | $990.00 20498716 | 05/20/10 | Thu | 0.20 | 0.20 | 198.00 | 1 | *MATTER NAME: WGB&M Fee Applications/Retention* REVIEW PROPOSED ORDER RE: INTERIM FEE APPLICATIONS |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0080 Karolkin, S | | NUMBER OF ENTRIES: | | 40 | 37.20 | 36,828.00 | | |
| 1648 Laken, L | $515.00 | 02/22/10 | Mon | 0.70 | 0.70 | 360.50 | | MATTER NAME: WGM Fee Applications/Retention<br>1 REVIEW FEE APPLICATION AND DRAFT RELATED LETTER TO CLIENT. |
| | | 20061624 | | | | | | |
| | | NUMBER OF ENTRIES: | | 1 | 0.70 | 360.50 | | |
| 1669 Lederman, E | $595.00 | 03/09/10 | Tue | 1.10 | 1.10 | 654.50 | | MATTER NAME: WGM Fee Applications/Retention<br>1 REVIEW AND REVISE SECTIONS OF FEE APPLICATION (.8);<br>2 EMAILS TO M. MESES AND R. BROOKS RE: SAME (.2);<br>3 MEETING WITH R. BROOKS RE: SAME (.1) |
| | | 20154151 | | | | | 0.80<br>0.20<br>0.10 | |
| | $595.00 | 03/14/10 | Sun | 1.40 | 1.40 | 833.00 | | MATTER NAME: WGM Fee Applications/Retention<br>1 EDIT AND REVISE SECTION OF WGM SECOND INTERIM FEE APPLICATION (1.1);<br>2 DRAFT EMAILS TO R. BROOKS AND M. MESES RE: SAME (.3) |
| | | 20158475 | | | | | 1.10<br>0.30 | |
| | $595.00 | 03/15/10 | Mon | 0.90 | 0.90 | 535.50 | | MATTER NAME: WGM Fee Applications/Retention<br>1 REVIEW AND REVISE SECTIONS OF FEE APPLICATION (.7);<br>2 DRAFT EMAILS TO M. MESES AND R. BROOKS RE: SAME (.2) |
| | | 20158298 | | | | | 0.70<br>0.20 | |
| | $595.00 | 03/17/10 | Wed | 0.80 | 0.80 | 476.00 | | MATTER NAME: WGM Fee Applications/Retention<br>1 EDIT AND REVISE SECTIONS OF INTERIM FEE APPLICATION |
| | | 20183099 | | | | | | |
| | $595.00 | 04/22/10 | Thu | 1.10 | 1.10 | 654.50 | | MATTER NAME: WGM Fee Applications/Retention<br>1 REVIEW FEE EXAMINER'S REPORT AND STATEMENT OF LIMITED OBJECTION TO THE FIRST INTERIM FEE APPLICATION OF WEIL, GOTSHAL & MANGES, LLP (.9);<br>2 VARIOUS INTERNAL EMAILS RE: SAME (.2) |
| | | 20336698 | | | | | 0.90<br>0.20 | |
| | | NUMBER OF ENTRIES: | | 5 | 5.30 | 3,153.50 | | |
| 6746 Lee, K | | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 20000478 | 02/01/10 Mon | 2.50 | 2.50 | 687.50 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | 0.40 | 1 REVIEW NEW BILLING SUMMARY REPORT (.4); |
| | | | | | | 0.50 | 2 CONFER WITH G. FUJII RE: SAME (.5); |
| | | | | | | 0.10 | 3 (3X) E-MAIL R. BROOKS RE: SAME (.1); |
| | | | | | | 0.20 | 4 CONFER WITH G. FUJII (.2); |
| | | | | | | 1.10 | 5 REVISE CHARTS (1.1); |
| | | | | | | 0.10 | 6 LEAVE VOICE MAILS FOR R. BROOKS RE: SAME (.1); |
| | | | | | | 0.10 | 7 E-MAILS R. BROOKS, G. FUJII AND I. RODRIGUEZ RE: SAME (.1). |
| | $275.00 20002828 | 02/02/10 Tue | 0.80 | 0.80 | 220.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | 0.50 | 1 REVISE FEE CHARTS (.5); |
| | | | | | | 0.10 | 2 CONFER WITH G. FUJII RE: SAME (.1); |
| | | | | | | 0.10 | 3 CONFER WITH R. BROOKS RE: SAME (.1); |
| | | | | | | 0.10 | 4 REVIEW E-MAILS RE: SAME (.1) |
| | $275.00 20022694 | 02/10/10 Wed | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 E-MAIL R. BROOKS RE: JANUARY BILLING SUMMARY REPORT |
| | $275.00 20022705 | 02/11/10 Thu | 0.30 | 0.30 | 82.50 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 CONFER WITH R. BROOKS RE: RATE INQUIRES |
| | $275.00 20033231 | 02/12/10 Fri | 2.00 | 2.00 | 550.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | 1.70 | 1 CREATE FEE CHARTS FOR JANUARY FEE STATEMENT (1.7); |
| | | | | | | 0.20 | 2 E-MAIL G. FUJII RE: SAME (.2); |
| | | | | | | 0.10 | 3 E-MAIL R. BROOKS SUMMARY OF DISBURSEMENTS (.1). |
| | $275.00 20042232 | 02/18/10 Thu | 1.70 | 1.70 | 467.50 | | *MATTER NAME: WGSM Fee Application/Retention* |
| | | | | | | 1.00 | 1 REVIEW FEE EXAMINER'S STATUS REPORT AND CHECK AGAINST TRUSTEE GUIDELINES, LOCAL RULES AND PROCEDURE FOR DISCREPANCIES FOR M. MEISES AND INDICATE SAME (1.0); |
| | | | | | | 0.50 | 2 COMPARE FILED FEE APPLICATIONS (FEES AND DISBURSEMENTS) AGAINST EXHIBIT A (.5); |
| | | | | | | 0.20 | 3 PRINT OUT LOCAL RULES AND GUIDELINES RE: SAME (.2) |
| | $275.00 20086258 | 02/19/10 Fri | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 CONFER WITH G. FUJII RE: STATUS OF BILLING SUMMARY REPORT |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6746<br>Lee, K | $275.00 | 02/23/10 | Tue | 2.60 | 2.60 | 715.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.20 | 1 CONFER WITH R. BROOKS RE: FEE EXAMINER REQUEST (.2); |
| 20058368 | | | | | | | 0.10 | 2 REVIEW FEE EXAMINER LETTER (.1); |
| | | | | | | | 2.00 | 3 REVIEW FEE APPLICATION AND CREATE LIST OF DISBURSEMENT TO SEND TO BILLING THAT REQUIRE ADDITIONAL SUPPORT (2.0); |
| | | | | | | | 0.30 | 4 E-MAIL R. BROOKS AND G. FUJII RE: SAME (.3) |
| | $275.00 | 02/24/10 | Wed | 6.70 | 6.70 | 1,842.50 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 5.00 | 1 WORK ON CHARTS IN RESPONSE TO FEE EXAMINERS REQUEST (5.0); |
| 20067765 | | | | | | | 0.60 | 2 GO THROUGH FILED COPY OF BILLING SUMMARY REPORT TO ENSURE COMPLAINT (.6); |
| | | | | | | | 0.50 | 3 CONFER WITH G. FUJII RE: SAME (.5); |
| | | | | | | | 0.20 | 4 CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.20 | 5 E-MAIL CHARTS TO R. BROOKS (.2); |
| | | | | | | | 0.20 | 6 CONFER WITH J. CHANG AND R. BROOKS RE: DEADLINE (.2). |
| | $275.00 | 02/25/10 | Thu | 6.80 | 6.80 | 1,870.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 4.50 | 1 REVIEW BILLINGS SUMMARY REPORT (4.5); |
| 20067529 | | | | | | | 2.30 | 2 REVIEW BACK UP FOR FEE EXAMINER AND PLACE DESCRIPTION IN EXCEL CHART (2.3) |
| | $275.00 | 02/26/10 | Fri | 3.50 | 3.50 | 962.50 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| 20082024 | | | | | | | | 1 COMPLETE INPUTTING OF ALL DESCRIPTIONS FROM PULLED BACKUP TO RESPOND TO INQUIRIES FROM FEE EXAMINER |
| | $275.00 | 03/01/10 | Mon | 4.80 | 4.80 | 1,320.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.60 | 1 UPDATE EXCEL CHART WITH DESCRIPTIONS OF CHARGES FOR DISBURSEMENTS REQUESTED BY U.S. TRUSTEE (.6); |
| 20116036 | | | | | | | 3.50 | 2 GO THROUGH BACK UP TO DOUBLE CHECK THAT MISSING BACK UP HAS NOT BEEN PROVIDED AND E-MAIL G. FUJII RE: MISSING ITEMS (3.5); |
| | | | | | | | 0.30 | 3 CONFER WITH G. FUJII RE: SAME AND REQUEST FOR ADDITIONAL BACK-UP (.3); |
| | | | | | | | 0.10 | 4 E-MAIL SAME (.1); |
| | | | | | | | 0.30 | 5 UPDATE CHART WITH ADDITIONAL BACK-UP AND E-MAIL R. BROOKS (.3) |
| | $275.00 | 03/02/10 | Tue | 3.50 | 3.50 | 962.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.30 | 1 REVIEW E-MAILS FROM BILLING RE: DECEMBER FEE STATEMENT (.3); |
| 20117328 | | | | | | | 1.60 | 2 REVISE FEE EXHIBITS FOR SAME (1.6); |
| | | | | | | | 0.50 | 3 CONFERENCES AND E-MAILS WITH BILLING RE: SAME (.5); |
| | | | | | | | 0.10 | 4 E-MAIL DISBURSEMENT QUESTION TO R. BROOKS (.1); |
| | | | | | | | 0.50 | 5 UPDATE FEE EXAMINER CHART (.5); |
| | | | | | | | 0.20 | 6 REVIEW E-MAILS RE: ADDITIONAL EDITS (.2); |
| | | | | | | | 0.30 | 7 REVISE FEE CHARTS AND E-MAIL TO R. BROOKS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 20154791 | 03/09/10 | Tue | 0.30 | 0.30 | 82.50 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 RESPOND TO E-MAILS FROM R. BROOKS RE: FEE STATEMENT |
| | $275.00 20158990 | 03/15/10 | Mon | 8.70 | 8.70 | 2,392.50 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | 2.50 | 1 CREATE FEE EXHIBITS FOR MONTHLY FEE STATEMENT (2.5); |
| | | | | | | | 0.50 | 2 CONFER WITH G. FUJII RE: SAME (.5); |
| | | | | | | | 0.30 | 3 CONFER WITH R. BROOKS RE: SAME (.3); |
| | | | | | | | 0.40 | 4 REVISE CHARTS (.4); |
| | | | | | | | 0.50 | 5 CREATE DISCREPANCY CHART AND E-MAIL G. FUJII RE: SAME (.5); |
| | | | | | | | 0.30 | 6 REVISE CHARTS TO REFLECT NEW NUMBERS (.3); |
| | | | | | | | 4.20 | 7 BEGIN TO DRAFT FEE EXHIBITS FOR SECOND QUARTERLY FEE APPLICATION (4.2) |
| | $275.00 20163051 | 03/16/10 | Tue | 4.60 | 4.60 | 1,265.00 | | *MATTER NAME: WGSM Fee Applications/Retention* |
| | | | | | | | 4.10 | 1 COMPLETE DRAFT FEE EXHIBITS FOR SECOND QUARTERLY FEE APPLICATION (4.1); |
| | | | | | | | 0.10 | 2 E-MAIL SAME TO G. FUJII (.1); |
