# EXHIBIT E

## (Review of Billing Records)

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Alseo, N | 6927 | 12.10 | $180.00 | 2,178.00 |
| | | 68.70 | $210.00 | 14,427.00 |
| Berkovich, R | 3331 | 0.60 | $725.00 | 435.00 |
| Brooks, R | 5334 | 77.00 | $455.00 | 35,035.00 |
| Castillen, F | 6820 | 18.30 | $190.00 | 3,477.00 |
| Falabella, P | 1200 | 0.30 | $515.00 | 154.50 |
| George, C | 7331 | 22.50 | $240.00 | 5,400.00 |
| Godhard, P | 1204 | 0.30 | $550.00 | 165.00 |
| Hausman, J | 7374 | 83.70 | $260.00 | 21,762.00 |
| Karolun, S | 0080 | 0.40 | $990.00 | 396.00 |
| Lee, K | 6746 | 70.70 | $275.00 | 19,442.50 |
| Matiteyahu, G | 7317 | 0.70 | $215.00 | 150.50 |
| Mehta, M | 7364 | 55.50 | $180.00 | 9,990.00 |
| Meises, M | 0487 | 27.50 | $700.00 | 19,250.00 |
| Petherbridge, V | 1461 | 0.10 | $665.00 | 66.50 |
| Prindle, K | 6718 | 36.00 | $200.00 | 7,200.00 |
| Roberts, S | 7036 | 72.60 | $230.00 | 16,698.00 |
| Rodriguez, I | 6558 | 96.80 | $200.00 | 19,360.00 |
| Smolinsky, J | 0663 | 1.40 | $900.00 | 1,260.00 |
| | | 645.20 | | $176,847.00 |

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 42.00 |
| US Trustee Issues/Meetings/Communications | 1.20 | 546.00 |
| WG&M Fee Applications/Retention | 10.00 | 2,714.00 |
| WG&M Monthly Fee Statement/BSR Review | 633.80 | 173,545.00 |
| | 645.20 | $176,847.00 |

EXHIBIT E  PAGE 1 of 30

EXHIBIT E.
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6927 Aliseo, N | | | | | | | | |
| | $180.00 20033541 | 02/16/10 | Tue | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW JANUARY BILLING SUMMARY REPORT TO CONFIRM REVISIONS HAVE BEEN MADE |
| | $180.00 20041969 | 02/17/10 | Wed | 3.30 | 3.30 | 594.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20092333 | 02/25/10 | Thu | 5.30 | 5.30 | 954.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT |
| | $210.00 20132116 | 03/04/10 | Thu | 2.00 | 2.00 | 420.00 | 1.50 <br> 0.50 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW FEBRUARY BILLING SUMMARY REPORT (1.5); <br> 2 MULTIPLE E-MAILS WITH TEAM AND BILLING RE: MISSING ENTRIES TO SAME (.5) |
| | $210.00 20132123 | 03/05/10 | Fri | 4.30 | 4.30 | 903.00 | 3.20 <br> 0.40 <br> 0.70 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW FEBRUARY BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES(3.2); <br> 2 E-MAILS RE: SECOND REVIEW OF JANUARY WITH BILLING AND I. RODRIGUEZ (.4); <br> 3 PRINT SAME AND E-MAILS RE: STRATEGY (.7) |
| | $210.00 20135839 | 03/07/10 | Sun | 4.00 | 4.00 | 840.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. |
| | $210.00 20138536 | 03/08/10 | Mon | 3.80 | 3.80 | 798.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW FEBRUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. |
| | $210.00 20158783 | 03/09/10 | Tue | 5.70 | 5.70 | 1,197.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE BILLING SUMMARY REPORT FOR JANUARY (REREVIEW) AND FEBRUARY |
| | $210.00 20158789 | 03/10/10 | Wed | 5.10 | 5.10 | 1,071.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE FEBRUARY BILLING SUMMARY REPORT |
| | $210.00 20159101 | 03/15/10 | Mon | 4.30 | 4.30 | 903.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $210.00 20182851 | 03/19/10 | Fri | 2.50 | 2.50 | 525.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 PREPARE CHART OF TASK CODE TOTALS FOR R. BROOKS |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6927 Alseo, N | | | | | | | | |
| | $210.00 20187400 | 03/24/10 | Wed | 0.30 | 0.30 | 63.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW WGM TEAM E-MAILS RE: FEBRUARY BILLING SUMMARY EDITS |
| | $210.00 20218019 | 03/31/10 | Wed | 0.70 | 0.20 | 42.00 | | *MATTER NAME: Case Administration*<br>1 REVIEW E-MAILS WITH WGM TEAM RE: POSSIBLE FILINGS (.5);   0.50<br>2 E-MAIL WITH R. BROOKS RE: BILLING SUMMARY REVIEW (.2)   0.20 |
| | $210.00 20262617 | 04/06/10 | Tue | 4.40 | 4.40 | 924.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW E-MAILS WITH S. ROBERTS, R. BROOKS, AND G. FUJII RE: REVISIONS TO BILLING SUMMARY REPORT (1.5);   1.50<br>2 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (2.9)   2.90 |
| | $210.00 20264572 | 04/07/10 | Wed | 3.40 | 3.40 | 714.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITY U.S. TRUSTEE GUIDELINES |
| | $210.00 20267116 | 04/08/10 | Thu | 3.80 | 3.80 | 798.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 20274541 | 04/09/10 | Fri | 3.30 | 3.30 | 693.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 20275207 | 04/09/10 | Fri | 2.00 | 2.00 | 420.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 20282818 | 04/12/10 | Mon | 2.90 | 2.90 | 609.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 MULTIPLE E-MAILS WITH WGM TEAM MEMBERS RE: TIME ENTRIES (.6);   0.60<br>2 REVIEW, REVISE AND FINALIZE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (2.0);   2.00<br>3 SCAN AND SEND SAME TO BILLING FOR REVISIONS TO BE IMPLEMENTED (.3)   0.30 |
| | $210.00 20313451 | 04/19/10 | Mon | 3.30 | 3.30 | 693.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT EDITS IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $210.00 20397859 | 05/07/10 | Fri | 2.30 | 2.30 | 483.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 COORDINATE REVIEW OF APRIL BILLING SUMMARY REPORT (1.0);   1.00<br>2 REVIEW AND REVISE SAME TO COMPLY WITH U.S. TRUSTEE GUIDELINES (1.3)   1.30 |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6927 Alisio, N | $210.00 | 05/10/10 | Mon | 4.10 | 4.10 | 861.00 | 0.40 3.70 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 COORDINATE REVIEW OF APRIL BILLING SUMMARY REPORT (.4); <br> 2 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (3.7) |
| | | 20404154 | | | | | | |
| | $210.00 | 05/11/10 | Tue | 1.00 | 1.00 | 210.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | | 20404059 | | | | | | |
| | $210.00 | 05/12/10 | Wed | 4.00 | 4.00 | 840.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | | 20407023 | | | | | | |
| | $210.00 | 05/20/10 | Thu | 2.00 | 2.00 | 420.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE (SECOND ROUND) APRIL BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDLINES |
| | | 20441409 | | | | | | |
| NUMBER OF ENTRIES: | | | 25 | | 80.80 | 16,605.00 | | |
| 3331 Berkovich, R | $725.00 | 03/01/10 | Mon | 0.20 | 0.20 | 145.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW FEBRUARY BILLING SUMMARY REPORT TO COMPLY WITH U.S TRUSTEE GUIDELINES. |
| | | 20114511 | | | | | | |
| | $725.00 | 05/04/10 | Tue | 0.40 | 0.40 | 290.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW ATTORNEY AND PARAPROFESSIONAL BILLING ENTRIES TO COMPLY WITH U.S TRUSTEE GUIDELINES |
| | | 20400419 | | | | | | |
| NUMBER OF ENTRIES: | | | 2 | | 0.60 | 435.00 | | |
| 5334 Brooks, R | $455.00 | 02/01/10 | Mon | 3.00 | 3.00 | 1,365.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | | 20121828 | | | | | | |
| | $455.00 | 02/02/10 | Tue | 2.50 | 2.50 | 1,137.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 PREPARE NOVEMBER MONTHLY FEE STATEMENT |
| | | 20121323 | | | | | | |
| | $455.00 | 02/10/10 | Wed | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW MEMORANDA RE: WELL MONTHLY FEE STATEMENT FOR BOARD OF DIRECTORS AND DRAFT EMAIL RE: SAME |
| | | 20122475 | | | | | | |

