# EXHIBIT G

## (Time Increments)

Exhibit G
Time Increments

| Initials | Timekeeper | Tasks Invoiced in Half or Whole Hour Units | Total Tasks Invoiced | Percentage of Tasks in Half of Whole Hour Units |
|---|---|---|---|---|
| 7364 | Mehta, Mona V. | 25 | 27 | 92.6% |
| 7193 | Schell, Peter | 32 | 39 | 82.1% |
| 1239 | Spizzichino, Lionel | 51 | 71 | 71.8% |
| 6558 | Rodriguez, Ilusion | 85 | 162 | 52.5% |
| | | **193** | **299** | **64.5%** |

Weil Gotshal (Third Application)
Timekeepers with Time Increment Issues

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

## TIME INCREMENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Mehta, M | 75.60 | 13,608.00 |
| Rodriguez, I | 308.20 | 61,640.00 |
| Sohail, P | 79.30 | 17,842.50 |
| Spazziortino, L | 62.30 | 42,987.00 |
| | 525.40 | $136,077.50 |

## TIME INCREMENTS - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Mehta, M | 69.50 | 12,510.00 |
| Rodriguez, I | 186.50 | 37,300.00 |
| Sohail, P | 71.50 | 16,087.50 |
| Spazziortino, L | 50.50 | 34,845.00 |
| | 378.00 | $100,742.50 |

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

TIME INCREMENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 363 Sale / Asset Dispositions | 15.60 | 3,345.00 |
| 363 Use/Sale/Lease of Property Excl Real Prop/MSPA | 4.30 | 860.00 |
| 365/Executory Contracts/Personal Property Leases | 4.00 | 800.00 |
| Adversary Proceedings | 12.20 | 3,175.00 |
| Automatic Stay | 5.00 | 1,000.00 |
| Bar Date/Claims Reconciliation/Claims Obj Litig | 34.20 | 6,498.00 |
| Case Administration | 78.40 | 15,620.00 |
| Corporate/Securities/Corporate Governance | 67.30 | 15,840.00 |
| Delphi Chapter 11 Cases | 0.50 | 100.00 |
| Europe | 63.80 | 41,929.50 |
| Hearings and Court Matters | 57.20 | 11,440.00 |
| Retention/Fee Application: Other Professionals | 2.70 | 540.00 |
| Tax Issues | 6.00 | 1,200.00 |
| US Trustee Issues/Meetings/Communications | 4.50 | 900.00 |
| WG&M Fee Applications/Retention | 21.00 | 4,200.00 |
| WGAM Monthly Fee Statement/BSR Review | 148.70 | 28,630.00 |
| | 525.40 | $136,077.50 |

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

TIME INCREMENTS - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 363 Sale / Asset Dispositions | 15.50 | 3,325.00 |
| 363 Use/Sale/Lease of Property Excl Real Prop/MSPA | 4.00 | 800.00 |
| 365/Executory Contracts/Personal Property Leases | 4.00 | 800.00 |
| Adversary Proceedings | 5.50 | 1,835.00 |
| Automatic Stay | 5.00 | 1,000.00 |
| Bar Date/Claims Reconciliation/Claims Obj Litig | 18.50 | 3,480.00 |
| Case Administration | 54.50 | 10,840.00 |
| Corporate/Securities/Corporate Governance | 58.00 | 13,050.00 |
| Delphi Chapter 11 Cases | 0.50 | 100.00 |
| Europe | 53.50 | 34,822.50 |
| Hearings and Court Matters | 40.50 | 8,100.00 |
| Retention/Fee Application: Other Professionals | 0.00 | 0.00 |
| Tax Issues | 6.00 | 1,200.00 |
| US Trustee Issues/Meetings/Communications | 4.50 | 900.00 |
| WGSM Fee Applications/Retention | 10.50 | 2,100.00 |
| WGSM Monthly Fee Statement/RSR Review | 97.50 | 18,390.00 |
| | 378.00 | $100,742.50 |

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Mehta, M. | 02/08/10 Mon | 10412961461 - 20035150 | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES |
| | 02/15/10 Mon | 10412961/813 - 20048699 | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES |
| | 02/16/10 Tue | 10412961/849 - 20048698 | 4.50 | 4.50 | 810.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES |
| | 02/17/10 Wed | 10412961/849 - 20048008 | 2.00 | 2.00 | 360.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW JANUARY 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES |
| | 04/06/10 Tue | 10412963/221 - 20267303 | 5.00 | 5.00 | 900.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 04/07/10 Wed | 10412963/324 - 20267400 | 4.50 | 4.50 | 810.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 04/08/10 Thu | 10412963/400 - 20267344 | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 04/09/10 Fri | 10412963/492 - 20298666 | 2.00 | 2.00 | 360.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW AND REVISE MARCH BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 04/19/10 Mon | 10412963/026 - 20331708 | 3.00 | 3.00 | 540.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW MARCH 2009 BILLING SUMMARY REPORT PURSUANT TO UNITED STATES TRUSTEE GUIDELINES |
| | 05/11/10 Tue | 10411188/469 - 20422991 | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |
| | 05/12/10 Wed | 10411188/540 - 20423030 | 3.00 | 3.00 | 540.00 | 2.00<br>1.00 | *MATTER NAME: Case Administration*<br>& 1 COLLECT, ORGANIZE AND ARCHIVE ALL EMAILS FROM E. LAW FOR D. BYEFF (2.0);<br>& 2 ASSIST D. BYEFF IN ORGANIZING PRINTED DOCUMENTS (1.0) |
| | 05/12/10 Wed | 10411188/539 - 20423029 | 4.50 | 4.50 | 810.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Mehta, M | 05/13/10 Thu | 10411188/609 - 20422948 | 4.00 | 4.00 | 720.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | 10411188/510 - 20422949 | 3.50 | 3.50 | 630.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>& 1 PREPARE BINDER OF EMAILS FROM E. LAW WITH ATTACHMENTS IN CHRON ORDER FOR D. BYEFF (2.0);<br>& 2 ASSIST D. BYEFF IN ORGANIZING PRINTED DOCUMENTS (1.5) |
| | | | | | | 2.00 | |
| | | | | | | 1.50 | |
| | 05/14/10 Fri | 10411188/665 - 20422976 | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | 10411188/666 - 20422977 | 3.50 | 3.50 | 630.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>& 1 PRINT ALL EMAILS FROM E. LAW WITH ATTACHMENTS AND PUT IN CHRON ORDER FOR D. BYEFF (2.0);<br>& 2 ASSIST D. BYEFF IN ORGANIZING PRINTED DOCUMENTS (1.5) |
| | | | | | | 2.00 | |
| | | | | | | 1.50 | |
| | 05/17/10 Mon | 10411188/728 - 20422859 | 3.90 | 3.90 | 702.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>& 1 REDACT DOCUMENT PRODUCTION AND REMOVE DUPLICATES FOR D. BYEFF |
| | 05/18/10 Tue | 10411188/795 - 20428657 | 4.20 | 4.20 | 756.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>& 1 REVIEW DOCUMENT PRODUCTION AND SEND TO REPRO FOR BATES STAMPING (2.0);<br>& 2 REVIEW BATES STAMPED PRODUCTION AND ORGANIZE FEDEX/DELIVERY (2.2) |
| | | | | | | 2.00 | |
| | | | | | | 2.20 | |
| | 05/19/10 Wed | 10411188/912 - 20473334 | 2.50 | 2.50 | 450.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | | 10411188/911 - 20472805 | 2.00 | 2.00 | 360.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>& 1 CREATE AND UPDATE LOG RE: DOCUMENT PRODUCTIONS (.5);<br>& 2 CHECK QUALITY OF COPIES OF DOCUMENT PRODUCTION AND SEND TO VARIOUS ATTORNEY'S (1.5) |
| | | | | | | 0.50 | |
| | | | | | | 1.50 | |
| | 05/20/10 Thu | 10411188/981 - 20473116 | 1.50 | 1.50 | 270.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW AND REVISE APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | 05/21/10 Fri | 10411188/1040 - 20473117 | 3.50 | 3.50 | 630.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW APRIL BILLING SUMMARY REPORT TO COMPLY WITH U.S. TRUSTEE GUIDELINES. |
| | NUMBER OF ENTRIES: | 22 | 75.60 | | 13,608.00 | | |

