# EXHIBIT H

## (Block Billing)

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Allen, M | 4148 | 4.20 | $630.00 | 2,646.00 |
| Beagles, V | 0458 | 13.60 | $845.00 | 11,492.00 |
| Benfield, B | 5560 | 0.60 | $455.00 | 273.00 |
| Berkovich, R | 3331 | 2.00 | $725.00 | 1,450.00 |
| Berz, D | 0094 | 134.80 | $900.00 | 121,320.00 |
| Blanchard, K | 0406 | 4.00 | $950.00 | 3,800.00 |
| Bower, D | 0338 | 2.00 | $845.00 | 1,690.00 |
| Byelf, D | 5338 | 1.00 | $455.00 | 455.00 |
| Decker, S | 5202 | 2.00 | $550.00 | 1,100.00 |
| Frieda, L | 5275 | 1.00 | $515.00 | 515.00 |
| Gietz, R | 0139 | 3.60 | $990.00 | 3,564.00 |
| Godhard, P | 1204 | 0.70 | $550.00 | 385.00 |
| Griffiths, D | 4782 | 2.00 | $515.00 | 1,030.00 |
| Karolkin, S | 0080 | 3.60 | $990.00 | 3,564.00 |
| Lederman, E | 1669 | 9.20 | $595.00 | 5,474.00 |
| Morton, M | 4218 | 14.70 | $665.00 | 9,775.50 |
| O'Connor, J | 5391 | 3.30 | $515.00 | 1,699.50 |
| Rosen, C | 5673 | 4.50 | $395.00 | 1,777.50 |
| Shiffman, J | 1467 | 2.10 | $695.00 | 1,459.50 |
| Smolinsky, J | 0663 | 41.20 | $900.00 | 37,080.00 |
| Warren, I | 0069 | 0.70 | $990.00 | 693.00 |
| Wine, J | 4684 | 0.80 | $550.00 | 440.00 |
| | | 251.60 | | $211,683.00 |

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 2004 Examinations/Other Investigatory Matters | 0.80 | 440.00 |
| 363 Sale / Asset Dispositions | 2.10 | 1,953.00 |
| Administrative Claims | 1.10 | 1,089.00 |
| Adversary Proceedings | 1.80 | 1,521.00 |
| Bar Date/Claims Reconciliation/Claims Obj Litig | 39.60 | 29,567.50 |
| Business Operations | 0.80 | 720.00 |
| Case Administration | 0.60 | 594.00 |
| Communications with Client | 1.70 | 1,530.00 |
| Corporate/Securities/Corporate Governance | 3.00 | 2,455.00 |
| Delphi Chapter 11 Cases | 1.00 | 515.00 |
| Disclosure Statement/Solicitation/Voting | 4.00 | 3,800.00 |
| Employee/ERISA/Benefits Issues | 3.20 | 2,548.50 |
| Environmental Issues | 134.00 | 117,023.00 |
| Europe | 0.80 | 792.00 |
| General Case Strategy | 10.30 | 6,997.50 |
| Hearings and Court Matters | 22.10 | 18,243.00 |
| Insurance Issues | 0.90 | 810.00 |
| Non-Bankruptcy Litigation | 0.60 | 273.00 |
| Plan of Reorganization/Plan Confirmation | 10.00 | 9,252.00 |
| Real Property Issues (Including 363 and 365) | 8.10 | 7,290.00 |
| Retention/Fee Application: Other Professionals | 0.80 | 792.00 |
| Tax Issues | 4.30 | 3,477.50 |
| | 251.60 | $211,683.00 |

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 4148 Allen, M | $630.00 20020547 | 02/05/10 Fri | 7.00 | 4.20 | 2,646.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | 4.20 | 1 CONFERENCE WITH POTENTIAL MEDIATORS AND REVIEW AND REVISE MEMORANDUM RE: POTENTIAL MEDIATORS (4.2); |
| | | | | | | 0.10 | 2 CORRESPOND AND CONFERENCE WITH A. ZAMBRANO RE: SAME (.1); |
| | | | | | | 0.60 | 3 CONFERENCE WITH A. ZAMBRANO AND D. DUMMER RE: PROPOSED MEDIATORS AND OBJECTIONS TO THE MOTION FOR ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (.6); |
| | | | | | | 0.40 | 4 DRAFT EMAIL TO B. BRESSLER RE: SAME (.4); |
| | | | | | | 0.10 | 5 CORRESPOND WITH D. DUMMER RE: SAME (.1); |
| | | | | | | 0.10 | 6 CORRESPOND WITH A. ZAMBRANO RE: SAME (.1); |
| | | | | | | 0.30 | 7 CONFERENCE WITH S. GEBRAEL, J. JURELLER, AND R. BROOKS RE: PROPOSED STIPULATION (.3); |
| | | | | | | 0.50 | 8 CONFERENCE WITH R. BROOKS RE: SAME (.5); |
| | | | | | | 0.10 | 9 CONFERENCE WITH J. SMOLINSKY AND R. BROOKS RE: SAME (.1); |
| | | | | | | 0.10 | 10 REVIEW AND REVISE PROPOSED STIPULATION (.1); |
| | | | | | | 0.30 | 11 CONFERENCE AND CORRESPOND WITH R. BROOKS RE: FINALIZATION OF STIPULATION (.3); |
| | | | | | | 0.20 | 12 CORRESPOND AND CONFERENCE WITH A. ZAMBRANO RE: STRATEGY AND TASKS RELATED TO ALTERNATIVE DISPUTE RESOLUTION PROCEDURES MOTION (.2). |
| NUMBER OF ENTRIES: | | | 1 | 4.20 | 2,646.00 | | |
| 0458 Beagles, V | $845.00 20060964 | 02/01/10 Mon | 1.80 | 0.70 | 591.50 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE IN CALL WITH WGM AND OPPOSING COUNSEL RE: ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (.7); |
| | | | | | | 0.40 | 2 EMAIL EXCHANGE WITH C. BASLER RE: BRYANT SETTLEMENT COUNTEROFFER (.4); |
| | | | | | | 0.20 | 3 MULTIPLE EMAILS WITH J. SMOLINSKY, C. BASLER, AND C. POZMANTIER RE: SAME AND SCHEDULING CALL (.2); |
| | | | | | | 0.20 | 4 MULTIPLE EMAIL EXCHANGES WITH D. DUMMER AND A. ZAMBRANO RE: OMNIBUS OBJECTIONS (.2); |
| | | | | | | 0.30 | 5 CONFERENCE WITH M. ALLEN RE: REQUEST FOR EXTENSION TO FILE OBJECTION TO ALTERNATIVE DISPUTE RESOLUTION MOTION AND REVIEW EMAILS FROM B. BENFELD AND M. ALLEN RE: SAME (.3) |
| | $845.00 20060963 | 02/01/10 Mon | 1.00 | 1.00 | 845.00 | | *MATTER NAME: Tax Issues* |
| | | | | | | | 1 PREPARE FOR AND PARTICIPATE IN PHONE CONFERENCE WITH WGM AND CLIENT RE: TAX ISSUES |
| | $845.00 20061146 | 02/02/10 Tue | 3.20 | 0.70 | 591.50 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE IN PHONE CONFERENCE WITH J. SMOLINSKY, C. BASLER, AND C. POZMANTIER RE: BRYANT SETTLEMENT (.7); |
| | | | | | | 0.40 | 2 FOLLOW UP DISCUSSION WITH E. ECKOLS (.4); |
| | | | | | | 0.20 | 3 EMAIL EXCHANGE AND CONFERENCE WITH E. ECKOLS RE: OBJECTIONS CHART AND STATUS (.2); |
| | | | | | | 0.20 | 4 EMAIL EXCHANGES AND CONFERENCES WITH M. ALLEN AND J. SMOLINSKY RE: REQUESTS FOR EXTENSION OF TIME TO OBJECT TO ALTERNATIVE DISPUTE RESOLUTION PROCEDURES (.2); |
| | | | | | | 0.10 | 5 EMAIL EXCHANGE WITH R. PATEL RE: BRYANT BRIEFING SCHEDULE (.1); |
| | | | | | | 1.60 | 6 REVIEW EMAIL FROM D. DUMMER AND ATTACHED OMNIBUS OBJECTIONS (1.6). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0458 Beagles, V | $845.00 20061055 | 02/16/10 | Tue | 2.50 | 0.70 | 591.50 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE IN PHONE CONFERENCE WITH C. BASLER, J. SMOLINSKY AND C. POZMANTIER RE: BRYANT SETTLEMENT (.7); |
| | | | | | | | 0.20 | 2 FOLLOW UP WITH E. ECKOLS RE: SAME (.2); |
| | | | | | | | 0.40 | 3 EMAIL EXCHANGES WITH P. FALLABELLA, A. ZAMBRANO AND M. ALLEN RE: ALTERNATIVE DISPUTE RESOLUTION QUESTION (.4); |
| | | | | | | | 0.30 | 4 COMPARE ALTERNATIVE DISPUTE RESOLUTION PROCEDURES TO AAA PROCEDURES (.3); |
| | | | | | | | 0.20 | 5 PHONE CONFERENCE WITH A. ZAMBRANO RE: SAME AND STRATEGY RE: OBJECTIONS TO CLASS ACTIONS (.2); |
| | | | | | | | 0.20 | 6 REVIEW EMAILS BETWEEN A. ZAMBRANO, J. SMOLINSKY, AND M. ALLEN RE: ANGELL CLASS ACTION (.2); |
| | | | | | | | 0.50 | 7 DRAFT TASK LIST (.5). |
| | $845.00 20198819 | 03/12/10 | Fri | 2.70 | 1.00 | 845.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 0.10 | 1 EXCHANGE EMAILS WITH A. ZAMBRANO RE: CLAIMS OBJECTIONS STATUS (.1); |
| | | | | | | | 0.30 | 2 REVIEW AND RESPOND TO EMAILS WITH D. DUMMER, J. SMOLINSKY, AND S. DECKER RE: 13TH OMNIBUS OBJECTION (.3); |
| | | | | | | | 0.30 | 3 EXCHANGE EMAILS AND VOICE MAILS WITH J. ARNOLD RE: BRYANT SETTLEMENT ISSUES (.3); |
| | | | | | | | 0.50 | 4 REVIEW AND RESPOND TO EMAILS WITH TEAM RE: 13TH OMNIBUS AND PROOFS OF CLAIM (.5);* |
| | | | | | | | 1.00 | 5 PREPARE FOR AND PARTICIPATE IN CLAIMS OBJECTIONS UPDATE CALL WITH C. BASLER, C. POZMANTIER, J. SMOLINSKY, E. ECKOLS, AND A. ZAMBRANO (1.0); |
| | | | | | | | 0.50 | 6 REVIEW AND RESPOND TO ADDITIONAL EMAILS WITH TEAM AND ALIX PARTNERS RE: OBJECTIONS AND RELATED ISSUES (.5) |
| | $845.00 20198917 | 03/22/10 | Mon | 5.20 | 0.60 | 507.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 2.00 | 1 REVIEW SETTLEMENT DOCUMENTS AND RELATED PLEADINGS AND PREPARE FOR UPCOMING CALL WITH PLAINTIFF'S LAWYERS (2.0); |
| | | | | | | | 0.80 | 2 PHONE CONFERENCE WITH J. SMOLINSKY, J. ARNOLD, R. PATEL, AND OTHER PLAINTIFF'S LAWYERS RE: BRYANT SETTLEMENT ISSUES (.8); |
| | | | | | | | 0.50 | 3 FOLLOW UP PHONE CONFERENCE WITH J. SMOLINSKY RE: SAME AND SPENCER CLAIM (.5); |
| | | | | | | | 0.60 | 4 PREPARE FOR AND PARTICIPATE IN WEEKLY UPDATE CALL WITH WGM AND MOTORS LIQUIDATION COMPANY TEAMS (.6); |
| | | | | | | | 1.00 | 5 ADDITIONAL EMAIL EXCHANGES WITH WGM TEAM RE: CLAIMS OBJECTIONS AND ADDRESS ISSUES RE: SAME (1.0); |
| | | | | | | | 0.30 | 6 REVIEW STATUTE RE: TRANSFER OF SPENCER CLAIM TO NORTHERN DISTRICT OF NEW YORK (.3). |
| | $845.00 20199618 | 03/25/10 | Thu | 4.80 | 4.80 | 4,056.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 1.30 | 1 PREPARE FOR AND MEET WITH ALIX PARTNERS AND WGM TEAMS RE: CLAIMS DATABASE (1.3); |
| | | | | | | | 3.50 | 2 PREPARE FOR AND MEET WITH ALIX PARTNERS AND WGM TEAMS RE: ALTERNATIVE DISPUTE RESOLUTION DESIGNATED CLAIMS, STATUS, AND STRATEGY (3.5). |
| | $845.00 20199166 | 03/26/10 | Fri | 1.00 | 1.00 | 845.00 | | *MATTER NAME: Adversary Proceedings* |
| | | | | | | | 1.00 | 1 PREPARE FOR AND MEET WITH R. GUY RE: UPCOMING WITNESS INTERVIEWS AND SITE VISIT IN STRASBOURG (1.0). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0458 Beagles, V | $845.00 20205442 | 03/29/10 | Mon | 1.00 | 0.60 | 507.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 0.30 | 1 REVIEW DOCUMENTS FROM S. KAROTKIN AND EMAILS FROM R. GUY (.3); |
| | | | | | | | 0.60 | 2 PREPARE FOR AND PARTICIPATE IN PHONE CONFERENCE WITH J. SMOLINSKY AND VARIOUS COUNSEL FOR BRYANT (.6); |
| | | | | | | | 0.10 | 3 EMAIL EXCHANGE WITH T. CASEY RE: WESTERN DISTRICT OF ARKANSAS ISSUE (.1). |
| | $845.00 20307703 | 04/14/10 | Wed | 0.70 | 0.70 | 591.50 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | | 1 PREPARE FOR AND PARTICIPATE IN PHONE CONFERENCE WITH COUNSEL FOR BRYANT RE: SETTLEMENT WITH NEW GM AND SETTLEMENT DOCUMENTS |
| | $845.00 20407019 | 05/11/10 | Tue | 1.00 | 0.80 | 676.00 | | *MATTER NAME: Adversary Proceedings* |
| | | | | | | | 0.20 | 1 REVIEW EMAIL EXCHANGES BETWEEN CLIENTS, R. GUY , AND BMW (.2); |
| | | | | | | | 0.80 | 2 PREPARE FOR AND PARTICIPATE IN PHONE CONFERENCE WITH R. GUY, C. COOK, AND A. KOCH RE: STATUS AND STRATEGY (.8). |
| | $845.00 20454460 | 05/24/10 | Mon | 4.10 | 1.00 | 845.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 1.10 | 1 REVIEW BRYANT SETTLEMENT DOCUMENTS AND PREPARE FOR CALL WITH D. CROWE AND J. SMOLINSKY RE: SAME (1.1); |
| | | | | | | | 0.30 | 2 PARTICIPATE IN PHONE CONFERENCE WITH D. CROWE AND J. SMOLINSKY RE: SAME (.3); |
| | | | | | | | 1.00 | 3 PREPARE FOR AND PARTICIPATE IN PHONE CONFERENCE WITH WGM AND AUX TEAMS RE: POWLEDGE MEDIATION, STATUS, AND STRATEGY (1.0); |
| | | | | | | | 1.00 | 4 PARTICIPATE IN WEEKLY STATUS UPDATE CALL WITH WGM AND AUX TEAMS RE: CLAIMS (1.0); |
| | | | | | | | 0.10 | 5 FOLLOW UP CONFERENCE WITH A. ZAMBRANO RE: SAME (.1); |
| | | | | | | | 0.30 | 6 EMAIL EXCHANGES WITH J. ARNOLD AND T. CASEY RE: FILING EXTENSION IN WESTERN DISTRICT OF ARKANSAS (.3); |
| | | | | | | | 0.10 | 7 REVIEW AND COMMENT ON STIPULATION RE: SAME (.1); |
| | | | | | | | 0.20 | 8 REVIEW EMAIL EXCHANGES BETWEEN E. ECKOLS, J. SMOLINSKY, AND S. BUDD RE: A. SMILEY, LOWELL, AND DEL NORTE PROOF OF CLAIMS (.2). |

NUMBER OF ENTRIES:   12'   13.60   11,492.00

5560
Benfield, B

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 5560 Benfield, B | $455.00 20224163 | 03/18/10 Thu | 3.60 | 0.60 | 273.00 | | **MATTER NAME:** *Non-Bankruptcy Litigation* |
| | | | | | | 0.10 | 1 CALL L. MIKALONIS RE: ATTS CSE AGAINST MOTORS LIQUIDATION COMPANY (.1); |
| | | | | | | 0.10 | 2 CALL COUNSEL RE: STATE FARM INDEMNITY V. MOTORS LIQUIDATION COMPANY (.1); |
| | | | | | | 0.10 | 3 UPDATE CASE TRACKING SPREADSHEET RE: SAME (.1); |
| | | | | | | 0.60 | 4 REVIEW DOCKET AND KATZ V. MOTORS LIQUIDATION COMPANY AND DISCUSS FILING STATUS REPORT WITH G. BAILEY (.6); |
| | | | | | | 0.30 | 5 CALL C. POZMANTIER AND M. MOORE RE: SAME (.3); |
| | | | | | | 0.10 | 6 CALL S. HAMILTON RE: PAYMENT OF SIMPSONVILLE SETTLEMENT (.1); |
| | | | | | | 0.10 | 7 EMAIL A. ARONS RE: CASES AGAINST DEALERSHIPS (.1); |
| | | | | | | 0.10 | 8 EMAIL M. PETERS, R. BROOKS, AND C. BASLER RE: RETURN OF FEES FROM DTE ARBITRATION (.1); |
| | | | | | | 0.20 | 9 CALL M. GOLITKO RE: D. GUNNELL'S CASE AGAINST MOTORS LIQUIDATION COMPANY (.2); |
| | | | | | | 0.10 | 10 REVIEW MAIL RE: CASES AGAINST MOTORS LIQUIDATION COMPANY AND UPDATE SPREADSHEET (.1); |
| | | | | | | 0.30 | 11 RESEARCH AND RESPOND TO QUESTIONS RE: CASES AGAINST MOTORS LIQUIDATION COMPANY (.3); |
| | | | | | | 0.10 | 12 CALL S. HAMILTON RE: OAKLAND AUTOMOTIVE CASE (.1); |
| | | | | | | 0.10 | 13 REVIEW STATUS CONFERENCE UPDATE FROM J. IKEJIRI IN CASE AGAINST MOTORS LIQUIDATION COMPANY (.1); |
| | | | | | | 0.20 | 14 REVIEW SPREADSHEET OF DEALERSHIP CASES (.2); |
| | | | | | | 0.60 | 15 CALL A. ARONS RE: SAME (.6); |
| | | | | | | 0.30 | 16 EMAIL J. LISAC RE: SAME (.3); |
| | | | | | | 0.20 | 17 REVIEW AND RESPOND TO QUESTION RE: CAR STORAGE IN D. JOHNSON CASE (.2). |
| NUMBER OF ENTRIES: | 1 | | | 0.60 | 273.00 | | |
| 3331 Berkovich, R | $725.00 20005301 | 02/01/10 Mon | 1.90 | 0.70 | 507.50 | | **MATTER NAME:** *Tax Issues* |
| | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE IN CALL WITH WEIL TEAM RE: PROPERTY TAX REDUCTION STRATEGY (.7); |
| | | | | | | 0.50 | 2 CALL WITH WEIL TEAM AND GM RE: SAME (.5); |
| | | | | | | 0.70 | 3 CONFER WITH S. KAROTKIN AND C. ROSEN RE: SAME (.7). |
| | | $725.00 20005431 | 02/02/10 Tue | 1.30 | 0.60 | 435.00 | | **MATTER NAME:** *Tax Issues* |
| | | | | | | 0.20 F | 1 CONFER WITH C. ROSEN RE: PROPERTY TAX REDUCTION STRATEGY (.2); |
| | | | | | | 0.50 F | 2 CONFER WITH S. KAROTKIN AND C. ROSEN RE: SAME (.5); |
| | | | | | | 0.60 F | 3 PREPARE FOR AND PARTICIPATE IN CALL WITH MOTORS LIQUIDATION CO. RE: SAME (.6). |
| | | $725.00 20400614 | 05/03/10 Mon | 0.80 | 0.70 | 507.50 | | **MATTER NAME:** *Environmental Issues* |
| | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE IN TELEPHONE CONFERENCE WITH TEAM RE: STATUS OF ENVIRONMENTAL MATTERS (.7); |
| | | | | | | 0.10 | 2 EMAIL L. LAKEN AND L. SMITH RE: SAME (.1). |
| NUMBER OF ENTRIES: | 3 | | | 2.00 | 1,450.00 | | |

~ See the last page of exhibit for explanation

EXHIBIT H PAGE 6 of 43

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | – | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 0094 Benz, D | $900.00 20114595 | 02/04/10 | Thu | 4.80 | 3.10 | 2,790.00 | | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 1.10 | 1 | PREPARE AND PARTICIPATE ON WEEKLY MCL FTI ENVIRONMENTAL CONFERENCE CALL WITH E. BERREONDO, G. GREENBAUM, J. SANTAMBROGIO S. HAEGER, K. BRADEN, T. STENGER, J. REDWINE, P. HANSEN AND C. WARREN (1.1); |
| | | | | | | | 0.40 | 2 | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. SCHWARTZ RE: ENVIRONMENTAL ISSUES FOR US AND STATUS OF ORDER AND NOTICE (.4); |
| | | | | | | | 2.00 | 3 | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH D. MCMURTRY AND J. REDWINE RE: MEETINGS WITH BRATTLE AND STRATEGY FOR ALL SITES RE: SITE ANALYSIS (2.0); |
| | | | | | | | 0.20 | 4 | MEET AND DISCUSS SAME WITH T. GOSLIN (.2); |
| | | | | | | | 1.10 | 5 | BEGIN DISCUSSIONS RE: LITIGATION RISK MEMORANDUM (1.1). |
| | $900.00 20114877 | 02/09/10 | Tue | 6.20 | 2.40 | 2,160.00 | | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 2.40 | 1 | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: STATUS OF SITE COST EVALUATIONS AND STRATEGY FOR BRATTLE MEETING WITH J. REDWINE, R. HARE, D. MCMURTRY, G. HANSEN, A. ROTHCHILD, L. MCBURNEY, S. GAITO AND G. SCHEZ (2.4); |
| | | | | | | | 0.20 | 2 | FOLLOW UP WITH M. MORTON RE: MEMORANDUM OF UNDERSTANDING AND TERM SHEET FOR ENVIRONMENTAL TRUST (.2); |
| | | | | | | | 1.10 | 3 | MAKE REVISIONS TO SAME (1.1); |
| | | | | | | | 0.90 | 4 | CONTINUE WORK ON ENVIRONMENTAL TRUST SHEET REVISIONS AND DISCUSS SAME WITH J. REDWINE AND M. MORTON (.9); |
| | | | | | | | 0.20 | 5 | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. MORTON AND T. GOSLIN RE: FUNDAMENTAL TRUST LAW RESEARCH MEMORANDUM FOR REDWINE (.2); |
| | | | | | | | 0.20 | 6 | DISCUSSIONS WITH M. MORTON AND M. GOODMAN RE: RISK OF LITIGATION TO ENVIRONMENTAL TRUST ISSUES (.2); |
| | | | | | | | 0.50 | 7 | COMMUNICATE WITH V. ALAN RE: LETTER FROM THE NY STATE DEPARTMENT OF ENVIRONMENT CONSERVATION, DIVISION OF SOLID AND HAZARDOUS MATERIALS, REGION 6 AND RESPOND WITH COMMENTS (.5); |
| | | | | | | | 0.20 | 8 | WORK WITH T. GOSLIN ON THE HAYFORD BRIDGE BOND (.2); |
| | | | | | | | 0.50 | 9 | DISCUSSIONS WITH R. HARE RE: REGULATORY STREAMLINING ISSUES (.5). |