| | | | | | | | 0.20 | 3 E-MAIL CHARTS TO R. BROOKS (.2); |
| | | | | | | | 0.20 | 4 REVIEW E-MAILS RE: VOLUNTARY WRITE-OFFS FOR SECOND QUARTERLY FEE APPLICATION (.2) |
| | $275.00 20167504 | 03/18/10 | Thu | 4.90 | 4.90 | 1,347.50 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | 4.50 | 1 CREATE FEE CHARTS FOR FEBRUARY BILLING SUMMARY REPORT (4.5); |
| | | | | | | | 0.20 | 2 CONFER WITH G. FUJII RE: SAME (.2); |
| | | | | | | | 0.20 | 3 CREATE TABLE OF DISBURSEMENTS RE: R. BROOKS AND E-MAIL SAME (.2) |
| | $275.00 20184407 | 03/22/10 | Mon | 6.00 | 6.00 | 1,650.00 | | *MATTER NAME: WGSM Fee Applications/Retention* |
| | | | | | | | 1.30 | 1 CONFER WITH R. BROOKS RE: FIRST QUARTERLY FEE DISBURSEMENTS AND CALCULATIONS (1.3); |
| | | | | | | | 1.90 | 2 CREATE SECOND QUARTERLY FEE DISBURSEMENT CATEGORIES (1.9); |
| | | | | | | | 0.70 | 3 REVIEW BACK-UP TO FIRST QUARTERLY FEE APPLICATION (.7); |
| | | | | | | | 0.20 | 4 CONFER WITH AND E-MAIL R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.50 | 5 SEARCH FOR BACK UP FOR FIRST QUARTERLY FEE APPLICATION THAT NEEDS FURTHER DETAIL (.5); |
| | | | | | | | 0.20 | 6 REVIEW AND RESPOND TO E-MAILS RE: SAME (.2); |
| | | | | | | | 0.20 | 7 CONFER WITH G. FUJII RE: SAME (.2); |
| | | | | | | | 0.50 | 8 E-MAILS WITH R. BROOKS RE: EXAMINER BACK UP REQUEST (.5); |
| | | | | | | | 0.50 | 9 E-MAIL R. BROOKS RE: FIRM POLICIES RE: MEALS AND TAXIS PURSUANT TO EXAMINER'S REQUEST (.5). |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 20190559 | 03/23/10 | Tue | 6.70 | 6.70 | 1,842.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 1.00 | 1 REVISE FEE EXHIBITS (1.0); |
| | | | | | | | 0.40 | 2 E-MAILS RE: SAME TO R. BROOKS (.4); |
| | | | | | | | 0.30 | 3 CONFER WITH G. FUJII RE: SAME (.3); |
| | | | | | | | 5.00 | 4 CREATE LIST OF ALL NOTICES OF APPEARANCES FILED BY DATE AND DOCKET NUMBER (5.0) |
| | $275.00 20186733 | 03/24/10 | Wed | 0.60 | 0.60 | 165.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 RESPOND TO E-MAIL RE: ATTORNEY EDITS (.2); |
| | | | | | | | 0.20 | 2 CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.20 | 3 CONFER WITH I. RODRIGUEZ RE: SAME (.2). |
| | $275.00 20200336 | 03/26/10 | Fri | 4.70 | 4.70 | 1,292.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 2.20 | 1 CREATE INTERESTED PARTY LIST AND E-MAIL TO CONFLICTS (2.2); |
| | | | | | | | 2.50 | 2 REVIEW CONFLICTS (2.5) |
| | $275.00 20205675 | 03/29/10 | Mon | 9.10 | 9.10 | 2,502.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 7.50 | 1 REVIEW CONFLICTS (7.5). |
| | | | | | | | 1.50 | 2 CREATE SUPPLEMENTAL LIST OF CLIENTS TO BE DISCLOSED (1.5); |
| | | | | | | | 0.10 | 3 E-MAIL SAME TO C. KIM FOR REVIEW (.1) |
| | $275.00 20215873 | 03/30/10 | Tue | 2.40 | 2.40 | 660.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.10 | 1 CONFER WITH R. BROOKS RE: FEE EXAMINER REQUEST (.1); |
| | | | | | | | 0.10 | 2 REVIEW E-MAIL RE: CONFLICTS FROM C. KIM AND FORWARD TO R. BROOKS (.1); |
| | | | | | | | 0.10 | 3 E-MAIL WITH R. BROOKS RE: SAME (.1). |
| | | | | | | | 0.80 | 4 REVISE SUPPLEMENTAL LIST OF CLIENTS TO BE DISCLOSED (.8); |
| | | | | | | | 0.90 | 5 REVISE NOVEMBER BILLING SUMMARY REPORT AND SEND E-MAILS TO R. BROOKS (.9); |
| | | | | | | | 0.20 | 6 SEND E-MAILS TO G. FUJII RE: SAME (.2); |
| | | | | | | | 0.20 | 7 LEAVE VOICE MAIL FROM G. FUJII RE: SAME (.2) |
| | $275.00 20215553 | 03/31/10 | Wed | 4.10 | 4.10 | 1,127.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 2.50 | 1 PREPARE CALCULATIONS RE: WRITE OFFS (2.5); |
| | | | | | | | 0.50 | 2 CONFER AND E-MAIL WITH G. FUJII RE: WRITE OFFS (.5); |
| | | | | | | | 0.60 | 3 CONFER WITH R. BROOKS AND G. FUJII RE: SAME (.6); |
| | | | | | | | 0.20 | 4 CREATE REVISED DECEMBER BILL (.2); |
| | | | | | | | 0.20 | 5 CONFER WITH G. FUJII RE: SAME (.2); |
| | | | | | | | 0.10 | 6 E-MAIL R. BROOKS RE: SAME (.1). |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 | 04/05/10 20258791 | Mon | 0.10 | 0.10 | 27.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 SEND E-MAIL RE: BILLING SUMMARY REPORT FOR MARCH TO G. FUJII |
| | $275.00 | 04/06/10 20261965 | Tue | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW AND RESPOND TO E-MAILS RE: BILLING SUMMARY REPORT |
| | $275.00 | 04/07/10 20264481 | Wed | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW E-MAIL FROM TEAM RE: MARCH BILLING SUMMARY REPORT |
| | $275.00 | 04/08/10 20268919 | Thu | 1.20 | 1.20 | 330.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 RESEARCH DISBURSEMENT ISSUES FOR R. BROOKS |
| | $275.00 | 04/09/10 20274676 | Fri | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW E-MAILS RE: WRITE OFFS |
| | $275.00 | 04/13/10 20287919 | Tue | 4.20 | 4.20 | 1,155.00 | 3.00 1.00 0.10 0.10 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 CREATE FEE EXHIBITS TO MARCH BILL (3.0): 2 CREATE DISBURSEMENT CODE CHART FOR EXAMINER FOR MARCH (1.0): 3 E-MAIL R. BROOKS RE: SAME (.1): 4 E-MAIL G. FUJII RE: BILLING RATE TO BE REDUCED (.1) |
| | $275.00 | 04/21/10 20311108 | Wed | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 CONFER WITH R. BROOKS RE: DISBURSEMENT ISSUES |
| | $275.00 | 04/22/10 20323198 | Thu | 0.70 | 0.70 | 192.50 | 0.20 0.20 0.20 0.10 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 CONFER WITH G. FUJII RE: STATUS OF MARCH BILLING SUMMARY REPORT (.2): 2 REVISE CHARTS (.2): 3 REVIEW E-MAILS FROM R. BROOKS RE: SAME (.2): 4 REVIEW E-MAILS RE: TIME FRAME FOR FILING (.1) |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K. | $275.00 | 04/23/10 | Fri | 3.80 | 3.80 | 1,045.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 REVISE FEE CHARTS FOR DECEMBER BILL (.2); |
| | | | | | | | 0.30 | 2 CONFER WITH R. BROOKS RE: SAME (.3); |
| | | | | | | | 0.20 | 3 REVIEW E-MAILS RE: COSTS DESCRIPTIONS FOR MARCH BILLING SUMMARY REPORT (.2); |
| | | | | | | | 1.50 | 4 REVISE FEE CHARTS FOR FEBRUARY BILL (1.5); |
| | | | | | | | 1.00 | 5 CREATE DISBURSEMENT CODES FOR FEE EXAMINER (1.0); |
| 20323035 | | | | | | | 0.20 | 6 E-MAIL R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.20 | 7 E-MAIL RE: IN FEBRUARY BILL (.2); |
| | | | | | | | 0.20 | 8 CONFER WITH G. FUJII RE: SAME (.2); |
| | $275.00 | 04/28/10 | Wed | 1.00 | 1.00 | 275.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 CONFER WITH R. BROOKS RE: FEBRUARY BILLING SUMMARY REPORTS (.2); |
| | | | | | | | 0.20 | 2 REVISE SAME (.2); |
| 20341117 | | | | | | | 0.20 | 3 E-MAIL WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.40 | 4 CONFER WITH G. FUJII RE: EDITS AND BILLING SUMMARY REPORT (.4) |
| | $275.00 | 05/14/10 | Fri | 2.50 | 2.50 | 687.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| 20417281 | | | | | | | 2.50 | 1 CREATE FEE CHARTS FOR APRIL BILL |
| | $275.00 | 05/24/10 | Mon | 2.20 | 2.20 | 605.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 1.50 | 1 UPDATE SUPPLEMENTAL RETENTION CHECKLIST BY REVIEWING DOCKET AND NOTICES OF APPEARANCE LISTS (1.5); |
| | | | | | | | 0.10 | 2 E-MAIL LIST TO C. KIM (.1); |
| 20450109 | | | | | | | 0.20 | 3 REVIEW CONFLICTS (.2); |
| | | | | | | | 0.20 | 4 E-MAIL R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.20 | 5 DOWNLOAD FEE ORDER AND E-MAIL G. FUJII (.2) |
| | $275.00 | 05/25/10 | Tue | 2.00 | 2.00 | 550.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| 20452866 | | | | | | | 1.50 | 1 REVISE FEE APPLICATION EXHIBITS AND DISBURSEMENT CALCULATIONS (1.5); |
| | | | | | | | 0.50 | 2 CONFER WITH G. FUJII RE: SAME (.5) |
| | $275.00 | 05/28/10 | Fri | 0.30 | 0.30 | 82.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| 20478394 | | | | | | | 0.30 | 1 CONFERENCE WITH G. FUJII RE: MARCH AND APRIL BILL |
| | NUMBER OF ENTRIES: | 38 | | 106.50 | | 29,287.50 | | |
| 7317 Malleyghu, G | $215.00 | 04/08/10 | Thu | 0.70 | 0.70 | 150.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| 20272567 | | | | | | | 0.70 | 1 EMAILS WITH M. MEISES AND R. BROOKS RE: LEHMAN FEE COMMITTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT D PAGE 34 of 50