EXHIBIT E
REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 | 02/11/10 | Thu | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20121319 | | | | | | 0.10 | 1 PREPARE DECEMBER MONTHLY FEE STATEMENT (.1); |
| | | | | | | | 0.10 | 2 TELECONFERENCE WITH G. FUJI RE: NEW BILL FORMAT FOR MOTORS LIQUIDATION COMPANY BOARD OF DIRECTORS (.1); |
| | | | | | | | 0.10 | 3 TELECONFERENCE WITH J. CHANG RE: SAME (.1); |
| | | | | | | | 0.10 | 4 RESEARCH RE: SAME (.1) |
| | $455.00 | 02/12/10 | Fri | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20121271 | | | | | | | 1 PREPARE ATTORNEY FEE AND DISBURSEMENT DETAIL FOR MOTORS LIQUIDATION COMPANY BOARD OF DIRECTORS REQUEST |
| | $455.00 | 02/14/10 | Sun | 1.50 | 1.50 | 682.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20121049 | | | | | | | 1 REVISE MARCH BUDGET PROPOSAL FOR FEE EXAMINER |
| | $455.00 | 02/14/10 | Sun | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20122647 | | | | | | | 1 PREPARE DECEMBER MONTHLY FEE STATEMENT AND REVIEW TIME ENTRIES |
| | $455.00 | 02/16/10 | Tue | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20122476 | | | | | | | 1 PREPARE DECEMBER MONTHLY FEE STATEMENT |
| | $455.00 | 02/17/10 | Wed | 1.20 | 1.20 | 546.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20122055 | | | | | | | 1 RESPOND TO EMAILS RE: WGM MONTHLY FEE STATEMENT |
| | $455.00 | 02/18/10 | Thu | 1.40 | 1.40 | 637.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20121267 | | | | | | | 1 REVIEW AND REVISE BILLING STATEMENT TIME DETAIL FOR DECEMBER 2009 |
| | $455.00 | 02/23/10 | Tue | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20122573 | | | | | | | 1 PREPARE DECEMBER AND JANUARY MONTHLY FEE STATEMENTS |
| | $455.00 | 02/24/10 | Wed | 1.90 | 1.90 | 864.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20122125 | | | | | | 1.70 | 1 PREPARE DECEMEBER AND JANUARY MONTHLY FEE STATEMENT (1.7); |
| | | | | | | | 0.20 | 2 TELECONFERENCE WITH M. MEISSS RE: JANUARY TIME DETAIL (.2) |
| | $455.00 | 02/25/10 | Thu | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20121840 | | | | | | | 1 REVIEW DECEMBER ATTORNEY TIME ENTRIES |
| | $455.00 | 03/02/10 | Tue | 3.30 | 3.30 | 1,501.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | 20254520 | | | | | | | 1 PREPARE DECEMBER MONTHLY FEE STATEMENT . TO COMPLY WITH US TRUSTEE FEE GUIDELINES. |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20254609 | 03/03/10 | Wed | 1.30 | 1.30 | 591.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE AND PREPARE DECEMBER MONTHLY FEE STATEMENT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | $455.00 20253929 | 03/04/10 | Thu | 3.20 | 3.20 | 1,456.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY MONTHLY FEE STATEMENT ATTORNEY TIME DETAIL AND PREPARE JANUARY MONTHLY FEE STATEMENT TO COMPLY WITH US TRUSTEE GUIDELINES. |
| | $455.00 20255399 | 03/05/10 | Fri | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE JANUARY MONTHLY FEE STATEMENT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | $455.00 20253927 | 03/08/10 | Mon | 2.00 | 2.00 | 910.00 | 1.80<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE SCHEDULE FOR PREPARATION OF WEIL'S FEBRUARY MONTHLY FEE STATEMENT (1.8);<br>2 DRAFT MEMORANDA RE: SAME (.2). |
| | $455.00 20255345 | 03/08/10 | Mon | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MATERIALS FOR MOTOR LIQUIDATION COMPANY'S BOARD OF DIRECTORS RE: WEIL'S DECEMBER MONTHLY FEE STATEMENT |
| | $455.00 20253979 | 03/09/10 | Tue | 1.20 | 1.20 | 546.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT |
| | $455.00 20254085 | 03/09/10 | Tue | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING ENTRIES |
| | $455.00 20254875 | 03/09/10 | Tue | 0.60 | 0.60 | 273.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE SUMMARY REPORT OF FEE EXAMINERS FIRST STATUS REPORT |
| | $455.00 20254720 | 03/10/10 | Wed | 0.50 | 0.50 | 227.50 | 0.10<br>0.20<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELECONFERENCE WITH J. CHANG AT BILLING DEPARTMENT RE: JANUARY MONTHLY FEE STATEMENT (.1);<br>2 PREPARE MONTHLY FEE STATEMENT (.2);<br>3 DRAFT MEMORANDA RE: SAME (.2). |
| | $455.00 20254901 | 03/10/10 | Wed | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT |
| | $455.00 20254913 | 03/11/10 | Thu | 2.90 | 2.90 | 1,319.50 | 2.80<br>0.10 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT (2.8);<br>2 CONFERENCE WITH I. RODRIGUEZ RE: SAME (.1). |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5534 Brooks, R | $455.00 03/12/10 20255102 | Fri | 1.80 | 1.80 | 819.00 | | 1.50 0.30 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE JANUARY MONTHLY FEE STATEMENT (1.5);<br>2 CALL WITH I. RODRIGUEZ RE: SAME (.3) |
| | $455.00 03/13/10 20255204 | Sat | 0.30 | 0.30 | 136.50 | | 1 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE APRIL PROPOSED BUDGET FOR FEE EXAMINER |
| | $455.00 03/16/10 20255786 | Tue | 1.70 | 1.70 | 773.50 | | 1 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MONTHLY FEE STATEMENT |
| | $455.00 03/17/10 20255114 | Wed | 0.20 | 0.20 | 91.00 | | 1 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE FEBRUARY MONTHLY FEE STATEMENT |
| | $455.00 03/18/10 20255482 | Thu | 1.90 | 1.90 | 864.50 | | 0.70 1.00 0.20 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE SUMMARY OF WEIL'S JANUARY FEES FOR BOARD OF DIRECTORS FOR MOTORS LIQUIDATION COMPANY (.7);<br>2 ADDRESS INQUIRIES FROM MOTORS LIQUIDATION COMPANY RE: NOVMEBER MONTHLY FEE STATEMENT (1.0);<br>3 RESPOND TO EMAILS FROM CLIENT RE: WEIL'S INVOICE (.2) |
| | $455.00 03/19/10 20254682 | Fri | 0.90 | 0.90 | 409.50 | | 0.10 0.80 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE SUMMARY OF FEES FOR MOTORS LIQUIDATION COMPANY BOARD OF DIRECTORS (.1);<br>2 REVIEW PAST WEIL INVOICES RE: SAME (.8) |
| | $455.00 03/19/10 20254912 | Fri | 0.30 | 0.30 | 136.50 | | 1 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 DRAFT MEMORANDA TO US TRUSTEE AND FEE EXAMINER RE: ELECTRONIC DATA FILES OF WEIL'S SECOND INTERIM FEE APPLICATION |
| | $455.00 03/23/10 20254378 | Tue | 1.50 | 1.50 | 682.50 | | 1 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE INVOICE DATA FOR MOTORS LIQUIDATION COMPANY RE: SPLIT OF FEES WITH NEW GM RELATING TO APPEAL OF THE 363 TRANSACTION |
| | $455.00 03/24/10 20254645 | Wed | 0.60 | 0.60 | 273.00 | | 0.50 0.10 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW TIME RECORDS FOR FEBRUARY MONTHLY FEE STATEMENT (.5);<br>2 CONFERENCE WITH K. LEE RE: SAME (.1) |
| | $455.00 03/24/10 20254789 | Wed | 1.20 | 1.20 | 546.00 | | 1 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW WEIL'S CHARGES AND ADJUST BILL ACCORDINGLY |
| | $455.00 03/26/10 20255330 | Fri | 0.20 | 0.20 | 91.00 | | 1 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 EXCHANGE EMAILS RE: UPDATING MASTER RETENTION CHECKLIST |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20255331 | 03/26/10 | Fri | 1.60 | 1.60 | 728.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE BILL SUMMARY OF ATTORNEY FEES AND DISBURSEMENTS TO PROVIDE TO NEW GM FOR SPLIT OF APPEAL OF ASSET SALE FEES |
| | $455.00 20255507 | 03/30/10 | Tue | 2.30 | 2.30 | 1,046.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 RESPOND TO FEE EXAMINERS INQUIRIES RE: WGM'S FIRST FEE APPLICATION |
| | $455.00 20255508 | 03/30/10 | Tue | 0.60 | 0.60 | 273.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE REVISED WGM'S NOVEMBER BILL FOR MOTORS LIQUIDATION COMPANY FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $455.00 20254625 | 03/31/10 | Wed | 0.40 | 0.40 | 182.00 | 0.20<br>0.20 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE FEBRUARY MONTHLY FEE STATEMENT IN ACCORDANCE WITH U.S. TRUSTEE GUIDELINES (.2);<br>2 RESPOND TO EMAILS RE: SAME (.2). |
| | $455.00 20254670 | 03/31/10 | Wed | 1.90 | 1.90 | 864.50 | 1.30<br>0.60 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE NOVEMBER BILL FOR MOTORS LIQUIDATION COMPANY TO COMPLY WITH U.S. TRUSTEE GUIDELINES (1.3);<br>2 CONFER WITH K. LEE AND BILLING DEPARTMENT RE: SAME (.6) |
| | $455.00 20254896 | 03/31/10 | Wed | 0.50 | 0.50 | 227.50 | 0.20<br>0.30 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 COORDINATE REVISION OF TASKS CODES FOR BILLING REPORTS (.2);<br>2 EXCHANGE EMAILS RE: SAME (.3). |
| | $455.00 20360638 | 04/01/10 | Thu | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 CALL WITH G. FUJI RE: NOVEMBER MONTHLY FEE STATEMENT |
| | $455.00 20361344 | 04/01/10 | Thu | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW FEBRUARY BILLING SUMMARY REPORT FOR MONTHLY FEE STATEMENT TO COMPLY WITH U.S TRUSTEE GUIDELINES |
| | $455.00 20361373 | 04/06/10 | Tue | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND RESPOND TO EMAILS RE: TIMETABLE FOR MARCH MONTHLY FEE STATEMENT PREPARATION |
| | $455.00 20361499 | 04/06/10 | Tue | 0.50 | 0.50 | 227.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE REVISED NOVEMBER MONTHLY FEE STATEMENT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $455.00 20360712 | 04/07/10 | Wed | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVISE SUMMARY OF NOVEMBER FEES FOR BOARD OF DIRECTORS |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334<br>Brooks, R | $455.00<br>20361246 | 04/07/10 | Wed | 0.60 | 0.60 | 273.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW DECEMBER BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $455.00<br>20361648 | 04/07/10 | Wed | 1.40 | 1.40 | 637.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW FEBRUARY BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $455.00<br>20361718 | 04/07/10 | Wed | 0.40 | 0.40 | 182.00 | 0.10<br>0.30 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW US TRUSTEE AND SOUTHERN DISTRICT GUIDELINES RE: MEALS DURING TRAVEL AND CLIENT DINNERS (.1);<br>2 MEET WITH M. MEISES RE: SAME (.3) |
| | $455.00<br>20361917 | 04/08/10 | Thu | 1.20 | 1.20 | 546.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 RESPOND TO INQUIRIES FROM C. BASLER (AP SERVICES) RE: DECEMBER AND JANUARY MONTHLY FEE STATEMENTS |
| | $455.00<br>20362365 | 04/12/10 | Mon | 0.30 | 0.30 | 136.50 | 0.20<br>0.10 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE MONTHLY FEE STATEMENT (.2);<br>2 EXCHANGE EMAILS RE: MONTHLY FEE STATEMENT (.1) |
| | $455.00<br>20361350 | 04/13/10 | Tue | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELECONFERENCE WITH S. ROBERTS RE: REVIEWING BILLING SUMMARY REPORTS |