Rodriguez, I

& TIME INCREMENTS - QUESTIONED

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 01/25/10 Mon | | | | | | |
| | | 1041296/18 - 20019811 | 3.20 | 3.20 | 640.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* / 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | | 1041296/19 - 20019812 | 2.00 | 2.00 | 400.00 | & | *MATTER NAME: Adversary Proceedings* / 1 CORRESPOND WITH B. STEWART AND DALLAS PARALEGALS RE: FILING ADVERSARY AND COVERAGE |
| | 01/27/10 Wed | | | | | | |
| | | 1041296/22 - 20019813 | 1.10 | 1.10 | 220.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* / 1 REVIEW NOVEMBER BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | | 1041296/24 - 20019815 | 2.50 | 2.50 | 500.00 | | *MATTER NAME: US Trustee Issues/Meetings/Communications* / 1 ASSIST L. LAKEN WITH FILINGS OF MOTIONS RE: QUARTERLY REPORTS |
| | | 1041296/23 - 20019814 | 6.00 | 6.00 | 1,200.00 | & | *MATTER NAME: Tax Issues* / 1 REARACH WINN DIXXIE FLORIDA CASE FOR R. BERKOVICH AND M. GOODMAN FOR TAX RELATED MOTIONS |
| | 01/28/10 Thu | | | | | | |
| | | 1041296/27 - 20019806 | 0.90 | 0.90 | 180.00 | 0.50 / 0.40 & | *MATTER NAME: Case Administration* / 1 DOCUMENT REQUEST FOR ATTORNEYS (.5); / 2 UPDATE AND DISTRIBUTE DOCKET UPDATES (.4) |
| | | 1041296/26 - 20019805 | 6.50 | 6.50 | 1,300.00 | & | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* / 1 REVIEW NOVEMBER BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | 01/29/10 Fri | | | | | | |
| | | 1041296/28 - 20019807 | 0.90 | 0.90 | 180.00 | 0.50 / 0.40 & | *MATTER NAME: Case Administration* / 1 DOCUMENT REQUEST FOR ATTORNEYS (.5); / 2 UPDATE AND DISTRIBUTE DOCKET UPDATES (.4) |
| | | 1041296/30 - 20019809 | 5.90 | 5.90 | 1,180.00 | & | *MATTER NAME: Case Administration* / 1 ASSIST R. BROOKS WITH FILING OF DOCKET 4912 AND 4913 |
| | | 1041296/29 - 20019808 | 6.00 | 6.00 | 1,200.00 | & | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review* / 1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 02/01/10 Mon | | | | | | |
| | | 1041296175 - 20058124 | 6.00 | 6.00 | 1,200.00 | & 3.00 & 3.00 | *MATTER NAME: Case Administration*<br>1 RESEARCH PROJECT RE FOR R. BROOKS (3.0);<br>2 RETRIEVE AND COPY DOCUMENTS FROM RECORDS (3.0) |
| | | 1041296177 - 20058127 | 1.40 | 1.40 | 280.00 | | *MATTER NAME: Case Administration*<br>1 RETRIEVE RETENTION APPLICATION FOR C. ROSEN |
| | | 1041296176 - 20058125 | 0.20 | 0.20 | 40.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 REVIEW NOVEMBER BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | 02/02/10 Tue | | | | | | |
| | | 1041296174 - 20058121 | 0.80 | 0.80 | 160.00 | .60<br>.20 | *MATTER NAME: Case Administration*<br>1 UPDATE AND DISTRIBUTE DOCKET UPDATES (.6);<br>2 DOCUMENT REQUESTS FOR M. MEISES (.2) |
| | | 1041296176 - 20058123 | 2.40 | 2.40 | 480.00 | | *MATTER NAME: Case Administration*<br>1 COMPILE DOCUMENTS FOR R. BROOKS, AND CREATE BINDERS OF SAME |
| | | 1041296175 - 20058122 | 3.80 | 3.80 | 760.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 PREPARE MONTHLY FEE STATEMENT AS PER R. BROOKS |
| | 02/03/10 Wed | | | | | | |
| | | 1041296160/269 - 20058233 | 2.50 | 2.50 | 500.00 | & | *MATTER NAME: Case Administration*<br>1 PREPARE AND FILE TENTH OMNIBUS OBJECTION TO CLAIMS AND PREPARE AND FILE REPONSE TO MOTION DOCKET 4945 |
| | | 1041296162/262 - 20058235 | 1.20 | 1.20 | 240.00 | .30<br>.70<br>.20 | *MATTER NAME: Case Administration*<br>1 UPDATE AND DISTRIBUTE DOCKET UPDATES (.3);<br>2 MULTIPLE DOCUMENT REQUESTS FOR M. MEISES (.7);<br>3 DOCUMENT REQUEST RE 08 SETOFF MOTION FOR R. BERKOVICH (.2) |
| | | 1041296163 - 20058236 | 0.30 | 0.30 | 60.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review*<br>1 ASSIGN AND DISTRIBUTE BILLING SUMMARY REPORT ASSIGNMENTS |
| | | 1041296161 - 20058234 | 2.00 | 2.00 | 400.00 | & | *MATTER NAME: Adversary Proceedings*<br>1 PREPARE AND FILE AMENDED COMPLAINT FOR CASE NO. 1045006 AND COMMUNICATION WITH TEAM RE: SAME |
| | | 1041296169 - 20058152 | 2.10 | 2.10 | 420.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Log*<br>1 PREPARE BINDER OF OBJECTIONS TO ALTERNATIVE DISPUTE RESOLUTION FOR P. FALABELLA |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 02/04/10 Thu | 10412961/029 - 20058015 | 0.20 | 0.20 | 40.00 | | *MATTER NAME: Case Administration* / 1 COMMUNICATE WITH L LAKEN RE: DOCUMENT TO BE FILED. |
| | | 10412961/030 - 20058016 | 0.60 | 0.60 | 120.00 | | *MATTER NAME: Case Administration* / 1 UPDATE AND DISTRIBUTE DOCKET UPDATES |
| | | 10412961/027 - 20058013 | 7.10 | 7.10 | 1,420.00 | 5.70; 1.10; 0.30 | *MATTER NAME: Hearings and Court Matters* / 1 PREPARE AND EDIT AGENDA LETTER FOR 2/10/2010 (5.7); 2 CORRESPONDENCE WITH TEAM RE: SAME (1.1); 3 AND COMMUNICATION WITH CHAMBERS RE: ITEMS ON COURT CALENDAR (.3) |
| | | 10412961/028 - 20058014 | 0.20 | 0.20 | 40.00 | | *MATTER NAME: Adversary Proceedings* / 1 COMMUNICATE WITH NOTICING AGENT RE: SERVICE OF SUMMONS |
| | 02/08/10 Mon | 10412961/466 - 20055397 | 5.00 | 5.00 | 1,000.00 | & 3.00; & 2.00 | *MATTER NAME: Hearings and Court Matters* / 1 EDIT, UPDATE FINALIZE AGENDA, FILE SAME (3.0); 2 REARRAGE BINDERS, SEND SAME TO CHAMBERS (2.0). |
| | | 10412961/467 - 20055400 | 5.10 | 5.10 | 1,020.00 | & | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* / 1 REVIEW ALL OMNIBUS CLAIMS OBJECTIONS FILED TO MAKE SURE SURE NO CLAIMANT IS LISTED TWICE AS PER R. BROOKS |
| | 02/09/10 Tue | 10412961/539 - 20055434 | 1.00 | 1.00 | 200.00 | & | *MATTER NAME: Case Administration* / 1 REVIEW, SCAN AND EMAIL CORRESPONDENCE TO R. BROOKS, P. FALABELLA AND NOTICING AGENT |
| | | 10412961/537 - 20055398 | 4.00 | 4.00 | 800.00 | & 2.00; & 2.00 | *MATTER NAME: Hearings and Court Matters* / 1 REVISE FINALIZE AGENDA (2.0); 2 CREATE NOTICE OF CANCELLATION OF HEARING AND FILE SAME (2.0). |
| | | 10412961/538 - 20055399 | 3.90 | 3.90 | 780.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* / 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | | 10412961/540 - 20055435 | 3.00 | 3.00 | 600.00 | & | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* / 1 REVIEW ALL OMNIBUS CLAIMS OBJECTIONS FILED TO MAKE SURE NO CLAIMANT IS LISTED TWICE AS PER R. BROOKS |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 02/10/10 Wed | 10412961619 - 20055395 | 0.50 | 0.50 | 100.00 | & | *MATTER NAME: Case Administration* / 1 UPDATE AND DISTRIBUTE DOCKET UPDATES RESOLVE ISSUES WITH SAME |
| | | 10412961620 - 20055396 | 2.00 | 2.00 | 400.00 | | *MATTER NAME: Case Administration* / 1 PREPARE AND FILE MONTHLY OPERATING REPORT; |
| | | 10412961618 - 20055394 | 3.00 | 3.00 | 600.00 | & | *MATTER NAME: WGSAM Monthly Fee Statement/BSR Review* / 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | 02/11/10 Thu | 10412961682 - 20055436 | 0.70 | 0.70 | 140.00 | | *MATTER NAME: Case Administration* / 1 RETRIEVE VARIOUS ATTORNEY DOCUMENT REQUEST |
| | | 10412961683 - 20055440 | 6.30 | 6.30 | 1,260.00 | | *MATTER NAME: WGSAM Monthly Fee Statement/BSR Review* / 1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE'S GUIDELINES |