– See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 | 02/10/10 Wed 20114545 | 10.30 | 1.50 | 1,350.00 | | **MATTER NAME: Environmental Issues** |
| | | | | | | 1.10 | 1 PREPARE FOR CONFERENCE CALL WITH J. SELZER AND S. KAROTKIN RE: SEC FILING AND STATEMENT OF LIABILITIES (1.1); |
| | | | | | | 0.50 F | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH S. KAROTKIN, M. MORTON AND T. GOSLIN RE: COLLATERAL ATTACK ON TRUST ASSETS (.5) |
| | | | | | | 1.30 F | 3 REVIEW OF MEMORANDUM RE: SAME FROM T. GOSLIN (1.3); |
| | | | | | | 0.40 | 4 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH T. STENGER AND J. REDWINE RE: STATUS OF DISCUSSIONS WITH TREASURY AND PLAN GOING FORWARD (.4); |
| | | | | | | 0.60 | 5 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE AND M. DOWD RE: MEETINGS AMONG CONSULTANTS ON SITE REMEDIATION COSTS AND SCOPES OF WORK (.6); |
| | | | | | | 1.80 | 6 LEGAL RESEARCH ON TRUST ISSUES INCLUDING RESTATEMENT LANGUAGE FROM OTHER CASES LIMITING SUCCESSOR LIABILITY, AND CASES RE: DUE PROCESS STANDARDS FOR POST LIQUIDATION CLAIMS (1.8); |
| | | | | | | 0.50 | 7 PREPARE AND PARTICIPATE IN FTI CC ENVIRONMENTAL UPDATE CALL (.5); |
| | | | | | | 0.90 | 8 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH T. STENGER AND J. REDWINE RE: BRATTLE PROCESS AND SETTLEMENT STRATEGY (.9); |
| | | | | | | 0.20 | 9 WORK WITH B. BENFIELD RE: EPA ISSUES IN PENNSYLVANIA (.2); |
| | | | | | | 0.20 | 10 DISCUSSIONS WITH R. BERKOVICH RE: MEMORANDUM OF UNDERSTANDING PERTAINING TO ENVIRONMENTAL RESERVES ISSUES AND ENVIRONMENTAL REMEDIATION ISSUES, ANALYZE (.2); |
| | | | | | | 0.70 | 11 WORK ON REVISIONS WITH T. GOSLIN RE: THE MEMORANDUM ON COLLATERAL ATTACK ON TRUST ASSETS, REVIEW J. REDWINES COMMENTS AND CONTINUE WORKING ON REVISIONS (.7); |
| | | | | | | 1.10 | 12 DISCUSSIONS WITH T. STENGER AND J. REDWINE RE: ACE'S UNDERWRITING POLICY AND XL'S INVOLVEMENT, ANALYZE COST CAP ISSUES (1.1); |
| | | | | | | 0.20 | 13 DISCUSSIONS WITH R. HARE RE: MA MERCURY COMPLIANCE FORMS (.2); |
| | | | | | | 0.80 | 14 DISCUSSIONS WITH J. REDWINE RE: SYRACUSE SITE AND ANALYZE VARIOUS ENVIRONMENTAL ISSUES RE: SAME (.8). |
| | $900.00 | 02/11/10 Thu 20114618 | 7.90 | 1.50 | 1,350.00 | | **MATTER NAME: Environmental Issues** |
| | | | | | | 0.40 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH G. MYERS RE: ENVIRONMENTAL PROTECTION AGENCY ISSUES (.4); |
| | | | | | | 0.40 | 2 DISCUSSIONS WITH J. REDWINE AND M. MCMURTRY RE: SAME (.4); |
| | | | | | | 1.50 | 3 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE AND D. MCMURTRY RE: DISCUSSIONS WITH BRATTLE GROUP (1.5); |
| | | | | | | 0.80 | 4 CONTINUE REVISIONS RE: THE SOFT SILO TERM SHEET WITH M. MORTON (.8); |
| | | | | | | 0.40 | 5 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. SCHWARTZ, N. KUEHLER AND D. JONES RE: THE ALTERNATIVE DISPUTE RESOLUTION PROCEDURES FOR GENERAL UNSECURED CLAIMS (.4); |
| | | | | | | 0.30 | 6 POST-COMMUNICATIONS WITH J. REDWINE RE: SAME (.3); |
| | | | | | | 0.50 | 7 REVIEW AND REVISE BOARD SLIDES PRESENTATION WITH J. REDWINE (.5); |
| | | | | | | 0.10 | 8 REVIEW TREMONT DRAFT PROGRESS REPORT SUBMITTED TO THE ENVIRONMENTAL PROTECTION AGENCY FORWARDED BY S. SALINAS (.1); |
| | | | | | | 0.90 | 9 REVIEW COMMUNICATIONS FROM A. TENENBAUM RE: UNIFORM CUSTODIAL TRUST ACT, RESEARCH SAME, RESPOND WITH COMMENTS TO A. TENENBAUM (.9); |
| | | | | | | 0.80 | 10 REVIEW U.S. TRUSTEE SPILL REPORT NOTIFICATION RE: MASSENA SITE WITH P. BARNETT, J. REDWINE AND M. MORTON, ANALYZE SAME (.8); |
| | | | | | | 0.70 | 11 REVIEW MASSENA UPDATE FROM P. BARNETT AND DISCUSS COMMENTS TO P. BARNETT, AND ANALYZE STRATEGY (.7); |
| | | | | | | 0.40 | 12 COMMUNICATE WITH K. BRADEN RE: POST COMMUNICATIONS TO THE CONFERENCE CALL WITH UNITED STATES TREASURY AND THE DEPARTMENT OF LABOR AND RESPOND WITH COMMENTS (.4); |
| | | | | | | 0.70 | 13 DISCUSSIONS WITH J. REDWINE AND P. BARNETT RE: MORRAINE MEETING (.7). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20114611 | 02/12/10 | Fri | 10.80 | 3.70 | 3,330.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.80 | 1 REVIEW MEMORANDUM TO J. REDWINE ON COLLATERAL TRUST LITIGATION RISK (.8); |
| | | | | | | | 1.80 | 2 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M. DOWD, J. REDWINE AND T. STENGER RE: ENVIRONMENTAL ISSUES AND REMEDIATION ANALYSIS RE: SAME (1.8); |
| | | | | | | | 0.20 | 3 DISCUSSIONS WITH J. REDWINE RE: PITTSBURGH SALE DOCUMENTS (.2); |
| | | | | | | | 1.90 | 4 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. REDWINE AND T. STENGER RE: STRATEGY PRESENTATION TO THE DEPARTMENT OF TREASURY, GOVERNMENT PARTIES' TRUST ARRANGEMENTS AND STATUS OF TECHNICAL DISCUSSIONS BETWEEN MOTORS LIQUIDATION COMPANY CONSULTANTS AND BRALE (1.9); |
| | | | | | | | 0.20 | 5 WORK WITH D. MCMURTRY RE: MOTORS LIQUIDATION CO. WEST MIFFLIN SITE ISSUES (.2); |
| | | | | | | | 1.10 | 6 CONTINUE WORKING WITH M. MORTON ON ENVIRONMENTAL TRUST TERM SHEET AND DISCUSS REVISIONS WITH J. REDWINE RE: SAME (1.1); |
| | | | | | | | 1.30 | 7 WORK WITH J. REDWINE ON ACTION ITEMS IN PREPARATION FOR MEETING WITH BRATTLE GROUP (1.3); |
| | | | | | | | 0.30 | 8 CONTINUE REVISING ENVIRONMENTAL TRUST LITIGATION MEMORANDUM WITH T. GOSLIN AND M. MORTON (.3); |
| | | | | | | | 2.10 | 9 CONFERENCE CALL WITH D. MCMURTRY, J. REDWINE, S. GAITO, AND A. ROTHCHILD RE: MEETINGS WITH BRATTLE (2.1); |
| | | | | | | | 0.20 | 10 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH G. MYERS RE: WEST MIFFLIN SITE (.2); |
| | | | | | | | 0.40 | 11 REVIEW IDEA WEBSITE RE: SAME (.4); |
| | | | | | | | 0.30 | 12 REVIEW M. HASHEM COMMUNICATIONS RE: REGION V MEETINGS (.3); |
| | | | | | | | 0.20 | 13 COMMUNICATE TO M. SCHWARTS RE: ALTERNATIVE DISPUTE RESOLUTION PROCEDURE (.2). |
| | $900.00 20114879 | 02/15/10 | Mon | 7.40 | 0.90 | 810.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.60 | 1 REVIEW LEY CREEK ISSUES AND MATERIALS AND DISCUSS SAME WITH J. REDWINE (.6); |
| | | | | | | | 0.70 | 2 REVIEW NOTES FROM M. HASHEM RE: WILLOW RUN AND BUICK CITY SITES AND RESPOND WITH COMMENTS TO J. REDWINE AND P. BARNETT (.7); |
| | | | | | | | 0.40 | 3 REVIEW ADDITIONAL FOLLOW-UP FROM P. BARNETT RE: MASSENA SITE (.4); |
| | | | | | | | 0.90 | 4 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, R. HARE, D. MCMURTRY AND M. HASHEM RE: THE BUICK CITY SITE ISSUES (.9); |
| | | | | | | | 1.70 | 5 REVIEW REVISIONS AND COMMENTS FROM J. REDWINE TO THE ENVIRONMENTAL TRUST TERM LITIGATION MEMORANDUMSOFT SILO MEMORANDUM (1.7); |
| | | | | | | | 1.20 | 6 REVISE SAME (1.2); |
| | | | | | | | 0.40 | 7 DISCUSS WITH J. REDWINE (.4); |
| | | | | | | | 0.20 | 8 DISCUSSIONS WITH S. KAROTKIN AND S. GOLDRING RE: IRS PROCESS FOR THE NEW GM PERTAINING TO ENVIRONMENTAL TRUST TERM SHEET (.2); |
| | | | | | | | 1.30 | 9 TELEPHONE CONFERENCE WITH M. MORTON AND T. GOSLIN RE: REVISIONS TO REVISED TERM SHEET NUMBER 2 (1.3). |

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20114519 | 02/17/10 Wed | 7.00 | 2.00 | 1,800.00 | | **MATTER NAME: Environmental Issues** |
| | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH C. WARREN RE: UPDATES ON ENVIRONMENTAL ISSUES (.7); |
| | | | | | | 1.40 | 2 CONTINUE REVISIONS ON ENVIRONMENTAL TERM TRUST SHEET (1.4); |
| | | | | | | 1.30 | 3 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, G. SCHILZ, M. DOWD, M. STANISLAUS, P. OVERMEYER, K. LEFF, P. CASEY, M. SCHWARTZ, D. LLOYD, A. TENENBAUM, S. MINER, T. STENGER, D. MCMURTRY, G. GUZY, H. SHAL AND N. KUEHLER RE: ENVIRONMENTAL INSURANCE UNDERWRITING UPDATES (1.3); |
| | | | | | | 0.40 | 4 REVIEW FORM RE: DEMOLITION OF BUILDINGS FROM P. BARNETT (.4); |
| | | | | | | 1.90 | 5 EXTENSIVE REVIEW OF MEMORANDUM ON TRUST LITIGATION RISKS AND MAKE FINAL COMMENTS, EDIT AND APPROVE (1.9); |
| | | | | | | 0.30 | 6 DISCUSSIONS WITH J. REDWINE RE: CHARTIS INSURANCE ISSUES (.3); |
| | | | | | | 1.00 | 7 REVIEW RECENT POLICY TERMS ISSUED BY ZURICH IN RELATED CASE AND ANALYZE (1.0). |
| | $900.00 20114514 | 02/18/10 Thu | 7.40 | 3.70 | 3,330.00 | | **MATTER NAME: Environmental Issues** |
| | | | | | | 0.40 | 1 REVIEW REVISIONS TO THE ENVIRONMENTAL TERM SHEET FROM T. STENGER AND PREPARE FOR TELEPHONE CONFERENCE WITH J. REDWINE RE: SAME (.4); |
| | | | | | | 0.40 | 2 TELEPHONE CONFERENCE WITH J. REDWINE RE: ENVIRONMENTAL TERM SHEET (.4); |
| | | | | | | 0.70 | 3 CONFER WITH J. REDWINE RE: STATUS AND PLANS FOR FURTHER BRATTLE GROUP DISCUSSIONS (.7); |
| | | | | | | 1.50 | 4 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH G. HANSEN AND D. MCMURTRY RE: NEGOTIATIONS WITH THE GOVERNMENT AND BRATTLE GROUP ISSUES (1.5); |
| | | | | | | 0.90 | 5 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE RE: ENVIRONMENTAL ISSUES AND STRATEGY AND REVIEW OF BOARD MEETING ISSUES (.9); |
| | | | | | | 0.20 | 6 REVIEW MINUTES RE: TREMONT SITE COMMITTEE NOTES FROM S. SALINAS (.2); |
| | | | | | | 0.40 | 7 DISCUSSIONS WITH J. REDWINE RE: UPDATE CALL WITH M. DOWD AND ISSUES TO BE DISCUSSED (.4); |
| | | | | | | 0.80 | 8 DISCUSSIONS WITH T. STENGER RE: PLAN OF REORGANIZATION (.8); |
| | | | | | | 0.80 | 9 CALL WITH J. REDWINE RE: THE MASSENA SITE DEMOLITION ISSUES (.8); |
| | | | | | | 1.30 | 10 PREPARE FOR AND DISCUSS WITH M. WIEDER OF ENVIRONMENTAL PROTECTION AGENCY RE: DEMOLITION AT MASSENA SITE AND STATUS OF ENVIRONMENTAL PROTECTION AGENCY RE: DEMOLITION AT MASSENA SITE (1.3). |
| | $900.00 20114667 | 02/19/10 Fri | 0.90 | 0.90 | 810.00 | | **MATTER NAME: Insurance Issues** |
| | | | | | | | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH S. MINER RE: INSURANCE MATTERS AND STATUS OF CONVERSATIONS WITH CARRIERS |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094<br>Berz, D | $900.00 | 02/19/10 Fri<br>20114772 | 7.30 | 2.40 | 2,160.00 | | *MATTER NAME: Environmental Issues*<br>1 TELEPHONE CONFERENCE WITH S. KAROTKIN RE: ENVIRONMENTAL ISSUES STRATEGY (.2); — 0.20<br>2 TELEPHONE CONFERENCE WITH M. DOWD RE: DEPARTMENT OF TREASURY UPDATES PERTAINING TO ENVIRONMENTAL TERM SHEET ISSUES AND MEETINGS IN NEW YORK NEXT WEEK AND NEED FOR GOVERNMENT STATUS REPORT ON DISCUSSIONS AMONG FEDERAL AND STATE PARTIES (.7); — 0.70<br>3 MEET WITH M. MORTON RE: SAME (.2); — 0.20<br>4 REVIEW REVISIONS TO THE ENVIRONMENTAL TRUST TERM SHEET (.7); — 0.70<br>5 MEETING WITH M. MORTON ON TRUST TERMS AND ADJUSTMENTS BASED ON T. STENGER CALL (.4 ); — 0.40<br>6 TELEPHONE CONFERENCE WITH D. MCMURTRY RE: COST BASIS FOR REMEDIATION ESTIMATES AND USE OF VARIOUS COSTING TECHNIQUES TO PROPOSE NUMBERS AND CONTINGENCIES (.4); — 0.40<br>7 EDIT TRUST TERM SHEET (.7); — 0.70<br>8 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH D. MCMURTRY, J. REDWINE, G. HANSEN AND S. GAITO RE: PREPARATION FOR UPCOMING MEETINGS ON TUESDAY AND WEDNESDAY, BRATTLE GROUP DISCUSSIONS AND CALCULATIONS (2.4); — 2.40<br>9 DISCUSSIONS WITH J. REDWINE RE: NORTH COUNTRY TASK FORCE MEETING AND ANALYZE ISSUES RE: SAME (.4); — 0.40<br>10 REVIEW REMEDIATION SITE SUMMARIES FROM D. MCMURTRY IN PREPARATION FOR MEETINGS NEXT WEEK (1.2). — 1.20 |
| | $900.00 | 02/22/10 Mon<br>20114520 | 5.90 | 4.00 | 3,600.00 | | *MATTER NAME: Environmental Issues*<br>1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. DOWD, T. STENGER AND J. REDWINE RE: DEPARTMENT OF TREASURY ISSUES (1.1); — 1.10<br>2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. WIEDER, J. REDWINE AND T. GOSLIN RE: DEMOLITION ISSUES AT MASSENA SITE (.8); — 0.80<br>3 DISCUSSION OF DETAILS FOR BRATTLE MEETINGS AND PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH A. KOCH AND T. STENGER (2.1); — 2.10<br>4 CONFERENCE CALL WITH T. STENGER RE: PAYMENTS TO BROWNFIELD PARTNERS (.2); — 0.20<br>5 REVIEW DRAFT DEMOLITION PRESS RELEASE FROM P. BARNETT AND RESPOND WITH COMMENTS (.4); — 0.40<br>6 REVIEW MOTORS LIQUIDATION COMPANY PRESENTATION AND FTI PRESENTATION FROM J. REDWINE RE: MEETINGS TUESDAY AND WEDNESDAY AND RESPOND WITH COMMENTS/REVISIONS (.6); — 0.60<br>7 CONTINUE WORKING WITH M. MORTON AND J. REDWINE ON FINALIZING ENVIRONMENTAL TRUST/TERM SHEET (.3); — 0.30<br>8 COMMUNICATE WITH N. KUEHLER RE: A PROOF OF CLAIM RE: ENVIRONMENTAL INSURANCE ISSUES (.3); — 0.30<br>9 DISCUSSIONS WITH R. BERKOVICH RE: ENVIRONMENTAL ISSUES PERTAINING TO CERTAIN PROPERTY AND RESPOND WITH COMMENTS (.1). — 0.10 |
| | $900.00 | 02/23/10 Tue<br>20114627 | 2.40 | 2.40 | 2,160.00 | | *MATTER NAME: Plan of Reorganization/Plan Confirmation*<br>1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, T. STENGER, A. KOCH, T. MORROW, J. SELZER, K. BRADEN, D. HEAD, E. BERRENDIO (OF ALIXPARTNERS) AND WGM TEAM RE: PLAN OF REORGANIZATION DISCUSSIONS |