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 7317 Matileyahu, G | | NUMBER OF ENTRIES: | 1 | 0.70 | 150.50 | 0.70 | |
| 7364 Mehta, M | | | | | | | |
| | $180.00 20036150 | 0208/10 Mon | 3.50 | 3.50 | 630.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 20046699 | 0215/10 Mon | 3.50 | 3.50 | 630.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 20046698 | 0216/10 Tue | 4.50 | 4.50 | 810.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 20048008 | 0217/10 Wed | 2.00 | 2.00 | 360.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 20267303 | 0406/10 Tue | 5.00 | 5.00 | 900.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20267400 | 0407/10 Wed | 4.50 | 4.50 | 810.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20267344 | 0408/10 Thu | 4.00 | 4.00 | 720.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20298666 | 0409/10 Fri | 2.00 | 2.00 | 360.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20331708 | 0419/10 Mon | 3.00 | 3.00 | 540.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW MARCH 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 20422991 | 0511/10 Tue | 4.00 | 4.00 | 720.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20423029 | 0512/10 Wed | 4.50 | 4.50 | 810.00 | 1 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7364 Mehta, M | $180.00 20422948 | 05/13/10 | Thu | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 20422976 | 05/14/10 | Fri | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 20473394 | 05/19/10 | Wed | 2.50 | 2.50 | 450.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 20473116 | 05/20/10 | Thu | 1.50 | 1.50 | 270.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 20473117 | 05/21/10 | Fri | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 16 | | 55.50 | | 9,990.00 | | |
| 0487 Meises, M | $700.00 20060449 | 02/01/10 | Mon | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $700.00 20060281 | 02/11/10 | Thu | 2.50 | 2.50 | 1,750.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT. |
| | $700.00 20060543 | 02/16/10 | Tue | 0.40 | 0.40 | 280.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $700.00 20060567 | 02/18/10 | Thu | 0.40 | 0.40 | 280.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW FEE EXAMINER STATUS REPORT |
| | $700.00 20059945 | 02/24/10 | Wed | 2.20 | 2.20 | 1,540.00 | 2.00<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR JANUARY (2.0);<br>2 PARTICIPATE ON TELECONFERENCE WITH R. BROOKS RE: SAME (.2) |
| | $700.00 20053322 | 02/24/10 | Wed | 0.20 | 0.20 | 140.00 | 0.10<br>0.10 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 MEET WITH R. BROOKS RE: FEE EXAMINER REPORT (.1);<br>2 MEET WITH R. BROOKS RE: FEE APPLICATION (.1) |