| | $455.00<br>20361604 | 04/13/10 | Tue | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY BUDGET FOR FEE EXAMINER |
| | $455.00<br>20360856 | 04/20/10 | Tue | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORTS FOR MARCH 2010 MONTHLY FEE STATEMENT |
| | $455.00<br>20361380 | 04/20/10 | Tue | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW DECEMBER AND JANUARY MONTHLY FEE STATEMENTS |
| | $455.00<br>20362175 | 04/20/10 | Tue | 1.20 | 1.20 | 546.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW DECEMBER AND JANUARY MONTHLY FEE STATEMENTS INVOICES |
| | $455.00<br>20361241 | 04/22/10 | Thu | 0.90 | 0.90 | 409.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVISE DECEMBER AND JANUARY MONTHLY FEE STATEMENTS |
| | $455.00<br>20361242 | 04/22/10 | Thu | 0.50 | 0.50 | 227.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE FEBRUARY BILLING SUMMARY REPORT IN COMPLIANCE WITH US TRUSTEE GUIDELINES |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 | 04/23/10 20352182 | Fri | 3.10 | 3.10 | 1,410.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVISE WEIL DECEMBER AND JANUARY BILLING SUMMARY REPORTS (.9); 0.90 <br> 2 CONFER WITH K. LEE RE: SAME (.3); 0.30 <br> 3 CONFER WITH BILLING DEPARTMENT RE: SAME (.1); 0.10 <br> 4 DRAFT REVISED DECEMBER AND JANUARY WEIL MONTHLY FEE STATEMENTS (1.5); 1.50 <br> 5 DRAFT SUMMARY CHART OF DECEMBER AND JANUARY WEIL MONTHLY FEE STATEMENTS FOR MOTORS LIQUIDATION BOARD OF DIRECTORS (.3) 0.30 |
| | $455.00 | 04/28/10 20361625 | Wed | 1.60 | 1.60 | 728.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 PREPARE FEBRUARY 2010 MONTHLY FEE STATEMENT (.9); 0.90 <br> 2 PREPARE SUMMARY REPORT FOR MOTORS LIQUIDATION BOARD OF DIRECTORS (.7); 0.70 |
| | $455.00 | 04/29/10 20361247 | Thu | 0.20 | 0.20 | 91.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 DRAFT MEMO TO GM TEAM RE: BILLING PRACTICES |
| | $455.00 | 04/30/10 20360701 | Fri | 0.90 | 0.90 | 409.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVISE EMAIL AND GUIDELINES FOR ALL WEIL MOTORS LIQUIDATION ATTORNEYS DESCRIBING TIME ENTRY REQUIREMENTS |
| | $455.00 | 05/04/10 20489325 | Tue | 0.40 | 0.40 | 182.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 DRAFT MEMO TO ALL TIMEKEEPERS RE: PROPER TIME ENTRY PROCEDURES TO CONFIRM TO FEE EXAMINER AND U.S. TRUSTEE GUIDELINES (.2); 0.20 <br> 2 RESEARCH ISSUES RE: SAME (.2) 0.20 |
| | $455.00 | 05/04/10 20487922 | Tue | 1.20 | 1.20 | 546.00 | | *MATTER NAME: US Trustee Issues/Meetings/Communications* <br> 1 PREPARE LIST OF RULES FROM FEE EXAMINER TO IMPLEMENT IN REVIEWING BILLING SUMMARY REPORTS GOING FORWARD |
| | $455.00 | 05/06/10 20487486 | Thu | 1.50 | 1.50 | 682.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORTS FOR ATTORNEY TIME ON GM STRASBOURG FOR CLIENT (J. SELZER) |
| | $455.00 | 05/06/10 20488112 | Thu | 0.50 | 0.50 | 227.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 CONFERENCE WITH M. MEISES RE: CONFORMING BILLS TO US TRUSTEE GUIDELINES (.3); 0.30 <br> 2 DRAFT MEMO TO PARALEGALS RE: SAME (.2) 0.20 |
| | $455.00 | 05/07/10 20489253 | Fri | 0.60 | 0.60 | 273.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT FOR GM STRASBOURG ENTRIES FOR S. HAMILTON RE: REIMBURSEMENT OF FEES BY NEW GM |
| | $455.00 | 05/10/10 20488755 | Mon | 1.30 | 1.30 | 591.50 | | *MATTER NAME: WG&M Fee Applications/Retention* <br> 1 REVIEW BILLING SUMMARY REPORTS FOR GM STRASBOURG WORK FOR S. HAMILTON AND J. SELZER FOR POSSIBLE REIMBURSEMENT OF FEES BY NEW GM |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5534 Brooks, R | $455.00 20489484 | 05/12/10 | Wed | 1.40 | 1.40 | 637.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $455.00 20487748 | 05/13/10 | Thu | 0.10 | 0.10 | 45.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO CONFORM TO US TRUSTEE GUIDELINES |
| | $455.00 20486912 | 05/14/10 | Fri | 0.30 | 0.30 | 136.50 | 0.20<br>0.10 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR APRIL TO COMPLY WITH US TRUSTEE GUIDELINES (.2);<br>2 TELECONFERENCE WITH S. ROBERTS RE: SAME (.1); |
| | $455.00 20488632 | 05/17/10 | Mon | 0.20 | 0.20 | 91.00 | 0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (.2); |
| | $455.00 20489426 | 05/18/10 | Tue | 0.30 | 0.30 | 136.50 | 0.30 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELECONFERENCE WITH S. ROBERTS RE: CONFORMING BILLING SUMMARY REPORT TO U.S. TRUSTEE GUIDELINES |
| | $455.00 20487547 | 05/20/10 | Thu | 1.70 | 1.70 | 773.50 | 0.40<br>0.10<br>1.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING REPORT SHOWING FEES AND EXPENSES NEW GM PLANS TO SPLIT 50/50 WITH MOTORS LIQUIDATION COMPANY RE APPEALS OF ASSET SALE (.4);<br>2 TELECONFERENCE WITH S. HAMILTON RE: SAME (.1);<br>3 RESEARCH ISSUES RE SAME (1.2); |
| | $455.00 20487929 | 05/20/10 | Thu | 0.20 | 0.20 | 91.00 | 0.10<br>0.10 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 PREPARE CHART OF CALCULATIONS FOR FEBRUARY FEES AND EXPENSES FOR BOARD OF DIRECTORS (.1);<br>2 PREPARE FEBRUARY MONTHLY FEE STATEMENT FOR CLIENT (.1) |
| | $455.00 20487572 | 05/25/10 | Tue | 2.60 | 2.60 | 1,183.00 | 2.10<br>0.30<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO CONFORM WITH US TRUSTEE GUIDELINES (2.1);<br>2 CONFER WITH M. MEISES RE: SAME (.3);<br>3 CONFER WITH M. MEISES RE: SAME (.2) |
| | $455.00 20489212 | 05/25/10 | Tue | 0.30 | 0.30 | 136.50 | 0.30 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW EMAILS RE: REVIEW OF MARCH BILLING SUMMARY REPORT TO CONFORM WITH US TRUSTEE GUIDELINES (.3); |
| | $455.00 20490473 | 05/27/10 | Thu | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELEPHONE CALL WITH S. BUDD RE: WEIL'S MONTHLY FEE STATEMENT AND BOARD OF DIRECTORS REQUESTS |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 5334 Brooks, R | $455.00 20491458 | 05/27/10 | Thu | 0.30 | 0.30 | 136.50 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 PREPARE BILLING SUMMARY REPORTS |
| | $455.00 20491490 | 05/28/10 | Fri | 2.10 | 2.10 | 955.50 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT (.3);<br>2 PREPARE SUMMARY FOR CLIENT (1.3);   0.30 / 1.30<br>3 CONFERENCE WITH P. FALABELLA RE: SAME (.3);   0.30<br>4 TELECONFERENCE WITH S. HAMILTON RE: SAME (.2)   0.20 |
| | | NUMBER OF ENTRIES: | 81 | 77.00 | 77.00 | 35,035.00 | | |
| 6820 Castellero, F | $190.00 20118279 | 02/04/10 | Thu | 0.50 | 0.50 | 95.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW E-MAIL FROM I. RODRIGUEZ RE: JANUARY BILLING SUMMARY REPORT REVIEW (.2);   0.20<br>2 ORGANIZE REVIEW DATES AND TASK CODE LIST FOR UPCOMING BILLING SUMMARY REPORT REVIEW (.3)   0.30 |
| | $190.00 20053388 | 02/07/10 | Sun | 2.20 | 2.20 | 418.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $190.00 20118275 | 02/17/10 | Wed | 4.50 | 4.50 | 855.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH US TRUSTEE GUIDELINES |
| | $190.00 20367909 | 04/06/10 | Tue | 0.50 | 0.50 | 95.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW E-MAIL AND MATERIALS IN PREPARATION FOR REVIEW OF MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $190.00 20368880 | 04/07/10 | Wed | 1.00 | 1.00 | 190.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $190.00 20346095 | 04/12/10 | Mon | 1.80 | 1.80 | 342.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $190.00 20368465 | 04/13/10 | Tue | 4.30 | 4.30 | 817.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $190.00 20368414 | 04/15/10 | Thu | 0.40 | 0.40 | 76.00 | | *MATTER NAME: WGSM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT FOR SECOND ROUND REVIEW TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6820 Castillero, F | $190.00 20368207 | 04/16/10 | Fri | 1.00 | 1.00 | 190.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $190.00 20368209 | 04/19/10 | Mon | 2.10 | 2.10 | 399.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | NUMBER OF ENTRIES: | 10 | | | 18.30 | 3,477.00 | | |
| 1200 Falabella, P | $515.00 20467314 | 05/28/10 | Fri | 0.30 | 0.30 | 154.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 CONFER WITH R. BROOKS RE: BILLING SUMMARY REPORTS |
| | NUMBER OF ENTRIES: | 1 | | | 0.30 | 154.50 | | |
| 7331 George, C | $240.00 20003864 | 02/03/10 | Wed | 2.70 | 2.70 | 648.00 | 0.30 2.40 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW DESIGNATED PAGES OF BILLING SUMMARY REPORT (.3) <br> 2 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (2.4) |
| | $240.00 20006998 | 02/04/10 | Thu | 3.00 | 3.00 | 720.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $240.00 20007503 | 02/05/10 | Fri | 2.30 | 2.30 | 552.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $240.00 20025472 | 02/08/10 | Mon | 9.00 | 9.00 | 2,160.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $240.00 20025321 | 02/09/10 | Tue | 5.50 | 5.50 | 1,320.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW AND REVISE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | NUMBER OF ENTRIES: | 5 | | | 22.50 | 5,400.00 | | |
| 1204 Godhard, P | $550.00 20207637 | 03/15/10 | Mon | 0.30 | 0.30 | 165.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SCHEDULE FOR SECURITIES RELATED MATTERS |
| | NUMBER OF ENTRIES: | 1 | | | 0.30 | 165.00 | | |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $260.00 20004139 | 02/03/10 | Wed | 1.50 | 1.50 | 390.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20013455 | 02/04/10 | Thu | 2.40 | 2.40 | 624.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20013461 | 02/05/10 | Fri | 1.40 | 1.40 | 364.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20059454 | 02/08/10 | Mon | 1.60 | 1.60 | 416.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20059513 | 02/09/10 | Tue | 8.90 | 8.90 | 2,314.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20059501 | 02/10/10 | Wed | 0.50 | 0.50 | 130.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20158931 | 03/08/10 | Mon | 0.70 | 0.70 | 182.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20159265 | 03/11/10 | Thu | 6.50 | 6.50 | 1,690.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 20159234 | 03/12/10 | Fri | 3.50 | 3.50 | 910.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20191037 | 03/16/10 | Tue | 4.50 | 4.50 | 1,170.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $260.00 20307260 | 04/06/10 | Tue | 2.90 | 2.90 | 754.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20307288 | 04/07/10 | Wed | 7.10 | 7.10 | 1,846.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