| | 02/12/10 Fri | 10412961740 - 20055438 | 1.20 | 1.20 | 240.00 | 0.20 / 0.80 / 0.20 | *MATTER NAME: Case Administration* / 1 UPDATE AND DISTRIBUTE DOCKET UPDATES FOR MAIN GM MOTORS LIQUIDATION COMPANY (.2); / 2 DISTRIBUTE DELPHI DOCKET UPDATE (.8); / 3 DISTRIBUTE BILL HEARD DOCKET UPDATE (.2) |
| | | 10412961741 - 20055439 | 5.70 | 5.70 | 1,140.00 | | *MATTER NAME: WGSAM Monthly Fee Statement/BSR Review* / 1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | | 10412961739 - 20055437 | 3.00 | 3.00 | 600.00 | & | *MATTER NAME: 363/Use/Sale/Lease of Property Excl Real Prop/ASPA* / 1 PREPARE AND FILE DOCUMENTS FOR E. LEDERMAN |
| | 02/16/10 Tue | 10412961853 - 20057728 | 0.20 | 0.20 | 40.00 | | *MATTER NAME: Case Administration* / 1 UPDATE AND DISTRIBUTE DOCKET UPDATES |
| | | 10412961852 - 20057727 | 5.90 | 5.90 | 1,180.00 | | *MATTER NAME: WGSAM Monthly Fee Statement/BSR Review* / 1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES |
| | | 10412961854 - 20057860 | 1.00 | 1.00 | 200.00 | & | *MATTER NAME: 363/Use/Sale/Lease of Property Excl Real Prop/ASPA* / 1 PREPARE AND FILE NOTICE OF WITHDRAWAL OF DEBTORS' ELEVENTH OMNIBUS MOTION TO REJECT CERTAIN EXECUTORY CONTRACTS SOLELY WITH RESPECT TO ELECTRO-MOTIVE DIESEL, INC. |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 02/17/10 Wed | | | | | | |
| | | 10412961/945 - 20055331 | 0.50 | 0.50 | 100.00 | | *MATTER NAME: Hearings and Court Matters*<br>& 1 PREPARE AND FILE NOTICE OF ADJOURNMENT OF HILCO PRESENTMENT |
| | | 10412961/944 - 20055329 | 7.00 | 7.00 | 1,400.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | 02/18/10 Thu | | | | | | |
| | | 10412961/1016 - 20055317 | 0.20 | 0.20 | 40.00 | | *MATTER NAME: Case Administration*<br>1 RETRIEVE DOCUMENTS FOR R. BERKOVICH AND M. MEISES |
| | | 10412961/1017 - 20055318 | 1.00 | 1.00 | 200.00 | | *MATTER NAME: Hearings and Court Matters*<br>1 UPDATE AGENDA LETTER FOR FEBRUARY 23, 2010 |
| | | 10412961/1015 - 20055316 | 2.50 | 2.50 | 500.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>& 1 REVIEW JANUARY BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | | 10412961/1014 - 20055315 | 5.00 | 5.00 | 1,000.00 | | *MATTER NAME: Automatic Stay*<br>1 ASSIST WITH FILING OF ANSWER TO THE LAWRENCE APPEAL |
| | 02/19/10 Fri | | | | | | |
| | | 10412961/1076 - 20055289 | 1.00 | 1.00 | 200.00 | | *MATTER NAME: Case Administration*<br>1 UPDATE AND DISTRIBUTE DOCKET UPDATES (GM, DELPHI AND BILL HEARD CASES) |
| | | 10412961/1075 - 20055288 | 3.50 | 3.50 | 700.00 | 3.00<br>0.50 | *MATTER NAME: Hearings and Court Matters*<br>1 REVIEW, EDIT, PREPARE AND FILE AGENDA LETTER (3.0);<br>2 EMAILS WITH F. FALLABELA, R. BROOKS, NOTICING AGENT (AND M. MEISES RE: SAME_.5) |
| | | 10412961/1074 - 20055287 | 2.00 | 2.00 | 400.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Log*<br>1 CORRESPOND WITH NOTICING AGENT RE: DOCUMENTS EMAILED AND DOCUMENTS THEY NEED TO RECEIVE BY MAIL. |
| | 02/22/10 Mon | | | | | | |
| | | 10412961/1143 - 20055383 | 7.00 | 7.00 | 1,400.00 | | *MATTER NAME: Hearings and Court Matters*<br>1 PREPARE FOR FEBRUARY 23, 2010 HEARING. |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 02/23/10 Tue | 104129611223 - 20057727 | 0.50 | 0.50 | 100.00 | & | MATTER NAME: *Case Administration*<br>1 CONFER WITH R. BROOKS RE: POSSIBLE FILINGS AND OTHER RESEARCH ASSIGNMENTS |
| | | 104129611224 - 20057859 | 1.00 | 1.00 | 200.00 | 0.30<br>0.20<br>0.50 & | MATTER NAME: *Case Administration*<br>1 PERFORM DOCUMENT REQUEST FOR ATTORNEYS (.3);<br>2 RETRIEVE AND EMAIL GM TEAM IN CHINA WITH CERTIFIED ORDER (.2);<br>3 UPDATE AND DISTRIBUTE DOCKET UPDATES (.5) |
| | | 104129611222 - 20057735 | 0.30 | 0.30 | 60.00 | 0.20<br>0.10 | MATTER NAME: *Hearings and Court Matters*<br>1 CORRESPOND WITH R. BROOKS RE: DISKS FOR HEARINGS (.2);<br>2 PREPARE SAME (.1) |
| | 02/24/10 Wed | 104129611333 - 20103887 | 0.60 | 0.60 | 120.00 | | MATTER NAME: *Case Administration*<br>1 UPDATE AND DISTRIBUTE DOCKET UPDATES |
| | | 104129611334 - 20104005 | 3.60 | 3.60 | 720.00 | 0.10<br>0.30<br>3.00<br>0.20 & | MATTER NAME: *Case Administration*<br>1 ASSIST WITH DOCUMENT REQUEST FROM E. EOKOUS (.1);<br>2 PREPARE DOCUMENT TO SEND TO GARDEN CITY GROUP RE MAILING ON 2/25 AS PER L. LAKEN (.3);<br>3 ASSIST WITH DOCUMENT REQUESTS FOR P. FALABELLA RE DISTRICT COURT CASE TOWNS V. GENERAL MOTORS CORPORATION AND BINDER FOR SAME (3.0);<br>4 ASSIST WITH DOCUMENT REQUEST FOR M. MEISES (.2) |
| | 02/25/10 Thu | 104129611402 - 20103533 | 1.00 | 1.00 | 200.00 | & | MATTER NAME: *Case Administration*<br>1 UPDATE AND DISTRIBUTE DOCKET UPDATES |
| | | 104129611404 - 20103680 | 2.00 | 2.00 | 400.00 | | MATTER NAME: *Case Administration*<br>1 PREPARE DOCUMENTS FOR COPYING AS PER C. ROSEN |
| | | 104129611401 - 20103532 | 5.00 | 5.00 | 1,000.00 | & | MATTER NAME: *Hearings and Court Matters*<br>1 PREPARE AGENDA LETTER FOR MARCH 2, 2010 HEARING |
| | | 104129611403 - 20103534 | 2.70 | 2.70 | 540.00 | | MATTER NAME: *Retention/Fee Application: Other Professionals*<br>1 PREPARE AND FILE RETENTION APPLICATION OF GREAT AMERICAN GROUP |
| | 02/26/10 Fri | 104129611450 - 20103056 | 2.00 | 2.00 | 400.00 | 0.50<br>1.50 & | MATTER NAME: *Hearings and Court Matters*<br>1 REVIEW AND RESPOND TO E-MAILS FROM P. FALABELLA AND R. BROOKS RE: AGENDA TO BE FILED AND OTHER UPCOMING FILINGS (.5);<br>2 REVIEW AND ORGANIZE RELATED MATERIALS RE: FEE ISSUES (1.5) |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 03/01/10 Mon | 10412962/78 - 20177211 | 9.30 | 9.30 | 1,860.00 | | *MATTER NAME: Hearings and Court Matters*<br>1 PREPARE FOR HEARING INCLUDING BINDERS, AMENDED AGENDA AND ORDERS |
| | 03/02/10 Tue | 10412962/188 - 20177111 | 1.00 | 1.00 | 200.00 | | *MATTER NAME: Case Administration*<br>Δ 1 PREPARE DISK OF UPDATED ORDER FOR MTECH FOR E. LEDERMAN |
| | | 10412962/189 - 20177112 | 1.00 | 1.00 | 200.00 | | *MATTER NAME: Case Administration*<br>Δ 1 DOCUMENT REQUEST FOR M. MEISES |
| | | 10412962/160 - 20177114 | 2.50 | 2.50 | 500.00 | 0.50<br>2.00 | *MATTER NAME: WG&M Fee Applications/Retention*<br>Δ 1 COMMUNICATION WITH BILLING RE: ATTORNEY BILLING SUMMARY REPORT REVIEW (.5);<br>Δ 2 ASSIST R. BROOKS WITH CHARTS FOR FEE APPLICATIONS (2.0) |
| | 03/03/10 Wed | 10412962/231 - 20176833 | 3.00 | 3.00 | 600.00 | | *MATTER NAME: Case Administration*<br>Δ 1 PREPARE BINDERS FOR P. FALABELLA RE: SETTLEMENT AGREEMENTS AND EXHIBITS |
| | | 10412962/232 - 20176940 | 1.10 | 1.10 | 220.00 | 0.60<br>0.50 | *MATTER NAME: Case Administration*<br>Δ 1 DISTRIBUTE DOCKET UPDATES (.6);<br>Δ 2 RETRIEVE DOCUMENT REQUESTS (.5) |
| | | 10412962/234 - 20177009 | 1.00 | 1.00 | 200.00 | | *MATTER NAME: Case Administration*<br>Δ 1 PREPARE ORDER FOR PRESENTMENT AS PER L. LANEN RE: STIPULATION AND SETTLEMENT |
| | | 10412962/233 - 20176941 | 4.10 | 4.10 | 820.00 | 0.50<br>3.60 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>Δ 1 DISTRIBUTE FEBRUARY BILLING SUMMARY REPORT FOR REVIEW (.5);<br>Δ 2 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES (3.6) |