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20114681 | 02/25/10 | Tue | 8.80 | 3.20 | 2,880.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 1.20 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, A. KOCH AND T. STENGER RE: THE BRATTLE GROUP AND STRATEGIES AND ANALYZE SAME (1.2); |
| | | | | | | | 1.70 | 2 CONTINUE REVISIONS TO ENVIRONMENTAL TERM TRUST SHEET WITH M. MORTON AND FINALIZE REVISIONS WITH J. REDWINE (1.7); |
| | | | | | | | 2.00 | 3 REVIEW PRESENTATION RE: MOTORS LIQUIDATION COMPANY ENVIRONMENTAL ISSUES FOR DISCUSSION WITH KRAMER LEVIN, REVISE, AND PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, A. KOCH AND T. STENGER RE: REVISIONS TO PRESENTATION (2.0); |
| | | | | | | | 0.30 | 4 FINALIZE SAME (3); |
| | | | | | | | 0.70 | 5 REVIEW CREDIT AGREEMENT TO ASSESS ROLE OF TREASURY IN APPROVAL OF PLAN OF LIQUIDATION (7); |
| | | | | | | | 1.00 | 6 WORK AND REVIEW OF CASES RE: DIP OR SECURED LENDER PARTICIPATION IN PLAN FORMATION (1.0); |
| | | | | | | | 0.30 | 7 REVIEW ENVIRONMENTAL LANGUAGE RE: CREDIT AGREEMENT WITH J. REDWINE (3); |
| | | | | | | | 0.30 | 8 TELEPHONE CONFERENCE WITH C. WARREN RE: CREDITORS' COMMITTEE MEETING TOMORROW (3); |
| | | | | | | | 0.50 | 9 REVIEW UPDATED ENVIRONMENTAL TERM TRUST LIABILITY MEMORANDUM FROM T. GOSLIN, REVISE AND RESPOND WITH COMMENTS TO T. GOSLIN (5); |
| | | | | | | | 0.40 | 10 REVIEW FROM D. HEAD THE PROPOSED MEMORANDUM OF UNDERSTANDING TO ENSURE THE COLLECTION OF MERCURY SWITCHES FROM END-OF-LIFE VEHICLES AND RESPOND WITH COMMENTS TO SAME (4); |
| | | | | | | | 0.40 | 11 WORK WITH P. BARNETT RE: MASSENA BUILDING DEMOLITION OUTLINE (4). |
| | $900.00 20114624 | 02/25/10 | Thu | 3.30 | 1.70 | 1,530.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.20 | 1 DISCUSS WITH T. GOSLIN, J. REDWINE AND A. KOCH RE: SETTLEMENT ISSUES (2); |
| | | | | | | | 1.70 | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE AND M. DOWD RE: DEPARTMENT OF TREASURY ISSUES (1.7); |
| | | | | | | | 0.30 | 3 POST DISCUSSIONS WITH T. STENGER RE: OUTCOME OF CONFERENCE CALL WITH M. DOWD (3); |
| | | | | | | | 0.60 | 4 REVIEW ENVIRONMENTAL CLAIMS ISSUES RE: SITE FROM P. FALLABELLA (6); |
| | | | | | | | 0.50 | 5 REVIEW FINAL POWERPOINT PRESENTATION FROM D. MCMURTRY THAT WAS GIVEN TO BRATTLE AND RESPOND TO J. REDWINE AND D. MCMURTRY WITH COMMENTS (5). |
| | $900.00 20114431 | 02/26/10 | Fri | 5.40 | 1.50 | 1,350.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 1.50 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE AND T. STENGER RE: CONFERENCE CALL WITH M. DOWD RE: BRATTLE GROUP (1.5); |
| | | | | | | | 0.40 | 2 REVIEW PRESENTATION FROM J. REDWINE RE: BRATTLE GROUP (4); |
| | | | | | | | 2.10 | 3 CONFERENCE CALL WITH J. REDWINE, A. FU AND M. DOWD RE: BRATTLE DISCUSSIONS (2.1); |
| | | | | | | | 0.20 | 4 REVIEW AND RESPOND TO E-MAIL FROM C. WARREN RE: 2010 ENVIRONMENTAL BUDGET PLAN GIVEN TO CREDITORS' COMMITTEE (2); |
| | | | | | | | 0.10 | 5 REVIEW REGULATORY CALENDAR FOR P. BARNETT (1); |
| | | | | | | | 0.30 | 6 REVIEW SUMMARY REPORT FROM D. HIRD RE: SUPERFUND SITE AND RESPOND WITH COMMENTS TO SAME (3); |
| | | | | | | | 0.30 | 7 CALL WITH J. SELZER RE: THE DEPARTMENT OF TREASURY JONATHAN BLOOM MEETING IN MARCH AND BEGIN PREPARING FOR SAME (3); |
| | | | | | | | 0.40 | 8 CALL WITH J. REDWINE RE: CONFERENCE J. REDWINE HAD WITH M. DOWD AND OUTCOME OF SAME (4); |
| | | | | | | | 0.10 | 9 CALL WITH M. MEISES RE: PROPERTY SITE ISSUES (1) |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20250741 | 03/02/10 Tue | 10.90 | 1.30 | 1,170.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.50 | 1 MEET WITH J. REDWINE, T. STENGER AND J. SELZER RE: ENVIRONMENTAL ISSUES (.5); |
| | | | | | | 1.50 | 2 REVIEW PRESENTATIONS IN PREPARATION FOR MEETING WITH THE DEPARTMENT OF TREASURY (1.5); |
| | | | | | | 1.50 | 3 REVISE SAME (1.5); |
| | | | | | | 2.90 | 4 ATTEND MEETING WITH J. REDWINE, T. STENGER, J. SELZER, A. FU AND M. DOWD INCLUDING POST MEETING DISCUSSION WITH MOTORS LIQUIDATION COMPANY TEAM (2.9); |
| | | | | | | 0.30 | 5 REVIEW COMMUNICATIONS FROM M. HASHEM RE: MEETING IN CHICAGO ON FRIDAY WITH J. CISNEROS AND RESPOND WITH COMMENTS TO COMMUNICATE WITH T. GOSLIN RE: SAME (.3); |
| | | | | | | 1.30 | 6 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, R. HARE, D. MCMURTRY, P. BARNETT, M. HASHEM, AND S. GAITO RE: BRATTLE GROUP (1.3); |
| | | | | | | 0.30 | 7 DISCUSSIONS WITH J. REDWINE RE: UPCOMING REGULATORY MEETINGS (.3); |
| | | | | | | 0.30 | 8 COMMUNICATE WITH M. DEIGHAN RE: SITE AND ENVIRONMENTAL ISSUES EVOLVING AROUND SAME (.3); |
| | | | | | | 0.70 | 9 MULTIPLE COMMUNICATIONS WITH J. REDWINE, P. CASEY, P. BARNETT AND M. HASHEM RE: MOTORS LIQUIDATION COMPANY MEETING SCHEDULE AND DISCUSS AGENDA RE: SAME (.7); |
| | | | | | | 1.60 | 10 REVIEW POWERPOINT PRESENTATION FROM D. MCMURTRY IN PREPARATION FOR MEETING AND RESPOND WITH COMMENTS/EDITS TO SAME (1.6). |
| | $900.00 20250985 | 03/03/10 Wed | 7.60 | 1.10 | 990.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.70 | 1 REVIEW MULTIPLE DOCUMENTS IN PREPARATION FOR CONFERENCE CALL WITH J. REDWINE AND G. HANSEN RE: MEETING AND WEEKLY ENVIRONMENTAL CALL (.7); |
| | | | | | | 1.70 | 2 DISCUSSIONS WITH J. REDWINE RE: UPCOMING REGULATORY MEETINGS AND BEGIN PREPARING FOR SAME (1.7); |
| | | | | | | 1.10 | 3 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE AND D. MCMURTRY RE: DEVELOPMENTS (1.1); |
| | | | | | | 0.20 | 4 TELEPHONE CONFERENCE WITH B. KUEHL FROM DEPARTMENT OF JUSTICE IN DELAWARE AND DISCUSS VARIOUS ENVIRONMENTAL ISSUES (.2); |
| | | | | | | 0.40 | 5 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH T. MORROW AND S. BUDD RE: ASBESTOS INSURANCE ISSUES AND ANALYZE SAME (.4); |
| | | | | | | 0.50 | 6 PREPARE FOR AND PARTICIPATE ON WEEKLY ENVIRONMENTAL CALL WITH E. BERREONDO, J. REDWINE RE: MOTORS LIQUIDATION COMPANY AND FTI (.5); |
| | | | | | | 2.10 | 7 WORK ON SCOPE LANGUAGE ON DRAFT GLOBAL SETTLEMENT AGREEMENTS RE: ENVIRONMENTAL WITH GOVERNMENTAL PARTIES (2.1); |
| | | | | | | 0.20 | 8 DISCUSSIONS WITH R. BERKOVICH AND T. GOSLIN RE: SITE AND ENVIRONMENTAL ISSUES EVOLVING AROUND SITE (.2); |
| | | | | | | 0.70 | 9 WORK ON LEASE REVIEW AND CONFER WITH J. REDWINE RE: SAME (.7). |

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20250881 | 03/04/10 Thu | 8.90 | 1.70 | 1,530.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 1.70 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. DOWD, P. CASEY AND J. REDWINE AND MULTIPLE COMMUNICATIONS WITH J. REDWINE INING POST CONFERENCE CALL RE: STATUS OF FEDERAL ANALYSIS OF SITE COSTS, STATUS OF BRATTLE ANALYSIS AND COMPARISON TO MOTORS LIQUIDATION COMPANY COST ASSESSMENTS(1.7); |
| | | | | | | 0.40 | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE IN ADVANCE OF CONFERENCE CALL WITH M. DOWD AND P. CASEY (4); |
| | | | | | | 0.80 | 3 DISCUSSIONS WITH J. REDWINE RE: SITE ISSUES (8); |
| | | | | | | 1.90 | 4 WORK ON DEVELOPMENT ISSUES RE: SYRACUSE SITE AND EXTENSIVE DISCUSSIONS WITH J. REDWINE, M. DOWD, A. FU, G. KOCH, P. CASEY N. KUEHLER AND D. JONES RE: SITES BY STATE AND REGION (19); |
| | | | | | | 0.30 | 5 DISCUSSIONS WITH T. STENGER RE: BRATTLE NUMBERS AND ISSUES RE: SAME (3); |
| | | | | | | 0.40 | 6 DISCUSSIONS WITH D. MCMURTRY RE: IDEA DOCUMENTS RE: REVISED ESTIMATES AND AVAILABILITY OF INFORMATION TO THIRD PARTIES (4); |
| | | | | | | 1.10 | 7 REVIEW PRESENTATION SLIDES FROM S. GAITO AND DISCUSS SAME WITH J. REDWINE (1.1); |
| | | | | | | 0.60 | 8 TELEPHONE CONFERENCE WITH B. KUEHL OF DELAWARE ENVIRONMENTAL PROTECTION AGENCY RE: SITES IN STATE (.6); |
| | | | | | | 1.70 | 9 WORK ON ISSUES RELATING TO DEMOLITION ORDER, INCLUDING REVIEW AND MARK UP (1.7). |
| $900.00 20250850 | | 03/05/10 Fri | 9.50 | 0.90 | 810.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.90 | 1 REVIEW MOTORS LIQUIDATION COMPANY COST ESTIMATE MATERIALS (.9); |
| | | | | | | 0.70 | 2 DISCUSSIONS WITH J. REDWINE RE: VARIOUS SETTLEMENT AGREEMENTS, PROPOSED ORDERS, ENVIRONMENTAL TERM SHEET AND REGULATORY STREAMLINING (.7); |
| | | | | | | 0.90 | 3 REVISE POWERPOINT PRESENTATION IN RE: MEETING WITH DEPARTMENT OF TREASURY AND DISCUSS SAME WITH J. REDWINE (.9); |
| | | | | | | 1.40 | 4 REVISE ENVIRONMENTAL TERM SHEET WITH J. REDWINE (1.4); |
| | | | | | | 0.20 | 5 DISCUSSIONS WITH P. BARNETT RE: THE MOTORS LIQUIDATION COMPANY'S COST ESTIMATE (.2); |
| | | | | | | 0.10 | 6 REVIEW MOTORS LIQUIDATION COMPANY'S REGULATORY CALENDAR (.1); |
| | | | | | | 0.20 | 7 REVIEW NEWS ARTICLE AND RESPOND WITH COMMENTS TO SAME (.2); |
| | | | | | | 0.40 | 8 REVIEW BUICK CITY PRESENTATION AND RESPOND WITH COMMENTS (.4); |
| | | | | | | 0.30 | 9 REVIEW SUMMARY REPORTS RE: MOTOR LIQUIDATION COMPANY'S PLANTS AND RESPOND WITH COMMENTS (3); |
| | | | | | | 0.90 | 10 DISCUSSIONS WITH J. REDWINE AND T. STENGER RE: REGULATORY CONCURRENCE (.9); |
| | | | | | | 0.70 | 11 DISCUSSIONS WITH D. MCMURTRY RE: ENVIRONMENTAL PROTECTION AGENCY MEETING WITH REGION 5 (.7); |
| | | | | | | 0.40 | 12 REVIEW FEEDBACK FROM L. MCBURNEY RE: REGULATORY STREAMLINING DOCUMENTS (.4); |
| | | | | | | 0.70 | 13 FOLLOW-UP PROGRESS COMMUNICATIONS RE: REGION 5 MEETING WITH D. MCMURTRY AND J. REDWINE (.7); |
| | | | | | | 1.40 | 14 REVIEW COPIES OF ALL THE POWERPOINT PRESENTATIONS USED DURING MEETINGS WITH DELAWARE, NEW YORK, ENVIRONMENTAL PROTECTION AGENCY REGION 2, MDNRE, & ENVIRONMENTAL PROTECTION AGENCY REGION 5 AND MAKE NOTATIONS TO EACH (1.4); |
| | | | | | | 0.30 | 15 COMMUNICATE WITH P. CASEY RE: PRESENTATIONS (3). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20250633 | 03/08/10 | Mon | 9.30 | 1.20 | 1,080.00 | | **MATTER NAME: Environmental Issues** |
| | | | | | | | 1.00 | 1 REVIEW PRESENTATION MATERIALS FOR MEETING TOMORROW AT THE UNITED STATES TREASURY OFFICE (1.0); |
| | | | | | | | 0.40 | 2 REVIEW AND REVISE ENVIRONMENTAL TIMELINE WITH T. STENGER AND J. REDWINE (.4); |
| | | | | | | | 0.60 | 3 PREPARATION FOR AND DISCUSSIONS WITH K. BRADEN RE: DEMOLITION STATUS UPDATE (.6); |
| | | | | | | | 0.10 | 4 COMMUNICATE UPDATE TO R. BERKOVICH AND S. KAROTKIN (.1); |
| | | | | | | | 0.40 | 5 COMMUNICATE SITE ISSUES TO T. GOSLIN AND J. REDWINE (.4); |
| | | | | | | | 0.40 | 6 DRAFT AGENDA FOR SYRACUSE MEETING (.4); |
| | | | | | | | 0.70 | 7 WORK WITH T. STENGER ON SOURCES AND USES POWERPOINT PRESENTATION (.7); |
| | | | | | | | 1.60 | 8 REVIEW COOPERATIVE MULTI-SITE AGREEMENT FROM R. HARE AND RESPOND WITH COMMENTS TO SAME (1.6); |
| | | | | | | | 0.30 | 9 DISCUSSIONS WITH R. HARE AND P. BARNETT RE: SITE ISSUES (.3); |
| | | | | | | | 0.40 | 10 REVIEW REVISIONS RE: THE ENVIRONMENTAL TRUST TERM SHEET FROM M. MEISES (.4); |
| | | | | | | | 0.50 | 11 COMMUNICATE DEALERSHIP UPDATE TO S. HAEGER AND PREPARE LIST RE: SAME (.5); |
| | | | | | | | 1.70 | 12 WORK ON RISK LITIGATION MEMORANDUM FOR J. REDWINE, T. GOSLIN AND M. MORTON (1.7); |
| | | | | | | | 1.20 | 13 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH P. BARNETT, D. G. HANSEN, D. MCMURTRY, R. KAPP AND D. CASEY RE: ENVIRONMENTAL UPDATES (1.2); |
| | $900.00 20251293 | 03/10/10 | Wed | 7.50 | 4.50 | 4,050.00 | | **MATTER NAME: Environmental Issues** |
| | | | | | | | 1.80 | 1 MEET WITH J. REDWINE AND DISCUSSIONS RE: REGIONAL SITE ISSUES (1.8); |
| | | | | | | | 2.40 | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. DOWD, J. REDWINE, T. GOSLIN AND M. MORTON RE: ENVIRONMENTAL TRUST TERM SHEET ISSUES INCLUDING FIDUCIARY DUTIES, SETTLEMENT AGREEMENT ISSUES, CLEAN-UP RE: TO SPECIFIC SITES, STRUCTURE ISSUES, FUNDAMENTAL ISSUES RE: STATE REVIEW OF SITES, DISCUSSIONS OF WILLOW RUN AND LEY CREEK (2.4); |
| | | | | | | | 0.20 | 3 DISCUSSIONS WITH L. SMITH RE: DILIGENCE REQUESTS FOR SALE CONTRACT AT FISKER (.2); |
| | | | | | | | 0.70 | 4 DISCUSSIONS WITH J. REDWINE RE: BLOOM MEETING AND PREPARE FOR SAME (.7); |
| | | | | | | | 0.60 | 5 WORK WITH J. REDWINE RE: NORTH COUNTRY TASK FORCE MEETING AND ANALYZE EACH ISSUES TO ADDRESS (.6); |
| | | | | | | | 0.40 | 6 PREPARE FOR AND PARTICIPATE ON CONFERENCE WITH J. REDWINE, R. BROOKS, J. SMOLINSKY, C. BASLER, S. HAEGER AND S. KAROTKIN RE: THE BROMSFELD PARTNERS AND FEE EXAMINER ISSUES AND ANALYZE STRATEGY (.4); |
| | | | | | | | 0.70 | 7 PREPARE FOR AND PARTICIPATE ON WEEKLY FTI MOTORS LIQUIDATION COMPANY CONFERENCE CALL WITH E. BEREONDO, J. SANTAMBROGIO, S. HAEGER, K. BRADEN, T. STENGER, R. BERKOVICH, J. REDWINE, P. HANSEN, C. WARREN, T. NICHOLS, A. PHILLIPS AND A. MUZZIN (.7); |
| | | | | | | | 0.70 | 8 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE RE: PRINCIPLE ISSUES WITH FEDERAL GOVERNMENT AND STATES ON SCOPE AND COSTS AND TRUSTS STRUCTURE AND GOVERNANCE (.7); |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094<br>Benz, D | $900.00<br>20250764 | 03/12/10 Fri | 6.70 | 2.10 | 1,890.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 2.10 | 1  PREPARE FOR AND PARTICIPATE ON PRE-CALL WITH D. MCMURTRY, J. REDWINE, P. GARNETT AND G. HANSEN RE: CONFERENCE CALL WITH M. DOWD RE: ALBANY MEETING AND DETAILED DISCUSSION FOR IFG SYRACUSE SITE (2.1); |
| | | | | | | 0.70 | 2  FOLLOW UP CALL WITH SAME GROUP AND M. DOWD RE: ALBANY MEETING (.7); |
| | | | | | | 0.20 | 3  TELEPHONE CONFERENCE WITH N. KUEHLER RE: SITE UPDATES (.2); |
| | | | | | | 0.30 | 4  TELEPHONE CONFERENCE WITH M. WIEDER RE: EPA SITE ISSUES AND PROPOSED DEMOLITION CONSENT ORDER (.3); |
| | | | | | | 0.20 | 5  TELEPHONE CONFERENCE WITH P. CASEY RE: EPA SITE ISSUES AND AGENDA FOR RESOLUTION OF COST ASSESSMENTS BY BRATTLE AND MOTORS LIQUIDATION COMPANY (.2); |
| | | | | | | 0.40 | 6  REVIEW DOCUMENTS RE: SAME (.4); |
| | | | | | | 0.40 | 7  CALL WITH J. REDWINE, D. MCMURTRY AND P. BARNETT RE: SYRACUSE SITE (.4); |
| | | | | | | 0.30 | 8  REVIEW AND REVISE FISKER SALE AGREEMENT (.3); |
| | | | | | | 0.90 | 9  CALL WITH J. REDWINE, D. MCMURTRY, G. HANSEN, P. BARNETT, AND R. KAPP RE: LEY CREEK ESTIMATE ISSUES (.9); |
| | | | | | | 0.80 | 10  CALLS WITH T. STENGER, K. BRADEN AND T. YOST RE: MASSENA DEMOLITION ISSUES REVOLVING AROUND THE NORTH COUNTRY REDEVELOPMENT TASK FORCE MEETING (.8); |
| | | | | | | 0.20 | 11  REVIEW AND REVISE FISKER AGREEMENT (.2); |
| | | | | | | 0.20 | 12  DRAFT E-MAIL TO R. BERKOVICH RE: SAME (.2) |
| | $900.00<br>20250666 | 03/15/10 Mon | 7.90 | 0.70 | 630.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.80 | 1  REVIEW MATERIALS RE: SITE ESTIMATES AND PREPARE TABLE OF SAME FOR CREDITORS COMMITTEE (.8); |
| | | | | | | 0.50 | 2  PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH P. CASEY RE: FISKER AGREEMENT (.5); |
| | | | | | | 0.30 | 3  TELEPHONE CONFERENCE WITH R. LAWRENCE RE: SAME (.3); |
| | | | | | | 0.90 | 4  REVIEW SYRACUSE ESTIMATES FROM D. MCMURTRY AND SUMMARIZE SAME FOR MEETING IN ALBANY (.9); |
| | | | | | | 0.30 | 5  REVIEW AND RESPOND TO E-MAILS FROM K. BRADEN RE: FINAL PRESS RELEASE PERTAINING TO MASSENA (.3); |
| | | | | | | 1.40 | 6  REVIEW MATERIALS IN PREPARATION FOR SYRACUSE MEETING TOMORROW INCLUDING LEY CREEK ISSUES AND PERMIT AND CONSENT DECREE OBLIGATIONS OF OLD GM (1.4); |
| | | | | | | 0.30 | 7  REVIEW AND RESPOND TO EMAIL FROM D. CHAMBERLAIN RE: REGULATORY STREAMLINING AND REVISIONS TO DRAFT "MULTI-SITE" AGREEMENT (.3); |
| | | | | | | 0.40 | 8  CALL WITH T. GOSLIN RE: FISKER AGREEMENT REVISIONS (.4); |
| | | | | | | 0.20 | 9  DRAFT E-MAIL TO L. SMITH RE: SAME (.2); |
| | | | | | | 0.70 | 10  CALL WITH C. WARREN RE: LARGE SITE REMEDIATION ESTIMATES (.7); |
| | | | | | | 0.40 | 11  CALL WITH D. MCMURTRY RE: SAME (.4); |
| | | | | | | 0.50 | 12  REVIEW BACKUP DOCUMENTATION RE: SAME (.5); |
| | | | | | | 0.20 | 13  CALL WITH M. WIEDER OF ENVIRONMENTAL PROTECTION AGENCY RE: MASSENA SITE (.2); |
| | | | | | | 0.70 | 14  PREPARE FOR AND ATTEND CONFERENCE ON SYRACUSE SETTLEMENT STRATEGY WITH A. KOCH, T. STENGER AND J. REDWINE (.7); |
| | | | | | | 0.30 | 15  REVIEW TREMONT EXECUTIVE COMMITTEE MEETING MINUTES (.3) |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | FEES | HOURS | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20250643 | 03/16/10 | Tue | 12.20 | 6,660.00 | 7.40 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.90 | 1 CALL WITH P. BARNETT RE: MASSENA SITE ISSUES (.9); |
| | | | | | | | 0.60 | 2 DRAFT MEMORANDUM RE: DEMOLITION ISSUES AND NEED FOR REGION II CONSENT DECREE (.6); |
| | | | | | | | 1.20 | 3 REVIEW AND ANALYZE SUPPLEMENTAL RESPONSE OF THE NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION IN OPPOSITION TO REORGANIZED DEBTORS' SUPPLEMENTAL REPLY TO RESPONSES OF CERTAIN CLAIMANTS TO DEBTORS' OBJECTIONS TO PROOFS OF CLAIMS (1.2); |
| | | | | | | | 7.40 | 4 PREPARE FOR AND ATTEND SYRACUSE MEETING WITH M. WIEDER, J. REDWINE, D. MCMURTRY, R. KAPP, M. LEARY AND NY DEC OFFICIALS (7.4); |
| | | | | | | | 0.20 | 5 TELEPHONE CONFERENCE WITH J. REDWINE RE: UCC ISSUES (.2); |
| | | | | | | | 0.40 | 6 REVIEW BRATTLE ESTIMATE FOR MI SITES (.4); |
| | | | | | | | 0.80 | 7 CALL WITH J. REDWINE RE: REVISED DNREC COST ESTIMATE (.8); |
| | | | | | | | 0.70 | 8 REVIEW DOCUMENTS RE: END OF LIFE VEHICLES MATERIALS FOR 3/18/10 BOARD MEETING (.7) |
| | $900.00 20250734 | 03/17/10 | Wed | 0.60 | 540.00 | 0.60 | | *MATTER NAME: Plan of Reorganization/Plan Confirmation* |
| | | | | | | | 0.60 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. MEISES RE: DISCUSSIONS OF PLAN AGENDA ISSUES |
| | $900.00 20250965 | 03/17/10 | Wed | 4.40 | 2,070.00 | 2.30 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.90 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. ROLING, S. HAEGER AND E. YATES RE: CONASTOGA RIVER ASSOCIATES ENGAGEMENT ISSUES (.9); |
| | | | | | | | 0.70 | 2 PREPARE FOR AND PARTICIPATE ON WEEKLY MOTORS LIQUIDATION COMPANY/FTI CONFERENCE CALL RE: WEEKLY ENVIRONMENTAL UPDATES WITH E. BERRECONO, J. SANTAMBROGIO, T. GOSLIN, S. HAEGER K. BRADEN, KYLE, T. STENGER, J. REDWINE, P. HANSEN, C. WARREN, T. NICHOLS, A. PHILLIPS AND A. MIZZINI (.7); |
| | | | | | | | 1.70 | 3 TELEPHONE CONFERENCE WITH J. REDWINE AND D. MCMURTRY RE: STATUS OF NEGOTIATIONS WITH STATE AND DISCUSSIONS RE: COORDINATING WITH THE US THE STATUS OF STATE RESOLUTIONS AND MEETINGS WITH TREASURY AND JUSTICE RE: SAME (1.7); |
| | | | | | | | 0.70 | 4 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE RE: LANGUAGE FOR REAL ESTATE CONTRACTS AND ENVIRONMENTAL PROVISIONS (.7); |
| | | | | | | | 0.40 | 5 DISCUSSIONS WITH N. KUEHLER RE: INSURANCE DOCUMENTS AND APPROVAL OF US REVIEWERS OF INSURANCE POLICIES AND RELATED DOCUMENTS FOR POTENTIAL COVERAGE OF SUPERFUND CLAIMS (.4). |
| | $900.00 20251163 | 03/19/10 | Fri | 6.10 | 2,160.00 | 2.40 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.70 | 1 PARTICIPATE IN TELEPHONE CONFERENCE WITH R. LAWRENCE RE: FISKER AGREEMENT (.7); |
| | | | | | | | 1.50 | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH K. BRADEN AND M. DEIGHAN RE: FISKER AGREEMENT AND OTHER ENVIRONMENTAL ISSUES (1.5); |
| | | | | | | | 0.90 F | 3 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: T. MORROW K. AYERS, J. REDWINE, R. HARE, AND S. BUDD RE: NEED TO REVIEW ENVIRONMENTAL INSURANCE AT OWNED MOTORS LIQUIDATION COMPANY SITES (.9); |
| | | | | | | | 0.40 | 4 REVIEW COMMUNICATIONS FROM R. BROOKS AND J. REDWINE RE: BROWNFIELD PARTNERS ORDER AND RESPOND WITH COMMENTS, ANALYZE (.4); |
| | | | | | | | 0.30 | 5 REVIEW FROM S. SALINAS THE DAYTON SUPERIOR CORPORATION CLAIMS RELATING TO BARREL FILL SITE (.3); |
| | | | | | | | 0.40 | 6 COMMUNICATE WITH P. HEALY RE: [A NEW ESTIMATE FOR DEMOLITION OF ONE GM CIRCLE AND ANALYZE ESTIMATE AND RESPOND WITH COMMENTS TO P. HEALY (.4); |
| | | | | | | | 1.70 | 7 WORK ON WILLOW RUN ISSUES WITH J. REDWINE INCLUDING REVIEW OF LATEST ANALYSIS BY ARCADIS AND RECENT DATA COLLECTED IN SAMPLING ROUND (1.7); |
| | | | | | | | 0.20 | 8 COMMUNICATE WITH L. SMITH RE: FISKER REVISIONS (.2). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094<br>Berz, D | $900.00<br>20250848 | 03/21/10 | Sun | 1.60 | 1.60 | 1,440.00 | | *MATTER NAME: Environmental Issues*<br>1  REVIEW FROM R. LAWRENCE A REVISED VERSION OF THE FISKER PURCHASE AGREEMENT DRAFT AND REVIEW AND DISCUSS REVISIONS WITH L. SMITH (1.6). | 1.60 |
| | $900.00<br>20250883 | 03/22/10 | Mon | 2.90 | 0.70 | 630.00 | | *MATTER NAME: Environmental Issues*<br>1  PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. ROLING, S. HAEGER, AND A. MUZZIN RE: CRA INVOICES (.7); | 0.70 |
| | | | | | | | 0.40 | 2  PREPARE FOR AND PARTICIPATE ON MITIGATION PATH CONFERENCE CALL WITH J. REDWINE, S. GAITO, C. LEARY, AND P. BARNETT (.4). |
| | | | | | | | 0.40 | 3  DISCUSS AND REVIEW PRESENTATIONS WITH K. BRADEN RE: MASSENA SITE TRIP (.4). |
| | | | | | | | 0.20 | 4  DISCUSS MASSENA ISSUES INCLUDING CONSENT DECREE DEMAND FROM REGION II ENVIRONMENTAL PROTECTION AGENCY WITH P. BARNETT (2); |
| | | | | | | | 0.20 | 5  DISCUSS AND ANALYZE ISSUES WITH M. MEISES RE: DEPARTMENT OF TREASURY COMMITMENTS (2); |
| | | | | | | | 0.30 | 6  DISCUSS WITH J. REDWINE RE: BROWNFIELDS' INCREASED HOURLY RATES ISSUES (3); |
| | | | | | | | 0.30 | 7  REVIEW TASK LIST FROM L. LAKEN RE: REAL ESTATE ISSUES PERTAINING TO ENVIRONMENTAL CLAIMS (.3); |
| | | | | | | | 0.40 | 8  DISCUSS WITH J. WINE AND N. KUEHLER RE: COLLATERAL AND REIMBURSEMENT AGREEMENT WITH ARROWOOD INDEMNITY ISSUES (.4). |
| | $900.00<br>20250529 | 03/23/10 | Tue | 7.40 | 1.30 | 1,170.00 | | *MATTER NAME: Environmental Issues*<br>1  REVIEW MASSENA COST ESTIMATES FROM G. HANSEN AND RESPOND WITH COMMENTS (.7). | 0.70 |
| | | | | | | | 0.50 | 2  PREPARE FOR MEETING WITH M. DOWD, J. REDWINE AND T. STENGER (.5); |
| | | | | | | | 0.70 | 3  PREPARE FOR AND PARTICIPATE ON PRE-CALL WITH T. STENGER AND J. REDWINE BEFORE M. DOWD - DEPARTMENT OF TREASURY CONFERENCE CALL (.7); |
| | | | | | | | 0.60 | 4  WORK ON MASSENA COST ESTIMATES (.6); |
| | | | | | | | 0.50 | 5  WORK ON FISKER AGREEMENT IN PREPARATION FOR CONFERENCE CALL WITH M. DOWD (.5). |
| | | | | | | | 0.60 | 6  PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. DOWD, T. STENGER AND J. REDWINE TO DISCUSS ENVIRONMENTAL CLAIMS PENDING AND DISPOSITION OF FISKER SITE (.6); |
| | | | | | | | 0.40 | 7  PROJECT MANAGER CONFERENCE CALL DISCUSSIONS WITH P. BARNETT (.4); |
| | | | | | | | 0.40 | 8  WORK WITH K. BRADEN RE: THE ENVIRONMENTAL LANGUAGE FISKER (.4). |
| | | | | | | | 0.40 | 9  DISCUSSIONS WITH A. MUZZIN, S. HAEGER, M. ROLING AND J. REDWINE RE: THE ENVIRONMENTAL CLAIMS UPDATED SUMMARY FILE AND MAKE COMMENTS TO SAME (.4); |
| | | | | | | | 1.10 | 10  WORK WITH R. LAWRENCE RE: FISKER AGREEMENT AND REVISIONS TO SAME (1.1). |
| | | | | | | | 0.60 | 11  PREPARE FOR THURSDAY'S CONFERENCE CALL WITH NYSDEC WITH J. REDWINE AND BEGIN DRAFT AGENDA TO SAME (.6); |
| | | | | | | | 0.40 | 12  WORK WITH M. DEIGHAN RE: FISKER SITE ARRANGEMENTS (.4); |
| | | | | | | | 0.50 | 13  WORK ON DRAFT OF ASPHALT POSITION FOR SYRACUSE SITE STATEMENT WITH R. KAPP, D. MCMURTRY AND P. BARNETT (.5). |