EXHIBIT D  PAGE 36 of 50

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 0467 Meises, M | $700.00 20098371 | 02/25/10 | Thu | 4.70 | 4.70 | 3,290.00 | | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.50 | 1 | TELEPHONE CONFERENCES WITH R. BROOKS RE: FEE EXAMINER REPORT (.5); |
| | | | | | | | 0.50 | 2 | REVISE MEMORANDUM RE: SAME (.5); |
| | | | | | | | 3.70 | 3 | REVIEW JANUARY BILLING SUMMARY REPORT (3.7) |
| | $700.00 20097527 | 02/26/10 | Fri | 1.50 | 1.50 | 1,050.00 | | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 | REVIEW JANUARY BILLING SUMMARY REPORT. |
| | $700.00 20140047 | 03/02/10 | Tue | 0.20 | 0.20 | 140.00 | | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 | TELEPHONE CONFERENCE WITH S. KAROTKIN RE: FEE HEARING. |
| | $700.00 20140104 | 03/04/10 | Thu | 0.10 | 0.10 | 70.00 | | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 | TELEPHONE CONFERENCE WITH R. BROOKS RE: BILL. |
| | $700.00 20201654 | 03/08/10 | Mon | 0.20 | 0.20 | 140.00 | | | *MATTER NAME: WGSM Fee Applications/Retention* |
| | | | | | | | | 1 | TELEPHONE CONFERENCE WITH R. BROOKS RE: FEE APPLICATION. |
| | $700.00 20201660 | 03/09/10 | Tue | 1.00 | 1.00 | 700.00 | | | *MATTER NAME: WGSM Fee Applications/Retention* |
| | | | | | | | 0.30 | 1 | REVISE MEMORANDUM RE: FEE EXAMINER REPORT (.3); |
| | | | | | | | 0.70 | 2 | MEET R. BROOKS RE: FEE APPLICATION (.7). |
| | $700.00 20201578 | 03/11/10 | Thu | 3.10 | 3.10 | 2,170.00 | | | *MATTER NAME: WGSM Fee Applications/Retention* |
| | | | | | | | | 1 | REVISE FEE APPLICATION. |
| | $700.00 20201688 | 03/15/10 | Mon | 0.60 | 0.60 | 420.00 | | | *MATTER NAME: WGSM Fee Applications/Retention* |
| | | | | | | | | 1 | REVIEW AND REVISE FEE APPLICATION. |
| | $700.00 20201741 | 03/17/10 | Wed | 0.20 | 0.20 | 140.00 | | | *MATTER NAME: WGSM Fee Applications/Retention* |
| | | | | | | | | 1 | REVISE SECOND FEE APPLICATION. |
| | $700.00 20201746 | 03/18/10 | Thu | 0.20 | 0.20 | 140.00 | | | *MATTER NAME: WGSM Fee Applications/Retention* |
| | | | | | | | | 1 | PARTICIPATE IN TELEPHONE CONFERENCE WITH R. BROOKS RE: FEE APPLICATION. |
| | $700.00 20201751 | 03/19/10 | Fri | 0.90 | 0.90 | 630.00 | | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 | REVIEW FEBRUARY BILLING SUMMARY REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT D  PAGE 37 of 50