EXHIBIT E
REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $260.00 20307292 | 04/08/10 | Thu | 6.10 | 6.10 | 1,586.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20307295 | 04/09/10 | Fri | 6.10 | 6.10 | 1,586.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20307107 | 04/13/10 | Tue | 6.70 | 6.70 | 1,742.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20341182 | 04/17/10 | Sat | 1.30 | 1.30 | 338.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 20341183 | 04/19/10 | Mon | 2.60 | 2.60 | 676.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS |
| | $260.00 20404772 | 05/06/10 | Thu | 0.60 | 0.60 | 156.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20404743 | 05/07/10 | Fri | 1.40 | 1.40 | 364.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20404748 | 05/10/10 | Mon | 3.20 | 3.20 | 832.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20422879 | 05/12/10 | Wed | 2.70 | 2.70 | 702.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20422883 | 05/13/10 | Thu | 7.40 | 7.40 | 1,924.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20422885 | 05/14/10 | Fri | 2.80 | 2.80 | 728.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $260.00 20452744 | 05/19/10 | Wed | 0.70 | 0.70 | 182.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7374 Hausman, J | $260.00 20452748 | 05/21/10 | Fri | 0.60 | 0.60 | 156.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | NUMBER OF ENTRIES: | 25 | | 83.70 | | 21,762.00 | | |
| 0080 Karedkin, S | $990.00 20380874 | 04/23/10 | Fri | 0.40 | 0.40 | 396.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 CONFER WITH R. BROOKS RE: WGM MONTHLY FEE STATEMENTS |
| | NUMBER OF ENTRIES: | 1 | | 0.40 | | 396.00 | | |
| 6746 Lee, K | $275.00 20000478 | 02/01/10 | Mon | 2.50 | 2.50 | 687.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 REVIEW NEW BILLING SUMMARY REPORT (.4);  0.40 <br> 2 CONFER WITH G. FUJII RE: SAME (.5);  0.50 <br> 3 (3X) E-MAIL R. BROOKS RE: SAME (.1);  0.10 <br> 4 CONFER WITH G. FUJII (.2);  0.20 <br> 5 REVISE CHARTS (1.1);  1.10 <br> 6 LEAVE VOICE MAILS FOR R. BROOKS RE: SAME (.1);  0.10 <br> 7 E-MAILS R. BROOKS, G. FUJII AND I. RODRIGUEZ RE: SAME (.1)  0.10 |
| | $275.00 20002828 | 02/02/10 | Tue | 0.80 | 0.80 | 220.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 REVISE FEE CHARTS (.5);  0.50 <br> 2 CONFER WITH G. FUJII RE: SAME (.1);  0.10 <br> 3 CONFER WITH R. BROOKS RE: SAME (.1);  0.10 <br> 4 REVIEW E-MAILS RE: SAME (.1).  0.10 |
| | $275.00 20022894 | 02/10/10 | Wed | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 E-MAIL R. BROOKS RE: JANUARY BILLING SUMMARY REPORT |
| | $275.00 20022705 | 02/11/10 | Thu | 0.30 | 0.30 | 82.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 CONFER WITH R. BROOKS RE: RATE INQUIRIES |
| | $275.00 20033231 | 02/12/10 | Fri | 2.00 | 2.00 | 550.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 CREATE FEE CHARTS FOR JANUARY FEE STATEMENT (1.7);  1.70 <br> 2 E-MAIL G. FUJII RE: SAME (.2);  0.20 <br> 3 E-MAIL R. BROOKS SUMMARY OF DISBURSEMENTS (.1)  0.10 |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 20086258 | 02/19/10 | Fri | 0.20 | 0.20 | 55.00 | 0.20 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 CONFER WITH G. FUJII RE: STATUS OF BILLING SUMMARY REPORT |
| | $275.00 20067765 | 02/24/10 | Wed | 6.70 | 0.60 | 165.00 | 5.00 <br> 0.60 <br> 0.50 <br> 0.20 <br> 0.20 <br> 0.20 | *MATTER NAME: WGM Fee Applications/Retention* <br> 1 WORK ON CHARTS IN RESPONSE TO FEE EXAMINER'S REQUEST (5.0); <br> 2 GO THROUGH FILED COPY OF BILLING SUMMARY REPORT TO ENSURE COMPLAINT (.6); <br> 3 CONFER WITH G. FUJII RE: SAME (.5); <br> 4 CONFER WITH R. BROOKS RE: SAME (2); <br> 5 E-MAIL CHARTS TO R. BROOKS (2); <br> 6 CONFER WITH J. CHANG AND R. BROOKS RE: DEADLINE (2). |
| | $275.00 20067529 | 02/25/10 | Thu | 6.80 | 4.50 | 1,237.50 | 4.50 <br> 2.30 | *MATTER NAME: WGM Fee Applications/Retention* <br> 1 REVIEW BILLING SUMMARY REPORT (4.5); <br> 2 REVIEW BACK UP FOR FEE EXAMINER AND PLACE DESCRIPTION IN EXCEL CHART (2.3) |
| | $275.00 20117328 | 03/02/10 | Tue | 3.50 | 3.50 | 962.50 | 0.30 <br> 1.60 <br> 0.50 <br> 0.10 <br> 0.50 <br> 0.20 <br> 0.30 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 REVIEW E-MAILS FROM BILLING RE: DECEMBER FEE STATEMENT (.3); <br> 2 REVISE FEE EXHIBITS FOR SAME (1.6); <br> 3 CONFERENCES AND E-MAILS WITH BILLING RE: SAME (.5); <br> 4 E-MAIL DISBURSEMENT QUESTION TO R. BROOKS (.1); <br> 5 UPDATE FEE EXAMINER CHART (.5); <br> 6 REVIEW E-MAILS RE: ADDITIONAL EDITS (.2); <br> 7 REVISE FEE CHARTS AND E-MAIL TO R. BROOKS (.3) |
| | $275.00 20154791 | 03/09/10 | Tue | 0.30 | 0.30 | 82.50 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 RESPOND TO E-MAILS FROM R. BROOKS RE: FEE STATEMENT |
| | $275.00 20158990 | 03/15/10 | Mon | 8.70 | 8.70 | 2,392.50 | 2.50 <br> 0.50 <br> 0.30 <br> 0.40 <br> 0.50 <br> 0.30 <br> 4.20 | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* <br> 1 CREATE FEE EXHIBITS FOR MONTHLY FEE STATEMENT (2.5); <br> 2 CONFER WITH G. FUJII RE: SAME (.5); <br> 3 CONFER WITH R. BROOKS RE: SAME (.3); <br> 4 REVISE CHARTS (.4); <br> 5 CREATE DISCREPANCY CHART AND E-MAIL G. FUJII RE: SAME (.5); <br> 6 REVISE CHARTS TO REFLECT NEW NUMBERS (.3); <br> 7 BEGIN TO DRAFT FEE EXHIBITS FOR SECOND QUARTERLY FEE APPLICATION (4.2) |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 20167504 | 03/18/10 | Thu | 4.90 | 4.90 | 1,347.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 4.50 | 1 CREATE FEE CHARTS FOR FEBRUARY BILLING SUMMARY REPORT (4.5): |
| | | | | | | | 0.20 | 2 CONFER WITH G. FUJII RE: SAME (.2); |
| | | | | | | | 0.20 | 3 CREATE TABLE OF DISBURSEMENTS FOR R. BROOKS AND E-MAIL SAME (.2) |
| | $275.00 20190559 | 03/23/10 | Tue | 6.70 | 6.70 | 1,842.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 1.00 | 1 REVISE FEE EXHIBITS (1.0); |
| | | | | | | | 0.40 | 2 E-MAILS RE: SAME TO R. BROOKS (.4); |
| | | | | | | | 0.30 | 3 CONFER WITH G. FUJII RE: SAME (.3); |
| | | | | | | | 5.00 | 4 CREATE LIST OF ALL NOTICES OF APPEARANCES FILED BY DATE AND DOCKET NUMBER (5.0) |
| | $275.00 20168733 | 03/24/10 | Wed | 0.60 | 0.60 | 165.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 RESPOND TO E-MAIL RE: ATTORNEY EDITS (.2); |
| | | | | | | | 0.20 | 2 CONFER WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.20 | 3 CONFER WITH I. RODRIGUEZ RE: SAME (.2). |
| | $275.00 20200336 | 03/26/10 | Fri | 4.70 | 4.70 | 1,292.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 2.20 | 1 CREATE INTERESTED PARTY LIST AND E-MAIL TO CONFLICTS (2.2); |
| | | | | | | | 2.50 | 2 REVIEW CONFLICTS (2.5) |
| | $275.00 20205675 | 03/29/10 | Mon | 9.10 | 9.10 | 2,502.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 7.50 | 1 REVIEW CONFLICTS (7.5); |
| | | | | | | | 1.50 | 2 CREATE SUPPLEMENTAL LIST OF CLIENTS TO BE DISCLOSED (1.5); |
| | | | | | | | 0.10 | 3 E-MAIL SAME TO C. KIM FOR REVIEW (.1) |
| | $275.00 20215873 | 03/30/10 | Tue | 2.40 | 2.40 | 660.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.10 | 1 CONFER WITH. BROOKS RE: FEE EXAMINER REQUEST (.1); |
| | | | | | | | 0.10 | 2 REVIEW E-MAIL RE: CONFLICTS FROM C. KIM AND FORWARD TO R. BROOKS (.1); |
| | | | | | | | 0.10 | 3 E-MAIL WITH R. BROOKS RE: SAME (.1); |
| | | | | | | | 0.80 | 4 REVISE SUPPLEMENTAL LIST OF CLIENTS TO BE DISCLOSED (.8); |
| | | | | | | | 0.90 | 5 REVISE NOVEMBER BILLING SUMMARY REPORT AND SEND E-MAILS TO R. BROOKS (.9); |
| | | | | | | | 0.20 | 6 SEND E-MAILS TO G. FUJII RE: SAME (.2); |
| | | | | | | | 0.20 | 7 LEAVE VOICE MAIL FROM G. FUJII RE: SAME (.2) |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 20215553 | 03/31/10 Wed | 4.10 | 4.10 | 1,127.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | 2.50 | 1 PREPARE CALCULATIONS RE: WRITE OFFS (2.5); |
| | | | | | | 0.50 | 2 CONFER AND E-MAIL WITH G. FUJII RE: WRITE OFFS (.5); |
| | | | | | | 0.60 | 3 CONFER WITH R. BROOKS AND G. FUJII RE: SAME (.6); |
| | | | | | | 0.20 | 4 CREATE REVISED DECEMBER BILL (.2); |
| | | | | | | 0.20 | 5 CONFER WITH G. FUJII RE: SAME (.2); |
| | | | | | | 0.10 | 6 E-MAIL R. BROOKS RE: SAME (.1) |
| | $275.00 20258791 | 04/05/10 Mon | 0.10 | 0.10 | 27.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 SEND E-MAIL RE: BILLING SUMMARY REPORT FOR MARCH TO G. FUJII |
| | $275.00 20261965 | 04/06/10 Tue | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 REVIEW AND RESPOND TO E-MAILS RE: BILLING SUMMARY REPORT |
| | $275.00 20264481 | 04/07/10 Wed | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 REVIEW E-MAIL FROM TEAM RE: MARCH BILLING SUMMARY REPORT |
| | $275.00 20268919 | 04/08/10 Thu | 1.20 | 1.20 | 330.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 RESEARCH DISBURSEMENT ISSUES FOR R. BROOKS |
| | $275.00 20274676 | 04/09/10 Fri | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 REVIEW E-MAILS RE: WRITE OFFS |
| | $275.00 20287919 | 04/13/10 Tue | 4.20 | 4.20 | 1,155.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | 3.00 | 1 CREATE FEE EXHIBITS TO MARCH BILL (3.0); |
| | | | | | | 1.00 | 2 CREATE DISBURSEMENT CODE CHART FOR EXAMINER FOR MARCH (1.0); |
| | | | | | | 0.10 | 3 E-MAIL R. BROOKS RE: SAME (.1); |
| | | | | | | 0.10 | 4 E-MAIL G. FUJII RE: BILLING RATE TO BE REDUCED (.1) |
| | $275.00 20311108 | 04/21/10 Wed | 0.20 | 0.20 | 55.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 CONFER WITH R. BROOKS RE: DISBURSEMENT ISSUES |
| | $275.00 20323198 | 04/22/10 Thu | 0.70 | 0.70 | 192.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | 0.20 | 1 CONFER WITH G. FUJII RE: STATUS OF MARCH BILLING SUMMARY REPORT (.2); |
| | | | | | | 0.20 | 2 REVISE CHARTS (.2); |
| | | | | | | 0.20 | 3 REVIEW E-MAILS FROM R. BROOKS RE: SAME (.2); |
| | | | | | | 0.10 | 4 REVIEW E-MAILS RE: TIME FRAME FOR FILING (.1) |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6746 Lee, K | $275.00 20023035 | 0423010 | Fri | 3.80 | 3.80 | 1,045.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 REVISE FEE CHARTS FOR DECEMBER BILL (.2); |
| | | | | | | | 0.30 | 2 CONFER WITH R. BROOKS RE: SAME (.3); |
| | | | | | | | 0.20 | 3 REVIEW E-MAILS RE: COSTS DESCRIPTIONS FOR MARCH BILLING SUMMARY REPORT (.2); |
| | | | | | | | 1.50 | 4 REVISE FEE CHARTS FOR FEBRUARY BILL (1.5); |
| | | | | | | | 1.00 | 5 CREATE DISBURSEMENT CODES FOR FEE EXAMINER (1.0); |
| | | | | | | | 0.20 | 6 E-MAIL R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.20 | 7 E-MAIL RE: IN FEBRUARY BILL (.2); |
| | | | | | | | 0.20 | 8 CONFER WITH G. FUJII RE: SAME (.2) |
| | $275.00 20341117 | 0428010 | Wed | 1.00 | 1.00 | 275.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | 0.20 | 1 CONFER WITH R. BROOKS RE: FEBRUARY BILLING SUMMARY REPORTS (.2); |
| | | | | | | | 0.20 | 2 REVISE SAME (.2); |
| | | | | | | | 0.20 | 3 E-MAIL WITH R. BROOKS RE: SAME (.2); |
| | | | | | | | 0.40 | 4 CONFER WITH G. FUJII RE: EDITS AND BILLING SUMMARY REPORT (.4) |
| | $275.00 20417281 | 0514010 | Fri | 2.50 | 2.50 | 687.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 CREATE FEE CHARTS FOR APRIL BILL |
| | $275.00 20478394 | 0528010 | Fri | 0.30 | 0.30 | 82.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 CONFERENCE WITH G. FUJII RE: MARCH AND APRIL BILL |
| | NUMBER OF ENTRIES: | 30 | | 70.70 | 70.70 | 19,442.50 | | |
| 7317 Mateyayahu, G | $215.00 20272567 | 0408010 | Thu | 0.70 | 0.70 | 150.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 EMAILS WITH M. MESES AND R. BROOKS RE: LEHMAN FEE COMMITTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 1 | | 0.70 | 0.70 | 150.50 | | |
| 7364 Mehta, M | $180.00 20036150 | 0208010 | Mon | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 20046699 | 0215010 | Mon | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* |
| | | | | | | | | 1 REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7364 Mehta, M | $180.00 20046698 | 02/16/10 | Tue | 4.50 | 4.50 | 810.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 20048008 | 02/17/10 | Wed | 2.00 | 2.00 | 360.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 20267303 | 04/06/10 | Tue | 5.00 | 5.00 | 900.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20267400 | 04/07/10 | Wed | 4.50 | 4.50 | 810.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20267344 | 04/08/10 | Thu | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20298656 | 04/09/10 | Fri | 2.00 | 2.00 | 360.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $180.00 20331708 | 04/19/10 | Mon | 3.00 | 3.00 | 540.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |
| | $180.00 20422991 | 05/11/10 | Tue | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 20423029 | 05/12/10 | Wed | 4.50 | 4.50 | 810.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 20422948 | 05/13/10 | Thu | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 20422976 | 05/14/10 | Fri | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 20473394 | 05/19/10 | Wed | 2.50 | 2.50 | 450.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