Δ TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 03/04/10 Thu | | | | | | |
| | | 10412962308 - 20177041 | 1.80 | 1.80 | 360.00 | & 0.50 / 0.70 / 0.60 | *MATTER NAME: Case Administration*<br>1 DOCUMENT REQUESTS FOR M. MEISES (.5);<br>2 DOCUMENT REQUESTS FOR C. BASLER (.7);<br>3 UPDATE AND DISTRIBUTE DOCKET UPDATES (.6) |
| | | 10412962306 - 20177039 | 3.00 | 3.00 | 600.00 | & | *MATTER NAME: Hearings and Court Matters*<br>1 EDIT AGENDA LETTER FOR MARCH 11, 2010 |
| | | 10412962307 - 20177040 | 0.50 | 0.50 | 100.00 | & | *MATTER NAME: Hearings and Court Matters*<br>1 PREPARE AND FILE NOTICE OF ADJOURNEMENT FOR HILCO |
| | | 10412962309 - 20177042 | 0.20 | 0.20 | 40.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>1 RETRIEVE/RESCAN PROOF OF CLAIM FOR NOTICING AGENT AND CORRESPONDENCE WITH SAME RE SAME |
| | | 10412962310 - 20177043 | 1.50 | 1.50 | 300.00 | & 0.50 / 0.20 / 0.80 | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>1 FOLLOW UP ON STATUS OF ARROWOOD DOCUMENT TO BE FILED (.5);<br>2 CONFER WITH E. LEDERMAN AND M. ALSO RE LATE FILING OF SETTLEMENT (.2);<br>3 RESEARCH SAME (.8) |
| | 03/05/10 Fri | | | | | | |
| | | 10412962377 - 20177007 | 1.50 | 1.50 | 300.00 | | *MATTER NAME: Case Administration*<br>1 RETRIEVE DOCUMENTS FILED ON DOCKET FOR M. MEISES |
| | | 10412962378 - 20177008 | 6.40 | 6.40 | 1,280.00 | & 3.00 / 3.40 | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW JANUARY BILLING SUMMARY REPORT (3.0);<br>2 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES (3.4) |
| | 03/08/10 Mon | | | | | | |
| | | 10412962457 - 20176832 | 6.00 | 6.00 | 1,200.00 | | *MATTER NAME: Hearings and Court Matters*<br>1 PREPARE FOR MARCH 10 HEARING |
| | | 10412962456 - 20176830 | 3.30 | 3.30 | 660.00 | | *MATTER NAME: WG&M Monthly Fee Statement/BSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 03/09/10 Tue | | | | | | |
| | | 10412962548 - 20176931 | 0.90 | 0.90 | 180.00 | 0.60<br>0.30 | *MATTER NAME: Case Administration*<br>1 PREPARE AND FILE VARIOUS DOCUMENTS (.6);<br>2 PREPARE CORRESPONDENCE FOR SCANNING AND DISTRIBUTION (.3) |
| | | 10412962552 - 20176991 | 0.60 | 0.60 | 120.00 | | *MATTER NAME: Case Administration*<br>1 DISTRIBUTE DOCKET UPDATES |
| | | 10412962549 - 20176972 | 7.80 | 7.80 | 1,560.00 | & | *MATTER NAME: WG&M Monthly Fee Statement/SSR Review*<br>1 REVIEW BILLING SUMMARY REPORT FOR COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | | 10412962550 - 20176973 | 2.00 | 2.00 | 400.00 | & | *MATTER NAME: 363 Sale / Asset Dispositions*<br>1 PREPARE E-BINDER FOR PRINTING BY REPROGRAPHICS RE: CAMPBELL FOR P. FALABELLA |
| | | 10412962551 - 20176990 | 0.30 | 0.30 | 60.00 | | *MATTER NAME: 363/Use/Sale/Lease of Property Excl Real Prop/MSPA*<br>1 RETRIEVE AND EMAIL SALE HEARING TRANSCRIPT TO L. BUONOMO |
| | 03/10/10 Wed | | | | | | |
| | | 10412962622 - 20176870 | 6.50 | 6.50 | 1,300.00 | & | *MATTER NAME: WG&M Monthly Fee Statement/SSR Review*<br>1 REVIEW BILLING SUMMARY REPORT IN COMPLIANCE WITH UNITED STATES TRUSTEE GUIDELINES |
| | | 10412962621 - 20176869 | 1.50 | 1.50 | 300.00 | & | *MATTER NAME: 363 Sale / Asset Dispositions*<br>1 QUALITY CHECK BINDERS PREPARED BY REPROGRAPHICS RE: CAMPBELL, AS REQUESTED BY P. FALABELLA |
| | | 10412962623 - 20176871 | 2.70 | 2.70 | 540.00 | 0.50<br>1.00<br>0.30<br>0.20<br>0.70 | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>1 PREPARE AND FILE NOTICE OF WITHDRAWAL OF CLAIM (.5);<br>2 AMEND SAME DUE TO WRONG CLAIM NUMBER AND PREPARE AND FILE SAME (1.0);<br>3 CONTACT CORRECTIONS DEPARTMENT IN BANKRUPTCY COURT RE: SAME (.3);<br>4 DRAFT EMAIL TO SAME ATTACHING UPDATED PDF TO UPLOAD FOR DOCKET 5236 (.2);<br>5 PREPARE AND SEND ORDERS FOR 10TH AND 11TH OMNIBUS ORDERS, AS PER P. FALABELLA REQUEST (.7) |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 03/11/10 Thu | | | | | | |
| | | 10412962863 - 20176874 | 0.70 | 0.70 | 140.00 | | *MATTER NAME: Case Administration* / 1 UPDATE AND DISTRIBUTE DOCKET UPDATES |
| | | 10412962866 - 20176949 | 1.00 | 1.00 | 200.00 | & | *MATTER NAME: Hearings and Court Matters* / 1 PREPARE ORDERS ON DESK FOR PRESENTMENTS RE: HILCO AND GREAT AMERICAN |
| | | 10412962864 - 20176888 | 5.70 | 5.70 | 1,140.00 | 0.20 / 0.20 / 5.30 | *MATTER NAME: WG&M Fee Applications/Retention* / 1 COMMUNICATION WITH BILLING RE: BILLING SUMMARY REPORT STATUS FOR FEBRUARY (.2); / 2 CONFER WITH R. BROOKS RE: ASSISTANCE WITH FEE APPLICATION CHARTS (.2); / 3 WORK ON SAME (5.3) |
| | | 10412962867 - 20176950 | 2.00 | 2.00 | 400.00 | & | *MATTER NAME: US Trustee Issues/Meetings/Communications* / 1 PREPARE AND FILE JANUARY MONTHLY OPERATING REPORT |
| | | 10412962865 - 20176889 | 0.10 | 0.10 | 20.00 | | *MATTER NAME: 363 Sale Asset Dispositions* / 1 FOLLOW UP WITH F. FALABELLA RE: CAMPBELL BINDERS |
| | 03/12/10 Fri | | | | | | |
| | | 10412962750 - 20177045 | 2.00 | 2.00 | 400.00 | & | *MATTER NAME: Hearings and Court Matters* / 1 PREPARE AND FILE DOCUMENTS 5252, 5246, 5245 WITH BANKRUPTCY COURT |
| | | 10412962749 - 20177044 | 5.30 | 5.30 | 1,060.00 | 5.00 / 0.30 | *MATTER NAME: WG&M Fee Applications/Retention* / 1 ASSIST WITH PREPARATION OF FEE APPLICATION CHARTS (5.0); / 2 CALL WITH R. BROOKS RE: SAME (.3) |
| | 03/15/10 Mon | | | | | | |
| | | 10412962817 - 20176705 | 0.50 | 0.50 | 100.00 | | *MATTER NAME: Case Administration* / 1 RETRIEVE DOCUMENTS FOR M. MEISES |
| | | 10412962819 - 20176707 | 5.90 | 5.90 | 1,180.00 | 2.90 / 3.00 | *MATTER NAME: WG&M Fee Applications/Retention* / 1 REVIEW BSR IN COMPLIANCE WITH US TRUSTEE'S GUIDELINES FOR THE PREPARATION OF FEE APPLICATIONS (2.9); / 2 ASSIST R. BROOKS WITH PREPARATION OF CHARTS FOR FEE APPLICATION (3.0) |
| | | 10412962818 - 20176706 | 0.10 | 0.10 | 20.00 | | *MATTER NAME: Adversary Proceedings* / 1 RESPOND TO EMAIL FROM PEPPER LAW RE: SERVICE OF SUMMONS ISSUED |
| | | 10412962820 - 20176708 | 0.50 | 0.50 | 100.00 | & | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* / 1 PREPARE BINDERS OF ALTERNATIVE DISPUTE RESOLUTION ORDERS FOR P. FALABELLA |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Rodriguez, I | 03/16/10 Tue | 10412962881 - 20176703 | 1.30 | 1.30 | 260.00 | | *MATTER NAME: Case Administration* |
| | | | | | | 0.70 | 1 UPDATE CASE DOCKETS (.7); |
| | | | | | | 0.30 | 2 RESOLVE ISSUES RE SAME (.3); |
| | | | | | | 0.30 | 3 CIRCULATE EXPECTED FILINGS FOR TODAY AND TOMORROW WITH TEAM (.3) |
| | | 10412962883 - 20176709 | 0.60 | 0.60 | 120.00 | | *MATTER NAME: Case Administration* |
| | | | | | | | 1 PREPARE AND DISTRIBUTE DOCKET UPDATES TO TEAM |
| | | 10412962882 - 20176704 | 2.70 | 2.70 | 540.00 | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 RESOLVE ISSUES AND QUESTIONS RE: REVIEW OF BILLING SUMMARY REPORT FOR FEBRUARY |
| | | 10412962880 - 20176591 | 6.40 | 6.40 | 1,280.00 | | *MATTER NAME: Adversary Proceedings* |
| | | | | | | | 1 ASSEMBLE CASE AND PLEADING BINDERS FOR MATERIALS CITED IN CAMPBELL DOCUMENTS FOR P. FALABELLA |
| | 03/17/10 Wed | 10412962957 - 20176711 | 0.40 | 0.40 | 80.00 | | *MATTER NAME: Case Administration* |
| | | | | | | | 1 PREPARE AND FILE MULTIPLE DOCUMENTS FOR R. BROOKS |
| | | 10412962955 - 20176837 | 1.60 | 1.60 | 320.00 | | *MATTER NAME: WGM Fee Applications/Retention* |
| | | | | | | | 1 PREPARE FOR MAILING OF WGM FEE APPLICATION AND MAILING LABELS FOR SAME |
| | | 10412962956 - 20176710 | 3.00 | 3.00 | 600.00 & | | *MATTER NAME: 363 Sale / Asset Dispositions* |
| | | | | | | | 1 PREPARE BINDERS FOR P. FALABELLA RE CAMPBELL |
| | 03/18/10 Thu | 10412962102b - 20177116 | 2.50 | 2.50 | 500.00 | | *MATTER NAME: Case Administration* |
| | | | | | | 2.00 & | 1 ORGANIZE GM FILES (2.0) |
| | | | | | | 0.50 & | 2 PREPARE AND FILE GM AFFIDAVIT (.5) |
| | 03/22/10 Mon | 10412962102? - 20177?20 | 0.50 | 0.50 | 100.00 & | | *MATTER NAME: Delphi Chapter 11 Cases* |
| | | | | | | | 1 CORRESPOND WITH D. BERZ AND R. LEMONS RE: AMENDING SERVICE LIST FOR DELPHI CORP. |
| | | 10412962150 - 20184658 | 0.50 | 0.50 | 100.00 & | | *MATTER NAME: Case Administration* |
| | | | | | | | 1 PREPARE AND FILE DOCKET 5326 FOR P. FALABELLA. |
| | 03/23/10 Tue | 10412962223 - 20191747 | 1.00 | 1.00 | 200.00 | | *MATTER NAME: Case Administration* |
| | | | | | | 0.50 & | 1 INTRODUCE S. ROBERTS TO GM TEAM (.5) |
| | | | | | | 0.50 & | 2 REVIEW MANAGEMENT OF CASE WITH SAME (.5) |
| | | 10412962222 - 20191746 | 4.00 | 4.00 | 800.00 & | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* |
| | | | | | | | 1 ASSIST R. BROOKS WITH RETRIEVING RECEIPTS FOR BACK UPS OF DISBURSEMENTS |