~  See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20260363 | 03/24/10 Wed | 8.30 | 4.10 | 3,690.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.30 | 1 DISCUSS WITH P. BARNETT RE: COST ESTIMATES SUMMARY FOR WILMINGTON SITE (.3); |
| | | | | | | 0.20 | 2 REVIEW REGULATORY CALENDAR FROM P. BARNETT (.2); |
| | | | | | | 0.20 | 3 DISCUSS WITH L. SMITH RE: FISHER AGREEMENT REVISIONS (.2); |
| | | | | | | 0.70 | 4 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: PREPARATION CALL FOR SYRACUSE WITH THE NEW YORK STATE DEPARTMENT OF ENVIRONMENTAL CONSERVATION UNITED STATES DEPARTMENT OF JUSTICE AND THE UNITED STATES TREASURY WITH J. REDWINE, D. MCMURTRY, R. KAPP, P. BARNETT AND C. LEARY (.7); |
| | | | | | | 0.90 | 5 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: PREPARATION CALL FOR WILMINGTON WITH S. GAITO, R. KOWALSKI, D. FAVERO, M. HASHEM, R. SULLIVAN, J. REDWINE AND P. BARNETT (.9); |
| | | | | | | 0.20 | 6 PREPARE FOR WEEKLY ENVIRONMENTAL CALL RE: MOTORS LIQUIDATION COMPANY/FTI (.2); |
| | | | | | | 1.80 | 7 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH T. STENGER AND J. REDWINE RE: ENVIRONMENTAL SUMMARY REMEDIATION COSTS AND OTHER ENVIRONMENTAL UPDATES (1.8); |
| | | | | | | 0.30 | 8 WORK ON ISSUES RE: THE TOWN OF SALINA AND ONONDAGA COUNTY PERTAINING TO GENERAL MOTORS ENVIRONMENTAL CLAIMS (.3); |
| | | | | | | 1.20 | 9 REVIEW POSITION PAPER RE: SYRACUSE FROM D. MCMURTRY AND RESPOND WITH COMMENTS (1.2); |
| | | | | | | 0.40 | 10 DISCUSS SAME WITH J. REDWINE AND ANALYZE STRATEGY (.4); |
| | | | | | | 0.20 | 11 WORK WITH J. REDWINE RE: ADMINISTRATIVE BUDGET FOR THE NEW YORK SITES (.2); |
| | | | | | | 0.70 | 12 DISCUSSIONS WITH S. GAITO RE: NON-OWNED SITES CONFERENCE CALL AND PREPARE FOR SAME (.7); |
| | | | | | | 1.20 | 13 DISCUSS WITH L. SMITH AND T. GOSLIN RE: WILMINGTON DATABASE DOCUMENTS AND BEGIN REVIEW OF SAME (1.2). |
| | $900.00 20260674 | 03/25/10 Thu | 9.70 | 4.40 | 3,960.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 1.10 | 1 REVIEW ABANDONMENT MEMORANDUM FROM T. GOSLIN AND RESPOND WITH COMMENTS (1.1); |
| | | | | | | 2.30 | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: BUICK CITY WITH MI DNR AND MARY HASHEM ET AL (2.3); |
| | | | | | | 0.30 | 3 WORK ON FINANCIAL ASSURANCE ISSUES WITH J. REDWINE AND ANALYZE SAME (.3); |
| | | | | | | 0.60 | 4 DISCUSS WITH J. REDWINE, P. BARNETT AND P. HEALY RE: DEMOLITION ISSUES (.6); |
| | | | | | | 0.50 | 5 PREPARE FOR AND ATTEND IN PERSON THE REAL ESTATE PARCEL PROPERTY PRESENTATION FROM K. BRADEN (.5); |
| | | | | | | 0.30 | 6 DISCUSS WITH T. GOSLIN RE: SUMMARY OF SETTLEMENT DISCUSSIONS AND ANALYZE (.3); |
| | | | | | | 2.10 | 7 DISCUSS WITH J. REDWINE, D. MCMURTRY RE: GENERAL MOTORS ASSEMBLY PLANT SITE AND REVIEW DRAFT CONSENT DECREE AND BROWNFIELDS DEVELOPMENT AGREEMENT PERTAINING TO SAME (2.1); |
| | | | | | | 0.40 | 8 REVIEW AND REVISE MOTORS LIQUIDATION COMPANY/ENVIRONMENTAL PROTECTION AGENCY MEETING DRAFT AGENDA WITH J. REDWINE (.4); |
| | | | | | | 0.20 | 9 DISCUSS WITH A. MUZZIN RE: FINANCIAL ASSURANCE ISSUES (.2); |
| | | | | | | 1.90 | 10 REVIEW THE ADMINISTRATIVE SETTLEMENT AGREEMENT AND ORDER ON CONSENT FOR A REMOVAL ACTION FROM M. WIEDER AND RESPOND WITH COMMENTS (1.9). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20250596 | 03/26/10 Fri | 7.60 | 3.40 | 3,060.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.70 | 1 PARTICIPATE IN TELEPHONE CONFERENCE TO P. CASEY RE: ENVIRONMENTAL ISSUES AND NEED TO DISCUSS FISKER STATUS, MEETING IN BOSTON AND PLANNED JOINT PRESENTATION (.7); |
| | | | | | | 2.50 F | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH S. GAITO, T. GOSLIN, J. REDWINE, R. KOWALSKI, D. FAVERO, M. HASHEM, X. KUEHL, P. BARNETT, R. GALLOWAY, Q. SALAHUDDIN, O. KOCH AND D. MCMURTRY (2.5); |
| | | | | | | 0.20 | 3 DISCUSS WITH B. BENFIELD RE: PLANT ENVIRONMENTAL ISSUES (2); |
| | | | | | | 0.40 | 4 DISCUSS WITH D. MCMURTRY RE: SAMPLING ISSUES AND ANALYZE (4); |
| | | | | | | 0.40 | 5 PREPARE FOR AND PARTICIPATE ON FOLLOW-UP CONFERENCE CALL WITH T. STENGER AND J. REDWINE (4); |
| | | | | | | 0.90 | 6 REVIEW DATA ROOM DOCUMENTS AND DISCUSS WITH J. REDWINE (9); |
| | | | | | | 0.20 | 7 DISCUSS WITH T. GOSLIN RE: SITE ISSUES (2); |
| | | | | | | 1.70 | 8 CONTINUE TO WORK ON FISKER AGREEMENT AND CONSENT DCREE PRESENTED BY DELAWARE AG (1.7); |
| | | | | | | 0.40 | 9 WORK WITH J. REDWINE RE: SETTLEMENT DISCUSSIONS (4); |
| | | | | | | 0.20 | 10 REVIEW COMMUNICATIONS FROM J. MAYNARD RE: MEETING WITH ENVIRONMENTAL PROTECTION AGENCY (2). |
| | $900.00 20250761 | 03/29/10 Mon | 3.70 | 0.70 | 630.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH P. CASEY, N. KUEHLER AND A. TENENBAUM RE: ENVIRONMENTAL UPDATES (7); |
| | | | | | | 0.90 | 2 MEET WITH J. REDWINE RE: PREPARATION FOR MEETING TOMORROW, REVISE PRESENTATION POWERPOINT, TIMELINE REVISIONS AND OTHER SPREADSHEETS (9); |
| | | | | | | 1.20 | 3 WORK ON ASSUMPTIONS OF BRATTLE COST PROJECTIONS COMPARED TO MOTORS LIQUIDATION COMPANY PROJECTIONS AND ANALYZE FOR ALLOCATION OF RISK AND CERTAINTY CONSIDERATIONS RECEIVED FROM CLARO AND (1.2); |
| | | | | | | 0.50 | 4 REVIEW SPREADSHEETS WITH J. REDWINE AND DISCUSS BRATTLE ISSUES RELATING TO SAME (5); |
| | | | | | | 0.10 | 5 REVIEW COMMUNICATIONS FROM J. MAYNARD RE: THE MEETING WITH THE UNITED STATEMENT ENVIRONMENTAL PROTECTION AGENCY IN CHICAGO ON APRIL 9, 2010 AND RESPOND WITH COMMENTS (1); |
| | | | | | | 0.30 | 6 DISCUSS WITH T. YOST RE: LETTER FROM COUNSEL TO ST. REGIS MOHAWK TRIBE (3). |
| | $900.00 20412191 | 03/31/10 Wed | 4.20 | 4.20 | 3,780.00 | | *MATTER NAME: Plan of Reorganization/Plan Confirmation* |
| | | | | | | | 1 PREPARE FOR AND ATTEND MEETING IN DETROIT TO DISCUSS ENVIRONMENTAL ISSUES IN THE PLAN OF REORGANIZATION WITH MOTORS LIQUIDATION CO., S. KAROTKIN AND J. SMOLINSKY |
| | $900.00 20364938 | 04/01/10 Thu | 8.70 | 5.40 | 4,860.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 1.70 | 1 REVIEW LYONDELL ENVIRONMENT SETTLEMENT AGREEMENT AND DISCUSS SAME WITH M. MORTON (1.7); |
| | | | | | | 1.00 | 2 REVIEW ARTICLE RE: LYONDELL SETTLING FOR $5.5 BILLION AND RESPOND WITH COMMENTS TO L. LAKEN (1.0); |
| | | | | | | 5.40 | 3 PREPARE FOR AND ATTEND BRATTLE MEETING IN BOSTON, MASSACHUSETTS WITH BRATTLE REPRESENTATIVES (5.4); |
| | | | | | | 0.40 | 4 REVIEW CORRESPONDENCE FROM ENVIRONMENTAL PROTECTION AGENCY RELATING TO TREMONT RE: UPCOMING 4/8/10 ENVIRONMENTAL PROTECTION AGENCY MEETING FROM S. SALINAS (4); |
| | | | | | | 0.20 | 5 DISCUSSIONS WITH A. FU OF TREASURY, T. STENGER AND J. REDWINE RE: MOTORS LIQUIDATION COMPANY/BRATTLE MEETING (2). |
| | $900.00 20362835 | 04/05/10 Mon | 0.80 | 0.80 | 720.00 | | *MATTER NAME: Business Operations* |
| | | | | | | 0.80 | 1 PREPARE FOR AND PARTICIPATE CONFERENCE CALL WITH R. BERKOVICH, L. LAKEN, AND J. SMOLINSKY RE: TAX PAYMENT OPTIONS, ABANDONMENT, AND HOW TO MANAGE OPERATIONS AND MAINTENANCE COSTS FOR THE LONG TERM (8). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094<br>Berz, D | $900.00<br>20363825 | 04/06/10 | Tue | 9.40 | 2.30 | 2,070.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.70 | 1 CALL WITH M. WIEDER RE: ENVIRONMENTAL PROTECTION AGENCY MEETING TO DISCUSS VARIOUS SUBMISSIONS AND DEMOLITION ISSUES RE: MASSENA SITE (.7); |
| | | | | | | | 1.70 | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH D. MCMURTRY AND J. REDWINE RE: LATEST REMEDIATION NUMBERS FROM BRATTLE AND COMPARISON TO MOTORS LIQUIDATION CORP. CALCULATIONS (1.7); |
| | | | | | | | 0.80 | 3 REVIEW SPREADSHEETS FROM BRATTLE (.8); |
| | | | | | | | 1.20 | 4 REVIEW AND COMMENT ON NEW TRUST TERM (1.2); |
| | | | | | | | 0.40 | 5 REVIEW CHEMTURA PLEADINGS AND DISCUSS WITH T. GOSLIN (.4); |
| | | | | | | | 0.60 | 6 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE AND T. STENGER RE: AGENDA FOR MEETING WITH FEDERAL PARTIES ON APRIL 13 (.6); |
| | | | | | | | 0.30 | 7 REVIEW DRAFT AGENDA FOR MEETING ON APRIL 13 FROM J. REDWINE (.3); |
| | | | | | | | 0.20 | 8 SEND SUGGESTIONS FOR AGENDA (.2); |
| | | | | | | | 0.80 | 9 CALL WITH K. BRADEN RE: WILMINGTON SITE AND ENVIRONMENTAL PROTECTION AGENCY'S INVOLVEMENT RE: SAME (.8); |
| | | | | | | | 0.90 | 10 CALL WITH J. REDWINE RE: MOTORS LIQUIDATION CORP. PROPERTIES, GM MASSENA SITE AND THE DRAFT DEMOLITION SCOPE OF WORK RE: MASSENA SITE (.9); |
| | | | | | | | 0.30 | 11 REVIEW ARTICLE IN MASSENA COURIER NEWS FROM J. REDWINE AND RESPOND WITH COMMENTS (.3); |
| | | | | | | | 1.10 | 12 CALL WITH J. REDWINE RE: BUICK CITY REGION V DRAFT POWERPOINT PRESENTATION (1.1); |
| | | | | | | | 0.40 | 13 REVIEW AND ANALYZE MATERIALS RE: FLINT WEST SITE ISSUES (.4) |
| | $900.00<br>20363075 | 04/08/10 | Thu | 7.10 | 4.10 | 3,690.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.90 | 1 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH S. GAITO, D. MCMURTRY, M. HASHEM, C. PETERS, G. HANSEN, R. HARE B. KOONS AND J. REDWINE IN PREPARATION FOR BUICK CITY REGION V CONFERENCE CALL AND ANALYZE AGENDA RE: SAME (.9); |
| | | | | | | | 1.70 | 2 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH S.GAITO, D. MCMURTRY, M. HASHEM, C. PETERS, G. HANSEN, R. HARE B. KOONS AND J. REDWINE AND REGION V REPRESENTATIVES RE: BUICK CITY REGION V CONFERENCE CALL (1.7); |
| | | | | | | | 0.40 | 3 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH P. CASEY, N. KUEHLER AND D. JONES RE: ENVIRONMENTAL UPDATES (.4); |
| | | | | | | | 0.40 | 4 TELEPHONE CONFERENCE WITH T. GOSLIN RE: BUICK CITY REGION V MEETING AGENDA UPDATES (.4); |
| | | | | | | | 0.50 | 5 TELEPHONE CONFERENCE WITH J. REDWINE RE: M. DOWD UPDATES FROM THE DEPARTMENT OF TREASURY (.5); |
| | | | | | | | 1.50 | 6 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH L. CHARNEY, M. LEARY, M. WIEDER, J. REDWINE, N. KUEHLER, P. CASEY, J. DOYLE AND M. DOWD RE: SYRACUSE INLAND FISHER GUIDE STATUS (1.5); |
| | | | | | | | 0.40 | 7 TELEPHONE CONFERENCE WITH B. KIEHL RE: DELAWARE SITES UPDATES (.4); |
| | | | | | | | 0.90 | 8 CONTINUE TO REVISE POWERPOINT PRESENTATION FOR DEPARTMENT OF TREASURY WITH J. REDWINE AND T. STENGER (.9); |
| | | | | | | | 0.40 | 9 REVIEW CURRENT EVENTS ARTICLE PERTAINING TO A RULING DISMISSING A CLAIM AGAINST CHEMTURA (.4) |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 | 04/09/10 Fri | 8.10 | 4.60 | 4,140.00 | | *MATTER NAME: Environmental Issues* |
| 20363423 | | | | | | 0.40 | 1 REVIEW SLIDES FROM J. REDWINE RE: MEETING TUESDAY WITH TREASURY (.4); |
| | | | | | | 0.50 | 2 TELEPHONE CONFERENCE WITH J. REDWINE RE: TREASURY MEETING (.5); |
| | | | | | | 2.10 | 3 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH M. HASHEM, J. REDWINE, S. GAITO, R. HARE, P. SCHRANTZ, B. KOONS, P. CASEY, C. PETERS, G. BRUSSEAU, D. MCMURTRY, G. HAMPER, G. CYGAN, J. CISNEROS, J. REDWINE, M. DOWD, D. JONES, C. BELL, P. BARNETT, G. HANSEN, R. MENEES, G. VICTORINE AND C. GILL RE: WILLOW RUN SITE ISSUES (2.1); |
| | | | | | | 0.40 | 4 TELEPHONE CONFERENCE WITH J. REDWINE RE: WILLOW RUN POST CONFERENCE CALL AND STRATEGY RE: SAME (.4); |
| | | | | | | 1.90 | 5 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH S. GAITO, D. MCMURTRY, J. REDWINE, G. HANSEN, R. SULLIVAN, R. STROMBERG, R. KOAWALSKI, T. GOSLIN AND N. GILLOTTI RE: NON-OWNED SITES AND DATA AVAILABLE ON SCOPE OF CONTAMINATION IN PUBLIC RECORDS (1.9); |
| | | | | | | 0.30 | 6 FOLLOW UP, PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. REDWINE, D. MCMURTRY AND M. HASHEM RE: FOLLOW-UP ON WILLOW RUN PROPOSAL (.3); |
| | | | | | | 0.60 | 7 PREPARE FOR TUESDAY TREASURY MEETING, DRAFT AND DISCUSS AGENDA ITEMS LIST (.6); |
| | | | | | | 0.40 | 8 REVIEW MASSENA ESTIMATES AND RESPOND WITH COMMENTS TO P. BARNETT (.4); |
| | | | | | | 0.70 | 9 DISCUSSIONS WITH T. GOSLIN RE: BROWNFIELD CLEANUP RE TAX ABATEMENT PROGRAMS AND ANALYZE SAME (.7); |
| | | | | | | 0.20 | 10 DISCUSSIONS WITH L. SMITH RE: SPECIFIC ENVIRONMENTAL LIABILITY AT FISKER SITE ISSUES (.2); |
| | | | | | | 0.60 | 11 REVIEW PRESENTATION SLIDES FROM D. MCMURTRY IN PREPARATION FOR MEETING TUESDAY WITH THE DEPARTMENT OF TREASURY (.6). |
| | $900.00 | 04/12/10 Mon | 13.00 | 0.60 | 540.00 | | *MATTER NAME: Environmental Issues* |
| 20363929 | | | | | | 0.10 | 1 REVIEW SUMMARY OF THE MEETING WITH U.S. ENVIRONMENTAL PROTECTION AGENCY ON APRIL 9 FROM J. MAYNARD (.1); |
| | | | | | | 0.60 | 2 REVISE DRAFT CONSENT ORDER FROM M. WIEDER AND CIRCULATE FOR ADDITIONAL COMMENT TO CLIENT (.6); |
| | | | | | | 7.50 | 3 REVIEW AND REVISE PRESENTATION FOR THE DEPARTMENT OF TREASURY (7.5); |
| | | | | | | 0.20 | 4 REVIEW REPORTS AND PICTURES RE: THE PIT FIRE AT SAGINAW SITE FROM D. WARNER AND RESPOND WITH COMMENTS TO SAME (.2); |
| | | | | | | 0.40 | 5 REVIEW FROM A. MUZZIN THE UPDATED MOTORS LIQUIDATION COMPANY'S ENVIRONMENTAL CLAIMS SUMMARY FILE AND RESPOND WITH COMMENTS (.4); |
| | | | | | | 0.60 | 6 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH CLIENT, T. GOSLIN, AND M. MORTON RE: ENVIRONMENTAL CLAIMS (.6). |
| | $900.00 | 04/14/10 Wed | 3.70 | 0.70 | 630.00 | | *MATTER NAME: Environmental Issues* |
| 20394373 | | | | | | 0.50 | 1 TELEPHONE CONFERENCE WITH A. BOWARD FROM CITY OF ANDERSON RE: VARIOUS SITE DEVELOPMENTS AND UPDATED ISSUES TO SAME (.5); |
| | | | | | | 0.20 | 2 DISCUSSIONS WITH L. SMITH AND T. MORROW (.2); |
| | | | | | | 0.20 | 3 D. FAVERO AND J. REDWINE RE: GM REMOVAL ACTIVITIES AT (.2); |
| | | | | | | 0.30 | 4 COMMUNICATE WITH N. KUEHLER RE: GENERAL MOTORS WILMINGTON ASSEMBLY PLANT (.3); |
| | | | | | | 0.40 | 5 CONTINUE ANALYSIS RE: THE CUTTING AND FIRE AT THE SAGINAW MALLEABLE IRON PLANT WITH D. WAGNER (.4); |
| | | | | | | 0.60 | 6 TELEPHONE CONFERENCE WITH J. REDWINE RE: ENVIRONMENTAL ISSUES RE: IMMEDIATE SALE ISSUES FOR FISKER (.6); |
| | | | | | | 0.20 | 7 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. REDWINE AND T. MORROW RE: BEDFORD SITE ISSUES (.2); |
| | | | | | | 0.60 | 8 COMMUNICATE WITH T. STENGER, A. KOCH AND J. REDWINE RE: SUMMARY OF RON BLOOM MEETING (.6); |
| | | | | | | 0.70 | 9 PREPARE FOR AND PARTICIPATE IN WEEKLY MOTORS LIQUIDATION COMPANY/FTI WEEKLY ENVIRONMENTAL CONFERENCE CALL WITH E. BERRECONDO, S. HAEGER, K. BRADEN, T. STENGER, J. REDWINE, P. HANSEN, C. WARREN, A. MUZZIN AND T. NICHOLS. (.7). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20363271 | 04/16/10 | Fri | 4.70 | 0.70 | 630.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH J. REDWINE, K. BRADEN, S. GAITO AND P. BARNETT RE: BEDFORD REMEDIAL PLANS, OWNERSHIP ISSUES, AND PUBLIC MEETING (.7); |
| | | | | | | | 0.70 | 2 DISCUSSIONS WITH R. LAWRENCE AND L. SMITH RE: PURCHASE AGREEMENT FOR WILMINGTON, DELAWARE (.7); |
| | | | | | | | 0.40 | 3 DISCUSSIONS WITH M. DEIGHAN RE: FISKER PURCHASE AGREEMENT AND ISSUES TO ANALYZE (.4); |
| | | | | | | | 0.40 | 4 REVIEW LORDSTOWN CONTRACT FROM L. SMITH COMMENT AND SIGN OFF (.4); |
| | | | | | | | 0.20 | 5 DISCUSSIONS WITH L. SMITH RE: TECHTOWN IN DETROIT, MI (.2); |
| | | | | | | | 0.60 | 6 COMMUNICATE WITH D. FAVERO, T. YOST, J. REDWINE AND R. HARE RE: BEDFORD REMEDIAL PLANS, OWNERSHIP ISSUES, AND PUBLIC MEETING ISSUES (.6); |
| | | | | | | | 0.10 | 7 REVIEW COMMUNICATIONS FROM S. SALINAS RE: THE FREEDOM OF INFORMATION ACT REQUEST PERTAINING TO TREMONT (.1); |
| | | | | | | | 0.20 | 8 DISCUSSIONS WITH C. GILL RE: MICHIGAN SITES ISSUES (.2); |
| | | | | | | | 0.70 | 9 REVIEW REGULATORY STREAMLINING PROVISIONS FORWARDED IN MEMOS FROM ARCADIS AND MOTORS LIQUIDATION COMPANY FOR INCLUSION IN GLOBAL SETTLEMENT AGREEMENT (.7); |
| | | | | | | | 0.20 | 10 CONFERENCE CALL WITH M. MORTON RE: SAME (.2); |
| | | | | | | | 0.30 | 11 REVIEW COMMENTS FROM B. LAWRENCE RE: FISKER PURCHASE AGREEMENT FOR THE WILMINGTON PLANT SITE (.3); |
| | | | | | | | 0.20 | 12 DISCUSS SAME WITH L. SMITH (.2); |
| | $900.00 20363335 | 04/20/10 | Tue | 4.60 | 3.00 | 2,700.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE CONFERENCE CALL WITH J. REDWINE, T. MORROW, S. KAROTKIN AND T. STENGER RE: ESTIMATION/LITIGATION OF ENVIRONMENTAL CLAIMS (.7); |
| | | | | | | | 0.40 | 2 FOLLOW UP WITH P. BARNETT RE: MEETING WITH M. WIEDER AND ENVIRONMENTAL ISSUES RELATED TO PROPOSED CONSENT ORDER PREPARED BY REGION II EPA (.4); |
| | | | | | | | 0.20 | 3 REVIEW ARTICLE FROM T. STENGER RE: CHRYSLER SELLS OLD AMC HEADQUARTERS (.2); |
| | | | | | | | 0.90 | 4 REVIEW THE SCHEDULE FOR SITE LEASES THAT MOTORS LIQUIDATION COMPANY HAS WITH GENERAL MOTORS AND DISCUSS SAME WITH T. GOSLIN (.9); |
| | | | | | | | 0.40 | 5 POST LAWRENCE MEETING DISCUSSIONS WITH L. SMITH RE: OUTCOME OF MEETING (.4); |
| | | | | | | | 0.10 | 6 REVIEW TREMONT AGENDA (.1); |
| | | | | | | | 0.50 | 7 REVIEW REORGANIZATION TIMELINE FROM S. KAROTKIN AND RESPOND WITH COMMENTS TO SAME (.5); |
| | | | | | | | 1.40 | 8 DISCUSSIONS WITH J. REDWINE RE: ADMINISTRATIVE COST DILIGENCE REQUESTS FROM STATES AND REVIEW PROJECTIONS PREPARED BY MOTORS LIQUIDATION COMPANY AND PROVIDED TO A FU AT TREASURY(1.4) |
| | $900.00 20556746 | 04/21/10 | Wed | 1.10 | 0.80 | 720.00 | | *MATTER NAME: Real Property Issues (Including 363 and 365)* |
| | | | | | | | 0.80 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. DEIGHAN AND K. BRADEN RE: FISKER (.8); |
| | | | | | | | 0.30 | 2 DISCUSSIONS WITH L. LAKEN RE: BIDDING PROCEDURES ORDERS (.3); |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | TASK HOURS ~ | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20384387 | 04/21/10 | Wed | 5.60 | 2.80 | | 2,520.00 | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.70 | | 1  PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH T. STENGER, A. KOCH, AND J. REDWINE RE: MULTIPLE ENVIRONMENTAL ISSUES (.7); |
| | | | | | | 0.40  F | | 2  PREPARE FOR AND PARTICIPATE ON WEEKLY ENVIRONMENTAL MOTORS LIQUIDATION COMPANY/FTI CONFERENCE CALL WITH E. DESERDINO, J. SANTAMBROGIO, S. SCOTT, K. BRADEN, T. STENGER, J. REDWINE, P. HANSEN, C. WARREN, T. NICHOLS, AND A. PHILLIPS (.4); |
| | | | | | | 1.40 | | 3  PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: THIRD PARTY SITES WITH J. REDWINE, T. GOSLIN, D. MCMURTRY, S. GAITO, AND G. HANSEN (1.4); |
| | | | | | | 0.20 | | 4  DISCUSSIONS WITH T. GOSLIN RE: BOOTH OIL SETTLEMENT (.2); |
| | | | | | | 0.30 | | 5  PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE AND T. GOSLIN RE: BOOTH OIL SUPERFUND SITE (.3); |
| | | | | | | 0.70 | | 6  DISCUSSIONS WITH T. GOSLIN AND J. REDWINE RE: SUPERFUND SITE LIABILITIES AND ASSESSMENT OF THIRD PARTIES AND NATURE OF CONTAMINANTS (.7); |
| | | | | | | 0.70 | | 7  PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. DEIGHAN RE: FISKER AGREEMENT (.7); |
| | | | | | | 0.30 | | 8  DISCUSSIONS WITH T. GOSLIN RE: REGULATORY STREAMLINING (.3); |
| | | | | | | 0.30 | | 9  DISCUSSIONS WITH M. DEIGHAN AND K. BRADEN RE: GENERAL MOTORS' WEST MIFFLIN STAMPING PLANT (.3); |
| | | | | | | 0.20 | | 10  DISCUSSIONS WITH T. GOSLIN RE: BOOTH - DECISION OF JUDGE ARCARA ON MOTION TO REOPEN AND ENFORCE (.2); |
| | | | | | | 0.40 | | 11  DISCUSSIONS WITH S. HAEGER RE: ENVIRONMENTAL DETAILS IN THE CHRYSLER MATTER AND ANALYZE (.4) |
| | $900.00 20363539 | 04/22/10 | Thu | 5.10 | 1.10 | | 990.00 | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.10 | | 1  DISCUSS ENVIRONMENT ISSUES WITH J. REDWINE (.1); |
| | | | | | | 1.10 | | 2  REVIEW SPREADSHEET RE: SUMMARY OF BRATTLE 8 CLAIMS AND DISCUSS WITH T. GOSLIN (1.1); |
| | | | | | | 0.30 | | 3  REVIEW FROM T. GOSLIN SUMMARIES/ADVOCACY PIECES RE: THE SIOUX CITY AND SCATTERFIELD ROAD SITES AND DISCUSS STRATEGY WITH T. GOSLIN (.3); |
| | | | | | | 1.40 | | 4  REVIEW FROM S. GAITO OLD LEY CREEK SUMMARY AND RESPOND WITH COMMENTS (1.4); |
| | | | | | | 0.90 | | 5  COMMUNICATE WITH B. LAWRENCE RE: ISSUE LIST FOR ENVIRONMENTAL RESOLUTION IN FISKER (.9); |
| | | | | | | 0.20 | | 6  DISCUSS WITH J. REDWINE RE: MASSENA DEMOLITION ORDER (.2); |
| | | | | | | 0.70 | | 7  DISCUSS WITH B. LAWRENCE RE: TERM SHEET PRINCIPLES REVIEW AND REVISED (.7); |
| | | | | | | 0.40 | | 8  REVIEW DISCUSSIONS RE: PITTSBURGH CONTRACT FROM L. SMITH AND RESPOND WITH COMMENTS (.4) |
| | $900.00 20363858 | 04/28/10 | Wed | 3.10 | 1.30 | | 1,170.00 | *MATTER NAME: Environmental Issues* |
| | | | | | | 1.30 | | 1  REVIEW CHRYSLER'S ENVIRONMENTAL TRUST SETTLEMENT AGREEMENT AND DISCUSS COMMENTS WITH T. STENGER (1.3); |
| | | | | | | 0.70 | | 2  WORK WITH J. REDWINE RE: STIPULATION RESOLVING RESPONSIBILITY FOR ENVIRONMENTAL LIABILITIES ISSUES AT SITES BETWEEN MOTORS LIQUIDATION COMPANY AND NEW GM (.7); |
| | | | | | | 0.50 | | 3  DISCUSS WITH D. BARNETT RE: ADMINISTRATIVE SETTLEMENT AGREEMENT AND ORDER ON CONSENT FOR A REMOVAL OF ACTION PERTAINING TO THE MASSENA, ST. LAWRENCE COUNTY, NEW YORK SITE (.5); |
| | | | | | | 0.10 | | 4  REVIEW FROM S. SALINAS SUMMARY OF TELEPHONE CONFERENCE RE: TREMONT WITH FREEDOM OF INFORMATION ACT OFFICER (.1); |
| | | | | | | 0.50 | | 5  PARTICIPATE ON TELEPHONE CONFERENCE WITH K. HOLEWINSKI RE: CHRYSLER ENVIRONMENTAL ISSUES (.5). |
| | $900.00 20521035 | 05/03/10 | Mon | 0.80 | 0.80 | | 720.00 | *MATTER NAME: Real Property Issues (including 363 and 365)* |
| | | | | | | | | 1  PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. KIERNAN, R. LAWRENCE, K. BERNHARD, F. FAGA, M. ZUKLIE, D. KNEEPER, D. JOSEPH, M. DEIGHAN, R. KUEHL AND M. GREENE RE: FISKER AGREEMENT |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 | 05/03/10 20501198 | Mon | 3.00 | 0.70 | 630.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.30 | 1 MEET WITH T. GOSLIN AND M. MORTON RE: SETTLEMENT WITH DELAWARE DEPARTMENT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL (.3); |
| | | | | | | | 0.70 | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. SMOLINSKY, S. KAROTKIN AND M. MEISES RE: STATUS OF ENVIRONMENTAL ISSUES (.7); |
| | | | | | | | 0.90 | 3 DRAFT ACCESS AGREEMENT PROVISIONS FOR MOTORS LIQUIDATION COMPANY SITES (.9); |
| | | | | | | | 0.10 | 4 COMMUNICATE WITH M. LEARY RE: LOCATION OF DEALERSHIPS OR COMPANIES IN THE REPORT LISTING NEW YORK SITES (.1); |
| | | | | | | | 0.40 | 5 DISCUSSIONS WITH J. REDWINE RE: SUPERFUND SITES (.4); |
| | | | | | | | 0.50 | 6 TELEPHONE CONFERENCE WITH B. KUEHL RE: DELAWARE SITES ISSUES (.5); |
| | | | | | | | 0.10 | 7 REVIEW REGULATORY CALENDAR FROM P. BARNETT AND NOTE IMPORTANT DATES (.1) |
| | $900.00 | 05/04/10 20526530 | Tue | 5.20 | 0.70 | 630.00 | | *MATTER NAME: Real Property Issues (Including 363 and 365)* |
| | | | | | | | 0.40 | 1 WORK ON FISKER REVISIONS ON SAMPLING RESULTS SUBMISSION TIMELINES (.4); |
| | | | | | | | 0.10 | 2 COMMUNICATE WITH M. DEIGHAN RE: SAME (.1); |
| | | | | | | | 0.20 | 3 MEET WITH T. GOSLIN RE: REVISIONS TO BROWNFIELDS DEVELOPMENT AGREEMENT FOR WILMINGTON PLANT (.2); |
| | | | | | | | 0.30 | 4 COMMUNICATE WITH TO B. LAWRENCE RE: RESOLUTION OF OPEN ISSUES ON FISKER CONTRACTS (.3); |
| | | | | | | | 0.70 | 5 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL OF FISKER TRANSACTION WITH WEIL TEAM, M. DEIGHAN AND J. REDWINE (.7); |
| | | | | | | | 2.20 | 6 MEET WITH REDWINE RE: STATUS OF FISKER AND PREPARATION FOR MEETING WITH FEDERAL OFFICIALS TOMORROW (2.2); |
| | | | | | | | 0.30 | 7 MARK UP REVISIONS FOR TRANSMITTAL TO FISKER COUNSEL (.3); |
| | | | | | | | 1.00 | 8 WORK ON FISKER PURCHASE AGREEMENT (1.0). |
| | $900.00 | 05/05/10 20526801 | Wed | 1.70 | 0.70 | 630.00 | | *MATTER NAME: Real Property Issues (Including 363 and 365)* |
| | | | | | | | 0.20 | 1 MEET WITH T. GOSLIN RE: SETTLEMENT AGREEMENT PERTAINING TO FISKER (.2); |
| | | | | | | | 0.30 | 2 DISCUSSIONS WITH B. LAWRENCE RE: WILMINGTON ACQUISITION DOCUMENTS (.3); |
| | | | | | | | 0.30 | 3 WORK WITH M. DEIGHAN ON THE PITTSBURGH SALE AND SITE ISSUES (.3); |
| | | | | | | | 0.70 | 4 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. DEIGHAN, K. BRADEN AND WGM TEAM RE: DELAWARE ENVIRONMENTAL SETTLEMENT AGREEMENT IN FISKER (.7); |
| | | | | | | | 0.20 | 5 DISCUSSIONS WITH L. SMITH RE: PITTSBURGH-WEST MIFFLIN SALE AGREEMENT (.2). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20501566 | 05/05/10 Wed | 6.40 | 3.30 | 2,970.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 3.30 | 1 PREPARE FOR AND ATTEND MEETING WITH J. REDWINE, P. CASEY, M. DOWD, C. LEFF, T. STENGER, D. JONES AND N. KUEHLER TO REVIEW GOVERNMENTS POWERPOINT PRESENTATION RELATING TO THE ENVIRONMENTAL ISSUES (3.3); |
| | | | | | | 0.30 | 2 TELEPHONE CONFERENCE WITH J. MEAD AND G. MYERS RE: ALLEGHENY COUNTY ENVIRONMENTAL PROTECTION ISSUES (.3); |
| | | | | | | 0.20 | 3 MEET WITH M. MORTON RE: ENVIRONMENTAL TRUST TERM (.2); |
| | | | | | | 0.50 | 4 REVIEW SAME (.5); |
| | | | | | | 1.40 | 5 REVIEW REMEDIATION COST ESTIMATE SUMMARY REPORTS FROM J. REDWINE FOR 11 SITES AND POSTING ON IDEA WEBSITE (1.4); |
| | | | | | | 0.30 | 6 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH L. SMITH RE: REAL ESTATE ISSUES AND THE PITTSBURGH CONTRACT (.3); |
| | | | | | | 0.10 | 7 COMMUNICATE WITH S. GAITO RE: GARLAND ROAD LANDFILL SITE ISSUES (.1); |
| | | | | | | 0.30 | 8 COMMUNICATE WITH N. KUEHLER RE: OWNED SITES LEASE EXPIRATIONS (.3) |
| | $900.00 20501594 | 05/06/10 Thu | 4.60 | 1.10 | 990.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.40 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH M. DEIGHAN AND P. BARNETT RE: PITTSBURGH STAMPING CONTACT AND OTHER ENVIRONMENTAL ISSUES (.4); |
| | | | | | | 1.20 | 2 COMMUNICATE WITH L. SMITH RE: GENERAL MOTORS/PONTIAC NORTH SITE RETENTION POND AND ANALYZE REAL PROPERTY SITE ISSUES (1.2); |
| | | | | | | 0.80 | 3 PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, T. GOSLIN AND D. HEAD RE: ENVIRONMENTAL CLAIMS (.8); |
| | | | | | | 0.50 | 4 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH N. KUEHLER AND R. JONES RE: OWNED SITE LEASE EXPIRATIONS ISSUES (.5); |
| | | | | | | 1.10 | 5 PREPARE FOR AND PARTICIPATE ON ENVIRONMENTAL CLAIMS UPDATE CONFERENCE CALL WITH J. REDWINE, AND S. HAEGER (1.1); |
| | | | | | | 0.60 | 6 REVIEW NOTES WITH J. REDWINE RE: MEETING YESTERDAY WITH THE GOVERNMENT PARTIES AND EDIT (.6). |
| | $900.00 20500693 | 05/07/10 Fri | 6.10 | 0.70 | 630.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.40 | 1 COMMUNICATE WITH M. DEIGHAN RE: PITTSBURGH PLANT SITE (.4); |
| | | | | | | 0.20 | 2 DISCUSSIONS WITH G. MYERS RE: EXPLANATION OF TEN DAY OBJECTION PERIOD IN DIMIMIMIS SALE ORDER, REVIEW SAME AND CONFIRM (.2); |
| | | | | | | 0.70 | 3 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH W. BRADEN, T. STENGER, M. DEIGHAN AND J. REDWINE RE: PITTSBURGH PLANT DEVELOPMENTS (.7); |
| | | | | | | 0.50 | 4 DISCUSSIONS WITH J. REDWINE AND K. BRADEN RE: MASSENA ORDER LANGUAGE PROVISIONS AND REVISIONS TO SAME (.5); |
| | | | | | | 0.20 | 5 DISCUSSIONS WITH I. LAKEN RE: SETTLEMENT STIPULATION RE: ENVIRONMENTAL ISSUES AND ANALYZE BEDFORD SITE ISSUES (.2); |
| | | | | | | 0.40 | 6 COMMUNICATE WITH P. CASEY RE: THE WEST MIFFLIN SITE (.4); |
| | | | | | | 0.60 | 7 DISCUSSIONS WITH P. BARNETT RE: PITTSBURGH SALE PRESENTATION (.6); |
| | | | | | | 0.20 | 8 DISCUSSIONS WITH T. GOSLIN RE: COMMUNICATIONS WITH M. DOWD AND THE PITTSBURGH SITE ISSUES (.2); |
| | | | | | | 0.40 | 9 DISCUSSIONS WITH P. CASEY RE: PITTSBURGH AND THE METAL FABRICATION ISSUES (.4); |
| | | | | | | 0.30 | 10 FOLLOW-UP WITH J. REDWINE RE: SAME (.3); |
| | | | | | | 1.70 | 11 REVIEW BUICK CITY REMEDIATION PLAN AND PROPOSED COSTS (1.7); |
| | | | | | | 0.50 | 12 WORK ON REMEDIAL ISSUES WITH J. REDWINE RE: SAME (.5). |