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0487 Meises, M | $700.00 20201060 | 03/26/10 | Fri | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW NOTICE OF FEE HEARINGS. |
| | $700.00 20232419 | 03/31/10 | Wed | 7.50 | 7.50 | 5,250.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW FEBRUARY BILLING SUMMARY REPORTS FOR COMPLIANCE WITH U.S TRUSTEE GUIDELINES |
| | $700.00 20342386 | 04/05/10 | Mon | 0.70 | 0.70 | 490.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW REPORT BY FEE EXAMINER. |
| | $700.00 20342747 | 04/06/10 | Tue | 0.50 | 0.50 | 350.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW MATERIALS RE: FEE EXAMINER ISSUES. |
| | $700.00 20342994 | 04/07/10 | Wed | 0.30 | 0.30 | 210.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 MEET WITH R. BROOKS RE: TRAVEL AND MEAL GUIDELINES |
| | $700.00 20342997 | 04/08/10 | Thu | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW FEE EXAMINER REPORT. |
| | $700.00 20343004 | 04/09/10 | Fri | 0.10 | 0.10 | 70.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 CALL WITH R. BROOKS RE: RESPONSE TO FEE EXAMINER |
| | $700.00 20344522 | 04/12/10 | Mon | 0.10 | 0.10 | 70.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 EMAILS RE: FEE HEARING. |
| | $700.00 20344534 | 04/14/10 | Wed | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 MEET WITH J. SMOLINSKY RE: FEE HEARINGS. |
| | $700.00 20381074 | 04/16/10 | Fri | 1.00 | 1.00 | 700.00 | 0.20 0.80 | *MATTER NAME: WG&M Fee Applications/Retention* 1 MEETING WITH S. KAROTKIN RE: FEE EXAMINER OBJECTIONS (.2); 2 READ FEE EXAMINER REPORT (.8). |
| | $700.00 20380912 | 04/20/10 | Tue | 4.60 | 4.60 | 3,220.00 | 0.30 4.30 | *MATTER NAME: WG&M Fee Applications/Retention* 1 MEET S. KAROTKIN RE: FEE EXAMINER REPLY (.3); 2 DRAFT RESPONSE TO FEE EXAMINER MOTION TO EXPAND ROLE (4.3). |
| | $700.00 20379710 | 04/21/10 | Wed | 1.00 | 1.00 | 700.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 RESPOND TO FEE EXAMINER'S OBJECTION. |