EXHIBIT E
REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7364 Mehta, M | $180.00 20473116 | 05/20/10 | Thu | 1.50 | 1.50 | 270.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $180.00 20473117 | 05/21/10 | Fri | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 16 | | 55.50 | 55.50 | 9,990.00 | | |
| 0487 Meises, M | $700.00 20065449 | 02/01/10 | Mon | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $700.00 20060291 | 02/11/10 | Thu | 2.50 | 2.50 | 1,750.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT. |
| | $700.00 20060543 | 02/16/10 | Tue | 0.40 | 0.40 | 280.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $700.00 20059945 | 02/24/10 | Wed | 2.20 | 2.20 | 1,540.00 | 2.00<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR JANUARY (2.0);<br>2 PARTICIPATE ON TELECONFERENCE WITH R. BROOKS RE: SAME (.2) |
| | $700.00 20098371 | 02/25/10 | Thu | 4.70 | 4.70 | 3,290.00 | 0.50<br>0.50<br>3.70 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELEPHONE CONFERENCES WITH R. BROOKS RE: FEE EXAMINER REPORT (.5);<br>2 REVISE MEMORANDUM RE: SAME (.5);<br>3 REVIEW JANUARY BILLING SUMMARY REPORT (3.7) |
| | $700.00 20097527 | 02/26/10 | Fri | 1.50 | 1.50 | 1,050.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY BILLING SUMMARY REPORT. |
| | $700.00 20140047 | 03/02/10 | Tue | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELEPHONE CONFERENCE WITH S. KAROTKIN RE: FEE HEARING. |
| | $700.00 20140104 | 03/04/10 | Thu | 0.10 | 0.10 | 70.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELEPHONE CONFERENCE WITH R. BROOKS RE: BILL. |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0487 Meises, M | $700.00 20201751 | 03/19/10 | Fri | 0.90 | 0.90 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW FEBRUARY BILLING SUMMARY REPORT. |
| | $700.00 20232419 | 03/31/10 | Wed | 7.50 | 7.50 | 5,250.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW FEBRUARY BILLING SUMMARY REPORTS FOR COMPLIANCE WITH U.S TRUSTEE GUIDELINES |
| | $700.00 20342994 | 04/07/10 | Wed | 0.30 | 0.30 | 210.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 MEET WITH R. BROOKS RE: TRAVEL AND MEAL GUIDELINES |
| | $700.00 20453975 | 05/05/10 | Wed | 3.00 | 3.00 | 2,100.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $700.00 20453981 | 05/06/10 | Thu | 0.70 | 0.70 | 490.00 | 0.40<br>0.30 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (4);<br>2 MEET R. BROOKS RE: BILLING ISSUES (3) |
| | $700.00 20453939 | 05/18/10 | Tue | 0.80 | 0.80 | 560.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | $700.00 20453993 | 05/20/10 | Thu | 1.80 | 1.80 | 1,260.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT TO COMPLY WITH US TRUSTEE GUIDELINES |
| | $700.00 20454035 | 05/25/10 | Tue | 0.50 | 0.50 | 350.00 | 0.30<br>0.20 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 CALL R. BROOKS RE: EXPENSES (3);<br>2 CALL R. BROOKS RE: BILLING SUMMARY REPORT (2). |
| | $700.00 20454041 | 05/26/10 | Wed | 0.20 | 0.20 | 140.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 TELEPHONE CONFERENCE'S R. BROOKS RE: BILLING SUMMARY REPORT. |
| | NUMBER OF ENTRIES: | | 17 | 27.50 | 27.50 | 19,250.00 | | |
| 1461 Fetheridge, V | $655.00 20156820 | 03/09/10 | Tue | 0.10 | 0.10 | 66.50 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND RESPOND TO EMAILS RE: TASK CODES AND DESCRIPTIONS |
| | NUMBER OF ENTRIES: | | 1 | 0.10 | 0.10 | 66.50 | | |