& TIME INCREMENTS - QUESTIONED

**EXHIBIT G**
**TIME INCREMENTS**
**Weil, Gotshal & Manges**

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, I | 03/24/10 Wed | 10412962/274 - 20191758 | 0.50 | 0.50 | 100.00 | | & | 1 UPDATE AND DISTRIBUTE DOCKET UPDATES |
| | | | | | | | | *MATTER NAME: Case Administration* |
| | | 10412962/273 - 20191748 | 3.00 | 3.00 | 600.00 | | & | 1 ASSIST R. BROOKS WITH ALIXPARTNERS REQUEST FOR INFORMATION RE: DECEMBER 2009 AND JANUARY 2010 DISBURSEMENTS |
| | | | | | | | | *MATTER NAME: WGM Monthly Fee Statement/BSR Review* |
| | | 10412962/275 - 20191759 | 2.00 | 2.00 | 400.00 | | | 1 ASSIST E. LEDERMAN WITH PREPARATION OF STIPULATION AND PREPARE TO FILE SAME |
| | | | | | | | | *MATTER NAME: 3605 Executory Contracts/Personal Property Leases* |
| | 03/25/10 Thu | 10412962/1347 - 20191885 | 2.00 | 2.00 | 400.00 | | | 1 ASSIST E. LEDERMAN WITH PREPARATION OF VARIOUS STIPULATIONS (ACE AND LINDEN), AND PREPARE TO FILE SAME |
| | | | | | | | | *MATTER NAME: 3605 Executory Contracts/Personal Property Leases* |
| | 03/26/10 Fri | 10412962/1424 - 20205960 | 3.20 | 3.20 | 640.00 | 1.00 | & | 1 PREPARE AND FILE LOWE FELL NOTICE OF WITHDRAWAL (1.0); |
| | | | | | | 1.00 | & | 2 PREPARE AND FILE GM STAFFING REPORT (1.0); |
| | | | | | | 0.20 | | 3 CORRESPONDENCE WITH C. STAUBLE (.2); |
| | | | | | | 1.00 | | 4 PREPARE AND FILE NOTICE OF FEE HEARING (1.0) |
| | | | | | | | | *MATTER NAME: Case Administration* |
| | 03/29/10 Mon | 10412962/1513 - 20228201 | 6.00 | 6.00 | 1,200.00 | | & | 1 UPDATE FILING LIST, STORE BOXES OF DOCUMENTS, ORGANIZE THE RECORD FILE AND OTHER CORRESPONDENCE |
| | | | | | | | | *MATTER NAME: Case Administration* |
| | | 10412962/1514 - 20228202 | 1.00 | 1.00 | 200.00 | | & | 1 UPDATE, EDIT ACE STIPULATION FOR FILING |
| | | | | | | | | *MATTER NAME: Case Administration* |
| | 03/31/10 Wed | 10412962/1638 - 20229037 | 7.00 | 7.00 | 1,400.00 | | | 1 CONTINUE TO STORE BOXES OF DOCUMENTS FOR FILING LIST |
| | | | | | | | | *MATTER NAME: Case Administration* |
| | NUMBER OF ENTRIES: 118 | | 308.20 | 308.20 | 61,640.00 | | | |
| Schell, P | 02/01/10 Mon | 10412961/32 - 19982399 | 3.50 | 3.50 | 787.50 | | | 1 REVIEW AND FILE ORIGINAL DISSOLUTION DOCUMENTS |
| | | | | | | | | *MATTER NAME: Corporate/Securities/Corporate Governance* |
| | 02/02/10 Tue | 10412961/141 - 20003953 | 2.00 | 2.00 | 450.00 | | | 1 REVIEW AND FILE ORIGINAL DISSOLUTION DOCUMENTS |
| | | | | | | | | *MATTER NAME: Corporate/Securities/Corporate Governance* |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Schell, P | 02/03/10 Wed | 10412961227 - 20003903 | 4.50 | 4.50 | 1,012.50 | & | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW AND DRAFT ORIGINAL DISSOLUTION DOCUMENTS FOR LLCS |
| | 02/04/10 Thu | 10412961295 - 20003904 | 4.50 | 4.50 | 1,012.50 | & | *MATTER NAME: §363 Sale / Asset Dispositions*<br>1 REVIEW AND UPDATE CHARTS TRACING ORIGINAL DISSOLUTION DOCUMENTS |
| | 02/08/10 Mon | 10412961455 - 20025095 | 4.50 | 4.50 | 1,012.50 | 1.00<br>3.50 | *MATTER NAME: §363 Sale / Asset Dispositions*<br>1 REVIEW AND UPDATE CHARTS TRACING ORIGINAL DISSOLUTION DOCUMENTS (1.0);<br>2 PREPARE DISSOLUTIONS FOR LLCS (3.5). |
| | 02/18/10 Thu | 10412961/1000 - 20039889 | 0.50 | 0.50 | 112.50 | & | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW AND UPDATE CHARTS TRACING ORIGINAL DISSOLUTION DOCUMENTS AND PREPARE DISSOLUTIONS FOR LLCS |
| | 03/02/10 Tue | 10412962108 - 20116075 | 1.00 | 1.00 | 225.00 | & | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS AND PREPARE DISSOLUTIONS |
| | 03/08/10 Mon | 10412962444 - 20148556 | 1.50 | 1.50 | 337.50 | 0.50<br>1.00 | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW FOR CHARTER DOCUMENTS (.5);<br>2 PREPARE DISSOLUTIONS (1.0). |
| | 03/10/10 Wed | 10412962599 - 20148557 | 1.70 | 1.70 | 382.50 | & | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW FOR CHARTER DOCUMENTS AND PREPARE DISSOLUTIONS RE: CORPORATE/SECURITIES |
| | 03/11/10 Thu | 10412962661 - 20148558 | 2.00 | 2.00 | 450.00 | & | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW FOR CHARTER DOCUMENTS AND PREPARE DISSOLUTIONS |
| | 03/18/10 Thu | 10412962/1020 - 20170144 | 2.00 | 2.00 | 450.00 | & | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS, PREPARE DISSOLUTIONS |
| | 03/22/10 Mon | 10412962/1154 - 20192537 | 1.00 | 1.00 | 225.00 | & | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS, PREPARE DISSOLUTIONS |
| | 03/26/10 Fri | 10412962/1407 - 20193018 | 1.00 | 1.00 | 225.00 | 0.30<br>0.70 | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS (.3);<br>2 PREPARE DISSOLUTIONS (.7) |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Schell, P | | | | | | | |
| | 03/29/10Mon | 10412962/1505 - 20218404 | 1.00 | 1.00 | 225.00 | 0.30 &<br>0.70 | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS (.3);<br>2 PREPARE DISSOLUTIONS (.7) |
| | 03/30/10Tue | 10412962/1572 - 20218403 | 1.00 | 1.00 | 225.00 | 0.50 &<br>0.50 | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS (.5);<br>2 PREPARE DISSOLUTIONS (.5) |