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | -- | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 | $900.00 | 05/12/10 Wed | 10.40 | 2.30 | 2,070.00 | | | *MATTER NAME: Environmental Issues* |
| Berz, D | 20501613 | | | | | 2.00 | | 1 PREPARE FOR (2.0); |
| | | | | | | 0.70 | | 2 PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, T. STENGER AND M. MORTON RE: FEDERAL GLOBAL SETTLEMENT PROPOSAL ISSUES (7); |
| | | | | | | 0.50 | F | 3 PREPARE FOR AND PARTICIPATE ON WEEKLY ENVIRONMENTAL MOTORS LIQUIDATION COMPANY/TI CONFERENCE CALL WITH E. BERRECINOD, J. SANTAMBROGIO, S. SCOTT, K. BRADEN, T. STENGER, J. REDWINE, P. HANSEN, C. WARREN, T. NICHOLS, AND A. PHILLIPS (5); |
| | | | | | | 0.20 | | 4 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH T. GOSLIN, R. LAWRENCE AND D. KNEPPER RE: REVISIONS TO FISKER ACCESS AND PURCHASE AGREEMENT (2); |
| | | | | | | 0.50 | | 5 DRAFT PROVISIONS (5); |
| | | | | | | 0.30 | | 6 REVIEW CERCLA WINDFALL LIEN ISSUES (3); |
| | | | | | | 1.20 | | 7 REVIEW THE REMEDIATION COST ESTIMATE SUMMARIES FOR VARIOUS MOTORS LIQUIDATION COMPANY SITES FROM S. GAITO AND RESPOND WITH COMMENTS TO SAME (12); |
| | | | | | | 0.20 | | 8 WORK ON MOTORS LIQUIDATION/DELAWARE SETTLEMENT AGREEMENT (2); |
| | | | | | | 0.20 | | 9 TELEPHONE CONFERENCE G. MYERS RE: PENNSYLVANIA SITE ISSUES (2); |
| | | | | | | 0.40 | | 10 WORK WITH J. REDWINE ON M. DOWD'S REVISIONS TO THE ENVIRONMENTAL TERM SHEET (4); |
| | | | | | | 0.40 | | 11 REVIEW COMMUNICATIONS BETWEEN M. DOWD AND J. REDWINE RE: SITES WHERE REMEDIAL ACTION IS PLANNED AND FOLLOW-UP WITH J. REDWINE RE: SAME (4); |
| | | | | | | 0.40 | | 12 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH D. JONES AND N. KUEHLER RE: TRUST PROPOSAL TO STATES AND FOLLOW-UP WITH P. CASEY RE: SAME (4); |
| | | | | | | 0.20 | | 13 DISCUSSIONS WITH B. BENFIELD RE: SEALED DOCUMENTS RE: MASSENA SITE (2); |
| | | | | | | 0.10 | | 14 REVIEW DOCUMENTS FROM S. SALINAS RE: THE TREMONT BARREL FILL SITE (1); |
| | | | | | | 0.40 | | 15 REVIEW FROM S. HAEGER THE UPDATED MOTORS LIQUIDATION COMPANY'S GENERAL MOTORS' PRESS RELEASE AND RESPOND WITH COMMENTS TO S. HAEGER AND J. REDWINE (4); |
| | | | | | | 0.90 | | 16 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH P. BARNETT, J. REDWIN, K. BRADEN, AND M. DEIGHAN RE: PITTSBURGH SITE MEETING PREPARATION (9); |
| | | | | | | 0.20 | | 17 DISCUSSIONS WITH G. MYERS RE: ATTORNEY'S PARTICIPATION AT MEETING ON FRIDAY RE: PITTSBURGH SITE ISSUES (2); |
| | | | | | | 0.20 | | 18 COMMUNICATIONS WITH T. MORROW RE: MOTORS LIQUIDATION COMPANY'S TIMELINE (2); |
| | | | | | | 1.40 | | 19 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: PENNSYLVANIA SITE ISSUES WITH THE ENVIRONMENTAL PROTECTION AGENCY, NAMELY C. RODRIGUES, C. NADOLSKI, A. DAPPOLONE, K. LEFF, R. ROBERTS, D. AIL, AND J. REDWINE (14). |