~ See the last page of exhibit for explanation

EXHIBIT D  PAGE 38 of 50

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0487 | $700.00 | 04/22/10 | Thu | 2.70 | 2.70 | 1,890.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| Meises, M | | | | | | | 0.10 | 1 READ FEE EXAMINER FEE EXAMINER ADJOURNMENT MOTION (.1); |
| | | | | | | | 0.20 | 2 EMAIL RE: SAME (.2); |
| | | | | | | | 1.00 | 3 EMAIL RE: FEE EXAMINER REPORTS (1.0); |
| | | | | | | | 0.10 | 4 CALL S. KAROTKIN RE: SAME (.1); |
| | | | | | | | 1.00 | 5 READ FEE EXAMINER REPORTS (1.0); |
| | | | | | | | 0.30 | 6 CALL R. BROOKS RE: SAME (.3) |
| | 20379720 | | | | | | | |
| | $700.00 | 04/23/10 | Fri | 2.00 | 2.00 | 1,400.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.30 | 1 MEET S. KAROTKIN RE: REPLY TO FEE EXAMINER EXPANSION MOTION (.3); |
| | | | | | | | 0.40 | 2 REVISE RESPONSE RE: FEE EXAMINER'S ADJOURNMENT MOTION (.4); |
| | | | | | | | 0.10 | 3 MEET R. BROOKS RE: SAME (.1); |
| | | | | | | | 0.10 | 4 MEET S. KAROTKIN RE: SAME (.1); |
| | | | | | | | 1.10 | 5 REVIEW FEE EXAMINER CLARIFICATION RESPONSE (1.1) |
| | 20380458 | | | | | | | |
| | $700.00 | 04/26/10 | Mon | 0.90 | 0.90 | 630.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | | 1 REVISE RESPONSE TO FEE EXAMINER'S OBJECTIONS TO FEES |
| | 20380462 | | | | | | | |
| | $700.00 | 04/28/10 | Wed | 1.90 | 1.90 | 1,330.00 | | *MATTER NAME: Hearings and Court Matters* |
| | | | | | | | 0.50 | 1 EMAIL RE: FEE HEARING (.5); |
| | | | | | | | 0.40 | 2 MEET S. KAROTKIN AND R. BROOKS RE: SAME (.4); |
| | | | | | | | 1.00 | 3 PREPARE FOR SAME (1.0). |
| | 20380749 | | | | | | | |
| | $700.00 | 04/29/10 | Thu | 7.50 | 7.50 | 5,250.00 | | *MATTER NAME: Hearings and Court Matters* |
| | | | | | | | 0.80 | 1 PREPARE FOR FEE HEARING (.8); |
| | | | | | | | 2.80 | 2 ATTEND FEE HEARING (2.8); |
| | | | | | | | 0.60 | 3 MEET R. BROOKS RE: SAME (.6); |
| | | | | | | | 2.80 | 4 MEET WITH J. SMOLINSKY AND HEAR JUDGE GERBER'S RULING RE: FEE APPLICATIONS (2.8); |
| | | | | | | | 0.50 | 5 MEET P. FALABELLA RE: SAME (.5) |
| | 20380771 | | | | | | | |
| | $700.00 | 04/30/10 | Fri | 3.50 | 3.50 | 2,450.00 | | *MATTER NAME: Hearings and Court Matters* |
| | | | | | | | | 1 EMAIL TO S. KAROTKIN RE: JUDGE GERBER'S RULING ON FEE APPLICATIONS AT HEARING |
| | 20380777 | | | | | | | |
| | $700.00 | 05/03/10 | Mon | 0.90 | 0.90 | 630.00 | | *MATTER NAME: Hearings and Court Matters* |
| | | | | | | | | 1 REVIEW DOCUMENTS IN PREPARATION FOR FEE HEARING. |
| | 20454046 | | | | | | | |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0487 Meises, M | $700.00 | 05/05/10 20453975 | Wed | 3.00 | 3.00 | 2,100.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $700.00 | 05/06/10 20453981 | Thu | 0.70 | 0.70 | 490.00 | 0.40<br>0.30 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (.4);<br>2 MEET R. BROOKS RE: BILLING ISSUES (.3) |
| | $700.00 | 05/10/10 20453919 | Mon | 0.20 | 0.20 | 140.00 | 0.10<br>0.10 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 TELEPHONE CONFERENCE WITH R. BROOKS RE: FEE ORDER (.1);<br>2 TELEPHONE CONFERENCE WITH R. BROOKS RE: TRANSCRIPT OF FEE HEARING (.1). |
| | $700.00 | 05/11/10 20453925 | Tue | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 TELEPHONE CONFERENCE WITH R. BROOKS RE: FEE ORDER |
| | $700.00 | 05/12/10 20453931 | Wed | 0.30 | 0.30 | 210.00 | 0.10<br>0.10<br>0.10 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW FEE EXAMINER COMMENTS TO FEE ORDER (.1);<br>2 EMAIL RE: FEE ORDER (.1);<br>3 TELEPHONE CONFERENCE WITH R. BROOKS RE: SAME (.1). |
| | $700.00 | 05/18/10 20453939 | Tue | 0.80 | 0.80 | 560.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | $700.00 | 05/18/10 20690756 | Tue | 0.10 | 0.10 | 70.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 TELECONFERENCE WITH R. BROOKS RE: FEE APPLICATION |
| | $700.00 | 05/20/10 20453993 | Thu | 1.80 | 1.80 | 1,260.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | $700.00 | 05/20/10 20690759 | Thu | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 TELEPHONE CONFERENCE WITH R. BROOKS RE: FEE ORDER |
| | $700.00 | 05/25/10 20454035 | Tue | 0.50 | 0.50 | 350.00 | 0.30<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 CALL R. BROOKS RE: EXPENSES (.3);<br>2 CALL R. BROOKS RE: BILLING SUMMARY REPORT (.2). |
| | $700.00 | 05/26/10 20454041 | Wed | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELEPHONE CONFERENCES R. BROOKS RE: BILLING SUMMARY REPORT. |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0487 Meiers, M | NUMBER OF ENTRIES: | | 47 | | 62.40 | 43,680.00 | | |
| 0020 Miller, H | $990.00 20097846 | 02/01/10 | Mon | 0.20 | 0.20 | 198.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 TELEPHONE CALL WITH B. WILLIAMS RE: FEE EXAMINER |
| | $990.00 20098249 | 02/09/10 | Tue | 0.40 | 0.40 | 396.00 | | *MATTER NAME: Case Administration* 1 FEE EXAMINER ISSUES - CONFERENCE WITH S. KAROTKIN |
| | $990.00 20309507 | 04/10/10 | Sat | 0.80 | 0.80 | 792.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW FEE EXAMINER'S REPORT |
| | NUMBER OF ENTRIES: | | 3 | | 1.40 | 1,386.00 | | |
| 1461 Petheridge, V | $665.00 20156820 | 03/09/10 | Tue | 0.10 | 0.10 | 66.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW AND RESPOND TO EMAILS RE: TASK CODES AND DESCRIPTIONS |
| | NUMBER OF ENTRIES: | | 1 | | 0.10 | 66.50 | | |
| 6718 Prindle, K | $200.00 20021449 | 02/03/10 | Wed | 0.50 | 0.50 | 100.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20100156 | 02/05/10 | Fri | 1.00 | 1.00 | 200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 20021395 | 02/10/10 | Wed | 4.30 | 4.30 | 860.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW AND REVISE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20021418 | 02/11/10 | Thu | 1.00 | 1.00 | 200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW AND REVISE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20192427 | 03/03/10 | Wed | 1.00 | 1.00 | 200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH US TRUSTEE GUIDELINES |
| | $200.00 20192388 | 03/04/10 | Thu | 0.50 | 0.50 | 100.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 PARTICIPATE IN CORRESPONDENCE RE: BILLING SUMMARY REPORT |

– See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6718 Prindle, K | $200.00 20187811 | 03/05/10 | Fri | 2.70 | 2.70 | 540.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20165228 | 03/09/10 | Tue | 6.00 | 6.00 | 1,200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20187879 | 03/10/10 | Wed | 4.20 | 4.20 | 840.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20165271 | 03/16/10 | Tue | 1.20 | 1.20 | 240.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20289712 | 04/12/10 | Mon | 6.30 | 6.30 | 1,260.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20369654 | 04/15/10 | Thu | 2.00 | 2.00 | 400.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20289120 | 04/16/10 | Fri | 5.30 | 5.30 | 1,060.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 13 | | 36.00 | 36.00 | 7,200.00 | | |
| 7036 Roberts, S | $230.00 20354962 | 04/07/10 | Wed | 2.50 | 2.50 | 575.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20275878 | 04/08/10 | Thu | 5.50 | 5.50 | 1,265.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20275943 | 04/09/10 | Fri | 4.00 | 4.00 | 920.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20282906 | 04/12/10 | Mon | 4.00 | 4.00 | 920.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT D  PAGE 42 of 50