EXHIBIT E
REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6718 Prindle, K | $200.00 20021449 | 02/03/10 | Wed | 0.50 | 0.50 | 100.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20100156 | 02/05/10 | Fri | 1.00 | 1.00 | 200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20021395 | 02/10/10 | Wed | 4.30 | 4.30 | 860.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW AND REVISE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20021418 | 02/11/10 | Thu | 1.00 | 1.00 | 200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW AND REVISE BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20192427 | 03/03/10 | Wed | 1.00 | 1.00 | 200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. |
| | $200.00 20192388 | 03/04/10 | Thu | 0.50 | 0.50 | 100.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  PARTICIPATE IN CORRESPONDENCE RE: BILLING SUMMARY REPORT. |
| | $200.00 20187811 | 03/05/10 | Fri | 2.70 | 2.70 | 540.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20165228 | 03/09/10 | Tue | 6.00 | 6.00 | 1,200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20187879 | 03/10/10 | Wed | 4.20 | 4.20 | 840.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20165271 | 03/16/10 | Tue | 1.20 | 1.20 | 240.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20289712 | 04/12/10 | Mon | 6.30 | 6.30 | 1,260.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $200.00 20369654 | 04/15/10 | Thu | 2.00 | 2.00 | 400.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1  REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6718 Prindle, K | $200.00 20299120 | 04/16/10 | Fri | 5.30 | 5.30 | 1,060.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 13 | | 36.00 | | 7,200.00 | | |
| 7036 Roberts, S | $230.00 20264962 | 04/07/10 | Wed | 2.50 | 2.50 | 575.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20275878 | 04/08/10 | Thu | 5.50 | 5.50 | 1,265.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20275943 | 04/09/10 | Fri | 4.00 | 4.00 | 920.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20282906 | 04/12/10 | Mon | 4.00 | 4.00 | 920.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20308245 | 04/13/10 | Tue | 3.00 | 3.00 | 690.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | $230.00 20307960 | 04/14/10 | Wed | 2.00 | 2.00 | 460.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $230.00 20310863 | 04/15/10 | Thu | 3.40 | 3.40 | 782.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW AND REVISE BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $230.00 20335246 | 04/16/10 | Fri | 6.00 | 6.00 | 1,380.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW FEBRUARY AND MARCH BILLING SUMMARY REPORTS TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $230.00 20335273 | 04/19/10 | Mon | 3.00 | 3.00 | 690.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW MARCH 2010 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES |
| | $230.00 20307977 | 04/20/10 | Tue | 1.50 | 1.50 | 345.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW FEBRUARY 2010 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES. |