| | 04/01/10Thu | 10412963/20 - 20254122 | 1.00 | 1.00 | 225.00 | 0.50 &<br>0.50 | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS (.5);<br>2 PREPARE DISSOLUTIONS (.5) |
| | 04/12/10Mon | 10412963/566 - 20293319 | 4.00 | 4.00 | 900.00 | 1.50 &<br>2.50 | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS (1.5);<br>2 PREPARE AND LOG DISSOLUTIONS (2.5) |
| | 04/20/10Tue | 10412963/693 - 20315817 | 4.50 | 4.50 | 1,012.50 | 0.50 &<br>4.00 | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS (.5);<br>2 PREPARE AND LOG DISSOLUTIONS AND RESOLUTIONS (4.0) |
| | 04/30/10Fri | 10412963/1542 - 20345470 | 5.00 | 5.00 | 1,125.00 | 0.50 &<br>4.00 &<br>0.50 | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 REVIEW CHARTER DOCUMENTS (.5);<br>2 DRAFT DISSOLUTIONS AND ANNUAL REPORTS (4.0);<br>3 FILE SAME (.5) |
| | 05/04/10Tue | 10411188/108 - 20392548 | 1.50 | 1.50 | 337.50 | | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS |
| | 05/11/10Tue | 10411188/462 - 20412675 | 2.50 | 2.50 | 562.50 | | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS |
| | 05/12/10Wed | 10411188/528 - 20412670 | 2.50 | 2.50 | 562.50 | | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS |
| | 05/13/10Thu | 10411188/600 - 20412669 | 1.70 | 1.70 | 382.50 | | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS |
| | 05/14/10Fri | 10411188/653 - 20412668 | 4.50 | 4.50 | 1,012.50 | | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Schell, P | 05/17/10 Mon | 1041118/8727 - 20422762 | 6.50 | 6.50 | 1,462.50 | | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS & |
| | 05/18/10 Tue | 1041118/8766 - 20422763 | 4.50 | 4.50 | 1,012.50 | | *MATTER NAME: Europe*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS & |
| | 05/19/10 Wed | 1041118/8681 - 20426695 | 3.50 | 3.50 | 787.50 | | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS & |
| | 05/20/10 Thu | 1041118/8946 - 20431342 | 3.50 | 3.50 | 787.50 | | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS & |
| | 05/25/10 Tue | 1041118/8175 - 20461247 | 2.40 | 2.40 | 540.00 | | *MATTER NAME: Corporate/Securities/Corporate Governance*<br>1 DRAFT AND FILE DISSOLUTIONS AND ANNUAL REPORTS & |
| | NUMBER OF ENTRIES: | 29 | | 79.30 | 17,842.50 | | |
| Spizzichino, L | 02/09/10 Tue | 1041296/1535 - 20047145 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe*<br>1 GM STRASBOURG: CALL WITH ME WEIL RELATED TO HIS APPOINTMENT AS MANDATAIRE AD HOC, EXCHANGE OF EMAILS WITH GM STRASBOURG AND ALIX PARTNERS & |
| | 02/11/10 Thu | 1041296/1680 - 20047190 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe*<br>1 GM STRASBOURG: CALL ME WEIL. ISSUE RE: THE NON SIGNING REQUEST FOR HIS APPOINTMENT. EMAIL TO CLEAR IT AND SIGNED THE REQUEST & |
| | 02/22/10 Mon | 1041296/1182 - 20068180 | 1.50 | 1.50 | 1,035.00 | | *MATTER NAME: Europe*<br>1 REVIEW LETTER RE: RESPONSE TO GM STRASBOURG UNION REQUEST & |
| | 02/23/10 Tue | 1041296/11256 - 20067950 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe*<br>1 ADDRESS GM STRASBOURG ISSUE RELATED TO THE ENFORCEABILITY OF NEW GM AGREEMENT & |
| | 03/01/10 Mon | 1041296/2218 - 20107390 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe*<br>1 PREPARE FOR MEETING WITH CLAUDE MAXIME WEIL RE: GM STRASBOURG & |
| | 03/02/10 Tue | 1041296/2107 - 20107391 | 1.50 | 1.50 | 1,035.00 | 1.00 &<br>0.50 & | *MATTER NAME: Europe*<br>1 MEETING WITH ALIX RE: GM STRASBURG (1.0);<br>2 TRANSLATE MEMORANDUM RE: SAME (.5) & |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Spizzichino, L | 03/12/10 Fri | 10412962751 - 20178303 | 1.00 | 1.00 | 690.00 | & | *MATTER NAME: Europe* <br> 1 REVIEW AND COMMENT ON LETTER FROM M. WEIL RE: GM STRASBOURG |
| | 03/15/10 Mon | 10412962/826 - 20197827 | 1.50 | 1.50 | 1,035.00 | | *MATTER NAME: Europe* <br> 1 DRAFT AND REVISE MEMORANDUM RE: ADMINISTRATORS FEES RE: GM STRASBOURG |
| | 03/16/10 Tue | 10412962/897 - 20197830 | 2.00 | 2.00 | 1,380.00 | 1.30 <br> 0.70 | *MATTER NAME: Europe* <br> 1 DRAFT AND REVISE MEMORANDUM RE: DIRECTORS OF AN SAS (1.3); <br> 2 DRAFT EMAIL TO R. MCNEIL RE: GM STRASBOURG (.7) |
| | 03/17/10 Wed | 10412962/962 - 20178309 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe* <br> 1 REVIEW MEMORANDUM RECEIVED RE: GM STRASBOURG |
| | 03/18/10 Thu | 10412962/1035 - 20198951 | 2.00 | 2.00 | 1,380.00 | 1.50 <br> 0.50 | *MATTER NAME: Europe* <br> 1 PREPARE MEMORANDUM RE: THE DIRECTORS OF AN SAS (1.5); <br> 2 SEND MEMORANDUM RELATED TO THE ENVIRONMENT ASSESMENTS (.5) |
| | 03/19/10 Fri | 10412962/1093 - 20198953 | 1.00 | 1.00 | 690.00 | & | *MATTER NAME: Europe* <br> 1 REVIEW THE DRAFT LETTERS FROM WEIL AND THE COMMENTS RECEIVED FROM ESQUIVA HESS RE: GM STRASBOURG |
| | 03/23/10 Tue | 10412962/1239 - 20221671 | 1.00 | 1.00 | 690.00 | & | *MATTER NAME: Europe* <br> 1 GM STRASBOURG - PREPARE ADDITIONAL MEMORANDUM RELATED TO THE DIRECTORS |
| | 03/24/10 Wed | 10412962/1306 - 20221676 | 1.00 | 1.00 | 690.00 | & | *MATTER NAME: Europe* <br> 1 GM STRASBOURG : CALL AND REVIEW OF THE DRAFT LETTER FROM ME CLAUDE MAXIME WEIL |
| | 03/25/10 Thu | 10412962/1377 - 20222006 | 1.30 | 1.30 | 897.00 | 0.40 <br> 0.50 <br> 0.40 | *MATTER NAME: Europe* <br> 1 GM STRASBOURG : REVIEW NEW ISSUES WITH NEW GM (.4); <br> 2 REVIEW THE DOCUMENTATION RECEIVED (.5); <br> 3 REVIEW THE NEW DRAFT OF THE LETTER FROM WEIL (.4) |