-- See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20501577 | 05/13/10 | Thu | 7.70 | 1.50 | 1,350.00 | | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.80 | 1 | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL RE: WILMINGTON ACQUISITION STATUS UPDATES WITH B. KOEHLER, K. BRADY, M. DEIGHAN, F. FAGA, J. REDWINE, J. KERNAN, J. DAMOUR, R. LAWRENCE, L. SMITH, R. DONATUCCI, R. KUEHL, S. SADEMAN, S. WEINSTEIN, T. GOSLIN, R. WYRON AND M. ZUKLIE (.8); |
| | | | | | | | 0.30 | 2 | TELEPHONE CONFERENCE WITH B. KUEHL AND T. GOSLIN RE: POST ISSUES TO CONFERENCE CALL RE: WILMINGTON UPDATES (.3); |
| | | | | | | | 0.70 | 3 | PREPARE FOR AND PARTICIPATE ON PRE-CONFERENCE CALL WITH J. SMOLINSKY, T. MORROW, T. STENGER AND S. KAROTKIN RE: TIMELINE ISSUES (.7); |
| | | | | | | | 0.60 | 4 | TELEPHONE CONFERENCE WITH B. KUEHL RE: WILMINGTON ACQUISITION ISSUES (.6); |
| | | | | | | | 0.40 | 5 | PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH D. JONES, N. KUEHLER, J. REDWINE, AND P. CASEY AND M. DOWD RE: REGION III AND FISKER ISSUES (.4); |
| | | | | | | | 0.30 | 6 | TELEPHONE CONFERENCE WITH T. STENGER, M. DEIGHAN AND M. MORTON RE: THE REGION III AND FISKER ISSUES CONFERENCE CALL AND ANALYZE STRATEGY FORWARD (.3); |
| | | | | | | | 0.30 | 7 | TELEPHONE CONFERENCE WITH L. SMITH RE: REAL ESTATE ISSUES AND NEED TO CLOSE ON SALE AGREEMENTS WITH PARTICIPATION OF TREASURY (.3); |
| | | | | | | | 0.20 | 8 | REVIEW REGULATORY CALENDAR FROM P. BARNETT (.2); |
| | | | | | | | 0.50 | 9 | REVIEW FROM P. FAJABELLO A DRAFT OF THE THIRD EXCLUSIVITY MOTION TO BE FILED WITH THE COURT TODAY AND RESPOND WITH COMMENTS TO P. FAJABELLO (.5); |
| | | | | | | | 0.70 | 10 | COMMUNICATE WITH P. CASEY, N. KUEHLER AND D. JONES RE: REVISIONS TO THE TERM SHEET FOR REAL ESTATE AND ENVIRONMENTAL REMEDIATION TRUST (.7); |
| | | | | | | | 0.40 | 11 | TELEPHONE CONFERENCE WITH T. STENGER RE: REAL ESTATE ISSUES AND DISCUSSIONS OF DAILY UPDATES (.4); |
| | | | | | | | 0.30 | 12 | DISCUSS WITH L. SMITH, J. REDWINE, M. DEIGHAN, K. BRADEN, T. GOSLIN, L. LAKEN AND R. BERKOVICH RE: WEST MIFFLIN SITE'S DUE DILIGENCE ISSUES (.3); |
| | | | | | | | 0.30 | 13 | COMMUNICATE WITH R. LAWRENCE RE: FISKER CONFIDENTIALITY AGREEMENT AND UPDATES TO SAME (.3); |
| | | | | | | | 0.40 | 14 | TELEPHONE CONFERENCE WITH B. KUEHL RE: DELAWARE SETTLEMENT AGREEMENT (.4); |
| | | | | | | | 0.20 | 15 | DISCUSS WITH N. KUEHLER RE: TRUST PROPOSAL TO STATES (.2); |
| | | | | | | | 0.40 | 16 | COMMUNICATE WITH D. KNEPPER RE: FISKER INVITING ORRICK TO JOINING THE MEETING TOMORROW IN DELAWARE (.4); |
| | | | | | | | 0.90 | 17 | COMMUNICATE WITH J. REDWINE RE: MOTORS LIQUIDATION COMPANY'S CASH FLOW UPDATES AND SCOPE OF WORK DRAFTS FOR TREASURY AT 7 SITES (.9). |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20501223 | 05/17/10 Mon | 4.60 | 1.40 | 1,260.00 | | *MATTER NAME: Real Property Issues (Including 363 and 365)* |
| | | | | | | 0.70 | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, M. MORTON, P. BARNETT AND M. DEIGHAN RE: WEST MIFFLIN SITE SUMMARY (7); |
| | | | | | | 0.70 | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH D. KNEPPER, B. KOELHER, K. BRADY, M. DEIGHAN, F. FAGA, J. REDWINE, J. KERNING, J. DIMOLI, R. LAWRENCE, L. SMITH, D. REYNOLDS, R. DONATUCCI, R. KUEHL, S. SADEMAN, S. WEINSTEIN, T. GOSLY, R. WYRON, M. ZUKLE, D. FELDER AND H. ZIRLIN RE: WILMINGTON SITE ISSUES (7); |
| | | | | | | 0.40 | 3 WORK ON CONFIDENTIALITY AGREEMENT WITH J. REDWINE (4); |
| | | | | | | 0.60 | 4 REVIEW DELAWARE SETTLEMENT AGREEMENT REVISIONS FROM T. GOSLIN AND RESPOND WITH COMMENTS TO SAME (6); |
| | | | | | | 0.30 | 5 PREPARE FOR AND MEET WITH T. GOSLIN TO DISCUSS ADDITIONAL REVISIONS TO THE DELAWARE SETTLEMENT AGREEMENT (3); |
| | | | | | | 0.20 | 6 POST CONFERENCE CALL WITH T. GOSLIN, L. LAKEN, AND L. SMITH, DELAWARE SALE OF WILMINGTON SITE ISSUES (2); |
| | | | | | | 0.20 | 7 CONTINUE REVISING THE DELAWARE DEPARTMENT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL SETTLEMENT AGREEMENT WITH T. GOSLIN (2); |
| | | | | | | 0.40 | 8 DISCUSS WITH D. KNEPPER RE: WILMINGTON UPDATED DRAFT OF THE PURCHASE CONTRACT AND RESPOND WITH COMMENTS TO SAME (4); |
| | | | | | | 0.20 | 9 DISCUSS SAME WITH J. REDWINE AND T. GOSLIN (2); |
| | | | | | | 0.20 | 10 COMMUNICATE COMMENTS TO B. LAWRENCE RE: SAME, ANALYZE (2); |
| | | | | | | 0.70 | 11 WORK WITH T. GOSLIN ON ADDITIONAL REVISIONS TO THE BROWNFIELD DEVELOPMENT AGREEMENT, WILMINGTON REAL ESTATE PURCHAS CONTRACT AND THE DELAWARE DEPARTMENT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL SETTLEMENT AGREEMENT (7) |
| | $900.00 20546516 | 05/17/10 Mon | 0.80 | 0.80 | 720.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.80 | 1 COMPARE FISHER, LYONDELL AND ASARACO TIMELINES AND EXPEDITURES FOR ENVIRONMENTAL TRUST AGREEMENTS AND DISCUSS SAME WITH J. REDWINE |
| | $900.00 20520345 | 05/18/10 Tue | 3.20 | 0.70 | 630.00 | | *MATTER NAME: Real Property Issues (Including 363 and 365)* |
| | | | | | | 1.40 | 1 FINALIZE AND FORWARD THE TRANSACTION DOCUMENTS FOR THE SALE OF THE DELAWARE PROPERTY TO M. DOWD FOR REVIEW AND COMMENTS (14); |
| | | | | | | 0.40 | 2 DISCUSSIONS WITH T. GOSLIN RE: WILMINGTON SALE DOCUMENTS AND PURCHASE OF WILMINGTON PROPERTY (4); |
| | | | | | | 0.20 | 3 REVIEW COMMENTS TO WILMINGTON SALE AGREEMENT (2); |
| | | | | | | 0.10 | 4 DISCUSSIONS WITH J. REDWINE, T. STENGER, A. KOCH, T. YOST, K. BRADEN, M. DEIGHAN, T. MORROW, J. SELZER AND S. KAROTKIN RE: RESPONDING TO PRESS INQUIRIES RE: GOVERNMENT GLOBAL SETTLEMENT PROPOSAL (1); |
| | | | | | | 0.40 | 5 REVIEW ANOTHER VERSION OF THE WILMINGTON UPDATED DRAFT OF THE PURCHASE CONTRACT FROM T. GOSLIN AND REVIEW COMMENTS FROM D. KNEPPER AND B. LAWRENCE (4); |
| | | | | | | 0.70 | 6 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH B. LAWRENCE, D. KNEPPER AND T. GOSLIN RE: WILMINGTON DRAFT PURCHASE CONTRACT (7) |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20501218 | 05/18/10 | Tue | 4.80 | 1.10 | 990.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.20 | 1 REVIEW UPDATED REGULATORY CALENDAR FROM P. BARNETT (.2); |
| | | | | | | | 0.30 | 2 COMMUNICATE WITH M. LEARY RE: NEW YORK DEALERSHIP LOCATIONS UPDATES (.3); |
| | | | | | | | 0.30 F | 3 TELEPHONE CONFERENCE WITH S. BLOW RE: PRESS RELEASE PERTAINING TO THE MASSENA SITE DEMOLITION SITE (.3); |
| | | | | | | | 1.10 | 4 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, E. NI, M. DEIGHAN, S. BLOW, T. YOST AND K. BRADEN RE: AUTOMOBILE SUMMIT UPDATE AND STRATEGY FORWARD (1.1); |
| | | | | | | | 0.30 | 5 REVIEW COMMUNICATIONS FROM M. DOWD RE: 90 SITES TO BE RELEASED TO THE MEDIA AND RESPOND WITH COMMENT TO M. DOWD (.3); |
| | | | | | | | 0.40 | 6 CONTINUE COMMUNICATIONS THROUGHOUT THE DAY WITH S. BLOW RE: ASSOCIATED PRESS PRESS RELEASE (.4); |
| | | | | | | | 0.10 | 7 REVIEW COMMUNICATIONS FROM S. SALINAS RE: TREMONT SITES 19TH ASSESSMENT STATUS (.1); |
| | | | | | | | 1.20 | 8 DISCUSS WITH J. REDWINE RE: THE MANUAL TRANSMISSION OF MUNCIE SITE, ANALYZE AND REVIEW ENVIRONMENTAL REPORTS AND PRIOR CLASSIFICATION OF SITE AS GM OWNED (1.2); |
| | | | | | | | 0.10 | 9 COMMUNICATE WITH C. WARREN RE: DANA CASE (.1); |
| | | | | | | | 0.30 | 10 REVIEW PHYSICAL DEALERSHIP ADDRESSES AND LIST OF PROPERTIES FROM S. HAMILTON AND FORWARD TO M LEARY (.3); |
| | | | | | | | 0.20 | 11 REVIEW COMMUNICATIONS FROM G. BAILEY RE: MOTORS LIQUIDATION COMPANY'S NEW YORK DEALERSHIPS (.2); |
| | | | | | | | 0.30 | 12 DISCUSS WITH B. LAWRENCE RE DELMARVA CURE AMOUNTS (.3). |
| | $900.00 20520522 | 05/19/10 | Wed | 1.10 | 0.60 | 540.00 | | *MATTER NAME: Real Property Issues (Including 363 and 365)* |
| | | | | | | | 0.50 | 1 REVIEW WILMINGTON SALE MOTION AND DISCUSSIONS AND COMMENT TO T. GOSLIN (.5); |
| | | | | | | | 0.60 | 2 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH COUNSEL FOR WILMINGTON PURCHASER AND T. GOSLIN (.6) |
| | $900.00 20546521 | 05/19/10 | Wed | 2.80 | 1.60 | 1,440.00 | | *MATTER NAME: Real Property Issues (Including 363 and 365)* |
| | | | | | | | 0.50 | 1 DISCUSS WITH J. REDWINE AND L. SMITH RE: REAL ESTATE PROJECT WITH DISPOSITION STRATEGY ISSUES (.5); |
| | | | | | | | 0.70 | 2 REVIEW LYONDELL ASARCO AND FISKER TIMELINES WITH J. REDWINE (.7); |
| | | | | | | | 1.60 | 3 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE, D. MCMURTRY, AND L. SMITH RE: REAL ESTATE PROPOSAL RE: PRESENTATION OF THE PROPERTIES FOR SALE OR OTHER DISPOSITION (1.6). |
| | $900.00 20560844 | 05/19/10 | Wed | 4.10 | 1.20 | 1,080.00 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 0.40 | 1 REVIEW REVISIONS TO THE BUICK CITY ACCESS AGREEMENT FROM T. GOSLIN AND COMMENT (.4); |
| | | | | | | | 0.20 | 2 REVIEW ENVIRONMENTAL AGREEMENTS RE: COLCHESTER CHEVROLET AND DISCUSS WITH T. GOSLIN (.2); |
| | | | | | | | 0.70 | 3 DISCUSS WITH T. GOSLIN RE: TECH TOWN TRANSACTION AND REVIEW PHASE I AND PHASE II REPORTS AND PURCHASER'S INQUIRIES RE: SAME (.7); |
| | | | | | | | 0.20 | 4 DISCUSSIONS WITH R. HARE, M. DEIGHAN AND RE: EWING SITE VISIT (.2); |
| | | | | | | | 1.20 | 5 WORK ON REVISIONS RE: DRAFT CONSENT DECREE FOR MASSENA SITE FROM M. WEDER AND DISCUSS SAME WITH J. REDWINE (1.2); |
| | | | | | | | 0.40 | 6 REVIEW SUMMARY OF ENVIRONMENTAL DEPARTMENT ACCOMPLISHMENTS FROM J. REDWINE AND RESPOND WITH COMMENT TO SAME (.4); |
| | | | | | | | 0.30 | 7 DISCUSS WITH T. MORROW AND L. SMITH RE: THE GRAND BLANC, MICHIGAN SITE AT THE WELD TOOL CENTER PERTAINING TO DEMOLITION ACTIVITIES AND STATUS UPDATE RE: SAME (.3); |
| | | | | | | | 0.70 | 8 DISCUSS WITH S. HAEBER RE: REALMENCORE NOTICING AND AFFIDAVIT OF SERVICE UPDATE (.7) |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | TASK HOURS | FEES | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0094 Berz, D | $900.00 20500842 | 05/20/10 | Thu | 3.70 | 1.70 | | 1,530.00 | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.10 | | 1 REVIEW FROM S. SALINAS TREMONT'S EXECUTIVE COMMITTEE MEETING MINUTES (.1); |
| | | | | | | 0.70 | | 2 REVIEW FROM MOTORS LIQUIDATION COMPANY POWERPOINT PRESENTATION DEMONSTRATING THE REAL ESTATE DISPOSITION PROJECTIONS AND UPDATES (.7); |
| | | | | | | 1.70 | | 3 REVIEW M. WIEDER'S REVISIONS TO CONSENT DECREE, DISCUSS SAME WITH CLIENT AND RESPOND WITH COMMENTS AND REVISIONS TO M. WIEDER TO CONSENT DECREE (1.7); |
| | | | | | | 0.20 | | 4 TELEPHONE CONFERENCE WITH T. GOSLIN RE: WILMINGTON SITE ISSUES (.2); |
| | | | | | | 1.00 | | 5 PREPARE COMMENTS FOR EXCLUSIVITY ON ENVIRONMENTAL MATTERS (1.0) |
| | $900.00 20501226 | 05/21/10 | Fri | 4.20 | 1.80 | | 1,620.00 | *MATTER NAME: Environmental Issues* |
| | | | | | | 0.50 | | 1 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH T. STENGER AND J. REDWINE RE: TONAWANDA SITE ISSUES (.5); |
| | | | | | | 1.20 | | 2 PREPARE FOR AND PARTICIPATE ON TELEPHONE CONFERENCE J. REDWINE RE: SUPERFUND SITES ISSUES AND POTENTIAL APPROACH TOWARDS SETTLEMENT OF CLAIMS (1.2); |
| | | | | | | 0.60 | | 3 PREPARE FOR AND PARTICIPATE ON CONFERENCE CALL WITH J. REDWINE RE: INTEREST AND DISCOUNT RATES AND NEED TO COMMUNICATE LATEST MODELS TO JUSTICE AND EPA (.6); |
| | | | | | | 0.40 | | 4 COMMUNICATE WITH G. MYERS RE: PURCHASER'S REQUEST FOR AN EXTENSION OF TIME FOR DUE DILIGENCE RE: THE WEST MIFFLIN SITE (.4); |
| | | | | | | 0.70 | | 5 COMMUNICATE WITH S. GAITO RE: CASH FLOW SUMMARIES FOR SYRACUSE, PONTIAC NORTH, AND TONAWANDA LANDFILL, FLINT WEST AND BUICK CITY SITES (.7); |
| | | | | | | 0.20 | | 6 DISCUSSIONS WITH L. SMITH AND M. DEIGHAN RE: WEST MIFFLIN SITE'S PURCHASER REQUESTING AN EXTENSION RE: THE 30 DAY EXTENSION PERTAINING TO THE DUE DILIGENCE PERIOD (.2); |
| | | | | | | 0.50 | | 7 REVIEW PHASE I REPORTS FROM D. FAVERO RE: GRAND RAPIDS SITE AND DISCUSS SAME WITH T. GOSLIN (.5); |
| | | | | | | 0.10 | | 8 REVIEW COMMUNICATIONS FROM G. MAYERS RE: PITTSBURGH MOTORS LIQUIDATION COMPANY'S REMEDIATION COST ESTIMATE (.1); |
| | $900.00 20501569 | 05/28/10 | Fri | 6.20 | 2.40 | | 2,160.00 | *MATTER NAME: Environmental Issues* |
| | | | | | | 1.00 | | 1 REVIEW IN IDEA DATABASE REVISED REMEDIATION COST ESTIMATE SUMMARIES FOR MULTIPLE SITES FOR SUBMISSIONS TO EPA AND STATE PROJECT MANAGES (1.0); |
| | | | | | | 2.40 | | 2 PREPARE FOR AND PARTICIPATE ON EXTENSIVE CONFERENCE CALL RE: MASSENA DEMOLITION CONSENT DECREE WITH J. REDWINE (2.4); |
| | | | | | | 0.40 | | 3 WORK ON DRAFT ADMINISTRATIVE SETTLEMENT AGREEMENT AND ORDER ON CONSENT FOR A REMOVAL ACTION FOR MASSENA WITH P. HEALY, J. REDWINE, AND P. BARNETT (.4); |
| | | | | | | 0.40 | | 4 DISCUSS WITH J. REDWINE RE: MOTORS LIQUIDATION COMPANY SUPERFUND CLAIMS RESOLUTION PROCESS (.4); |
| | | | | | | 0.60 | | 5 WORK ON DNREC PROPOSED REVISIONS TO SETTLEMENT AGREEMENT WITH MOTORS LIQUIDATION COMPANY (.6); |
| | | | | | | 0.20 | | 6 COMMUNICATE WITH R. KUEHL AT DELAWARE ATTORNEY GENERAL'S OFFICE RE: CLAIMS OMISSIONS (.2); |
| | | | | | | 0.20 | | 7 TELEPHONE CONFERENCE WITH J. CORDARO AT UNITED STATES ATTORNEY'S OFFICE RE: THE DELAWARE DEPARTMENT OF NATURAL RESOURCES AND ENVIRONMENTAL CONTROL ISSUES ON NATURAL RESOURCES DAMAGES (.2); |
| | | | | | | 0.30 | | 8 REVIEW TIMELINE PREPARED BY J. REDWINE RE: UNSECURED ENVIRONMENTAL CLAIMS AND COMMENT TO HIM RE: SAME (.3); |
| | | | | | | 0.70 | | 9 REVIEW GAITO ADDITIONS TO IDEA WEBSITE WITH SCOPES OF WORK (.7) |
| NUMBER OF ENTRIES: | | | | 67 | | | | |