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7036 Roberts, S | $230.00 20036245 | 04/13/10 | Tue | 3.00 | 3.00 | 690.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20037950 | 04/14/10 | Wed | 2.00 | 2.00 | 460.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $230.00 20310863 | 04/15/10 | Thu | 3.40 | 3.40 | 782.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $230.00 20335246 | 04/16/10 | Fri | 6.00 | 6.00 | 1,380.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW FEBRUARY AND MARCH BILLING SUMMARY REPORTS TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $230.00 20335273 | 04/19/10 | Mon | 3.00 | 3.00 | 690.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH 2010 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES |
| | $230.00 20307977 | 04/20/10 | Tue | 1.50 | 1.50 | 345.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW FEBRUARY 2010 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $230.00 20335945 | 04/23/10 | Fri | 2.50 | 2.50 | 575.00 | 0.50<br>2.00 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 FINALIZE RESPONSE OF WEIL, GOTSHAL & MANGES LLP TO FEE EXAMINERS MOTION FOR ADJOURNMENT OF HEARING ON SECOND INTERIM FEE APPLICATIONS FOR FILING VIA ECF AND COORDINATE SERVICE AND DELIVERY TO CHAMBERS (.5);<br>2 RESEARCH CHAPTER 11 CASES RE: TRANSCRIPTS OF FEE HEARINGS FOR M. MEISES AND R. BROOKS (2) |
| | $230.00 20335706 | 04/28/10 | Wed | 1.00 | 1.00 | 230.00 | 0.60<br>0.40 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE FEBRUARY FEE STATEMENT PACKAGES (.6);<br>2 COORDINATE DELIVERY OF SAME (.4) |
| | $230.00 20389907 | 05/06/10 | Thu | 3.50 | 3.50 | 805.00 | 2.80<br>0.70 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 ASSIST WITH FEE ANALYSIS RE: STRASBOURG (2.8);<br>2 BEGIN REVIEW OF APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (.7) |
| | $230.00 20411768 | 05/11/10 | Tue | 6.30 | 6.30 | 1,449.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20411767 | 05/12/10 | Wed | 5.70 | 5.70 | 1,311.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

- See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7036 Roberts, S | $230.00 20411766 | 05/13/10 | Thu | 4.80 | 4.80 | 1,104.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW APRIL BILLING SUMMARY REPORT ACCORDING TO US TRUSTEE GUIDELINES. |
| | $230.00 20454872 | 05/14/10 | Fri | 5.40 | 5.40 | 1,242.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW APRIL BILLING SUMMARY REPORT ACCORDING TO US TRUSTEE GUIDELINES. |
| | $230.00 20462928 | 05/17/10 | Mon | 1.20 | 1.20 | 276.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW EXPENSE BACKUP FOR APRIL BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $230.00 20455154 | 05/18/10 | Tue | 0.80 | 0.80 | 184.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW APRIL BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $230.00 20455155 | 05/19/10 | Wed | 3.60 | 3.60 | 828.00 | 1.00<br>2.60 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW EXPENSE BACKUP FOR APRIL BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES (1.0);<br>2  REVIEW APRIL BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES (2.6) |
| | $230.00 20454891 | 05/21/10 | Fri | 5.40 | 5.40 | 1,242.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW APRIL BILLING SUMMARY REPORT ACCORDING TO US TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | | 21 | 75.10 | | 17,273.00 | | |
| 6558 Rodriguez, I | $200.00 20019811 | 01/25/10 | Mon | 3.20 | 3.20 | 640.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20019813 | 01/27/10 | Wed | 1.10 | 1.10 | 220.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW NOVEMBER BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20019805 | 01/28/10 | Thu | 6.50 | 6.50 | 1,300.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW NOVEMBER BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20019808 | 01/29/10 | Fri | 6.00 | 6.00 | 1,200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20056125 | 02/01/10 | Mon | 0.20 | 0.20 | 40.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW NOVEMBER BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |

~ See the last page of exhibit for explanation

EXHIBIT D  PAGE 44 of 50

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558.<br>Rodriguez, I | $200.00<br>20058122 | 02/02/10 | Tue | 3.80 | 3.80 | 760.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT AS PER R. BROOKS |
| | $200.00<br>20058236 | 02/03/10 | Wed | 0.30 | 0.30 | 60.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 ASSIGN AND DISTRIBUTE BILLING SUMMARY REPORT ASSIGNMENTS |
| | $200.00<br>20055399 | 02/09/10 | Tue | 3.90 | 3.90 | 780.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00<br>20055394 | 02/10/10 | Wed | 3.00 | 3.00 | 600.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00<br>20055440 | 02/11/10 | Thu | 6.30 | 6.30 | 1,260.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEES GUIDELINES |
| | $200.00<br>20055439 | 02/12/10 | Fri | 5.70 | 5.70 | 1,140.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEES GUIDELINES |
| | $200.00<br>20057727 | 02/16/10 | Tue | 5.90 | 5.90 | 1,180.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00<br>20055329 | 02/17/10 | Wed | 7.00 | 7.00 | 1,400.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | $200.00<br>20055316 | 02/18/10 | Thu | 2.50 | 2.50 | 500.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | $200.00<br>20177114 | 03/02/10 | Tue | 2.50 | 2.50 | 500.00 | 0.50<br>2.00 | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 COMMUNICATION WITH BILLING RE: ATTORNEY BILLING SUMMARY REPORT REVIEW (.5);<br>2 ASSIST R. BROOKS WITH CHARTS FOR FEE APPLICATIONS (2.0) |
| | $200.00<br>20176941 | 03/03/10 | Wed | 4.10 | 4.10 | 820.00 | 0.50<br>3.60 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 DISTRIBUTE FEBRUARY BILLING SUMMARY REPORT FOR REVIEW (.5);<br>2 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES (3.6) |

~ See the last page of exhibit for explanation

EXHIBIT D  PAGE 45 of 50

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $200.00 20177008 | 03/05/10 | Fri | 6.40 | 6.40 | 1,280.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 3.00 | 1 REVIEW JANUARY BILLING SUMMARY REPORT (3.0); |
| | | | | | | | 3.40 | 2 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES (3.4) |
| | $200.00 20176830 | 03/08/10 | Mon | 3.30 | 3.30 | 660.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | $200.00 20176872 | 03/09/10 | Tue | 7.80 | 7.80 | 1,560.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | $200.00 20176870 | 03/10/10 | Wed | 6.50 | 6.50 | 1,300.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | $200.00 20176888 | 03/11/10 | Thu | 5.70 | 5.70 | 1,140.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 0.20 | 1 COMMUNICATION WITH BILLING RE: BILLING SUMMARY REPORT STATUS FOR FEBRUARY (.2); |
| | | | | | | | 0.20 | 2 CONFER WITH R. BROOKS RE: ASSISTANCE WITH FEE APPLICATION CHARTS (.2); |
| | | | | | | | 5.30 | 3 WORK ON SAME (5.3) |
| | $200.00 20177044 | 03/12/10 | Fri | 5.30 | 5.30 | 1,060.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 5.00 | 1 ASSIST WITH PREPARATION OF FEE APPLICATION CHARTS (5.0); |
| | | | | | | | 0.30 | 2 CALL WITH R. BROOKS RE: SAME (.3) |
| | $200.00 20176707 | 03/15/10 | Mon | 5.90 | 5.90 | 1,180.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | 2.90 | 1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS (2.9); |
| | | | | | | | 3.00 | 2 ASSIST R. BROOKS WITH PREPARATION OF CHARTS FOR FEE APPLICATION (3.0) |
| | $200.00 20176704 | 03/16/10 | Tue | 2.70 | 2.70 | 540.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 RESOLVE ISSUES AND QUESTIONS RE: REVIEW OF BILLING SUMMARY REPORT FOR FEBRUARY |
| | $200.00 20176637 | 03/17/10 | Wed | 1.60 | 1.60 | 320.00 | | *MATTER NAME: WG&M Fee Applications/Retention* |
| | | | | | | | | 1 PREPARE FOR MAILING OF WGM FEE APPLICATION AND MAILING LABELS FOR SAME |
| | $200.00 20191746 | 03/23/10 | Tue | 4.00 | 4.00 | 800.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 ASSIST R. BROOKS WITH RETRIEVING RECEIPTS FOR BACK UPS OF DISBURSEMENTS |
| | $200.00 20191748 | 03/24/10 | Wed | 3.00 | 3.00 | 600.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 ASSIST R. BROOKS WITH AUXPARTNERS REQUEST FOR INFORMATION RE: DECEMBER 2009 AND JANUARY 2010 DISBURSEMENTS |