EXHIBIT E  PAGE 25 of 30

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 7036 Roberts, S | $230.00 20335706 | 04/28/10 | Wed | 1.00 | 1.00 | 230.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | 0.60 | 1 PREPARE FEBRUARY FEE STATEMENT PACKAGES (.6); |
| | | | | | | | 0.40 | 2 COORDINATE DELIVERY OF SAME (.4) |
| | $230.00 20389907 | 05/06/10 | Thu | 3.50 | 3.50 | 805.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | 2.80 | 1 ASSIST WITH FEE ANALYSIS RE: STRASBOURG (2.8); |
| | | | | | | | 0.70 | 2 BEGIN REVIEW OF APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES (.7) |
| | $230.00 20411768 | 05/11/10 | Tue | 6.30 | 6.30 | 1,449.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | | 1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $230.00 20411767 | 05/12/10 | Wed | 5.70 | 5.70 | 1,311.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | | 1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | $230.00 20411766 | 05/13/10 | Thu | 4.80 | 4.80 | 1,104.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | | 1 REVIEW APRIL BILLING SUMMARY REPORT ACCORDING TO US TRUSTEE GUIDELINES. |
| | $230.00 20454872 | 05/14/10 | Fri | 5.40 | 5.40 | 1,242.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | | 1 REVIEW APRIL BILLING SUMMARY REPORT ACCORDING TO US TRUSTEE GUIDELINES. |
| | $230.00 20462928 | 05/17/10 | Mon | 1.20 | 1.20 | 276.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | | 1 REVIEW EXPENSE BACKUP FOR APRIL BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $230.00 20455154 | 05/18/10 | Tue | 0.80 | 0.80 | 184.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | | 1 REVIEW APRIL BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES. |
| | $230.00 20455155 | 05/19/10 | Wed | 3.60 | 3.60 | 828.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | 1.00 | 1 REVIEW EXPENSE BACKUP FOR APRIL BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES (1.0); |
| | | | | | | | 2.60 | 2 REVIEW APRIL BILLING SUMMARY REPORT PURSUANT TO U.S. TRUSTEE GUIDELINES (2.6) |
| | $230.00 20454891 | 05/21/10 | Fri | 5.40 | 5.40 | 1,242.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | | 1 REVIEW APRIL BILLING SUMMARY REPORT ACCORDING TO US TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 20 | | 72.60 | | 16,698.00 | | |
| 6558 Rodriguez, I | $200.00 20019811 | 01/25/10 | Mon | 3.20 | 3.20 | 640.00 | | MATTER NAME: WGM Monthly Fee Statement/BSR Review |
| | | | | | | | | 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEES GUIDELINES |