| | 03/26/10 Fri | 10412962/1417 - 20198945 | 1.00 | 1.00 | 690.00 | 0.30 <br> 0.70 | *MATTER NAME: Europe* <br> 1 CALL AUX AND GM STRASBOURG (.3); <br> 2 REVIEW OF THE DOCUMENTATION RECEIVED (.7) |
| | 03/29/10 Mon | 10412962/1509 - 20224074 | 1.00 | 1.00 | 690.00 | & | *MATTER NAME: Europe* <br> 1 REVIEW LETTER RECEIVED FROM BMW |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Spazzichino, L | | | | | | | |
| | 03/30/10 Tue | 10412962/1575 - 20223950 | 1.00 | 1.00 | 690.00 | 0.40 | MATTER NAME: Europe |
| | | | | | | | 1 CALL ALUX (.4); |
| | | | | | | 0.60 | 2 REVIEW THE MEMORANDUM RE: DIRECOTRS AND THE LETTERS (.6) |
| | 03/31/10 Wed | 10412962/1628 - 20223984 | 1.00 | 1.00 | 690.00 | & | MATTER NAME: Europe |
| | | | | | | | 1 INTERNAL MEETING, REVIEW AND ANALYSIS OF THE LETTER RECEIVED RE GM STRASBOURG |
| | 04/01/10 Thu | 10412963348 - 20286904 | 1.00 | 1.00 | 690.00 | & | MATTER NAME: Europe |
| | | | | | | | 1 TRANSLATE BMW LETTER |
| | 04/06/10 Tue | 10412963242 - 20280774 | 1.50 | 1.50 | 1,035.00 | 1.20 | MATTER NAME: Corporate/Securities/Corporate Governance |
| | | | | | | | 1 REVIEW MATERIALS RE: COMMISSION DE SURVEILLANCE DU SECTEUR FINANCIER (LUXEMBOURG, (1.2); |
| | | | | | | 0.30 | 2 DRAFT EMAIL TO ANDREW ARONS RE: SAME (.3) |
| | 04/07/10 Wed | 10412963344 - 20286905 | 1.50 | 1.50 | 1,035.00 | & | MATTER NAME: Adversary Proceedings |
| | | | | | | | 1 PREPARE TRANSLATION OF ALIX MEMO RELATED TO BMW ANSWER RE: GM STRASBOURG |
| | 04/08/10 Thu | 10412963411 - 20280947 | 1.00 | 1.00 | 690.00 | & | MATTER NAME: Europe |
| | | | | | | | 1 REVIEW LETTER RECEIVED FROM BMW/GM FOR THE COMING DISCUSSION RE GM STRASBOURG |
| | 04/09/10 Fri | 10412963482 - 20281124 | 1.00 | 1.00 | 690.00 | & | MATTER NAME: Europe |
| | | | | | | | 1 REVIEW LETTERS FROM CLIENTS RE: GL STRASBOURG |
| | 04/12/10 Mon | 10412963585 - 20313467 | 2.50 | 2.50 | 1,725.00 | 1.00 | MATTER NAME: Europe |
| | | | | | | | 1 CALL WITH GM STRASBOURG, ALUX PARTNERS AND WGM TEAM RE: GM SRASBOURG (1.0); |
| | | | | | | 1.50 | 2 MEETING WITH WGM TEAM AND JONES DAY RE: SAME (1.5) |
| | 04/13/10 Tue | 10412963665 - 20313256 | 1.00 | 1.00 | 690.00 | & | MATTER NAME: Europe |
| | | | | | | | 1 REVIEW LETTER AND ITS TRANSLATION RE: GM STRASBOURG |
| | 04/16/10 Fri | 10412963844 - 20318976 | 1.00 | 1.00 | 690.00 | & | MATTER NAME: Europe |
| | | | | | | | 1 REVIEW TRANSLATION AND DOCUMENTS RECEIVED FOR CALL RE: GM STRASBOURG |
| | 04/20/10 Tue | 10412963/1023 - 20362522 | 1.00 | 1.00 | 690.00 | 0.50 | MATTER NAME: Europe |
| | | | | | | | 1 GM STRASBOURG: REVIEW JONES DAY LETTER (.5); |
| | | | | | | 0.50 | 2 DRAFT FOR WEIL ANSWERING LETTER (.5) |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Spozzolino, L | 04/22/10 Thu | 10412963/1183 - 20363680 | 1.50 | 1.50 | 1,035.00 | | *MATTER NAME: Europe* |
| | | | | | | & 0.50 | 1 GM STRASBOURG: REVIEW OF THE DOCUMENTATION FOR THE CALL (.5); |
| | | | | | | & 1.00 | 2 CALL WITH GHS AND ALIX PARTNERS (1.0); |
| | 04/23/10 Fri | 10412963/1251 - 20363895 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe* |
| | | | | | | & | 1 GM STRASBOURG: FOLLOW UP CALL |
| | 04/26/10 Mon | 10412963/1326 - 20363990 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe* |
| | | | | | | 0.20 | 1 GM STRASBOURG: CALL ME WELL (.2); |
| | | | | | | 0.80 | 2 PREPARE ANSWER TO BMW LETTER (.8) |
| | 04/29/10 Thu | 10412963/1516 - 20364017 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe* |
| | | | | | | & | 1 GM STRASBOURG: FOLLOW UP FOR THE BMW LETTER ANSWER |
| | 05/03/10 Mon | 10411186/51 - 20404259 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe* |
| | | | | | | 0.60 | 1 REVIEW DOCUMENTATION RECEIVED RE: GM STRASBOURG (.6); |
| | | | | | | 0.40 | 2 INTERNAL MEETING FOR CALL RE: SAME (.4) |
| | 05/04/10 Tue | 10411186/126 - 20421053 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe* |
| | | | | | | | 1 CALL RE: GM STRASBOURG |
| | 05/05/10 Wed | 10411186/201 - 20421069 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe* |
| | | | | | | & | 1 CALL WITH ALIX AND GM STRASBOURG |
| | 05/06/10 Thu | 10411186/259 - 20427319 | 3.00 | 3.00 | 2,070.00 | | *MATTER NAME: Europe* |
| | | | | | | 1.50 | 1 REVIEW THE TERM SHEET FROM NEW GM RE: GM STRASBOURG (1.5); |
| | | | | | | 1.50 | 2 REVIEW MEMO RELATED TO THE WORKS COUNCIL AND CONCILATION PROCEEEDING (1.5) |
| | 05/07/10 Fri | 10411186/318 - 20429786 | 1.50 | 1.50 | 1,035.00 | | *MATTER NAME: Europe* |
| | | | | | | | 1 REVIEW TERM SHEET FALCON AND ANALYSIS OF FRENCH LEGAL ISSUES RAISED BY THIS TERM SHEET |
| | 05/10/10 Mon | 10411186/392 - 20429758 | 1.50 | 1.50 | 1,035.00 | | *MATTER NAME: Europe* |
| | | | | | | 1.00 | 1 REVIEW TERM SHEET RE: GM STRASBOURG (1.0); |
| | | | | | | 0.50 | 2 TELEPHONE CONFERENCE WITH ALIX AND WGM NEW YORK TEAM RE: SAME (.5) |
| | 05/11/10 Tue | 10411186/476 - 20443897 | 1.00 | 1.00 | 690.00 | | *MATTER NAME: Europe* |
| | | | | | | | 1 CALL WITH WGM TEAM, ALIX AND JONES DAY RE: MEETING RE: STRASBOURG |