| | ENTRY HOURS | HOURS | FEES |
|---|---|---|---|
| | 134.80 | | 121,320.00 |

0406
Blanchard, K

~ See last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0406 Blanchard, K | $950.00 20204223 | 03/29/10 | Mon | 2.30 | 2.30 | 2,185.00 | | *MATTER NAME: Disclosure Statement/Solicitation/Voting* <br> 1 REVIEW TAX PORTION OF DISCLOSURE, MARK UP AND CIRCULATE; <br> 2 DISCUSS FOREIGN ASPECTS WITH D. BOWER |
| | $950.00 20210063 | 03/30/10 | Tue | 1.70 | 1.70 | 1,615.00 | | *MATTER NAME: Disclosure Statement/Solicitation/Voting* <br> 1 REVIEW CHANGES TO PLAN DISCLOSURE WITH J.PAE AND D BOWER <br> 2 FIRPTA ANALYSIS AND RESEARCH |
| | | NUMBER OF ENTRIES: | 2 | 4.00 | 4.00 | 3,800.00 | | |
| 0338 Bower, D | $845.00 20251779 | 03/23/10 | Tue | 2.00 | 2.00 | 1,690.00 | | *MATTER NAME: Tax Issues* <br> 1 PARTICIPATE IN TELECONFERENCE WITH M. GOODMAN RE: FIRPTA AND GM LIQUIDATION; <br> 2 TELECONFERENCE RE: SAME. |
| | | NUMBER OF ENTRIES: | 1 | 2.00 | 2.00 | 1,690.00 | | |
| 5338 Byelf, D | $455.00 20412611 | 05/14/10 | Fri | 1.00 | 1.00 | 455.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* <br> 1 REVIEW MOTORS LIQUIDATION COMPANY DOCUMENTS FOR PRODUCTION TO NUMMI; <br> 2 MET WITH E. LAW TO DISCUSS DOCUMENT PRODUCTION; <br> 3 MEET WITH M. MEHTA (PARALEGAL) TO DISCUSS MOTORS LIQUIDATION COMPANY DOCUMENT PRODUCTION. |
| | | NUMBER OF ENTRIES: | 1 | 1.00 | 1.00 | 455.00 | | |
| 5202 Decker, S | $550.00 20192639 | 03/25/10 | Thu | 5.00 | 2.00 | 1,100.00 | 2.00 3.00 | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* <br> 1 PREPARE FOR AND PARTICIPATE IN TRAINING CALL RE: GM LITIGATION REPOSITORY (2.0); <br> 2 TEAM MEETING RE: CLAIM ALTERNATIVE DISPUTE RESOLUTION ADMINISTRATION (3.0). |
| | | NUMBER OF ENTRIES: | 1 | 2.00 | 2.00 | 1,100.00 | | |
| 5275 Freda, L | $515.00 20032919 | 02/15/10 | Mon | 3.10 | 1.00 | 515.00 | 1.00 0.10 1.00 1.00 | *MATTER NAME: Delphi Chapter 11 Cases* <br> 1 REVIEW FILES FOR PROTECTIVE ORDERS (1.0); <br> 2 CONFERENCE CALL WITH L. MALLOY RE: PROTECTIVE ORDERS APPLYING TO WILSON/FELDMAN DEPOSITION (.1); <br> 3 EMAILS TO U.S. TRUSTEE COUNSEL AND CONFERENCE CALL WITH US ATTORNEY RE: PROTECTIVE ORDER FOR WILSON/FELDMAN DEPOSITIONS (1.0); <br> 4 SUMMARY EMAIL TO L. BUONOMO (1.0). |
| | | NUMBER OF ENTRIES: | 1 | 1.00 | 1.00 | 515.00 | | |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0139 Gietz, R | $990.00 20212579 | 03/25/10 | Thu | 2.20 | 2.20 | 2,178.00 | | MATTER NAME: *Plan of Reorganization/Plan Confirmation* 1 RESEARCH SECURITIES LAW ISSUES RE: WARRANT EXERCISE/NEED FOR REGULATION; 2 REVIEW FRACTIONAL SHARE INTERESTS (2.2). |
| | $990.00 20212495 | 03/29/10 | Mon | 1.00 | 0.60 | 594.00 | 0.60 0.40 | MATTER NAME: *Plan of Reorganization/Plan Confirmation* 1 REVIEW STRASBOURG LETTER OF INTENT, TELEPHONE CALL WITH C. COOL (.6); 2 REVIEW BOARD MINUTES (.4) |
| | $990.00 20482983 | 05/24/10 | Mon | 0.80 | 0.80 | 792.00 | | MATTER NAME: *Europe* 1 REVIEW REVISED LETTER OF INTENT, CONFIDENTIALITY AGREEMENT, TELEPHONE CALL WITH A. KOCH AND C. COOK RE: SAME |
| NUMBER OF ENTRIES: | | | 3 | | 3.60 | 3,564.00 | | |
| 1204 Godhard, P | $550.00 20101169 | 02/24/10 | Wed | 0.70 | 0.70 | 385.00 | | MATTER NAME: *Corporate/Securities/Corporate Governance* 1 DISCUSS WITH T. CHANDLER AND P. SWARTZ RE: THE LEGAL OWNER OF A BEARER GLOBAL BOND AND EMAIL TO R. BERKOVICH RE: SAME |
| NUMBER OF ENTRIES: | | | 1 | | 0.70 | 385.00 | | |
| 4782 Griffiths, D | $515.00 20485109 | 05/24/10 | Mon | 2.00 | 2.00 | 1,030.00 | 1.00 1.00 | MATTER NAME: *Bar Date/Claims Reconciliation/Claims Obj Litig* 1 PREPARE SEVENTEENTH OMNIBUS OBJECTION RELATING TO REDUNDANT CLAIMS INCLUDING REVIEWING SCHEDULE AND DISCUSSION WITH J. SMOLINSKY AND P. FALABELLA (1.0); 2 PREPARE MOTION TO EXPUNGE TAX CLAIMS INCLUDING REVIEWING SCHEDULE AND DISCUSSION WITH J. SMOLINSKY (1.0). |
| NUMBER OF ENTRIES: | | | 1 | | 2.00 | 1,030.00 | | |
| 0080 Karotkin, S | $990.00 20110957 | 02/03/10 | Wed | 1.10 | 1.10 | 1,089.00 | | MATTER NAME: *Administrative Claims* 1 REVIEW AND REVISE RESPONSE TO HARDEE MOTION FOR ADMINISTRATIVE CLAIM AND TELEPHONE M. MEISES RE: SAME |
| | $990.00 20110600 | 02/10/10 | Wed | 0.60 | 0.60 | 594.00 | | MATTER NAME: *Case Administration* 1 REVIEW EMAILS RE: MONTHLY OPERATING REPORT AND CONFERENCE CALL RE: SAME |
| | $990.00 20381097 | 04/22/10 | Thu | 0.80 | 0.80 | 792.00 | | MATTER NAME: *Retention/Fee Application: Other Professionals* 1 FINALIZE REVIEW OF MOTION TO RETAIN HR&A AND TELEPHONE A. PARTNERS RE: SAME |
| | $990.00 20497545 | 05/11/10 | Tue | 1.10 | 1.10 | 1,089.00 | | MATTER NAME: *Employee/ERISA/Benefits Issues* 1 CONFERENCE P. FALLABELLA AND TELEPHONE E. RUSKIN RE: SPLINTER UNIONS AND REVIEW DOCUMENTS RE: SAME |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0080 Karotkin, S | | NUMBER OF ENTRIES: | 4 | | 3.60 | 3,564.00 | | |
| 1669 Lederman, E | $595.00 20217955 | 03/23/10 | Tue | 1.50 | 1.50 | 892.50 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>1 ATTEND INTERNAL MEETING WITH WGM TEAM RE: ANALYSIS OF NUMMI 500MM CLAIM;<br>2 CLIENT CONFERENCE CALL RE: SAME;<br>3 RELATED FOLLOW UP |
| | $595.00 20392775 | 05/06/10 | Thu | 6.40 | 5.40 | 3,213.00 | 5.40<br>1.00 | *MATTER NAME: Hearings and Court Matters*<br>1 PREPARE FOR AND ATTEND HEARING (5.4);<br>2 DIAL IN TO LISTEN TO JUDGE GERBER DECISION OF SUMMARY JUDGMENT MOTIONS IN CASTILLO ADVERSARY PROCEEDING (1.0) |
| | $595.00 20421279 | 05/10/10 | Mon | 1.10 | 1.10 | 654.50 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>1 PREPARE FOR AND ATTEND TELEPHONE CONFERENCE WITH I. BUONOMO/NO OF NEW GM AND WGM TEAM RE: VARIOUS ISSUES INCLUDING NUMMI DISCOVERY, CERTAIN DEALER CLAIMS AND WARRANTY CLAIMS |
| | $595.00 20435264 | 05/20/10 | Thu | 1.20 | 1.20 | 714.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig*<br>1 EDIT AND REVISE SETTLEMENT AGREEMENT WITH TRICON VERIZON LEASING AND TC WITH D. HEAD RE: SAME |
| | | NUMBER OF ENTRIES: | 4 | | 9.20 | 5,474.00 | | |
| 4218 Morton, M | $665.00 20030611 | 02/09/10 | Tue | 9.90 | 2.80 | 1,862.00 | 1.50<br>4.50<br>0.30<br>0.20<br>0.40<br>0.20<br>2.80 | *MATTER NAME: Environmental Issues*<br>1 CORRESPOND WITH TEAM RE: LITIGATION RISK TO TRUST MEMORANDUM (1.5);<br>2 RESEARCH AND DRAFT LITIGATION RISK TO TRUST MEMORANDUM (4.5);<br>3 TELEPHONE CONFERENCE WITH C. PARKER RE: LITIGATION RISK TO TRUST MEMORANDUM (.3);<br>4 TELEPHONE CONFERENCE WITH D. BERZ AND T. GOSLIN RE: LITIGATION RISK TO TRUST MEMORANDUM (.2);<br>5 REVIEW CORRESPONDENCE FROM NYSDEC RE: HAZARDOUS WASTE INSPECTION AT MASSENA FACILITY (.4);<br>6 CORRESPOND WITH T. GOSLIN AND D. BERZ RE: SOFT SILO TRUST APPROACH (.2);<br>7 RESEARCH AND DRAFT TERM SHEET RE: SOFT SILO APPROACH (2.8). |
| | $665.00 20124626 | 03/02/10 | Tue | 5.60 | 1.20 | 798.00 | 1.20<br>3.90<br>0.40<br>0.10 | *MATTER NAME: Environmental Issues*<br>1 PREPARE FOR AND CONDUCT CONFERENCE CALL WITH S. HAEGER AND T. MUZZIN RE: OBJECTIONS TO ENVIRONMENTAL CLAIMS (1.2);<br>2 DRAFT SETTLEMENT AGREEMENT (3.9);<br>3 DRAFT CORRESPONDENCE TO M. MEISES RE: ENVIRONMENTAL BACKGROUND MATERIALS (.4);<br>4 CORRESPONDENCE WITH E. YATES RE: DATA REQUEST (.1); |

~ See the last page of exhibit for explanation

EXHIBIT H PAGE 34 of 43

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 4218 Morton, M | $665.00 20124571 | 03/03/10 | Wed | 5.70 | 2.90 | 1,928.50 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 2.90 | 1 PREPARE FOR AND ATTEND CONFERENCE CALL RE: MASSENA SOIL VOLUME ESTIMATES (2.9); |
| | | | | | | | 0.20 | 2 REVIEW CORRESPONDENCE FROM D. BERZ AND T. GOSLIN RE: UPCOMING CALL SCHEDULE (.2); |
| | | | | | | | 0.30 | 3 CORRESPONDENCE WITH P. BARNETT RE: GOVERNMENT SOIL VOLUME ESTIMATES (.3); |
| | | | | | | | 0.20 | 4 REVIEW CORRESPONDENCE FROM J. REDWINE RE: SETTLEMENT AGREEMENT INSERT (.2); |
| | | | | | | | 1.70 | 5 DRAFT SETTLEMENT AGREEMENT (1.7); |
| | | | | | | | 0.20 | 6 REVIEW CORRESPONDENCE FROM J. REDWINE RE: REVISIONS TO TERM SHEET (.2); |
| | | | | | | | 0.10 | 7 REVIEW CORRESPONDENCE FROM S. HAEGER RE: OBJECTIONS TO CLAIMS (.1); |
| | | | | | | | 0.10 | 8 DRAFT CORRESPONDENCE TO D. BERZ RE: MASSENA CALL SUMMARY (.1) |
| | $665.00 20145103 | 03/10/10 | Wed | 4.80 | 4.10 | 2,726.50 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 4.10 | 1 PREPARE FOR AND ATTEND MEETING WITH D. BERZ AND J. REDWINE RE: ENVIRONMENTAL REAL PROPERTY TRUST SETTLEMENT AND LITIGATION RISK MEMORANDUM (4.1); |
| | | | | | | | 0.20 | 2 CORRESPONDENCE WITH J. REDWINE RE: TRANSFER OF CLAIMS TO ENVIRONMENTAL REAL PROPERTY TRUST (.2); |
| | | | | | | | 0.20 | 3 REVIEW CORRESPONDENCE FROM J. REDWINE RE: SAMPLE SETTLEMENT AGREEMENT PROVISIONS (.2); |
| | | | | | | | 0.30 | 4 REVIEW CORRESPONDENCE FROM J. REDWINE RE: APPLICABLE REGULATORY PROGRAMS FOR MOTORS LIQUIDATION COMPANY SITES (.3) |
| | $665.00 20365380 | 05/05/10 | Wed | 4.10 | 3.70 | 2,460.50 | | *MATTER NAME: Environmental Issues* |
| | | | | | | | 3.70 | 1 PREPARE FOR AND ATTEND MEETING WITH J. REDWINE, DEPARTMENT OF JUSTICE, U.S. ENVIRONMENTAL PROTECTION AGENCY RE: SETTLEMENT OF ENVIRONMENTAL CLAIMS (3.7); |
| | | | | | | | 0.40 | 2 DRAFT COMMENTS RE: MEETING PROGRESS (.4) |
| | NUMBER OF ENTRIES: | | 5 | | 14.70 | 9,775.50 | | |
| 5391 O'Connor, J | $515.00 20192800 | 03/25/10 | Thu | 5.00 | 2.00 | 1,030.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 2.00 | 1 PREPARE FOR AND PARTICIPATE IN TRAINING CALL RE: GM LITIGATION REPOSITORY (2.0); |
| | | | | | | | 3.00 | 2 TEAM MEETING RE: CLAIM ALTERNATIVE DISPUTE RESOLUTION ADMINISTRATION (3.0). |
| | $515.00 20263066 | 04/07/10 | Wed | 4.30 | 0.70 | 360.50 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 0.70 | 1 PREPARE FOR AND MEET WITH L. KOTCHER AND M. ALLEN RE: CLASS ACTION CLAIMS (.7); |
| | | | | | | | 0.70 | 2 REVIEW AND PREPARE ACTION ITEMS RE: VARIOUS CLASS CLAIMS (.7); |
| | | | | | | | 2.60 | 3 REVIEW AND ANALYZE CLAIMS INCLUDED IN THE FOURTEENTH OMNIBUS CLAIM OBJECTION (2.6); |
| | | | | | | | 0.30 | 4 CONDUCT RESEARCH RE: BANKRUPTCY LAW CLAIMS BASED ON COURT APPROVED CLASS SETTLEMENTS (.3) |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 5391 O'Connor, J | $515.00 20269512 | 04/08/10 Thu | 6.00 | 0.60 | 309.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* 1  RESEARCH RE: CLAIMS BASED ON COURT APPROVED CLASS SETTLEMENTS (5.0); 2  MEET WITH S. YOUNGMAN AND L. KOTCHER RE: THE SAME (.2); 3  PREPARE FOR AND MEET WITH AUXPARTNERS RE: CLASS CLAIMS (.6); 4  SEND FOLLOW-UP EMAIL CORRESPONDENCE RE: THE SAME (.2). |
| | | | | | | 5.00 0.20 0.60 0.20 | |
| | NUMBER OF ENTRIES: | 3 | | 3.30 | 1,699.50 | | |
| 5673 Rosen, C | $395.00 20101997 | 02/16/10 Tue | 1.40 | 1.40 | 553.00 | | *MATTER NAME: General Case Strategy* 1  PREPARE FOR AND ATTEND TEAM MEETING TO DISCUSS CASE STRATEGY |
| | $395.00 20227584 | 03/15/10 Mon | 0.90 | 0.90 | 355.50 | | *MATTER NAME: General Case Strategy* 1  PREPARE FOR AND ATTEND TEAM MEETING TO DISCUSS GENERAL CASE STRATEGY |
| | $395.00 20227692 | 03/22/10 Mon | 1.00 | 1.00 | 395.00 | | *MATTER NAME: General Case Strategy* 1  PARTICIPATE IN TEAM MEETING TO DISCUSS CASE STRATEGY AND PREPARE FOR SAME |
| | $395.00 20039439 | 04/26/10 Mon | 1.20 | 1.20 | 474.00 | | *MATTER NAME: General Case Strategy* 1  TEAM MEETING AND PREPARATION FOR SAME |
| | NUMBER OF ENTRIES: | 4 | | 4.50 | 1,777.50 | | |
| 1467 Shiffman, J | $695.00 20310833 | 04/19/10 Mon | 1.50 | 1.50 | 1,042.50 | | *MATTER NAME: Employee/ERISA/Benefits Issues* 1  PHONE CALL WITH E. RISKO OF GM RE: SPLINTER UNION SETTLEMENT WITH TEAMSTERS; DRAFT SPLINTER UNION SETTLEMENT WITH TEAMSTERS |
| | $695.00 20477643 | 05/28/10 Fri | 0.60 | 0.60 | 417.00 | | *MATTER NAME: Employee/ERISA/Benefits Issues* 1  DRAFT CORRESPONDENCE TO TEAMSTERS RE: SPLINTER UNION SETTLEMENT AGREEMENTS AND DISCUSS SAME WITH P. FALLABELLA. |
| | NUMBER OF ENTRIES: | 2 | | 2.10 | 1,459.50 | | |
| 0663 Smolinsky, J | $900.00 20069156 | 02/01/10 Mon | 0.80 | 0.80 | 720.00 | | *MATTER NAME: General Case Strategy* 1  PREPARE FOR AND ATTEND TEAM MEETING. |