- See the last page of exhibit for explanation .

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | | NUMBER OF ENTRIES: | | 27 | 114.20 | 22,840.00 | | |
| 0663 Smolinsky, J | $900.00 20374487 | 04/08/10 | Thu | 0.40 | 0.40 | 360.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW FEE EXAMINER'S SECOND STATUS REPORT AND PREPARE SUMMARY FOR S. KAROTKIN. |
| | $900.00 20378009 | 04/15/10 | Thu | 0.30 | 0.30 | 270.00 | | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVIEW FEE EXAMINER DRAFT REPORT. |
| | $900.00 20378937 | 04/20/10 | Tue | 0.60 | 0.60 | 540.00 | 0.30 0.30 | *MATTER NAME: WG&M Fee Applications/Retention* 1 REVISE RESPONSE TO FEE EXAMINER MOTION (.3); 2 CONFER WITH S. KAROTKIN RE: SAME AND APPROACH TO INQUIRIES (.3) |
| | $900.00 20375056 | 04/29/10 | Thu | 7.30 | 1.30 | 1,170.00 | 1.50 4.50 1.30 | *MATTER NAME: WG&M Hearings and Court Matters* 1 PREPARE FOR OMNIBUS HEARINGS INCLUDING EXCHANGING EMAILS WITH P. FALABELLA RE: 28 USC 157 ISSUES RE: TOWNS AND REVIEW OF ORDERS (1.5); 2 ATTEND HEARINGS (4.5); 3 ATTEND TELEPHONIC RULING RE: FEE APPLICATIONS AND FEE EXAMINER ISSUES, INCLUDING FOLLOW-UP DISCUSSION WITH M. MEISES AND R. BROOKS RE: ORDER CONTENT (1.3) |
| | $900.00 20480806 | 05/17/10 | Mon | 0.70 | 0.70 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW BILLING SUMMARY REPORT |
| | $900.00 20476376 | 05/24/10 | Mon | 0.70 | 0.70 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW BILLING SUMMARY REPORT |
| | | NUMBER OF ENTRIES: | | 6 | 4.00 | 3,600.00 | | |
| 6976 Stauble, C | $275.00 20400284 | 05/10/10 | Mon | 0.30 | 0.30 | 82.50 | | *MATTER NAME: WG&M Hearings and Court Matters* 1 PREPARE PROPOSED ORDER CLARIFYING STIPULATION AND ORDER WITH RESPECT TO APPOINTMENT OF FEE EXAMINER FOR PRESENTMENT TO CHAMBERS. |
| | | NUMBER OF ENTRIES: | | 1 | 0.30 | 82.50 | | |

~ See the last page of exhibit for explanation

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Total | | | | 885.00 | $305,958.50 | | |
| Number of Entries: | 443 | | | | | | |

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Aldeo, N | 6927 | 12.10 | $180.00 | 2,178.00 |
| | | 68.70 | $210.00 | 14,427.00 |
| Arons, A | 5318 | 0.50 | $455.00 | 227.50 |
| Benfield, B | 5560 | 0.20 | $455.00 | 91.00 |
| Berkovich, R | 3331 | 1.00 | $725.00 | 725.00 |
| Berz, D | 0094 | 0.60 | $900.00 | 540.00 |
| Brooks, R | 5334 | 175.30 | $455.00 | 79,761.50 |
| Castilleon, F | 6820 | 18.30 | $190.00 | 3,477.00 |
| Falabella, P | 1200 | 1.90 | $515.00 | 978.50 |
| George, C | 7331 | 22.50 | $240.00 | 5,400.00 |
| Godhard, P | 1204 | 0.30 | $550.00 | 165.00 |
| Hahn, A | 2966 | 0.20 | $695.00 | 139.00 |
| Hausman, J | 7374 | 83.70 | $260.00 | 21,762.00 |
| Ho, J | 1459 | 0.30 | $630.00 | 189.00 |
| Karotkin, S | 0080 | 37.20 | $990.00 | 36,828.00 |
| Laken, L | 1648 | 0.70 | $515.00 | 360.50 |
| Lederman, E | 1669 | 5.30 | $595.00 | 3,153.50 |
| Lee, K | 6746 | 106.50 | $275.00 | 29,287.50 |
| Mattioyahu, G | 7317 | 0.70 | $215.00 | 150.50 |
| Mehta, M | 7364 | 55.50 | $180.00 | 9,990.00 |
| Meises, M | 0497 | 62.40 | $700.00 | 43,680.00 |
| Miller, H | 0020 | 1.40 | $990.00 | 1,386.00 |
| Petherbridge, V | 1461 | 0.10 | $665.00 | 66.50 |
| Prindle, K | 6718 | 36.00 | $200.00 | 7,200.00 |
| Roberts, S | 7036 | 75.10 | $230.00 | 17,273.00 |
| Rodriguez, I | 6558 | 114.20 | $200.00 | 22,840.00 |
| Smolinsky, J | 0663 | 4.00 | $900.00 | 3,600.00 |
| Stauble, C | 6976 | 0.30 | $275.00 | 82.50 |
| | | 885.00 | | $305,958.50 |

EXHIBIT D
WEIL COMPENSATION
Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.60 | 438.00 |
| Hearings and Court Matters | 26.60 | 20,491.50 |
| US Trustee Issues/Meetings/Communications | 6.80 | 3,094.00 |
| Unsecured Creditors | 0.40 | 396.00 |
| Issues/Meetings/Communications | | |
| WGM Fee Applications/Retention | 216.80 | 107,994.00 |
| WGM Monthly Fee Statement/BSR Review | 633.80 | 173,545.00 |
| | 885.00 | $305,958.50 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS
F      FINAL BILL