EXHIBIT E
REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $200.00 20019813 | 01/27/10 | Wed | 1.10 | 1.10 | 220.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW NOVEMBER BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20019805 | 01/28/10 | Thu | 6.50 | 6.50 | 1,300.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW NOVEMBER BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20019808 | 01/29/10 | Fri | 6.00 | 6.00 | 1,200.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20058125 | 02/01/10 | Mon | 0.20 | 0.20 | 40.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW NOVEMBER BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 20058122 | 02/02/10 | Tue | 3.80 | 3.80 | 760.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 PREPARE MONTHLY FEE STATEMENT AS PER R. BROOKS |
| | $200.00 20058236 | 02/03/10 | Wed | 0.30 | 0.30 | 60.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 ASSIGN AND DISTRIBUTE BILLING REPORT ASSIGNMENTS |
| | $200.00 20055389 | 02/09/10 | Tue | 3.90 | 3.90 | 780.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 20055394 | 02/10/10 | Wed | 3.00 | 3.00 | 600.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 20055440 | 02/11/10 | Thu | 6.30 | 6.30 | 1,260.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20055439 | 02/12/10 | Fri | 5.70 | 5.70 | 1,140.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | $200.00 20057727 | 02/16/10 | Tue | 5.90 | 5.90 | 1,180.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | $200.00 20055329 | 02/17/10 | Wed | 7.00 | 7.00 | 1,400.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* <br> 1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $200.00 20055316 | 02/18/10 | Thu | 2.50 | 2.50 | 500.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | | | | | | | 2.50 | |
| | $200.00 20177114 | 03/02/10 | Tue | 2.50 | 0.50 | 100.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 COMMUNICATION WITH BILLING RE: ATTORNEY BILLING SUMMARY REPORT REVIEW (.5);<br>2 ASSIST R. BROOKS WITH CHARTS FOR FEE APPLICATIONS (2.0) |
| | | | | | | | 0.50<br>2.00 | |
| | $200.00 20176941 | 03/03/10 | Wed | 4.10 | 4.10 | 820.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 DISTRIBUTE FEBRUARY BILLING SUMMARY REPORT FOR REVIEW (.5);<br>2 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES (3.6) |
| | | | | | | | 0.50<br>3.60 | |
| | $200.00 20177008 | 03/05/10 | Fri | 6.40 | 6.40 | 1,280.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY BILLING SUMMARY REPORT (3.0);<br>2 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES (3.4) |
| | | | | | | | 3.00<br>3.40 | |
| | $200.00 20176830 | 03/08/10 | Mon | 3.30 | 3.30 | 660.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | $200.00 20176872 | 03/09/10 | Tue | 7.80 | 7.80 | 1,560.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | $200.00 20176870 | 03/10/10 | Wed | 6.50 | 6.50 | 1,300.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | $200.00 20176888 | 03/11/10 | Thu | 5.70 | 0.20 | 40.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 COMMUNICATION WITH BILLING RE: BILLING SUMMARY REPORT STATUS FOR FEBRUARY (.2);<br>2 CONFER WITH R. BROOKS RE: ASSISTANCE WITH FEE APPLICATION CHARTS (.2);<br>3 WORK ON SAME (5.3) |
| | | | | | | | 0.20<br>0.20<br>5.30 | |
| | $200.00 20176707 | 03/15/10 | Mon | 5.90 | 2.90 | 580.00 | | *MATTER NAME: WG&M Fee Applications/Retention*<br>1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS (2.9);<br>2 ASSIST R. BROOKS WITH PREPARATION OF CHARTS FOR FEE APPLICATION (3.0) |
| | | | | | | | 2.90<br>3.00 | |
| | $200.00 20176704 | 03/16/10 | Tue | 2.70 | 2.70 | 540.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 RESOLVE ISSUES AND QUESTIONS RE: REVIEW OF BILLING SUMMARY REPORT FOR FEBRUARY |

EXHIBIT E
REVIEW OF BILLING RECORDS

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 6558 Rodriguez, I | $200.00 20191746 | 03/23/10 | Tue | 4.00 | 4.00 | 800.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 ASSIST R. BROOKS WITH RETRIEVING RECEIPTS FOR BACK UPS OF DISBURSEMENTS |
| | $200.00 20191748 | 03/24/10 | Wed | 3.00 | 3.00 | 600.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 ASSIST R. BROOKS WITH ALIXPARTNERS REQUEST FOR INFORMATION RE: DECEMBER 2009 AND JANUARY 2010 DISBURSEMENTS |
| | NUMBER OF ENTRIES: | | 25 | | 95.80 | 19,360.00 | | |
| 0863 Smolinsky, J | $900.00 20480806 | 05/17/10 | Mon | 0.70 | 0.70 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW BILLING SUMMARY REPORT |
| | $900.00 20476376 | 05/24/10 | Mon | 0.70 | 0.70 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* 1 REVIEW BILLING SUMMARY REPORT |
| | NUMBER OF ENTRIES: | | 2 | | 1.40 | 1,260.00 | | |
| Total | | | | | 645.20 | $176,847.00 | | |
| Number of Entries: | 276 | | | | | | | |

EXHIBIT E
REVIEW OF BILLING RECORDS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Aliseo, N | 6927 | 12.10 | $180.00 | 2,178.00 |
| Berkovich, R | 3331 | 68.70 | $210.00 | 14,427.00 |
| Brooks, R | 5334 | 0.60 | $725.00 | 435.00 |
| Castillero, F | 6820 | 77.00 | $455.00 | 35,035.00 |
| Falabella, P | 1200 | 18.30 | $190.00 | 3,477.00 |
| George, C | 7331 | 0.30 | $515.00 | 154.50 |
| Godbard, P | 1204 | 22.50 | $240.00 | 5,400.00 |
| Hausman, J | 7374 | 0.30 | $550.00 | 165.00 |
| Karotkin, S | 0060 | 83.70 | $260.00 | 21,762.00 |
| Lee, K | 6746 | 0.40 | $990.00 | 396.00 |
| Matiteyahu, G | 7317 | 70.70 | $275.00 | 19,442.50 |
| Mehta, M | 7364 | 0.70 | $215.00 | 150.50 |
| Meses, M | 0487 | 55.50 | $180.00 | 9,990.00 |
| Petherbridge, V | 1461 | 27.50 | $700.00 | 19,250.00 |
| Prindle, K | 6718 | 0.10 | $665.00 | 66.50 |
| Roberts, S | 7036 | 36.00 | $200.00 | 7,200.00 |
| Rodriguez, I | 6558 | 72.60 | $230.00 | 16,698.00 |
| Smolinsky, J | 0683 | 96.80 | $200.00 | 19,360.00 |
| | | 1.40 | $900.00 | 1,260.00 |
| | | 645.20 | | $176,847.00 |

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| Case Administration | 0.20 | 42.00 |
| US Trustee Issues/Meetings/Communications | 1.20 | 546.00 |
| WG&M Fee Applications/Retention | 10.00 | 2,714.00 |
| WG&M Monthly Fee Statement/BSR Review | 633.80 | 173,545.00 |
| | 645.20 | $176,847.00 |