& TIME INCREMENTS - QUESTIONED

EXHIBIT G
TIME INCREMENTS
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Spiridonov, L | 05/12/10 Wed | 10411188/552 - 20443832 | 1.00 | 1.00 | 690.00 | | MATTER NAME: Europe<br>& 1 REVIEW FALCON TERM SHEET |
| | 05/17/10 Mon | 10411188/749 - 20451107 | 4.50 | 4.50 | 3,105.00 | | MATTER NAME: Europe |
| | | | | | | 0.50 | & 1 GM STRASBOURG: CALL ON FRIDAY WITH ALIX RELATED TO PUNCH OFFER (.5); |
| | | | | | | 1.00 | & 2 REVIEW THE PUNCH OFFER (1.0); |
| | | | | | | 0.50 | & 3 CONFER WITH A. BROGI AND P. DRUON RE: SAME (.5); |
| | | | | | | 1.50 | & 4 LEGAL RESEARCH TO BE ABLE TO DRAFT THE MEMO (1.5); |
| | | | | | | 0.50 | & 5 MEMO RELATED TO THE VALIDITY AND ENFORCEABILITY OF IMPLIED CONTRACTS (.5); |
| | | | | | | 0.50 | & 6 REVIEW THE MASTER SUPPLY AGREEMENT (.5) |
| | 05/18/10 Tue | 10411188/814 - 20452533 | 1.50 | 1.50 | 1,035.00 | | MATTER NAME: Europe |
| | | | | | | 0.60 | & 1 GM STRASBOURG: REVIEW THE TERM SHEET RECEIVED FROM PUNCH (.6); |
| | | | | | | 0.90 | 2 CONFERENCE CALL WITH LAURENT, S. JENKINS, R. MCNEIL, A. BALO AND C. COOK RE: SAME (.9) |
| | 05/20/10 Thu | 10411188/874 - 20464865 | 1.00 | 1.00 | 690.00 | | MATTER NAME: Europe |
| | | | | | | 0.30 | & 1 GM STRASBOURG: REVIEW FEEDBACK FROM C. MAXIME (.3); |
| | | | | | | 0.70 | 2 REVIEW MEMORANDUM RELATED TO THE IMPLIED AGREEMENT (.7) |
| | 05/25/10 Tue | 10411188/186 - 20470303 | 1.00 | 1.00 | 690.00 | | MATTER NAME: Europe<br>& 1 REVIEW STEERING / RENT CONTRACT ENDING NOTICE |
| | 05/26/10 Wed | 10411188/273 - 20470305 | 1.00 | 1.00 | 690.00 | | MATTER NAME: Europe<br>& 1 GM STRASBOURG: CALL LIQUIDITY UPDATE WITH GMS, WEIL, AND ALIX |
| | 05/27/10 Thu | 10411188/327 - 20470223 | 1.00 | 1.00 | 690.00 | | MATTER NAME: Europe |
| | | | | | | 0.30 | & 1 GM STRASBOURG: INTERNAM MEETING WITH P. DRUON RE: DEBRIEF CONFERENCE CALL (.3); |
| | | | | | | 0.70 | 2 REVIEW POTENTIAL TIMING FOR CLOSING (.7) |
| | 05/28/10 Fri | 10411188/378 - 20470314 | 1.00 | 1.00 | 660.00 | | MATTER NAME: Europe<br>& 1 GM STRASBOURG: DRAFT MEMO RELATED TO THE CONCILIATION AND ITS TIMING |
| | 05/31/10 Mon | 10411188/418 - 20470093 | 1.50 | 1.50 | 1,035.00 | | MATTER NAME: Europe<br>& 1 GM STRASBOURG: DRAFT MEMO RELATED TO THE CONCILIATION PROCEDURE AND ITS TIMING |
| NUMBER OF ENTRIES: | 48 | | 62.30 | | 42,987.00 | | |

& TIME INCREMENTS - QUESTIONED

**EXHIBIT G**
**TIME INCREMENTS**
Weil, Gotshal & Manges

| TIMEKEEPER NAME | DATE | INVOICE NUMBER | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| TOTAL OF ALL ENTRIES | | | | 525.40 | $136,077.50 | | |
| TOTAL ENTRY COUNT: | | 217 | | | | | |
| TOTAL TASK COUNT: | | 299 | | | | | |
| TOTAL OF & ENTRIES | | | | 378.00 | $100,742.50 | | |
| TOTAL ENTRY COUNT: | | 158 | | | | | |
| TOTAL TASK COUNT: | | 193 | | | | | |

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR TIME INCREMENTS

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Mehta, M | 75.60 | 13,608.00 |
| Rodriguez, I | 308.20 | 61,640.00 |
| Schell, P | 79.30 | 17,842.50 |
| Spizzichino, L | 62.30 | 42,987.00 |
| | 525.40 | $136,077.50 |

## SUMMARY OF HOURS AND FEES BY INDIVIDUAL FOR TIME INCREMENTS - QUESTIONED

| TIMEKEEPER NAME | HOURS | FEES |
|---|---|---|
| Mehta, M | 69.50 | 12,510.00 |
| Rodriguez, I | 186.50 | 37,300.00 |
| Schell, P | 71.50 | 16,087.50 |
| Spizzichino, L | 50.50 | 34,845.00 |
| | 378.00 | $100,742.50 |

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER FOR

TIME INCREMENTS

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 363 Sale / Asset Dispositions | 15.60 | 3,345.00 |
| 363/Abel/Sale/Lease of Property Excl Real Prop/MSPA | 4.30 | 860.00 |
| 365/Executory Contracts/Personal Property Leases | 4.00 | 800.00 |
| Adversary Proceedings | 12.20 | 3,175.00 |
| Automatic Stay | 5.00 | 1,000.00 |
| Bar Date/Claims Reconciliation/Claims Obj Litig | 34.20 | 6,498.00 |
| Case Administration | 78.40 | 15,620.00 |
| Corporate/Securities/Corporate Governance | 67.30 | 15,840.00 |
| Delphi Chapter 11 Cases | 0.50 | 100.00 |
| Europe | 63.80 | 41,929.50 |
| Hearings and Court Matters | 57.20 | 11,440.00 |
| Retention/Fee Application: Other Professionals | 2.70 | 540.00 |
| Tax Issues | 6.00 | 1,200.00 |
| US Trustee Issues/Meetings/Communications | 4.50 | 900.00 |
| WG&M Fee Applications/Retention | 21.00 | 4,200.00 |
| WG&M Monthly Fee Statement/BSR Review | 148.70 | 28,630.00 |
| | 525.40 | $136,077.50 |

EXHIBIT G

TIME INCREMENTS

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER FOR

TIME INCREMENTS - QUESTIONED

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 303 Sale / Asset Dispositions | 15.50 | 3,325.00 |
| 363/Use/Sale/Lease of Property Excl Real Prop/MSPA | 4.00 | 800.00 |
| 365/Executory Contracts/Personal Property Leases | 4.00 | 800.00 |
| Adversary Proceedings | 5.50 | 1,835.00 |
| Automatic Stay | 5.00 | 1,000.00 |
| Bar Date/Claims Reconciliation/Claims Obj Litig | 18.50 | 3,480.00 |
| Case Administration | 54.50 | 10,640.00 |
| Corporate/Securities/Corporate Governance | 58.00 | 13,050.00 |
| Delphi Chapter 11 Cases | 0.50 | 100.00 |
| Europe | 53.50 | 34,822.50 |
| Hearings and Court Matters | 40.50 | 8,100.00 |
| Retention/Fee Application: Other Professionals | 0.00 | 0.00 |
| Tax Issues | 6.00 | 1,200.00 |
| US Trustee Issues/Meetings/Communications | 4.50 | 900.00 |
| WG&M Fee Applications/Retention | 10.50 | 2,100.00 |
| WG&M Monthly Fee Statement/BSR Review | 97.50 | 18,390.00 |
| | 378.00 | $100,742.50 |