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS ~ | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0663 Smolinsky, J | $900.00 20098998 | 02/04/10 | Thu | 4.00 | 3.00 | 2,700.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 3.00 | 1 WORK ON ALTERNATIVE DISPUTE RESOLUTION FORMAL AND INFORMAL OBJECTIONS INCLUDING TELEPHONE CONFERENCE WITH ILCO COUNSEL, GETRAG, DEX COOL, ANDERSON, TOWNS ETC. (3.0) |
| | | | | | | | 0.50 | 2 TELEPHONE CONFERENCE WITH B. BRESSLER AND C. BASLER RE: RESOLUTION OF HOC COMMITTEE ISSUES (5); |
| | | | | | | | 0.30 | 3 EXCHANGE EMAILS AND TELEPHONE CONFERENCE WITH C. BASLER RE: CARVING OUT ENVIRONMENTAL CLAIMS (3); |
| | | | | | | | 0.20 | 4 REVIEW REQUESTS ON ALTERNATIVE DISPUTE RESOLUTION ORDER FROM M. SCHWARTZ (2); |
| | $900.00 20098873 | 02/05/10 | Fri | 4.70 | 1.30 | 1,170.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 1.30 | 1 REVIEW MOTORS LIQUIDATION COMPANY MEDIATOR BOOK AND PARTICIPATED ON CALL WITH C. BASLER, C. POZMANTIER AND LITIGATION TEAM ON MEDIATION STRATEGIES (1.3) |
| | | | | | | | 1.70 | 2 ORGANIZED OBJECTIONS AND NEGOTIATED COMMENTS (1.7); |
| | | | | | | | 1.50 | 3 REVIEW AND REVISED ALTERNATIVE DISPUTE RESOLUTION REPLY [2X] (1.5); |
| | | | | | | | 0.20 | 4 TELEPHONE CONFERENCE WITH S. GABRIEL RE: BRITTINGHAM OBJECTION (2). |
| | $900.00 20100334 | 02/19/10 | Fri | 1.70 | 1.50 | 1,350.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 1.50 | 1 CONTINUE WORK ON ALTERNATIVE DISPUTE RESOLUTION INCLUDING CALL WITH C. BASLER RE: RESOLUTION OF OBJECTION (1.5); |
| | | | | | | | 0.20 | 2 TELEPHONE CONFERENCE WITH K. BORG RE: ELECTROMOTIVE CONTRACT CLAIM (2). |
| | $900.00 20100348 | 02/23/10 | Tue | 2.80 | 2.50 | 2,250.00 | | *MATTER NAME: Hearings and Court Matters* |
| | | | | | | | 2.50 | 1 PREPARED FOR AND ATTENDED OMNIBUS HEARINGS RE: ALTERNATIVE DISPUTE RESOLUTION, CLAIMS OBJECTIONS, ETC (2.5); |
| | | | | | | | 0.30 | 2 TELEPHONE CONFERENCE WITH C. BASLER RE: SAME (.3). |
| | $900.00 20246134 | 03/01/10 | Mon | 1.00 | 1.00 | 900.00 | | *MATTER NAME: General Case Strategy* |
| | | | | | | | 1.00 | 1 PREPARE FOR AND ATTENDED WEEKLY TEAM MEETING. |
| | $900.00 20247744 | 03/02/10 | Tue | 4.10 | 3.50 | 3,150.00 | | *MATTER NAME: Hearings and Court Matters* |
| | | | | | | | 0.30 | 1 CONFERENCE WITH C. BASLER RE: HEARINGS (3). |
| | | | | | | | 3.50 | 2 PREPARE FOR AND ATTEND OMNIBUS HEARINGS (3.5); |
| | | | | | | | 0.30 | 3 WORK WITH ATTORNEY GENERAL TO MODIFY ORDER (.3). |
| | $900.00 20247640 | 03/03/10 | Wed | 1.20 | 1.20 | 1,080.00 | | *MATTER NAME: Corporate/Securities/Corporate Governance* |
| | | | | | | | 1.20 | 1 PREPARE FOR AND ATTEND LOU SOBH BOARD MEETING. |
| | $900.00 20243307 | 03/12/10 | Fri | 1.70 | 1.00 | 900.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 1.00 | 1 PREPARE FOR AND TELEPHONE CONFERENCE WITH C. BASLER, C. POMANTIZER, V. BEAGLES, A. ZAMBRANO AND P. FALABELLA RE: CLAIMS UPDATE AND STRATEGIES (1.0); |
| | | | | | | | 0.20 | 2 REVIEW EMAILS FROM C. BASLER RE: INQUIRIES ON 13TH OMNIBUS OBJECTION AND RELATED SCHEDULES (2); |
| | | | | | | | 0.30 | 3 REVIEW AND REVISE 13TH OMNIBUS OBJECTION AND RELATED SCHEDULES (3); |
| | | | | | | | 0.20 | 4 REVIEW GERARD GIBBS LETTER RE: ANDERSON CLAIMS (2) |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0653 Smolinsky, J | $900.00 20249876 | 03/29/10 | Mon | 1.00 | 1.00 | 900.00 | | *MATTER NAME: General Case Strategy* <br> 1 PREPARE FOR AND PARTICIPATE IN TEAM MEETING |
| | $900.00 20374768 | 04/05/10 | Mon | 0.90 | 0.90 | 810.00 | | *MATTER NAME: General Case Strategy* <br> 1 PREPARE FOR AND PARTICIPATED ON WEEKLY STAFF MEETING. |
| | $900.00 20374791 | 04/06/10 | Tue | 0.80 | 0.80 | 720.00 | | *MATTER NAME: Communications with Client* <br> 1 PREPARE FOR AND ATTEND CALL WITH ALIX TEAM RE: WORKSTREAM STATUS. |
| | $900.00 20374580 | 04/08/10 | Thu | 5.00 | 4.30 | 3,870.00 | 4.30 0.30 0.20 0.20 | *MATTER NAME: Hearings and Court Matters* <br> 1 PREPARE FOR AND ATTEND OMNIBUS HEARINGS (4.3); <br> 2 TELEPHONE CONFERENCE WITH C. BASLER RE: SAME AND CLAIM RESOLUTIONS (.3); <br> 3 TELEPHONE CONFERENCE WITH B. BENFIELD RE: ORDERS FOR LEE AND STASKO AND TRANSCRIPTS (.2); <br> 4 REVIEW AND REVISE LETTER TO JUDGE LOOK RE: STASKO RULING (.2). |
| | $900.00 20374492 | 04/09/10 | Fri | 1.10 | 0.70 | 630.00 | 0.70 0.40 | *MATTER NAME: 363 Sale / Asset Dispositions* <br> 1 PREPARE FOR AND PARTICIPATE ON WEEKLY MASTER SALE AND PURCHASE AGREEMENT CALL WITH NEW GM AND MOTORS LIQUIDATION COMPANY (.7); <br> 2 WORK ON MASTER SALE AND PURCHASE AGREEMENT STIPULATION AND MOTION (.4). |
| | $900.00 20373857 | 04/13/10 | Tue | 1.00 | 0.80 | 720.00 | 0.80 0.20 | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* <br> 1 PREPARE FOR AND PARTICIPATE IN GM CLAIMS CALL (.8) <br> 2 REVIEW LENGTHY EMAIL FROM K. STRICKLAND RE: REMY CLAIMS AND IMPORT OF INSURANCE MOTIONS (.2). |
| | $900.00 20373505 | 04/16/10 | Fri | 0.70 | 0.70 | 630.00 | | *MATTER NAME: 363 Sale / Asset Dispositions* <br> 1 PREPARE FOR AND PARTICIPATE IN MASTER SALE AND PURCHASE AGREEMENT CALL WITH NEW GM AND MOTORS LIQUIDATION COMPANY. |
| | $900.00 20373519 | 04/19/10 | Mon | 1.00 | 1.00 | 900.00 | | *MATTER NAME: General Case Strategy* <br> 1 PREPARE FOR AND PARTICIPATE IN WEEKLY TEAM MEETING. |
| | $900.00 20375056 | 04/29/10 | Thu | 7.30 | 1.30 | 1,170.00 | 1.50 4.50 1.30 | *MATTER NAME: Hearings and Court Matters* <br> 1 PREPARE FOR OMNIBUS HEARINGS INCLUDING EXCHANGING EMAILS WITH P. FALABELLA RE: 28 USC 157 ISSUES RE: TOWNS AND REVIEW OF ORDERS (1.5); <br> 2 ATTEND HEARINGS (4.5); <br> 3 ATTEND TELEPHONIC RULING RE: FEE APPLICATIONS AND FEE EXAMINER ISSUES, INCLUDING FOLLOW-UP DISCUSSION WITH M. MEISES AND R. BROOKS RE: ORDER CONTENT (1.3). |
| | $900.00 20477467 | 05/10/10 | Mon | 0.80 | 0.80 | 720.00 | | *MATTER NAME: Real Property Issues (including 363 and 365)* <br> 1 COMPLETE REVIEW OF FISKER CONTRACT AND PARTICIPATE ON CALL WITH CLIENT RE: COMMENTS TO SAME AND SALE STRATEGIES. |

~ See the last page of exhibit for explanation

EXHIBIT H PAGE 38 of 43

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0663 Smolinsky, J | $900.00 20476558 | 05/11/10 | Tue | 0.90 | 0.90 | 810.00 | | *MATTER NAME: Communications with Client* |
| | | | | | | | | 1 REVIEW MATERIALS AND PARTICIPATE ON WEEKLY CLIENT CALL. |
| | $900.00 20480807 | 05/18/10 | Tue | 3.90 | 2.80 | 2,520.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 0.40 | 1 PARTICIPATE IN TELEPHONE CONFERENCE WITH D. HEAD RE: ORGANIZATION OF NEW CLAIMS OBJECTION INITIATIVE (.4); |
| | | | | | | | 0.20 | 2 REVIEW CATEGORIZED CLAIMS ANALYSIS AND FORMULATED PLAN FOR ASSIGNING MOTIONS (.2); |
| | | | | | | | 0.10 | 3 CONFERENCE WITH D. GRIFFITHS AND S. SCHMIDT RE: BACKGROUND (.1); |
| | | | | | | | 2.20 | 4 PARTICIPATE ON CLAIMS STRATEGY CALL WITH MOTORS LIQUIDATION COMPANY CLAIMS TEAM AND FOLLOW-UP WITH P. FALABELLA, D. GRIFFITHS AND S. SCHMIDT (2.2); |
| | | | | | | | 0.40 | 5 REVIEW BRYANT STIPULATION AND TELEPHONE CONFERENCE WITH V. BEAGLES RE: COMMENTS (.4); |
| | | | | | | | 0.60 | 6 REVIEW WILMINGTON STIPULATION AND TELEPHONE CONFERENCE WITH D. LOCKHARD AND C. BASLER AND D. HEAD RE: SAME (.6). |
| | $900.00 20482173 | 05/20/10 | Thu | 1.10 | 1.10 | 990.00 | | *MATTER NAME: Corporate/Securities/Corporate Governance* |
| | | | | | | | | 1 PREPARE FOR AND ATTEND LOU SOBH BOARD MEETING |
| | $900.00 20520857 | 05/21/10 | Fri | 0.60 | 0.60 | 540.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | | 1 WORK ON PREPARATION OF OMNIBUS CLAIM OBJECTIONS AND CONFERENCE WITH D. GRIFFITHS AND R. BROOKS RE: SAME |
| | $900.00 20476377 | 05/24/10 | Mon | 1.10 | 1.10 | 990.00 | | *MATTER NAME: General Case Strategy* |
| | | | | | | | | 1 PREPARE AND PARTICIPATE IN WEEKLY TEAM MEETINGS. |
| | $900.00 20476385 | 05/24/10 | Mon | 1.90 | 0.80 | 720.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 0.30 | 1 REVIEW EXCHANGED EMAILS RE: ANDROID CLAIMS AND RELATED EQUIPMENT ISSUES AND TELEPHONE CONFERENCE WITH J. SIMON RE: SAME (.3); |
| | | | | | | | 0.80 | 2 REVIEW DISSETOFF BRIEF AND TELEPHONE CONFERENCE WITH R. MILLLIN RE: ISSUES RE: SAME (.8); |
| | | | | | | | 0.70 | 3 PARTICIPATE ON WEEKLY LARGE CLAIMS CALL WITH MOTORS LIQUIDATION COMPANY (.7); |
| | | | | | | | 0.10 | 4 REVIEW AND REVISE SPENCER LETTER (.1). |
| | $900.00 20483351 | 05/25/10 | Tue | 2.50 | 2.30 | 2,070.00 | | *MATTER NAME: Hearings and Court Matters* |
| | | | | | | | 2.30 | 1 PREPARE FOR 5/27 OMNIBUS HEARINGS INCLUDING WORKING ON HEARING NOTES AND CONFERENCE WITH T. STENGER RE: COMMENTS TO SAME (2.3); |
| | | | | | | | 0.20 | 2 REVIEW AND REVISE AGENDA (.2) |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 0663 Smolinsky, J | $900.00 20483352 | 05/25/10 | Tue | 1.80 | 0.70 | 630.00 | | *MATTER NAME: Bar Date/Claims Reconciliation/Claims Obj Litig* |
| | | | | | | | 0.10 | 1 EXCHANGE EMAILS WITH C. BASLER RE: ALTERNATIVE DISPUTE RESOLUTION MECHANICS FOR CLAIMANTS IMPROPERLY NOTICED (1); |
| | | | | | | | 0.20 | 2 TELEPHONE CONFERENCE WITH C. BASLER RE: ALTERNATIVE DISPUTE RESOLUTION INFO FOR EXCLUSIVITY HEARING AND RELATED ISSUES (2); |
| | | | | | | | 0.20 | 3 TELEPHONE CONFERENCE WITH E. ECHOLS RE: 1ST AND 3RD OMNIBUS OBJECTIONS (2); |
| | | | | | | | 0.50 | 4 REVIEW AND REVISE DEL NORTE STIPULATION (5); |
| | | | | | | | 0.10 | 5 EXCHANGE EMAILS WITH L. SUTHERLAND RE: EXECUTION OF SAME (1); |
| | | | | | | | 0.70 | 6 ORGANIZE OMNIBUS MOTIONS FOR THURSDAY FILING INCLUDING REVIEW OF EXHIBITS AND CONFERENCE WITH D. GRIFFITHS, R. BROOKS AND P. FALABELLA RE: SAME (7). |
| | $900.00 20477534 | 05/27/10 | Thu | 3.10 | 2.80 | 2,520.00 | | *MATTER NAME: Hearings and Court Matters* |
| | | | | | | | 0.30 | 1 CONFER WITH D. HEAD RE: HEARING PREP (3); |
| | | | | | | | 2.80 | 2 PREPARE FOR HEARING AND PARTICIPATED IN OMNIBUS HEARINGS (2,8). |
| | | NUMBER OF ENTRIES: | 28 | 41.20 | | 37,080.00 | | |
| 0069 Warren, I | $990.00 20147501 | 03/11/10 | Thu | 1.70 | 0.70 | 693.00 | | *MATTER NAME: 363 Sale / Asset Dispositions* |
| | | | | | | | 0.70 | 1 PREPARE FOR AND ATTEND TELEPHONE CONFERENCES WITH H. MILLER AND J. NEUWIRTH RE: APPEAL AND ISSUES (7); |
| | | | | | | | 0.30 | 2 REVIEW SUPREME COURT REVISIONS AND COMMENTARY (3); |
| | | | | | | | 0.70 | 3 MEET WITH E. CHRISTENSEN AND M. MEISES RE: ARGUMENTS AND CHRYSLER ISSUES (7) |
| | | NUMBER OF ENTRIES: | 1 | 0.70 | 0.70 | 693.00 | | |
| 4584 Wise, J | $550.00 20250052 | 03/23/10 | Tue | 1.90 | 0.80 | 440.00 | | *MATTER NAME: 2004 Examinations/Other Investigatory Matters* |
| | | | | | | | 0.30 | 1 CALL WITH D. WHITE RE: REMY 2004 MOTION (3); |
| | | | | | | | 0.80 | 2 PREPARE FOR AND PARTICIPATE IN CALL WITH REMY COUNSEL AND D. WHITE RE: SAME (8); |
| | | | | | | | 0.30 | 3 EMAIL J. SMOLINSKY AND D. BERZ RE: REMY ENVIRONMENTAL CLAIMS (3); |
| | | | | | | | 0.20 | 4 MEET WITH D. BERZ RE: SAME (2); |
| | | | | | | | 0.10 | 5 EMAIL M. ROLING RE: SAME (1); |
| | | | | | | | 0.20 | 6 EMAIL CORRESPONDENCE WITH M. SHARKEY RE: REMY INSURANCE REQUESTS (2) |
| | | NUMBER OF ENTRIES: | 1 | 0.80 | | 440.00 | | |

~ See the last page of exhibit for explanation

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER | RATE | DATE | ENTRY HOURS | HOURS | FEES | TASK HOURS | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| Total | | | | 251.60 | $211,683.00 | | |
| Number of Entries: | 147 | | | | | | |

EXHIBIT H
BLOCK BILLING
Weil, Gotshal & Manges

| TIMEKEEPER NAME | INITIALS | HOURS | RATE | FEES |
|---|---|---|---|---|
| Allen, M | 4148 | 4.20 | $630.00 | 2,646.00 |
| Beagles, V | 0458 | 13.60 | $845.00 | 11,492.00 |
| Benfield, B | 5560 | 0.60 | $455.00 | 273.00 |
| Berkovich, R | 3331 | 2.00 | $725.00 | 1,450.00 |
| Berz, D | 0094 | 134.80 | $900.00 | 121,320.00 |
| Blanchard, K | 0406 | 4.00 | $950.00 | 3,800.00 |
| Bower, D | 0338 | 2.00 | $845.00 | 1,690.00 |
| Byelf, D | 5338 | 1.00 | $455.00 | 455.00 |
| Decker, S | 5202 | 2.00 | $550.00 | 1,100.00 |
| Frieda, L | 5275 | 1.00 | $515.00 | 515.00 |
| Gietz, R | 0139 | 3.60 | $990.00 | 3,564.00 |
| Godhard, P | 1204 | 0.70 | $550.00 | 385.00 |
| Griffiths, D | 4782 | 2.00 | $515.00 | 1,030.00 |
| Karohin, S | 0080 | 3.60 | $990.00 | 3,564.00 |
| Lederman, E | 1669 | 9.20 | $595.00 | 5,474.00 |
| Morton, M | 4218 | 14.70 | $665.00 | 9,775.50 |
| O'Connor, J | 5391 | 3.30 | $515.00 | 1,699.50 |
| Rosen, C | 5673 | 4.50 | $395.00 | 1,777.50 |
| Shiffman, J | 1467 | 2.10 | $695.00 | 1,459.50 |
| Smolinsky, J | 0663 | 41.20 | $900.00 | 37,080.00 |
| Warren, I | 0069 | 0.70 | $990.00 | 693.00 |
| Wine, J | 4684 | 0.80 | $550.00 | 440.00 |
| | | 251.60 | | $211,883.00 |

EXHIBIT H
BLOCK BILLING

Weil, Gotshal & Manges

SUMMARY OF HOURS AND FEES BY MATTER

| MATTER NAME | HOURS | FEES |
|---|---|---|
| 2004 Examinations/Other Investigatory Matters | 0.80 | 440.00 |
| 363 Sale / Asset Dispositions | 2.10 | 1,953.00 |
| Administrative Claims | 1.10 | 1,089.00 |
| Adversary Proceedings | 1.80 | 1,521.00 |
| Bar Date/Claims Reconciliation/Claims Obj Litig | 39.60 | 29,567.50 |
| Business Operations | 0.80 | 720.00 |
| Case Administration | 0.60 | 594.00 |
| Communications with Client | 1.70 | 1,530.00 |
| Corporate/Securities/Corporate Governance | 3.00 | 2,455.00 |
| Delphi Chapter 11 Cases | 1.00 | 515.00 |
| Disclosure Statement/Solicitation/Voting | 4.00 | 3,800.00 |
| Employee/ERISA/Benefits Issues | 3.20 | 2,548.50 |
| Environmental Issues | 134.00 | 117,023.00 |
| Europe | 0.80 | 792.00 |
| General Case Strategy | 10.30 | 6,997.50 |
| Hearings and Court Matters | 22.10 | 18,243.00 |
| Insurance Issues | 0.90 | 810.00 |
| Non-Bankruptcy Litigation | 0.60 | 273.00 |
| Plan of Reorganization/Plan Confirmation | 10.00 | 9,252.00 |
| Real Property Issues (Including 363 and 365) | 8.10 | 7,290.00 |
| Retention/Fee Application: Other Professionals | 0.80 | 792.00 |
| Tax Issues | 4.30 | 3,477.50 |
| | 251.60 | $211,683.00 |

(-) REASONS FOR TASK HOUR ASSIGNMENTS

F    FINAL BILL