| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| B TRUST OF SHARRON LIVING TRUST DTD 12/6/89 | JOHN W. SHARRON JR, TURSTEE OF | B TRUST OF SHARRON LIVING TRUST DTD 12/6/89 | 4731 MAJORCA WAY | | OCEANSIDE | CA | 92056 |
| C TRUST OF SHARRON LIVING TRUST DTD 12/16/89 | JOHN W SHARRON, JR TRUSTEE | 4731 MAJORCA WAY | | | OCEANSIDE | CA | 92056 |
| #1 BROOKVILLE CHEVROLET PONTIAC BUI | 1 E MAIN ST | | | | BROOKVILLE | PA | 15825-1613 |
| #1 BROOKVILLE CHEVROLET PONTIAC BUICK CADILLAC | 1 E MAIN ST | | | | BROOKVILLE | PA | 15825-1613 |
| #1 COCHRAN OF MONROEVILLE | ROBERT COCHRAN | 4520 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146-2814 |
| #1 COCHRAN OF MONROEVILLE | 4520 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2814 |
| #1 COCHRAN OF ROBINSON TOWNSHIP | 5200 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-9736 |
| #1 COCHRAN SAAB | COCHRAN, ROBERT E. | 4520 WILLIAM PENN HWY | | | MONROEVILLE | PA | 15146-2814 |
| #1 SIMPSON BUICK PONTIAC GMC | 6600 AUTO CENTER DR | | | | BUENA PARK | CA | 90621-2927 |
| 'AMIR, ROSALIND | 1407 HEATHERS MIST AVE | | | | CHARLOTTE | NC | 28213-5216 |
| 'ONES, THOMAS H | 442 E. WOODHOLLOW COURT | | | | WESTFIELD | IN | 46074 |
| (BILL) WILLIAM SLOSS | 116 MARCH ST | | | SAULT STE MARIE, ON  P6A 2Z3  CANADA | | | |
| (FISHER) HARMAN, BARBARA ANN | 2559 ELSIE AVE | | | | TOLEDO | OH | 43613-3331 |
| (TERRY) BOND, CAROLYN J. | PO BOX 257 | 9061 HWY 196 | | | NANCY | KY | 42544-0257 |
| **DEL**ABB ROBO/ROCH | 1350 W HAMLIN RD | AUTOMOTIVE DIVISION | | | ROCHESTER HILLS | MI | 48309-3361 |
| **DEL**EMRICK P/TROY | C/O OSBORN INDUSTRIES, INC. | 2301 WEST BIG BEAVER ROAD | SUITE 104 | | TROY | MI | 48084 |
| , CONVERSION PARTY | GAMMON, ANDERSON & MCFALL | PO BOX 292 | | | CEDARTOWN | GA | 30125-0292 |
| , KEITH S/TN | 405 BLAKELY CT | | | | FRANKLIN | TN | 37064-6734 |
| - EXPONENT, INC. | 149 COMMONWEALTH DRIVE | | | | MENLO PARK | CA | 94025 |
| - EXPONENT, INC. | ATTN: ERIC ANDERSON | 149 COMMONWEALTH DRIVE | | | MENLO PARK | CA | 94025 |
| . CROWN EQUIPMENT CORPORATION | ATTN: RODNEY J. HINDERS, ESQ. | 102 S. WASHINGTON ST. | | | NEW BREMEN | OH | 45869 |
| . KOTSOGIAGNNIS | 6681 S. SENECA WAY | | | | GILBERT | AZ | 85298 |
| /LYNNVILLE | ROUTE #2 | | | | LYNNVILLE | TN | 38472 |
| /MIDDLETON | BOSTON STREET | | | | MIDDLETON | MA | 01949 |
| /SLOAN/TN | PO BOX 100842 | 1033 ELM HILL PIKE | | | NASHVILLE | TN | 37224-0842 |
| [HILIP HERMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| _ WILLOW RUN BUSINESS CENTER I, L.L.C. | C/O INSITE REAL ESTATE, L.L.C. | 1400 16TH STREET, SUITE 300 | ATTN:  LARISSA A. ADDISON, ESQ. | | OAK BROOK | IL | 60523 |
| 010488 R MCINTYRE | 1252 BEAUPRE | | | | MADISON HGTS | MI | 48071-2621 |
| 1 800 CONFERENCE | PO BOX 8103 | | | | AURORA | IL | 60507-8103 |
| 1 800 GIFT CERTIFICATE LLC | DBA INCENTONE LLC | 160 CHUBB AVE STE 203 | | | LYNDHURST | NJ | 07071-3526 |
| 1 COCHRAN SAAB | 4520 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2814 |
| 1-800-FLOWERS | 122 CENTRAL AVE | | | | CLARK | NJ | 07066-1187 |
| 10-8 RETROFIT | 1911 MCKINLEY AVE | | | | LA VERNE | CA | 91750-5811 |
| 100 & 200 FOXBOROUGH BLVD. REALTY TRUST | C/O FOXOROUGH BLVD. MANAGEMENT, INC. | 100 FOXBOROUGH BLVD. | SUITE 100 | | FOXBORO | MA | 02035 |
| 100 BLACK MEN OF GREATER DETROIT INC | 1 FORD PL | | | | DETROIT | MI | 48202-3450 |
| 100 BLACK MEN OF INDIANAPOLIS | 3901 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST | C/O CB RICHARD ELLIS-N E PARTNERS | 380 WESTMINISTER ST. | | | PROVIDENCE | RI | 02903 |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST | C/O CB RICHARD ELLIS-N E PARTNERS | 380 WESTMINISTER ST. | | | PROVIDENCE | RI | 02903 |
| 100/200 FOXBOROUGH BLVD. REALTY TRUST | C/O FOXBOROUGH BLVD. MANAGEMENT, INC. | 117 EASTMAN ST | | | SOUTH EASTON | MA | 02375-1212 |
| 1021 FEDERAL CREDIT UNION EF | 414 E DENNIS AVE | | | | OLATHE | KS | 66061-4603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 1021655 FOUNTAIN TIRE BOWNESS | 6931 32 AVE NW | | | CALGARY AB T3B 0K6 CANADA | | | |
| 1047261 ONTARIO LIMITED | DBA TORSAAB | 905 845 1610 | 264 RYERSON CRES | OSHAWA CANADA ON L1G 8B7 CANADA | | | |
| 1077138 ONTARIO LTD | 896 BROCK RD UNIT 1 | | | PICKERING  ON L1W 1 CANADA | | | |
| 1095766 ONTARIO LIMITED | 9023 MARINE CITY HWY BLDG A | | | | IRA | MI | 48023-1220 |
| 11 OCEAN DEVELOPMENTS INC. | 30 INTERNATIONAL BLVD | | | TORONTO ON M9W 5P3 CANADA | | | |
| 11 OCEAN DEVELOPMENTS INC. C/O GIFFELS MANAGEMENT LIMITED | 30 INTERNATIONAL BLVD | | | TORONTO ON M9W 5P3 CANADA | | | |
| 1115747 ONTARIO INC | P STERN PRESIDENT | 5336 HIGHWAY 7 | | MARKHAM CANADA ON L3P 1B9 CANADA | | | |
| 112 INTERNACIONAL SA DE CV | RIO DANUBIO NO 69-101 COLONIA | CUAUHTEMOC MEXICO CITY 06500 | | MEXICO CITY 06500 MEXICO | | | |
| 1120 ROUTE 18 CORPORATION | 77 US HIGHWAY 46 | | | | PINE BROOK | NJ | 07058-9609 |
| 1155 BREWERY PARK LLC | PO BOX 33881 | | | | DETROIT | MI | 48232-8101 |
| 11TH FRAME GRILL | ATTN:  MARK JONES | 1205 WASHINGTON AVE | | | BAY CITY | MI | 48708-5744 |
| 12 CAPITAL SPA | 670 WINDCREST DR | | | | HOLLAND | MI | 49423-5410 |
| 120 BA ASSOCIATES | C/O IMK MANAGEMENT | PO BOX 190-1040 | | | BROOKLYN | NY | 11219 |
| 121 INFLIGHT CATERING | 7 JULIANO DR | | | | OXFORD | CT | 06478-1042 |
| 123 STUDIO | 820 S WASHINGTON | | | | ROYAL OAK | MI | 48067 |
| 123 STUDIO INC | 820 WASHINGTON AVENUE | | | | ROYAL OAK | MI | 48067 |
| 12335 120TH AVE NE ASSOCIATES LLC | 1750 92ND AVE NE | | | | CLYDE HILL | AZ | 96004 |
| 1241 CENTRAL PARK AVE LLC | C/O DOMINIC FERROVECCHIO | 935 BRONX RIVER AVE | | | BRONX | NY | 10473-4903 |
| 1241 CENTRAL PARK, LLC | 935 BRONX RIVER AVE | | | | BRONX | NY | 10473-4903 |
| 1262380 ONTARIO LIMITED O/A F F EXPRESS | 1370 SANDHILL DRIVE | UNIT 2 & 3 | | ANCASTER CANADA ON L9G 4V5 CANADA | | | |
| 12716 ARMAUD | AUDARMAR TRADING CORP. | C/O KOSTENBAUM ET ASSOCIES | KBHB | COURS DE RIVE ,10 | GENEVA | | 1211 |
| 128 OLDSMOBILE MAZDA IMPORTS INC | BERSTEIN SHUR SAWYER & NELSON PA | 100 MIDDLE STREET  WEST TOWER | | | PORTLAND | ME | 04101 |
| 128 SALES INC | MCMANUS, JR., TOM | 614 NORTH AVE | | | WAKEFIELD | MA | 01880-1311 |
| 128 SALES INC | 614 NORTH AVE | | | | WAKEFIELD | MA | 01880-1311 |
| 13 LOGIC | 7 N SAGINAW ST | | | | PONTIAC | MI | 48342-2182 |
| 1307386 ONTARIO INC | 87 GARTSHORE DR | | | WHITBY ON L1P 1N5 CANADA | | | |
| 1323321 O/A TIRECRAFT | 12208 118 AVE NW | | | EDMONTON AB T5L 2K1 CANADA | | | |
| 1327040 ONTARIO LIMITED | 15 SETTLERS COURT | | | MORRISTON, ONTARIO  N0B 2C0, CANADA | | | |
| 1329668 ONTARIO LTD | MOE FADDOUL | 1333 COLLEGE AVE. | | WINDSOR ON N9B1M8 CANADA | | | |
| 1350646 ONTARIO INC O\A ER CARRIERS | 5895 AMBLER DR | | | MISSISSAUGA ON L4W 5B7 CANADA | | | |
| 1395 PICCARD LLC | C\O DANAC CORP | 7501 WISCONSIN AVE STE 1120 | | | BETHESDA | MD | 20814-6515 |
| 14/69 CARWASH | 633 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1184 |
| 140 SAGINAW LLC | C\O BUILDERS REALTY & | PO BOX 881 | INVESTMENT CORP | | MINOCQUA | WI | 54548-0881 |
| 1401 TROY ASSOCIATES LIMITED PARTNERSHIP | C/O ETKIN EQUITIES INC | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 |
| 1404371 ONTARIO LTD | | | | | | | |
| 1490 ENTERPRISES INC | BLACK ACHIEVERS AWARDS 2008 | 1490 JEFFERSON AVE | 1490 HERBERT L BELLAMY WAY | | BUFFALO | NY | 14208 |
| 14A2 DISTRICT COURT | 415 W MICHIGAN AVE | | | | YPSILANTI | MI | 48197-5326 |
| 14TH JUDICIAL CIRCRIT COURT | 990 TERRACE STREET | | | | MUSKEGON | MI | 49442 |
| 1500 HINMAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 1500 HINMAN CO OP APARTMENTS INC | 200 SOUTH WACKER DRIVE 2ND FLOOR | | | | CHICAGO | IL | 60606 |
| 1500 HINMAN CO OP APARTMENTS INC | CINCINNATI INSURANCE | 200 SOUTH WACKER DRIVE 2ND FLOOR | | | CHICAGO | IL | 60606 |
| 1500 HINMAN CO OP APARTMENTS INC | MADDA, VINCENT A | 200 SOUTH WACKER DRIVE 2ND FLOOR | | | CHICAGO | IL | 60606 |
| 1500 HINMAN CO OP APARTMENTS INC | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 200 SOUTH WACKER DRIVE 2ND FLOOR | | | CHICAGO | IL | 60606 |
| 1500 HINMAN CO OP APARTMENTS INC | FISHER KANARIS PC | 200 S WACKER DR FL 2 | | | CHICAGO | IL | 60606-5843 |
| 1526490 ONTARIO INC | | | | | | | |
| 155808 CANADA INC. | 2070 BOUL. SIR WILFRID LAURIER | | | ST-BRUNO QC J3V 4P6 CANADA | | | |
| 1587539 ONTARIO LTD | 756 CLAIR ST ST | | | CHATHAM ON N7M 5J7 CANADA | | | |
| 1588125 ONTARIO LTD | DBA DRIVE LOGISTICS | 4960 WALKER | | TECUMSEH CANADA ON N9A 6J3 CANADA | | | |
| 1588125 ONTARIO LTD | STEVE KOZMA | 4960 WALKER ROAD | | TECUMSEH ON N9A6J3 CANADA | | | |
| 15LZ0 07C , 15LZ0 07D , 15LZ0 07F ,15LZ0 54 ,15LZ0 08V ,15LZ0 08W | DAVID PREUSS | | | PARIS CEDEX 17 75017 FRANCE | | | |
| 16 W MARKETING | MR. STEVE ROSNER | 75 UNION AVE., RUTHERFORD | | | RUTHERFORD | NJ | 07070 |
| 1633108 ONTARIO INC | ANDY KHERA | 1458 SILKY ROSE COURT | | MISSISSAUGA ON L5V 1H6 CANADA | | | |
| 164TH STREET AUTO SERVICE | 8412 164TH ST | | | | JAMAICA | NY | 11432-1712 |
| 1675386 ONTARIO INC | PETER KAROLYI | 901 SIMCOE ST SE GATE | | | VALLEY CITY | OH | 44280 |
| 1675386 ONTARIO INC | 591 ARVIN AVE | | | STONEY CREEK ON L8E 5N7 CANADA | | | |
| 1675386 ONTARIO INC | TIERCON | 591 ARVIN AVENUE | | STONEY CREEK CANADA ON L8E 5N7 CANADA | | | |
| 1675386 ONTARIO INC | PETER KAROLYIX2204 | TIERCON | 591 ARVIN AVENUE | | CHATSWORTH | CA | 91311 |
| 16TH 404 BUSINESS CENTRE INC | 40 VOGELL RD STE 1 | | | RICHMOND HILL CANADA ON L4B 3N6 CANADA | | | |
| 16TH DISTRICT COURT | 15140 FARMINGTON RD | | | | LIVONIA | MI | 48154-5449 |
| 16TH-404 BUSINESS CENTRE INC. | 2700 DUFFERIN ST | UNIT #34 | | TORONTO ON M6B 4J3 CANADA | | | |
| 16TH-404 BUSINESS CENTRE INC. | 40 VOGELL ROAD | | | RICHMOND HILL ON CANADA | | | |
| 16W MARKETING LLC | 75 UNION AVE | | | | RUTHERFORD | NJ | 07070 |
| 170TH AUTO SERVICE CENTER | 25 W 170TH ST | | | | BRONX | NY | 10452-3236 |
| 18016 - BLGF MR47 | MR. RON RUSSELL | 1900 ORACLE WAY SUITE 700 | | | RESTON | VA | |
| 18016 - BLGF MR5 | BRAD FONDILER | 3141 SW 10TH ST | | | POMPANO BEACH | FL | 33069-4828 |
| 183 AUTOMOTIVE | 145 FARRS BRIDGE RD | | | | PICKENS | SC | 29671-2038 |
| 1875/1925 CENTURY PARK EAST CO | WATT PLAZA-OFFICE OF THE BLDG | 1875 CENTURY PARK E STE 1110 | | | LOS ANGELES | CA | 90067-2571 |
| 1908 HOLDINGS LIMITED | C/O TRULAW CORPORATE SERVICES LTD | P.O. BOX 8600 GT | | GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS | | | |
| 1908 HOLDINGS LTD. | CC/O TRULAW CORPORATE SERVICES LTD | P.O. BOX 866 | | GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS | | | |
| 1908 HOLDINGS LTD. | C/O TRULAW CORPORATE SERVICES LTD | P.O. BOX 8600 GT | | GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS | | | |
| 1908 HOLDINGS LTD. | DIRECTOR | WHITEHALL HOUSE, 2ND FLOOR | NORTH CHURCH STREET | GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS | | | |
| 1969 COMMUNICATIONS INC | ATTN STACY BURGUM | 12655 W WASHINGTON BLVD STE | | | LOS ANGELES | CA | 90066-2395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 1989 VOGELSANG FAMILY TRUST | VANGUARD - 1989 VOGELSANG FAMILY TRUST | PETER J VOGELSANG & DIANE L VOGELSANG TTEES | 11623 DONA ALICIA PLACE | | STUDIO CITY | CA | 91604 |
| 19TH DISTRICT COURT | 16077 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2937 |
| 19TH JUDICIAL CIRCUIT COURT | 415 3RD ST | | | | MANISTEE | MI | 49660-1606 |
| 1C COMPANY | | | | | | | |
| 1ST AMERICAN METALS INC | 3401 S LAKESHORE DR | | | | SAINT JOSEPH | MI | 49085 |
| 1ST AUTO & CASUALTY INS | 2810 CITY VIEW DR | | | | MADISON | WI | 53718 |
| 1ST AUTO INSURANCE CO | | | | | | | |
| 1ST AYD CORP | 1325 GATEWAY DR | | | | ELGIN | IL | 60124-7866 |
| 1ST DUE EMERGENCY RESPONSE SOL | 1726 7000 RD | | | | BARTLETT | KS | 67332-9305 |
| 1ST DUE EMERGENCY RESPONSE SOLUTIONS LLC | 1726 7000 RD | | | | BARTLETT | KS | 67332-9305 |
| 1ST EXPRESS INC | 1750 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146-2246 |
| 1ST FIDELITY MTG TRST R KROGEN | PO BOX 30475 | | | | LAS VEGAS | NV | 89173-0475 |
| 1ST INDUSTRIAL MEDIC | 1234 W CHAPMAN AVE STE 204 | | | | ORANGE | CA | 92868-2863 |
| 1ST METROPOLITAN MORTGAGE | 3946 KETTERING BLVD | | | | MORAINE | OH | 45439-2042 |
| 1ST NATL BANK OF CRYSTAL LAKE TRUSTEE #85 122 | MILITELLO ZANC & COEN PC | 40 BRINK ST | | | CRYSTAL LAKE | IL | 60014 |
| 1ST OF AMERICA BANK-MID MICH. | ACCT OF SHIRLEY A HARE | 1009 WASHINGTON AVE | | | BAY CITY | MI | 48708-5705 |
| 1ST STOP AUTO CARE | 600 DELZAN PL | | | | LEXINGTON | KY | 40503-3504 |
| 2 - TECHS AUTO REPAIR | 4398 S BROADWAY | | | | ENGLEWOOD | CO | 80113-5720 |
| 2 ADVANCED STUDIOS LLC | 65 ENTERPRISE | | | | ALISO VIEJO | CA | 92656-2601 |
| 2 EXPRESSIONS MERCHANDISE | BOX 480 30 | | GOTEBORG S 418 21 SWEDEN | | | | |
| 2 IN 1 TIRE & AUTO CENTER | 1800 CONEY ISLAND AVE | | | | BROOKLYN | NY | 11230-6502 |
| 2 MEN AND A SHOP | 12150 NORTH 153RD CIRCLE | | | | BENNINGTON | NE | 68007 |
| 2 METROPLEX LLC | 8383 CRAIG ST STE 288 | | | | INDIANAPOLIS | IN | 46250-3541 |
| 200 ELWOOD DAVIS LLC | C\O HKS REALTY ASSOCIATES INC | 290 ELWOOD DAVIS RD STE 306 | | | LIVERPOOL | NY | 13088-2127 |
| 2006 BEDFORD CHRISTMAS PARADE | ATTN GARY OCHS | GM POWERTRAIN | 105 GM DRIVE 11/17/06 TW | | BEDFORD | IN | 47421 |
| 2007 FLORIDAS LARGEST HOME SHOW | PO BOX 1674 | TURNER EXPOSITIONS LLC | | | RIVERVIEW | FL | 33568-1674 |
| 2007 IEEE/ICPS | 445 HOES LN | | | | PISCATAWAY | NJ | 08854-4141 |
| 2007 LULAC WOMENS CONFERENCE | LULAC NATIONAL FISCAL OFFICE | 201 E MAIN DR STE 605 | | | EL PASO | TX | 79901-1352 |
| 2008 FLORIDA ARBITRATIONS | NO ADVERSE PARTY | | | | | | |
| 2008 GREATER CLEVELAND AUTO SHOW | 10100 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3206 |
| 2008 LPA NATIONAL CONFERENCE LITTLE PEOPLE OF AMERICA INC | 250 EL CAMINO REAL STE 201 | | | | TUSTIN | CA | 92780-3656 |
| 2008 LULAC NATIONAL CONVENTION | 201 E MAIN DR STE 605 | | | | EL PASO | TX | 79901-1352 |
| 2008 MANSFIELD BICENTENNIAL COMMITTEE | 55 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1240 |
| 2009 AUDIT - ISP SSPP PSP | NO ADVERSE PARTY | | | | | | |
| 2009 FLORIDA ARBITRATIONS | NO ADVERSE PARTY | | | | | | |
| 2010 LEGACIES NOW SOCIETY | 400-1095 PENDER ST W | | VANCOUVER BC V6E 2M6 CANADA | | | | |
| 2031008 ONTARIO LTD | 5336 HIGHWAY #7 | | MARKHAM CANADA ON L3P 1B9 CANADA | | | | |
| 2035208 ONTARIO, INC. | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6600 | TORONTO ON M5X 1B8 CANADA | | | | |
| 2065092 ONTARIO LIMITED | WINDSOR TRANSMISSION PLANT | 1550 KILDARE RD | WINDSOR ON N8W 5M1 CANADA | | | | |
| 2082486 ONTARIO INC | | | | | | | |
| 2087609 ONTARIO, INC. | 100 KING STREET WEST | 1 FIRST CANADIAN PLACE, SUITE 6600 | TORONTO ON M5X 1B8 CANADA | | | | |
| 2088343 ONTARIO LTD | TASNEEM AHMED X251 | | | | WINDERMERE | FL | 34786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 20TH CENTURY AUTOMOTIVE | 2405 W JEFFERSON BLVD | | | | FORT WAYNE | IN | 46802-4640 |
| 20TH CENTURY FOX | STEVE IMBLER | 10201 W PICO BLVD | | | LOS ANGELES | CA | 90064-2606 |
| 20TH CENTURY MACHINE CO INC | 69900 POWELL RD | | | | ARMADA | MI | 48005-4030 |
| 2108804 ONTARIO INC | 16 CONCOURSE GATE STE 400 | | | NEPEAN ON K2E 7S8 CANADA | | | |
| 213231 SDFSDF | SDSDFSDFSDF | DFSDFSDFSDF | | | | | |
| 2133095 ONTARIO INC | | | | | | | |
| 21ST CENTURY CONCRETE CONSTRUCTION INC | 13925 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135-5117 |
| 21ST CENTURY EXPO GROUP INC | 3321 75TH AVE STE P | | | | LANDOVER | MD | 20785-1519 |
| 21ST CENTURY INSURANCE | RE: SHELIA DIXON | P.O. BOX 52041 | | | PHOENIX | AZ | 85072-2041 |
| 21ST CENTURY INSURANCE COMPANY | BOLLINGTON & MCDONALD | 3780 KILROY AIRPORT WAY STE 540 | | | LONG BEACH | CA | 90806-2459 |
| 21ST DISTRICT AGRICULTURAL ASSOCIATION - THE BIG FRESNO FAIR | DAVID NALCHAJIAN | 1121 S CHANCE AVE | | | FRESNO | CA | 93702-3707 |
| 221 SOUTH FRANKLIN RD CORP | C\O TRAMMELL CROW CO | 401 PENNSYLVANIA PKWY STE 210 | | | INDIANAPOLIS | IN | 46280 |
| 2299 KENMORE AVENUE LLC | 2299 KENMORE AVE | | | | BUFFALO | NY | 14207-1311 |
| 22ND DISTRICT AGRICULTURAL ASSOCIATION | 2260 JIMMY DURANTE BLVD | MARKETING DEPT VAN MILLER | | | DEL MAR | CA | 92014-2216 |
| 22ND DISTRICT AGRICULTURE ASSOCIATION | MR. VAN MILLER | 2260 JIMMY DURANTE BOULEVARD, DEL MAR | | | DEL MAR | CA | 92014 |
| 22ND JDC CS FUND FOR S MARTIN | ACCT OF JOHN SHAFFER | PO BOX 749 | | | COVINGTON | LA | 70434-0749 |
| 23RD DISTRICT COURT | 23365 GODDARD RD | | | | TAYLOR | MI | 48180-4163 |
| 23RD JUDICIAL CIRCUIT COURT | 120 N GROVE ST | | | | STANDISH | MI | 48658-2508 |
| 240-02 REALTY LLC | ATTN KENNETH BRODLIEB | 24002 NORTHERN BLVD | | | DOUGLASTON | NY | 11362-1062 |
| 2427 INVESTMENTS INC | 1 CASUARINA CONCOURSE | | | | CORAL GABLES | FL | 33143-6501 |
| 24TH DISTRICT COURT | 6515 ROOSEVELT AVE | | | | ALLEN PARK | MI | 48101-2524 |
| 24TH STREET CADILLAC CORPORATION | ROBERT FRANKEL | 10240 YORK RD | | | COCKEYSVILLE | MD | 21030-3252 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC | STE 110 | 13861 SUNRISE VALLEY DRIVE | | | HERNDON | VA | 20171-6126 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC | 1280 MARYLAND AVE SW STE 280 | | | | WASHINGTON | DC | 20024-2150 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC | C/O REPUBLIC SQUARE LTD PARTNERS | 1280 MARYLAND AVE SW STE 280 | | | WASHINGTON | DC | 20024-2150 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | PETER J. COLE, FRANK PIERUCCINI | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | FRANK PIERUCCINI | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | PETER J. COLE | 1280 MARYLAND AVE. S.W. | | | WASHINGTON | DC | 20024 |
| 25 MASSACHUSETTS AVENUE PROPERTY LLC C/O REPUBLIC PROPERTY TRUST | REPUBLIC PROPERTY TRUST | FRANK PIERUCCINI | 1280 MARYLAND AVE. S.W. | | WASHINGTON | DC | 20024 |
| 250 AUTO WRECKERS | PO BOX 250 | 152 SR 250 | | | HARRISVILLE | OH | 43974-0250 |
| 2500 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 |
| 2539 BILLINGSLEY RD LLC | 4586 GATEWAY DR | | | | COLUMBUS | OH | 43220-2824 |
| 2539 BILLINGSLEY ROAD LLC | 4586 GATEWAY DR | | | | COLUMBUS | OH | 43220-2824 |
| 2707250 CANADA INC | A/S TONY AMICONE | 9400 BOUL ST-LAURENT SUITE 600 | | MONTREAL QUEBEC H2N IP3 | | | |
| 2800 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIP | CENTERPOINT ASSOCIATES LIMITED PARTNERSHIP | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | SOUTHFIELD | MI | 48034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 2800 COLONNADE OFFICE ASSOCIAT | C\O EDWIN HALL ASSOCIATES INC | 213 S JEFFERSON ST STE 1007 | | | ROANOKE | VA | 24011-1714 |
| 2803241 CANADA INC | ATTN: JOHN VENA | 54 BONIFACE | | DDO QUEBEC H9G 2W6 CANADA | | | |
| 285 DORAVILLEPARTNERS, LLC | JED S. BEARDSLEY | 303 PEACHTREE ST NE | SUNTRUST PLAZA, SUITE 4300 | | ATLANTA | GA | 30308-3253 |
| 290 PRATT STREET LLC | PULLMAN & COMLEY LLC | 90 STATE HOUSE SQUARE | | | HARTFORD | CT | 06103 |
| 290 PRATT STREET LLC | C/O PULLMAN & COMLEY LLC | 90 STATE HOUSE SQ | | | HARTFORD | CT | 06103-3701 |
| 2918340 CANADA INC. O/A M. MUFFLER | 190 BOUL. ARMAND FRAPPIER # 300 | | | SAINTE-JULIE QC J3E 1Y2 CANADA | | | |
| 295 PARK AVENUE CORP. | C/O JAN ALAN BRODY ESQ | CARELLA BYRNE BALN GILFILLAN ET | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| 2A SPA | | STRADA DEL FRANCESE 141/32 | | TORINO,IT,10156,ITALY | | | |
| 2A SPA | STRADA DEL FRANCESE 141/32 | | | TORINO 10156 ITALY | | | |
| 2A SPA | VIA ASTI 65 | | | SANTENA 10026 ITALY | | | |
| 2C CORPORATION/WARRN | 21500 RYAN RD | | | | WARREN | MI | 48091-4669 |
| 2K AUTO REPAIR | 5138 NE VIVION RD | | | | KANSAS CITY | MO | 64119-2939 |
| 2M RANCH INC | | | | | | | |
| 2M SOLUTIONS INC | 2985 S STATE HIGHWAY 360 STE 130 | | | | GRAND PRAIRIE | TX | 75052-7680 |
| 2M SOLUTIONS INC | DBA 2M CCTV | 2303 ROOSEVELT DR STE A | | | ARLINGTON | TX | 76016-5951 |
| 2ND OPINION AUTO CENTER | 1936 CARSON ST | | | | FORT WORTH | TX | 76117-5709 |
| 2ND WIND EXERCISE INC | 7585 EQUITABLE DR | | | | EDEN PRAIRIE | MN | 55344-3674 |
| 2SMS LLC | ROBERT GRAVES | 999 PLAZA DRIVE SUITE 777 | | | SCHAUMBURG | IL | 60173 |
| 2SMS LLC | 11951 FREEDOM DR 13TH FL | | | | RESTON | VA | 20190 |
| 3 BAY SALES & SERVICE | 338 MILL ST | | | KITCHENER ON N2M 3R7 CANADA | | | |
| 3 CITRON CATERERS | 3232 P ST NW COURTYARD | | | | WASHINGTON | DC | 20007 |
| 3 D SALES INC | 604 SMITH ST | | | | ALGONAC | MI | 48001-1441 |
| 3 D TRUCKING CORP | 10017 JAQUAY RD | | | | COLUMBIA STATION | OH | 44028-8619 |
| 3 DIMENSIONAL SERVICES | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3806 |
| 3 DIMENSIONAL/ROCH | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3806 |
| 3 G SERVICES | | | | | | | |
| 3 JS EXPRESS | 89 DUKE ST | | | WALLACEBURG CANADA ON N8A 1E2 CANADA | | | |
| 3 POINT 1 PHILLIP LIM LLC | 260 WEST 39TH ST 17 FLOOR | | | | NEW YORK | NY | 10018 |
| 3 RIDERS LLC | 39660 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2789 |
| 3 S INC/CINCINNATI | 607 REDNA TER STE 200 | | | | CINCINNATI | OH | 45215-1183 |
| 3 W RANCH SERVICE CENTER | 896 US HIGHWAY 84 W | | | | TEAGUE | TX | 75860-5142 |
| 3 WIRE GROUP INC | 21 NORTHERN AVE | | | | PLATTSBURGH | NY | 12903-3904 |
| 3, THOMAS F | 2269 N FRIER RD | | | | TWINING | MI | 48766-9783 |
| 3-D AUTOMOTIVE | 623 W COMMERCE AVE | | | | GILBERT | AZ | 85233 |
| 3-D SALES INC | 604 SMITH ST | | | | ALGONAC | MI | 48001-1441 |
| 3-D SERVICE LTD | 800 NAVE RD SE | | | | MASSILLON | OH | 44646-9476 |
| 3-DIMENSIONAL SERVICES | STEVE KELLY | 2547 PRODUCT DRIVE | | KYUNG SUN KOREA (REP) | | | |
| 3-DM TOOL LLC | 32400 FORD RD | | | | GARDEN CITY | MI | 48135-1512 |
| 3-R ENGINEERING INC | 7601 E 88TH PL BLDG 3 | STE 100 | | | INDIANAPOLIS | IN | 46256 |
| 3-R ENGINEERING INC | 7601 E 88TH PLACE BUILDING 3 SUITE 100 | | | | INDIANAPOLIS | IN | 46256 |
| 300 GALLERIA OFFICENTRE STE 300 | | | | | SOUTHFIELD | MI | 48034-8424 |
| 301 AUTO REPAIR | 8175 PATRICK HENRY BLVD | | | | MECHANICSVILLE | VA | 23116-4008 |
| 302 - PONTIAC - BOYLE - HALL - LIDGEY | NO ADVERSE PARTY | | | | | | |
| 3093-5753 QUEBEC INC | | | | | | | |
| 3093-5753 QUEBEC INC | 560 BOUL ARTHUR SAUVE | | | SAINT EUSTACHE PQ J7R 5A8 CANADA | | | |
| 30TH DISTRICT COURT | 313 W KALAMAZO | | | | LANSING | MI | 48933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 30TH JUDICIAL CIRCUIT COURT | FRIEND OF COURT-FAMILY SUPP FO | PO BOX 40097 | ACCT OF T HAIRSTON CS#29613-P | | LANSING | MI | 48901-7297 |
| 30TH JUDICIAL CIRCUIT COURT | 313 W KALAMAZOO | | | | LANSING | MI | 48933 |
| 31 ST JUDICIAL CIRCUIT COURT | 201 MCMORRAN BLVD RM 1100 | | | | PORT HURON | MI | 48060-4026 |
| 311 GARAGE | 311 EASTERN BLVD | | | | ESSEX | MD | 21221-6921 |
| 311 TIRE & AUTOMOTIVE | 7610 WALNUT COVE RD | | | | WALNUT COVE | NC | 27052-9558 |
| 316TH SERVICES SQUADRON | 316 SVS/SVK MARKETING OFFICE | 1535 COMMAND DR STE B-212 | | | ANDREWS AFB | MD | 20762 |
| 3174332 NOVA SCOTIA LTD | | | | | | | |
| 31ST DISTRICT COURT | 3401 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3315 |
| 32500 VAN BORN ASSOCIATES LP | C\O DIETZ MANAGEMENT | 1025 E MAPLE RD STE 200 | | | BIRMINGHAM | MI | 48009-6483 |
| 3311 OLD CAPITOL TRAIL PARTNERS LLC | 113 QUINTYNNES DR | C/O BRUCE BALICK | | | WILMINGTON | DE | 19807-1435 |
| 333 IMPORTS INC. | | | | | | | |
| 3333 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, | 3555 CENTERPOINT PARKWAY INVESTMENTS LIMITED PARTNERSHIPS, | AND CENTERPOINT ASSOCIATES LIMITED PARTNERSHIPS | CITY OF PONTIAC | 47450 WOODWARD AVE | PONTIAC | MI | 48342-5009 |
| 3339 INVESTMENTS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| 3450775 | 100 PAQUIN RD | | | WINNIPEG MB R2J 3V4 CANADA | | | |
| 34TH DISTRICT COURT OF ROMULUS | 11131 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| 350 MARINE PARKWAY LLC | C\O POLLACK FINANCIAL GROUP | 150 PORTOLA RD | | | PORTOLA VALLEY | CA | 94028-7852 |
| 3500 48TH STREET OWNER LLC | 900 THIRD AVENUE | | | | NEW YORK | NY | 10022 |
| 3501736 CANADA INC. | ATTN: JAMES CARTER | 845 MARINE DRIVE | | NORTH VANCOUVERN BC V7P 1R7 CANADA | | | |
| 3587517 CANADA INC | 1761 SHERBROOKE ST | | | MAGOG CANADA PQ J1X 2T5 CANADA | | | |
| 3587517 CANADA INC. | 1761 SHERBROOKE ST | | | MAGOG QC J1X 2T5 CANADA | | | |
| 3587517 CANADA, INC. | RONALD THIBAULT | 1761 RUE SHERBROOKE | | MAGOG QC J1X 2T5 CANADA | | | |
| 35TH JUDICIAL DIST CRT | SHIAWASSEE FRIEND OF THE COURT | COURTHOUSE-FOR ACCT OF DONALD SMITH CS#11967 | | | CORUNNA | MI | 00000 |
| 360 AUTO TECH COMPLETE AUTO REPAIR & SERVICE | 2540 E PIONEER PKWY STE 190 | | | | ARLINGTON | TX | 76010-5202 |
| 360 EXPRESS INC | 360 EXPRESS MANAGEMENT GROUP | 36607 ROLF ST | | | WESTLAND | MI | 48186-4010 |
| 360 SERVICES INC | 12623 NEWBURGH RD | | | | LIVONIA | MI | 48150-1001 |
| 360 SERVICES INTL | 360 SERVICES INC | 12623 NEWBURGH RD | | | LIVONIA | MI | 48150-1001 |
| 3600 CENTERPOINT PARKWAY INVESTMENTS, LLC | 200 FRANKLIN CENTER | 29100 NORTHWESTERN HIGHWAY | | | SOUTHFIELD | MI | 48034 |
| 3627730 CANADA INC | | | | | | | |
| 36TH DISTRICT COURT | 421 MADISON ST | | | | DETROIT | MI | 48226-2358 |
| 36TH STREET AMOCO FOOD SHOP | ATTN: PENNY ROSWELL | 150 36TH ST SW | | | GRAND RAPIDS | MI | 49548-2104 |
| 3701336 CANADA INC | | | | | | | |
| 375 HOLDINGS, LLC | JAMES CHAO | 3805 CROMPOND ROAD | | | YORKTOWN HEIGHTS | NY | 10598 |
| 37TH DISTRICT COURT | 8300 COMMON RD | | | | WARREN | MI | 48093-2382 |
| 39TH JUDICIAL CIRCUIT COURT | 425 N MAIN ST | | | | ADRIAN | MI | 49221-2145 |
| 3C GMBH, KONIGSTEIN | MEISENWEG 8A | | | 61462 KONIGSTEIN GERMANY | | | |
| 3D MASS DESIGN & ENGINEERING | 6036 SAN FERNANDO RD | | | | GLENDALE | CA | 91202-2721 |
| 3D POLYMERS | JIM CHOTA | 1070 LIVEROIS | | | ANDERSON | IN | 46013 |
| 3D POLYMERS | 1070 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |
| 3D POLYMERS INC | JIM CHOTA | 1070 LIVEROIS | | | ANDERSON | IN | 46013 |
| 3D POLYMERS INC | 1070 LIVERNOIS RD | | | | TROY | MI | 48083-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| 3D POLYMERS INC | JIM CHOTA | 1070 LIVERNOIS | | | TROY | MI | 48083 |
| 3D SOLUTION/TROY | 165 KIRTS BLVD STE 600 | | | | TROY | MI | 48084-5214 |
| 3D SOLUTIONS INC | 165 KIRTS BLVD STE 600 | | | | TROY | MI | 48084-5214 |
| 3D SYSTEMS CORP | 333 THREE D SYSTEMS CIR | | | | ROCK HILL | SC | 29730-7811 |
| 3D SYSTEMS INC | 333 THREE D SYSTEMS CIR | ADD CHNG MW 6/18/02 | | | ROCK HILL | SC | 29730-7811 |
| 3D SYSTEMS INC | 51092 SUNDAY DR | | | | NORTHVILLE | MI | 48167-9171 |
| 3D SYSTEMS INC | 333 THREE D SYSTEMS CIR | | | | ROCK HILL | SC | 29730-7811 |
| 3D SYSTEMS, INC | 333 THREE D SYSTEMS CIRCLE | | | | ROCK HILL | SC | 29730 |
| 3D SYSTEMS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 333 THREE D SYSTEMS CIR | | | ROCK HILL | SC | 29730-7811 |
| 3DM TOOL LLC | 42040 KOPPERNICK RD STE 407 | | | | CANTON | MI | 48187-2417 |
| 3DSUG | 1297 PINE BURR DR | | | | LUGOFF | SC | 29078-9378 |
| 3E TRADING, LLC | | | | | | | |
| 3G SERVICES INC | 12254 UNIVERSAL DR | | | | TAYLOR | MI | 48180-4074 |
| 3GREATER ROCHESTER O | 30 HAGEN DR STE 220 | | | | ROCHESTER | NY | 14625-2658 |
| 3I GROUP PLC | 16 PALACE ST | | | LONDON SW1E 5JD GREAT BRITAIN | | | |
| 3I GROUP PLC | 31132 CENTURY DR | | | | WIXOM | MI | 48393-2073 |
| 3I GROUP PLC | GREG NIBLING X16 | 31132 CENTURY DR | | KITCHENER ON CANADA | | | |
| 3I INTERNATIONAL IMPULSE INC | 211 W YANDELL DR | | | | EL PASO | TX | 79902-3923 |
| 3IS INC | 22006 YORK MILLS CIR | | | | NOVI | MI | 48374-3870 |
| 3M | 3M AUTOMOTIVE 223-1S-02 | | | | SAINT PAUL | MN | 55144-1000 |
| 3M | 19460 VICTOR PKWY | | | | LIVONIA | MI | 48152-1061 |
| 3M | ORDER ENTRY & COMMUNICATION SY | 3M CENTER BLDG 3011W10 | | | SAINT PAUL | MN | 55144-1000 |
| 3M | DAVID HASLERUD | 3M CENTER | | | SAINT PAUL | MN | 55144-0001 |
| 3M | 3M CENTER 225-IN-16 | | | | SAINT PAUL | MN | 55144-0001 |
| 3M | 3M CENTER BLDG 225-01-N-20 | | | | SAINT PAUL | MN | 55144-1001 |
| 3M | 2807 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0028 |
| 3M 3M JRQ8989 (MO) | PO BOX 33427 | | | | SAINT PAUL | MN | 55133-3427 |
| 3M AUSTRALIA PTY LTD | 950 PACIFIC HIGHWAY | PYMBLE NSW 2073 | | PYMBLE NSW 2073 AUSTRALIA | | | |
| 3M AUTO SERVICES | 220 13 EAST 3M CTR | | | | SAINT PAUL | MN | 55144-0001 |
| 3M AUTOMOTIVE SERVICES | 3M CENTER BLDG 221-1 | | | | SAINT PAUL | MN | 55144-1001 |
| 3M AUTOMOTIVE/STHFLD | 710 N STATE ST | | | | FAIRMONT | MN | 56031-3851 |
| 3M AUTOMOTIVE/STHFLD | 19460 VICTOR PKWY | | | | LIVONIA | MI | 48152-1061 |
| 3M AUTOMOTIVE/STHFLD | 1987 INDUSTRIAL BLVD S | P.O. BOX 366 | | | STILLWATER | MN | 55082-6049 |
| 3M CANADA CO | 1840 OXFORD ST E | PO BOX 5757 STN CTR CSC | | LONDON ON N6A 4T1 CANADA | | | |
| 3M CANADA CO | 6611 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | |
| 3M CANADA COMPANY | BARRY BRADLEY | 6611 NORTHWEST DR | | | WOOSTER | OH | 44691 |
| 3M CANADA COMPANY | 1840 OXFORD ST E | | | LONDON CANADA ON N5V 3R6 CANADA | | | |
| 3M CANADA INC | COMPAGNIE 3M CANADA | 1840 OXFORD ST E | | LONDON CANADA ON N6A 4M2 CANADA | | | |
| 3M CANADA LIMITED | | | | | | | |
| 3M CO | 3M CENTER BLDG 22011W02 | | | | SAINT PAUL | MN | 55144-1000 |
| 3M CO | 710 N STATE ST | | | | FAIRMONT | MN | 56031-3851 |
| 3M CO | 19460 VICTOR PKWY | | | | LIVONIA | MI | 48152-1061 |
| 3M CO | 101 TRIENT DR | | | | WOODVILLE | WI | 54028-7053 |
| 3M CO | 19460 VICTOR PKWY | PO BOX 537907 | | | LIVONIA | MI | 48152-1061 |
| 3M CO | 1987 INDUSTRIAL BLVD S | | | | STILLWATER | MN | 55082-6049 |
| 3M CO | 220 13 EAST 3M CTR | | | | SAINT PAUL | MN | 55144-0001 |
| 3M CO | 299 CLAY ST | | | | WELLINGTON | OH | 44090-1128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3M CO | AV RAMON RIVERA LARA 6620 COL | | | CIUDAD JUAREZ CI 32605 MEXICO | | | |
| 3M CO | AV RAMON RIVERA LARA 6620 COL | PARQUE IND RAMON RIVERA LARA | | CIUDAD JUAREZ CI 32605 MEXICO | | | |
| 3M CO | BARRY BRADLEY | 6611 NORTHWEST DR | | MISSISSAUGA ON CANADA | | | |
| 3M CO | BETTY HAGOPIAN | 101 TRIENT DR | C/O TRIENT TECHNOLOGIES INC | | WOODVILLE | WI | 54028-7053 |
| 3M CO | BETTY HAGOPIAN | 3M COMPANY | 2300 WHITE OAK CIRCLE | | DESHLER | OH | 43516 |
| 3M CO | BETTY HAGOPIAN | C/O EXEL INC | 11751 ALAMEDA AVE | | BELLEVILLE | MI | 48111 |
| 3M CO | BETTY HAGOPIAN | C/O TRIENT TECHNOLOGIES INC | 101 TRIENT DRIVE | | WHEELING | IL | 60090 |
| 3M CO | HWY 35 CEDAR | | | | PRAIRIE DU CHIEN | WI | 53821 |
| 3M CO | JACKIE STELTER | 710 N STATE ST | | | FAIRMONT | MN | 56031-3851 |
| 3M CO | JACKIE STELTER | 710 N. STATE STREET | | | PENSACOLA | FL | 32514 |
| 3M CO | JAMES ALLAN | 3130 LEXINGTON AVE. S | | | BELLE PLAINE | IA | 52208 |
| 3M CO | P.O.BOX 327, HIGHWAY 71, SOUTH | | | | TROY | MI | 48099 |
| 3M CO | ATTN:  GEORGE HRABIK | 1301 LOWELL ST | | | ELYRIA | OH | 44035-4864 |
| 3M CO, AUTOMOTIVE INNOVATION CENTER | 19460 VICTOR PKWY | | | | LIVONIA | MI | 48152-1061 |
| 3M CO. | 3M CENTER BLDG 221-01-01 | | | | SAINT PAUL | MN | 55144-1001 |
| 3M COMPANY | 19460 VICTOR PKWY | | | | LIVONIA | MI | 48152-1061 |
| 3M COMPANY | 1987 INDUSTRIAL BLVD S | | | | STILLWATER | MN | 55082-6049 |
| 3M COMPANY | 3M CENTER BLDG 209-2W-25 | | | | SAINT PAUL | MN | 55144-1001 |
| 3M COMPANY | BETTY HAGOPIAN | 101 TRIENT DR | C/O TRIENT TECHNOLOGIES INC | | WOODVILLE | WI | 54028-7053 |
| 3M COMPANY | BETTY HAGOPIAN | C/O TRIENT TECHNOLOGIES INC | 101 TRIENT DRIVE | | KEARNEY | NE | 68847 |
| 3M COMPANY | C/O DONALD J CAMERSON II ESQ | BRESSLER AMERY & ROSS PC | PO BOX 1980 | | MORRISTOWN | NJ | 07962 |
| 3M COMPANY | ATT: ALAN E. BROWN | OFFICE OF GENERAL COUNSEL | 3M CENTER, BUILDING 220-9E-02 | | ST. PAUL | MN | 55144-1000 |
| 3M COMPANY AND 3M INNOVATIVE PROPERTIES COMPANY | 201 AIRPORT RD | | | | ELKTON | MD | 21921-4135 |
| 3M COMPANY AND 3M INNOVATIVE PROPERTIES COMPANY | 19460 VICTOR PKWY | PO BOX 537907 | | | LIVONIA | MI | 48152-1061 |
| 3M DE MEXICO SA DE CV | DE ARAGON 516 | | | SAN JUAN MEXICO 07070 MEXICO | | | |
| 3M JRW0905 | 2300 WHITE OAK CIR | | | | AURORA | IL | 60502-9676 |
| 3M KOREA LTD | BETTY HAGOPIAN | C/O TRIENT TECHNOLOGIES INC | 101 TRIENT DRIVE | | WHEELING | IL | 60090 |
| 3M MEXICO SA DE CV | AV SANTA FE # 190 COL SANTA FE | DF | | COL SANTA FEDERAL CP 01210 MEXICO | | | |
| 3M OF PUERTO RICO, INC. | JANNETTE FONTANEZ | EDIF TORRE CHARDON | | | HATO REY | PR | |
| 3M TOOL/WALLED LAKE | 8155 RICHARDSON RD | | | | COMMERCE TOWNSHIP | MI | 48390-4131 |
| 3M TRIM LINE | 500 WENTWORTH ST E STE 1 & 2 | | | OSHAWA CANADA ON L1H 3V9 CANADA | | | |
| 3M-FAIRMONT | JACKIE STELTER | 710 N STATE ST | | | FAIRMONT | MN | 56031-3851 |
| 3M-FAIRMONT | JACKIE STELTER | 710 N. STATE STREET | | | PENSACOLA | FL | 32514 |
| 3M/ATLANTA | 2860 BANKERS INDUSTRIAL DR | | | | ATLANTA | GA | 30360-2713 |
| 3M/EAGAN | 3130 LEXINGTON AVE S | | | | EAGAN | MN | 55121-2239 |
| 3M/LIVONIA | 19460 VICTOR PKWY | | | | LIVONIA | MI | 48152-1061 |
| 3M/MEXICO | SAN UAN DE ARAGON #516 | | | MEXICO | | | |
| 3M/WOODVILLE | 19460 VICTOR PKWY | | | | LIVONIA | MI | 48152-1061 |
| 3P BUSINESS SOLUTIONS | 7440 DUVAL DR | | | | BLOOMFIELD HILLS | MI | 48301-3621 |
| 3POINT MACHINE INC | 26290 W 8 MILE RD | | | | SOUTHFIELD | MI | 48033-3650 |
| 3RD JUDICIAL CIR FRIEND OF CRT | FOR ACCT OF MARVIN JOHNSON | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 |
| 3S INC | 607 REDNA TER STE 200 | | | | CINCINNATI | OH | 45215-1183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3S INC | 120 MOORE ST | | | | WEST HARRISON | IN | 47060-1046 |
| 4 & 1 IMPORTS | | | | | | | |
| 4 ACES AUTO CENTRE LTD | 485 PARKHILL RD. E | | | PETERBOROUGH ON K9L 1C2 CANADA | | | |
| 4 B WOOD CUSTOM CABINETS INC | 5125 GREENWICH RD | | | | SEVILLE | OH | 44273-9413 |
| 4 IMPRINT | 101 COMMERCE ST | PO BOX 320 | | | OSHKOSH | WI | 54901-4864 |
| 4 J'S INC. | JAMES HANSEN | 325 E BLACKHAWK AVE | | | PRAIRIE DU CHIEN | WI | 53821-1532 |
| 4 M TIRE & DIAGNOSTIC CENTER | 705 E MAIN ST | | | | TRINIDAD | CO | 81082-2720 |
| 4 POINT LIFT SYSTEMS LIFT SYSTEMS | 1505 7TH ST | | | | EAST MOLINE | IL | 61244-2112 |
| 4 S AUTO SERVICE | 908 STUYVESANT AVE | | | | IRVINGTON | NJ | 07111-1103 |
| 4 WAY TRANSPORTATION INC | 16839 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| 4-SERV FOURTH GENERATION SERVICES | 4700 ROCHESTER RD | | | | TROY | MI | 48085-4929 |
| 4-WHEEL DRIVE SPECIALTY | 7710 W BROAD ST | | | | RICHMOND | VA | 23294-6300 |
| 400 GROUP | PO BOX 97084 | | | | CHICAGO | IL | 60678-7084 |
| 407 ETR OPERATION CENTER | COMMERCIAL ACCOUNTS | 6300 STEEPLES AVE W | | WOODBRIDGE ON L4H 1J1 CANADA | | | |
| 41 B DISTRICT COURT | 1 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2525 |
| 41-B DISTRICT COURT | 22380 STARKS DR | | | | CLINTON TWP | MI | 48036-1197 |
| 416 TIRE SERVICE | 31 CLOTHIER ST EAST | | | KEMPTVILLE ON K0G 1J0 CANADA | | | |
| 41B DISTRICT COURT | | | | | CLINTON TOWNSHIP | MI | 48038-1197 |
| 4200 EAST RIVER ROAD, LTD. C/O MILLER VALENTINE GROUP | SCOTT NAGLE | 3100 DRYDEN RD | | | MORAINE | OH | 45439-1622 |
| 425 ARDSLEY LLC | 2 DEARFIELD DR STE 300 | | | | GREENWICH | CT | 06831-5301 |
| 425 ARDSLEY, LLC | JOHN P. TESEI | 31 BROOKSIDE DR | PO BOX 658 | | GREENWICH | CT | 06830-6422 |
| 425 ARDSLEY, LLC | 2 DEARFIELD DR. | | | | GREENWICH | CT | 06831 |
| 427 N SCHOOL ST | PO BOX 261 | | | | PITTSBURGH | PA | 15202-2452 |
| 42ND STREET PLAZA LLP | ATTN BRUCE HAGER | 1535 42ND STREET SW | | | FARGO | ND | 58103 |
| 42ND STREET PLAZA, LLP | ATTN: BRUCE HAGER | 1535 42ND STREET SW | | | FARGO | ND | 58103 |
| 4309642 CANADA INC. | C/O GM CHINA INVESTMENTS CO., LTD | 22ND/23RD FLOOR AURORA PLAZA | NO. 99 FUCHENG RD. | PUDONG SHANGHAI 200120 CHINA (PEOPLE'S REP) | | | |
| 43RD DISTRICT COURT - FERNDALE | 305 E 9 MILE RD | | | | FERNDALE | MI | 48220-1719 |
| 440 GORD AUTOMOTIVE REPAIR | 5529 SOOKE RD | | | SOOKE BC V9Z 0C7 CANADA | | | |
| 44TH DISTRICT COURT | 400 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-2736 |
| 45-A DISTRICT COURT | 3338 COOLIDGE HWY | | | | BERKLEY | MI | 48072-1636 |
| 4500 MATTHEW DRIVE LLC | C\O WILLIAM E HOLLAN JR MGR | 1100 C S STRATFORD RD STE 102 | | | WINSTON SALEM | NC | 27103 |
| 46TH DISTRICT COURT PARKING VIOLATIONS | 26000 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-4453 |
| 47TH DISTRICT COURT | 31605 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1105 |
| 48086 - MORASM5 | STEVE SCHMITZ | 1525 GRATIOT STREET | | | SAINT LOUIS | MO | |
| 485 PROPERTIES LLC | 100 E BIG BEAVER RD STE 100 | APEX MGMT INC | | | TROY | MI | 48083-1240 |
| 48TH DISTRICT COURT | 4280 TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-2038 |
| 48TH EXECUTIVE COURT LLC | 1107 48TH AVE N STE 119 | | | | MYRTLE BEACH | SC | 29577 |
| 4B LOGISTICS LLC | 3685 W ASPEN | | | | CASPER | WY | 82601-9767 |
| 4CM INC | 31 SAWYER PKWY | | | | MANSFIELD | OH | 44903-6514 |
| 4D CONCEPTS GMBH | FRANKFURTER STR 74 | | | GROSS-GERAU D-64521 GERMANY | | | |
| 4D CONCEPTS PROTOTYPING SOFTWARE | FRANKFURTER STR 74 | | | GROSS-GERAU HE 64521 GERMANY | | | |
| 4D INGENIEURGESELLSCHAFT | FUR TECHN DIENSTLEISTUNJEN MBH | BURGWEDELER STRABE 79 | | LSEMHAZEN 30916 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 4FLOW AG | HALLERSTRASSE 1 | | | BERLIN 10587 GERMANY | | | |
| 4FLOW AG | | | | | | | |
| 4GEN | 2720 S. RIVER ROAD | | | | DES PLAINES | IL | 60018 |
| 4GEN CONSULTING | 2800 S RIVER RD STE 270 | | | | DES PLAINES | IL | 60018-6003 |
| 4IMPRINT | 210 COMMERCE ST | PO BOX 320 | | | OSHKOSH | WI | 54901 |
| 4IMPRINT, INC. | | | | | | | |
| 4J S INC | CZAJKOWSKI, HIGGINS & RIDER, S.C. | PO BOX 7 | | | PRAIRIE DU CHIEN | WI | 53821-0007 |
| 4M EMERGENCY SYSTEMS | PO BOX 200548 | | | | PITTSBURGH | PA | 15251-0548 |
| 4M EMERGENCY SYSTEMS | PO BOX 200482 | | | | PITTSBURGH | PA | 15251-0482 |
| 4M INDUSTRIES INC | 35300 GLENDALE ST | | | | LIVONIA | MI | 48150-1243 |
| 4M PARTS WAREHOUSE | | 402 E CHAMBERS ST | | | CLEBURNE | TX | 76031 |
| 4M PARTS WAREHOUSE | 402 E CHAMBERS ST | | | | CLEBURNE | TX | 76031-5626 |
| 4TH ANNUAL DEAN DEPIERO RUN | 5546 PEARL RD | | | | PARMA | OH | 44129-2541 |
| 4TH CIRCUIT CRT FAMILY DIV | 312 JACKSON ST | | | | JACKSON | MI | 49201 |
| 4TH DIMENSION PROMOTIONAL PRODUCTS INC | 31393 W 13 MILE RD STE 100 | | | | FARMINGTON HILLS | MI | 48334-2232 |
| 4TH JDC-CS FUND | ACCT OF CHARLES STEVENSON | PO BOX 1552 | | | MONROE | LA | 71210-1552 |
| 4TH NORTH CARSMART AUTOMOTIVE REPAIR | 58 1/2 W 400 N | | | | LOGAN | UT | 84321 |
| 4TH STREET AUTO REPAIR | 1118 E 4TH ST | | | | DULUTH | MN | 55805-2219 |
| 4WALLS.COM | | | | | | | |
| 5 0 TAXI | 16 MITCHELL ST | ST CATHARINES | | ONTARIO CANADA ON LZR 3W4 CANADA | | | |
| 5 CORNERS PONTIAC GMC TRUCK CENTER, | ROBERT HABICH | 1266 WASHINGTON AVE | | | CEDARBURG | WI | 53012-9304 |
| 5 CORNERS PONTIAC GMC TRUCK CENTER, | 1266 WASHINGTON AVE | | | | CEDARBURG | WI | 53012-9304 |
| 5 CORNERS PONTIAC GMC TRUCK CENTER, INC. | ROBERT HABICH | 1266 WASHINGTON AVE | | | CEDARBURG | WI | 53012-9304 |
| 5 CORNERS PONTIAC GMC TRUCK CENTER, INC. | 1266 WASHINGTON AVE | | | | CEDARBURG | WI | 53012-9304 |
| 5 PEAKS ADVENTURES LTD | 4-700 ST. GEORGES AVE | | | NORTH VANCOUVER BC V7L 4T1 CANADA | | | |
| 5% BUSINESS PLAN PERFORMANCE FOR ALL GMNA BUSINESS. | DOUGLAS BURCICKI | BLDG 1-4-28 | | TOKYO JAPAN | | | |
| 5, HARRY K | 2513 PLAINFIELD AVE | | | | FLINT | MI | 48506 |
| 5, NICHOLAS J | 135 EVANS ST | BLOCHER HOMES | | | WILLIAMSVILLE | NY | 14221-5527 |
| 500 FESTIVAL INC | ATTN BRUCE BUCHANAN | 21 VIRGINIA AVE STE 500 | 500 FESTIVAL BUILDING | | INDIANAPOLIS | IN | 46204-3660 |
| 500 FESTIVAL, INC. | DAVE WILSON | 500 FESTIVAL BUILDING, SUITE 500 | 21 VIRGINIA AVE. | | INDIANAPOLIS | IN | 46204 |
| 50TH DISTRICT COURT | 70 N SAGINAW ST | | | | PONTIAC | MI | 48342-2152 |
| 51-2003-DR-5664-WS, F. D. | PO BOX 8500 | OBO: GILBERT YORK | | | TALLAHASSEE | FL | 32314-8500 |
| 51005 - CANADA REVERSE WEEKLY | DAVID ENGLERT | 4700 STATE ROUTE 56 | | | OWENSBORO | KY | 42301-9303 |
| 52-1 DISTRICT COURT | 48150 GRAND RIVER AVE | | | | NOVI | MI | 48374-1222 |
| 52-2 DISTRICT COURT | 5850 LORAC DR | | | | CLARKSTON | MI | 48346-2947 |
| 52-4 DISTRICT COURT | 520 W BIG BEAVER RD | | | | TROY | MI | 48084-5254 |
| 54 - A DISTRICT COURT | 124 W MICHIGAN AVE | 6TH FLOOR CITY HALL | | | LANSING | MI | 48933 |
| 54 B DISTRICT COURT CITY OF EAST LANSING | 101 LINDEN ST | | | | EAST LANSING | MI | 48823-4311 |
| 54-B DISTRICT COURT | PARKING DIVISION | 101 LINDEN ST | | | EAST LANSING | MI | 48823-4311 |
| 54B DISTRICT COURT | PARKING DIVISION | 101 LINDEN ST | | | EAST LANSING | MI | 48823-4311 |
| 55 TRNS/LGTM | 106 PEACEKEEPER DR STE 2N3 | | | | OFFUTT A F B | NE | 68113-3299 |
| 552429 ONTARIO LTD | JASON WOOD | 6539 WESTLAND WAY STE 20 | | | LANSING | MI | 48917-9581 |
| 552429 ONTARIO LTD | JULIE TANGUAY | 389 SOUTH EDGEWARE RD | | ST THOMAS ON N5P 4C5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 55TH DIXTRICT COURT | 700 BUHL ST | | | | MASON | MI | 48854-1002 |
| 56 INDUSTRIES INC | 13676 STATION RD | | | | COLUMBIA STATION | OH | 44028-9538 |
| 5607 NEW KING ASSOCIATES | C/O GALE & WENTWORTH LLC | 200 CAMPUS DR STE 200 | PW\MS MICH MGMT CO INC | | FLORHAM PARK | NJ | 07932-1007 |
| 57TH DISTRICT COURT | 113 CHESTNUT ST | | | | ALLEGAN | MI | 49010-1332 |
| 591182 ONTARIO LTD | RICHARD LAWRENCE | 2500 AIRPORT RD | | WINDSOR ON N8W 5E7 CANADA | | | |
| 591496 ONTARIO LTD | | 1900 PROVINCIAL RD  RR1 | | | WINDSOR | ON | N9A 6 |
| 5TH AVENUE DRUG, INC | 1805 FIFTH AVENUE | | | | BAY SHORE | NY | 11706 |
| 5TH AVENUE SIGNATURE SALON | ATTN: WENDY REZVANI | 1716 5TH ST | | | BEDFORD | IN | 47421-2012 |
| 6 DEGREES LLC | | | | | | | |
| 6:21 HEARTLAND PARTNERS, LLC | GREGORY BRUNER | 300 E COMMERCE ST | | | BROWNWOOD | TX | 76801-1824 |
| 6\10 CORPORATION | PO BOX 7378 | | | | WINTER HAVEN | FL | 33883-7378 |
| 60 MINUTE TUNE | 11920 BALBOA BLVD | | | | GRANADA HILLS | CA | 91344-2755 |
| 600 FESTIVAL ASSOCIATION | MR. JAY HOWARD | 6427 SADDLE CREEK CT., | | | HARRISBURG | NC | 28075 |
| 600 FESTIVAL ASSOCIATION INC | 6427 SADDLE CREEK CT | | | | HARRISBURG | NC | 28075-6660 |
| 600 GROUP MACHINE TOOLS | 5220 GENERAL RD | | | MISSISSAUGA CANADA ON L4W 1G8 CANADA | | | |
| 600 GROUP PLC, THE | | | | | | | |
| 6000 FAIRVIEW ASSOCIATES | C\O QUEENS PROPERTIES INC | 6060 JA JONES DR | | | CHARLOTTE | NC | 28287 |
| 6000 S. CORPORATION | DALE SOBEK | 43801 OSGOOD RD | | | FREMONT | CA | 94539-5630 |
| 602769 ONTARIO LTD | | | | | | | |
| 604402 NB LTD | 2070 HADWEN ROAD | MISSISSAUGA,NA,L5K2C9 | | CANADA | | | |
| 604402 NB LTD | 2070 HADWEN RD UNIT 210B | | | MISSISSAUGA ON L5K 2C9 CANADA | | | |
| 60TH DISTRICT COURT MUSKEGON | 990 TERRACE STREET | | | | MUSKEGON | MI | 49442 |
| 6100 FAIRVIEW ASSOCIATES | C\O QUEENS PROPERTIES INC | 6060 J.A. JONES DR | | | CHARLOTTE | NC | 28287 |
| 612465 ONTARIO LTD | 6190 DON MURIE ST SS 12 | | | NIAGARA FALLS ON L2E 6X8 CANADA | | | |
| 6153933 CANADA INC. | 240 VAL DÆAMOUR ROAD | | | CAMPBELLTON NB E3N 3H3 CANADA | | | |
| 619366 ONTARIO LTD | MIKE OUELLETTE | 278 PATILLO ROAD | | WINDSOR ON N8N2L9 CANADA | | | |
| 619366 ONTARIO LTD | TINA CARLINI | 278 PATILLO ROAD | | TECUMSEH ON N8N2L9 CANADA | | | |
| 62 SPORTS GROUP | 1707 CAMERON CT | | | | EDWARDSVILLE | IL | 62025-4142 |
| 62-A DISTRICT COURT | 180 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503-2703 |
| 6249931 CANADA INC | | | | | | | |
| 625259 ONTARIO LTD | 137 DUNCAN ST | | | WELLAND ON L3B 2E4 CANADA | | | |
| 637166 ONTARIO LTD | | | | | | | |
| 654075 ONTARIO INC | | | | | | | |
| 654075 ONTARIO INC | 14 ST NEOTS DR | | | LONDON CANADA ON N6C 2M9 CANADA | | | |
| 67 DISTRICT COURT | 8173 S SAGINAW ST | | | | GRAND BLANC | MI | 48439-1825 |
| 67-1ST DISTRICT COURT | 630 S SAGINAW ST STE 124 | | | | FLINT | MI | 48502-1525 |
| 67-4 DISTRICT COURT | 17100 SILVER PKWY STE C | | | | FENTON | MI | 48430-3468 |
| 67-4A DISTRICT COURT | 1415 FLUSHING RD | | | | FLUSHING | MI | 48433-2228 |
| 67TH DISTRICT COURT | 1415 FLUSHING RD | | | | FLUSHING | MI | 48433-2228 |
| 67TH JUDICIAL DISTRICT COURT | 1415 FLUSHING RD | | | | FLUSHING | MI | 48433-2228 |
| 682682 ALBERTA LTD, LENDRUM AUTO | 2-9820 47 AVE NW | | | EDMONTON AB T6E 5P3 CANADA | | | |
| 68TH DISTRICT COURT | 630 SOUTH SAGINAW STREET | | | | FLINT | MI | 48502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 68TH STREET SITES ESCROW FUND | C/O BANK OF N Y INSURANCE | TRUST & E ATTN THOMASHACKER | 101 BARCLAY 8 W | | NEW YORK | NY | 10286-0001 |
| 6TH JUDICIAL CIR CRT ACT OF | J K BISTOFF II | 1200 N TELEGRAPH ROAD | | | PONTIAC | MI | 48341 |
| 6TH JUDICIAL DISTRICT COURT | ACCT OF STEPHEN BONE | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 |
| 7 JAYS, LLC | ATTN: PRESIDENT | 2121 WEST MAIN STREET | | | ALHAMBRA | CA | 91801 |
| 7 JAYS, LLC | ATTN: JUAN L. GONZALES | 2121 WEST MAIN STREET | | | ALHAMBRA | CA | 91801 |
| 7-ELEVEN | ATTN: BILLY SING | 11690 SNOW RD | | | CLEVELAND | OH | 44130-1734 |
| 7-ELEVEN | ATTN:  MERON RAHMAN | 1179 BALDWIN AVE | | | PONTIAC | MI | 48340-2709 |
| 7-ELEVEN, INC. | DAVID EAMMA | ONE ARTS PLAZA | | | DALLAS | TX | |
| 700 BROADWAY LLC | 700 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 |
| 700 BROADWAY REALTY TRUST | ATTN: JAMES J. MCNULTY, ESQ. | 700 BROADWAY | | | MALDEN | MA | 02148-2042 |
| 70B CIRCUIT COURT | 440 N STATE ST | | | | CARO | MI | 48723 |
| 70TH DISTRICT STATE COURT | ACCT OF BRADY FOREMAN | | | | | | |
| 72 HOUR LLC. | CLARKE COOPER | 490 AUTO CENTER DR | | | WATSONVILLE | CA | 95076-3726 |
| 7300 SIX FORKS ASSOCIATES | C\O CURTIS D DEAN | 4713 BARTWOOD DR | | | RALEIGH | NC | 27613-7053 |
| 736 JAVA | ATTN:  FRIEDA SAMPSON | 736 LOTHROP RD | | | DETROIT | MI | 48202-2715 |
| 74TH DISTRICT COURT | 1230 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| 76 DISTRICT COURT | 300 NORTH MAIN STREET | | | | MT PLEASANT | MI | 48858 |
| 767 FIFTH PARTNERS LLC | 767 FIFTH PARTNERS LLC,  ATTN:  LEASE ADMINISTRATOR | 599 LEXINGTON AVE FL 1800 | | | NEW YORK | NY | 10022-7661 |
| 767 FIFTH PARTNERS LLC | C/O CAPITAL ONE NA | PO BOX 3085 | | | HICKSVILLE | NY | 11802-3085 |
| 771068 ONTARIO LIMITED | T\A PROVINCIAL SERVICES | 1783 ALLANPORT RD | | ALLANBURG CANADA ON L0S 1A0 CANADA | | | |
| 777 EDUCATION & CONSULTING I | 3131 BRISBANE DR | | | | LANSING | MI | 48911-1308 |
| 78TA.COM | BRETT CAMPBELL | 7307 GRANT ST | | | MENTOR | OH | 44060-4705 |
| 7TH CIRCUIT COURT | 900 S SAGINAW ST | | | | FLINT | MI | 48502 |
| 7TH SENSE LIMITED PARTNERSHIP | 30700 TELEGRAPH RD,  SUITE 2420 | | | | BINGHAM FARMS | MI | 48025 |
| 80/20 INC | 1701 S 400 E | | | | COLUMBIA CITY | IN | 46725-8753 |
| 801 CREDIT UNION | 2750 SPRINGBORO RD | | | | MORAINE | OH | 45439-1806 |
| 801 CREDIT UNION CORP | 2750 SPRINGBORO RD | | | | MORAINE | OH | 45439-1806 |
| 803095 ONTARIO LTD | 3215 ELECTRICITY DR | | | WINDSOR ON N8W 5J1 CANADA | | | |
| 8080 LLC | 453 S WEBB RD STE 310 | ATTN KEITH MCCOY | | | WICHITA | KS | 67207-1312 |
| 8084-3301 QUEBEC INC REAL PELLERIN | C/O VALERIE BELLE-ISLE LAVERY | SUITE 4000 | 1 PLACE VILLE MARIE | MONTREAL QC H3B 4M4 | | | |
| 81ST DISTRICT COURT | PO BOX 129 | | | | STANDISH | MI | 48658-0129 |
| 822 PINNACLE MEDICAL | 7252 MANATEE AVE W | | | | BRADENTON | FL | 34209-3439 |
| 839887 ONTARIO INC | EMIDIO MELARA | 62 PLANT FARM BLVD. | | OAKVILLE ON CANADA | | | |
| 84 LUMBER | ATTN:  MATT HARMAN | 1225 W ALEXIS RD | | | TOLEDO | OH | 43612-4205 |
| 851 DUPORTAIL LP | 955 CHESTERBROOK BLVD STE 120 | | | | CHESTERBROOK | PA | 19087-5615 |
| 851 DUPORTAIL ROAD | 851 DUPORTAIL LP | 955 CHESTERBROOK BLVD STE 120 | | | CHESTERBROOK | PA | 19087 |
| 86TH STREET CHEVROLET SAAB | JOHN MANGANELLI | 1575 86TH ST | | | BROOKLYN | NY | 11228-3420 |
| 86TH STREET CHEVROLET SAAB | MANGANELLI, JOHN A. | 1575 86TH ST | | | BROOKLYN | NY | 11228-3420 |
| 86TH STREET CHEVROLET SAAB | 1575 86TH ST | | | | BROOKLYN | NY | 11228-3420 |
| 86TH STREET CHEVROLET, INC. | JOHN MANGANELLI | 1575 86TH ST | | | BROOKLYN | NY | 11228-3420 |
| 88MPH STUDIOS, INC. | | | | | | | |
| 89908 INC | 2552 MCGAW AVE | | | | IRVINE | CA | 92614-5842 |
| 89908 INC | JAY SMITH | 89908 INC. | 2552 MCGAW AVENUE | | GAINESVILLE | GA | 30504 |
| 8TH DISTRICT COURT | 150 E CROSSTOWN PKWY | | | | KALAMAZOO | MI | 49001-2849 |
| 9 SYLVAN WAY LLC | 120 LITTLETON RD STE 110 | | | | PARSIPPANY | NJ | 07054 |
| 9-11 MEMORIAL FUND | 3819 ELMWOOD AVE | | | | AUSTINTOWN | OH | 44515-3118 |
| 9049-3990 QUEBEC INC. | 1295 BELLECHASSE | | | MONTREAL QC H2S 1Z1 CANADA | | | |
| 905388 ONTARIO LTD | 13480 SYLVESTRE ST | | | TECUMSEH ON N8N 2L9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 9091-1090 QUEBEC INC | 115 RUE DES PME | | | SHERBROOKE QC J1C 0R2 CANADA | | | |
| 910TH AIRLIFT WING | YOUNGSTOWN AIR RESERVE STATION | 3976 KING GRAVES RD UNIT 12 | | | VIENNA | OH | 44473-5998 |
| 9147-5830 QUEBEC INC. M. MUFFLER | 1729 RUE SHERBROOKE | | | MAGOG QC J1X 2T5 CANADA | | | |
| 916845 ONTARIO LTD | MICHELLE TAYLOR | 1501 HOWARD AVE | | WINDSOR ON N8X3T5 CANADA | | | |
| 916845 ONTARIO LTD | RONALD TAYLOR | 877 WALKER ROAD | | WINDSOR ON N8Y 4R5 CANADA | | | |
| 9192-8788 QUEBEC INC | AIS PIERRE POITRAS | 764 AVENUE LAVALLEE | | LAVAL QUEBEC H7E 2WT CANADA | | | |
| 94 POINT 7 WCSX RADIOSTATION CLASSIC ROCK | 1 RADIO PLAZA ST | | | | DETROIT | MI | 48220-2140 |
| 941807 ONTARIO LTD | | | | | | | |
| 9496 WILDCAT RD. | | | | | KELSEYVILLE | CA | 95451 |
| 968402 ONTARIO LTD | | | | | | | |
| 974731 ONTARIO INC | 200 BASELINE RD E UNIT 6 | | | BOWMANVILLE ON L1C 1A2 CANADA | | | |
| 975 OPDYKE LP | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034-1022 |
| 983049 ONTARIO INC | 822 RENNIE ST | | | HAMILTON CANADA ON L8H 3R2 CANADA | | | |
| 98TH STREET AUTO SERVICE | 1510 W 98TH ST | | | | BLOOMINGTON | MN | 55431-2626 |
| 994814 ONTARIO INC | 6655 NORTHWEST DR | | | MISSISSAUGA ON L4V 1L1 CANADA | | | |
| 9W CAR WASH CORP. | ROUTE 9W | | | | WEST HAVERSTRAW | NY | |
| 9YX-PRAXAIR DISTRIBUTION INC | 46025 N GRATIOT AVE | | | | MACOMB | MI | 48042-5511 |
| A & A AUTO CENTER | 15596 PRODUCER LN | | | | HUNTINGTON BEACH | CA | 92649-1308 |
| A & A AUTO SERVICE | 6240 BRENTWOOD BLVD | | | | BRENTWOOD | CA | 94513-5715 |
| A & A DELIVERY | 110 FAIRBANK AVE | | | TORONTO CANADA ON M6E 3Z1 CANADA | | | |
| A & A DRIVING SCHOOL | 28911 7 MILE RD | | | | LIVONIA | MI | 48152-3503 |
| A & A MANUFACTURING CO INC | 2300 S CALHOUN RD | PO BOX 2088 | | | NEW BERLIN | WI | 53151-2708 |
| A & A MFG/NEW BERLIN | 2300 S CALHOUN RD | P.O. BOX 51208 | | | NEW BERLIN | WI | 53151-2708 |
| A & A SELF STORAGE | PO BOX 552 | | | | BEATRICE | NE | 68310-0552 |
| A & B AUTOMOTIVE, INC. D/B/A INNOVATORS WEST | ARTHUR M. CARLTON | 1800 E 4TH AVE | | | HUTCHINSON | KS | 67501-1809 |
| A & B EXPRESS | 1105 YORKWOOD RD | | | | MANSFIELD | OH | 44907-2436 |
| A & B FLOOR/BLMFDHL | PO BOX 177 | | | | BLOOMFIELD HILLS | MI | 48303-0177 |
| A & B FLOOR/ORLAND | PO BOX 65 | | | | ORLAND | IN | 46776-0065 |
| A & B FREIGHT LINES INC | PO BOX 6026 | | | | ROCKFORD | IL | 61125-1026 |
| A & B TRANSMISSION | 261 E 5TH ST | | | | SAN BERNARDINO | CA | 92410-4839 |
| A & B TUBE BENDERS INC | 13465 E 9 MILE RD | | | | WARREN | MI | 48089-2658 |
| A & B TUBE BENDERS INC | SAM REA | 13465 E 9 MILE RD | | | WARREN | MI | 48089-2658 |
| A & B TUBE BENDERS INC | SAM REA | 13465 E NINE MILE RD. | | | IMLAY CITY | MI | 48444 |
| A & C ELECTRIC COMPANY | PO BOX 46550 | 41225 IRWIN ROAD | | | MOUNT CLEMENS | MI | 48046-6550 |
| A & D AUTO REPAIR SHOP | 1712 SMITH ST | | | | GREENVILLE | MS | 38703-6003 |
| A & D AUTOMOTIVE | 213 N CHURCH ST | | | | BURLINGTON | NC | 27217-2613 |
| A & D AUTOMOTIVE LLC | 201 S. GRICE | | | | VIOLA | KS | 67149 |
| A & D CO LTD | 4622 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108-9555 |
| A & D MACHINERY COMPANY | WELLS - INDEX DIVISION | 701 W CLAY AVE | | | MUSKEGON | MI | 49440-1064 |
| A & D TECHNOLOGY INC | 4622 RUNWAY BLVD | | | | ANN ARBOR | MI | 48108-9555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A & E AUTO | 393291 CONCESSION 2 R R #4 | | | DURHAM ON N0G 1R0 CANADA | | | |
| A & E CUSTOM MFG | ATTN: STEVE HASTY | PO BOX 15218 | | | KANSAS CITY | KS | 66115-0218 |
| A & E MEDICAL TRANSPORT | | 3854 GENEVA TPKE | | | CANANDAIGUA | NY | 14424 |
| A & E TRANSPORTATION | | 178 NEWBURY ST | | | ROCHESTER | NY | 14613 |
| A & F ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 687 | | | ROSEVILLE | MI | 48066-0687 |
| A & G AUTOMOTIVE | 31W218 91ST ST | | | | NAPERVILLE | IL | 60564 |
| A & G MOTOR SALES, INC. | GARY GEBHARD | 222 12TH ST | | | TELL CITY | IN | 47586-1900 |
| A & G MOTOR SALES, INC. | 222 12TH ST | | | | TELL CITY | IN | 47586-1900 |
| A & G PIPING INC | 3124 WICHITA CT | | | | FORT WORTH | TX | 76140-1754 |
| A & H CONTRACTORS INC | 7310 WOODWARD AVE # 700 | | | | DETROIT | MI | 48202-3165 |
| A & H EXPEDITING SERVICE INC | 167 CLAY RD | | | | ROCHESTER | NY | 14623-3222 |
| A & H INC | ALISA HAYES | 324 OLD HIGHWAY 11 | | | FOOTVILLE | WI | 53537 |
| A & I CLAIM SERVICE INC | 8700 W 36TH ST STE 207W | | | | ST LOUIS PARK | MN | 55426-3936 |
| A & I SUPP/LONG BCH | 1679 W 9TH ST | | | | LONG BEACH | CA | 90813-2609 |
| A & J AUTO PARTS INC | 890 OLD NEPPERHAN AVE | | | | YONKERS | NY | 10703 |
| A & J AUTO SERVICE | 7451 COLDWATER CANYON AVE | | | | NORTH HOLLYWOOD | CA | 91605-3502 |
| A & J AUTOMATION INC | 21356 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1510 |
| A & J AUTOMOTIVE | 8401 W HAMPTON AVE | | | | MILWAUKEE | WI | 53225-4919 |
| A & J AUTOMOTIVE | 2099 SPRINGFIELD AVE | | | | VAUXHALL | NJ | 07088-1220 |
| A & J CARTAGE CO | 2323 NIXON RD | | | | HOWELL | MI | 48843-8816 |
| A & J EXHAUST & TIRE CENTER | 3236 DOVER RD | | | | WOOSTER | OH | 44691-4006 |
| A & J PRECISION | DAVID EVERY | 23135 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335-2723 |
| A & J TROPHY & ENGRAVING CO | ATTN: WILLIAM MADDOX | 12100 SNOW RD # 4 | | | CLEVELAND | OH | 44130-9319 |
| A & J TRUCK & AUTO REPAIR | 2682 S RAILROAD AVE | | | | FRESNO | CA | 93725-1941 |
| A & J VANS, INC. | JOHN KUPSCH | 333 WASHINGTON ST | | | VALDERS | WI | 54245-9644 |
| A & J VANS, INC. | 333 WASHINGTON ST | | | | VALDERS | WI | 54245-9644 |
| A & J VANS, INC. | | | | | | | |
| A & L INDUSTRIES | 1066 HWY 171 S | | | | STONEWALL | LA | 71078 |
| A & L PARTS/ANN ARBR | 529 S MAIN ST | | | | ANN ARBOR | MI | 48104-2920 |
| A & M AUTO SERVICE, LLC | 12715 DOWNS CIR | | | | PINEVILLE | NC | 28134-8366 |
| A & M AUTO SHOP | 373 6TH ST | | | | JERSEY CITY | NJ | 07302-1806 |
| A & M AUTOMOTIVE | 13451 SE 27TH PL | | | | BELLEVUE | WA | 98005-4210 |
| A & M COMMUNICATIONS | 4929 LAKESHORE DR W | | | | ORANGE PARK | FL | 32003-7736 |
| A & M EXPRESS INC | 840 EASTERN STAR ROAD EXT | | | | KINGSPORT | TN | 37663-3296 |
| A & M INVESTMENTS | 220 MARKET AVE S STE 900 | | | | CANTON | OH | 44702-2181 |
| A & M PHARMACY | ATTN:  BARRY STERNBERG | 8282 WOODWARD AVE | | | DETROIT | MI | 48202-2532 |
| A & M PRIORITY FREIGHT SERVICEINC | 11405 ROJAS DRIVE SUITE 15-16 | | | | EL PASO | TX | 79936 |
| A & M SHELL | 5561 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712-4925 |
| A & M SPEC/DETROIT | 10555 GRAND RIVER AVE | | | | DETROIT | MI | 48204-2007 |
| A & M SPECIALISTS INC | PO BOX 327 | 1708 NORTHWOOD DR | | | GROSSE ILE | MI | 48138-0327 |
| A & M SPECIALISTS INC | 20187 ISLAND ESTATE DRIVE | | | | GROSSE ILE | MI | 48138-1264 |
| A & M SUPPLY CO | 28505 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3154 |
| A & M SUPPLY CO | 48505 AUTOMATION BLVD | | | | WIXOM | MI | 48393 |
| A & M TRANSMISSION WIZARD | ATTN: JEFF MONROE | G4031 S SAGINAW ST # A | | | BURTON | MI | 48529-1658 |
| A & M TRANSPORTATION SERVICES | 350 RUTHERFORD RD SOUTH 8 | | | BRAMPTON ON CANADA | | | |
| A & M WHOLESALE HARDWARE SUPPL | 1414 CAMPBELL ST | PO BOX 1044 | | | RAHWAY | NJ | 07065-3213 |
| A & N STEEL SALES CO INC | 7002 N GRAHAM RD | | | | INDIANAPOLIS | IN | 46220 |
| A & P INST-ALL-RAK INC | | | | | | | |
| A & P SERVICE CENTER | 398 W MACARTHUR BLVD | | | | OAKLAND | CA | 94609-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A & R EXPRESS INC | 100 CHESTNUT RIDGE | | | | WALLED LAKE | MI | 48390-3339 |
| A & R LEASING INC. | ROGER DONDELINGER | PO BOX 8 | 112 FRONT ST N | | PINE RIVER | MN | 56474-0008 |
| A & R PHARMACY II I | 445 E MILL ST STE A | | | | LIBERTY | MO | 64068-1852 |
| A & R TRANSPORT INC | 2223 BUSH RD | | | | JOLIET | IL | 60436 |
| A & S AUTO SERVICE | 611 BROADWAY AVE | | | | BEDFORD | OH | 44146-3518 |
| A & S AUTO/TRUCK CARE | 4900 2ND ST NW | | | | ALBUQUERQUE | NM | 87107-4007 |
| A & S INDUSTRIAL COATING INC | 23800 AMBER AVE | PO BOX 1045 | | | WARREN | MI | 48089-4202 |
| A & T CHEVROLET, INC. | BRUCE ALLEN | 801 BETHLEHEM PIKE | | | SELLERSVILLE | PA | 18960-1660 |
| A & T CHEVROLET, INC. | 801 BETHLEHEM PIKE | | | | SELLERSVILLE | PA | 18960-1660 |
| A & T LEVESQUE AUTOMOTIVE | 99 BLAIS ROAD | | | DOWLING ON P0M 1R0 CANADA | | | |
| A & T TRUCKING CO | 2920 S 19TH AVE | | | | BROADVIEW | IL | 60155-4751 |
| A , | , | | | | , | | |
| A -1 AUTOMOTIVE | 607 LEANDER RD | | | | GEORGETOWN | TX | 78626-8407 |
| A :PREMIER AUTO SERVICE | 2841 WHITE SETTLEMENT RD | | | | FORT WORTH | TX | 76107-1308 |
| A 1 CHECK CASHING INC | 5649 A HWY 25 | | | | BRANDON | MS | 39047 |
| A 1 COURIER INC | 303 E 3RD ST | | | | MOUNT VERNON | NY | 10553-5124 |
| A 1 ELECTRONICS INC | G3500 FLUSHING RD | STE 104 | | | FLINT | MI | 48504-4247 |
| A 1 MOVERS INC | 11557 DARRYL DR | | | | BATON ROUGE | LA | 70815-2136 |
| A 1 ROLL CO | 301 CHURCH ST | | | | MOUNT CLEMENS | MI | 48043-2180 |
| A 1 SANITATION SERVICE INC | 1009 RIVER RD | | | | NEW CASTLE | DE | 19720-5103 |
| A 1 SPECIALIZED SVC & SUPP INC | 2707 STATE RD | | | | CROYDON | PA | 19021-6969 |
| A 123 SYSTEMS INC | ARSENAL ON THE CHARLES | 1 KINGSBURY AVE | | | WATERTOWN | MA | 02472-5789 |
| A 2 Z AUTO CARE | 3050 FM 2920 RD | | | | SPRING | TX | 77388-3429 |
| A A | 1 | | | | A | MO | 66666 |
| A A | A | | | | A | AK | 10000 |
| A A | AAS | ASA | DAD | DAD | ADA | | |
| A A | A | A | | | | | |
| A A | GARCIA & MARTINEZ, LLP | 10113 N 10TH ST STE H | | | MCALLEN | TX | 78504 |
| — — | — | — | — | | — | | |
| A A AHERN PAINTING | 6924 49TH AVE | | | | WOODSIDE | NY | 11377-6002 |
| A A JANSSON INC | 2070 AIRPORT RD | | | | WATERFORD | MI | 48327-1204 |
| A A PORTER | PO BOX 4514 | | | | N FORT MYERS | FL | 33918 |
| A A RAMOS | 3533 87TH ST | | | | JACKSON HTS | NY | 11372-5631 |
| A A RENTS INC | 1419 W 11TH ST | | | | MARION | IN | 46953-1499 |
| A A TRUCK RENTING | 2890 REVIEW AVE | | | | LONG ISLAND CITY | NY | 11101-3236 |
| A ABBOTT | 7415 HARVARD DR | | | | RAYTOWN | MO | 64133-6867 |
| A ABRAHAMSON | 3439 SCENIC VISTA DR | | | | W DES MOINES | IA | 50265-7737 |
| A ACKERSON, JULIE | 522 EAST GRAND RIVER AVE | | | | IONIA | MI | 48846 |
| A ADAMS | 2026 JEFFERSON ST | | | | ANDERSON | IN | 46016-4556 |
| A AGRATI SPA | VIA PIAVE 28/30 | | | VEDUGGIO CON COLZANO 20050 ITALY | | | |
| A AL MASRI, RANA | RICCI LEOPOLD | 2925 PGA BLVD STE 200 | | | PALM BEACH GARDENS | FL | 33410-2909 |
| A ALERT COURIER SERVICE INC | PO BOX 928 | | | | MARLBOROUGH | MA | 01752-0928 |
| A ALEXANDER | 1057 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| A AND B AUTO | | | | | | | |
| A AND S DETAILING | 232 WEST ST | | | | MILFORD | MA | 01757-2270 |
| A ANDERSON | 2931 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| A ANDERSON | 16970 SETTLE STATION RD | | | | PLATTE CITY | MO | 64079-8324 |
| A ANDERSON | 7711 GREENFIELD RD | | | | DETROIT | MI | 48228 |
| A ANESZKO | 3890 LAWNDALE RD | | | | SAGINAW | MI | 48603-1629 |
| A ANTUNES | 150 FAIRBANKS ST | | | | HILLSIDE | NJ | 07205-2833 |
| A B | B | B | B | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A B | C | | | | C | | |
| A B | VIA LA | | | | NOVARA | | |
| A B | 4455 HUIDDDDDDDDDD | | | | MONACO | MO | 98000 |
| A B | A | | | | NEW YORK | NY | 055US |
| A B | BG | KIU | | | MUC | DE | |
| A B | ASTREET | | | | BTOWN | | |
| A B & W INC | 157 WASHINGTON ST | | | | DORCHESTER | MA | 02121-3603 |
| A B DIVERSIFIED LLC | 3815 PARK RD | | | | ANDERSON | IN | 46011-9453 |
| A B ELEKTRONIK GMBH | KLOCKNERSTRABE 4 | | | WERNE D-59368 GERMANY | | | |
| A B S PRODUCTS | 591 APOLLO ST | | | | BREA | CA | 92821-3127 |
| A BARILE | 4291 RICHMOND RD | | | | WARRENSVILLE HEIGHTS | OH | 44122-6103 |
| A BARONE | PO BOX 14564 | | | | PHOENIX | AZ | 85063-4564 |
| A BEARD | 223 BOWMANS BRANCH LN | | | | PLEASANT SHADE | TN | 37145-2203 |
| A BEARD | 362 PLESENT PLAIN ROAD | | | | JACKSON | TN | 38305 |
| A BEE C SERVICE INC | 7589 FIRST PL | | | | WALTON HILLS | OH | 44146-6711 |
| A BELLAMY | 3525 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1312 |
| A BENTON | 6117 EVANS DR | | | | REX | GA | 30273-1714 |
| A BETTER WAY SALKA & SONS INC | 30 POMEROY AVE | | | | MERIDEN | CT | 06450-7188 |
| A BLAIR ENTERPRISES INC | PO BOX 598 | | | | PROSPECT | KY | 40059-0598 |
| A BONE | 319 N 11TH ST | | | | FRANKTON | IN | 46044 |
| A BOUCHARD | 54 TUMBLEBROOK RD | | | | MERIDEN | CT | 06450-4756 |
| A BOWLIN | 7335 FEATHERS CHAPEL DRIVE | | | | SOMERVILLE | TN | 38068-5623 |
| A BRACKINS | 9217 S 79TH AVE | | | | HICKORY HILLS | IL | 60457-2151 |
| A BRAGG | 1076 E COLDWATER RD | | | | FLINT | MI | 48505-1502 |
| A BRANNON | 20414 WARD ST | | | | DETROIT | MI | 48235-1143 |
| A BREEDLOVE | 14055 JANWOOD LN | | | | DALLAS | TX | 75234-3635 |
| A BRIGHT | 2125 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| A BROWN | 130 N LARGE ST | | | | PARK HILLS | MO | 63601-3916 |
| A BUSINESS CONFERENCE CALL INC | PO BOX 81 | | | | CHASKA | MN | 55318-0081 |
| A C & R INSULATION | TYDING & ROSENBERG LLP | 100 EAST PRATT STREET | | | BALTIMORE | MD | 21202 |
| A C & S INC | MICHAEL FRENCH | 1190 KENNESTONE CIRCLE | SUITE 100 | | MARIETTA | GA | 30066 |
| A C CAMPBELL | 2118 N UNION RD | | | | TROTWOOD | OH | 45426 |
| A C CONSULTING | 39325 PLYMOUTH RD # 200 | | | | LIVONIA | MI | 48150-4531 |
| A C DELCO | 600 CORPORATE PARK DR | | | | SAINT LOUIS | MO | 63105-4204 |
| A C EDWARDS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| A C HARRIS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| A C SPENCER | 4430 S REED RD | | | | DURAND | MI | 48429-9760 |
| A CADILLAC - GM SPECIALIST | 1820 W 11TH ST STE E | | | | UPLAND | CA | 91786-8429 |
| A CAMPBELL | 30950 SUDBURY ST | | | | FARMINGTON HILLS | MI | 48331-1360 |
| A CANCILLA | 32244 RAVINE DR | | | | FARMINGTON HILLS | MI | 48334-1130 |
| A CASEY AND S FINK TTEES | CASEY AUTO GROUP  FBO ARTHUR S CASEY | 401(K) PSP DTD 10/01/1991 | 813 DILIGENCE DR  STE 116 | | NEWPORT NEWS | VA | 23606-4237 |
| A CHAMBERS | 5612 MARLOWE DR | | | | FLINT | MI | 48504-7036 |
| A CHAPMAN | 2009 AVENUE A | | | | FLINT | MI | 48505-4615 |
| A CHEADLE | 3942 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418-2447 |
| A COLE | 5515 GRANVILLE AVE | | | | FLINT | MI | 48505-2656 |
| A COLLIER | 2966 SW RABBIT LN | | | | MADISON | AL | 35756-5034 |
| A COMPRESSOR SERVICE | 4550 RUNWAY ST | | | | SIMI VALLEY | CA | 93063-3449 |
| A CONCERNED AMERICAN | | | | | | | |
| A CONSLER | 956 KENT RD | | | | KENT | NY | 14477 |
| A COON | 4417 E COLDWATER RD | | | | FLINT | MI | 48506-1032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A COURIER OF TENNESSEE | 277 MALLORY STATION RD | | | | FRANKLIN | TN | 37067 |
| A CRIADO | 2114 WOODGATE STREET | | | | YOUNGSTOWN | OH | 44515-5577 |
| A D BEARD | 362 PLESENT PLAIN ROAD | | | | JACKSON | TN | 38305 |
| A D BECKER PROPERTIES | ATTN: ARNOLD BECKER | 35 W HURON ST # 900 | | | PONTIAC | MI | 48342-2129 |
| A D C AUTOMOTIVE DISTANCE CONTROL SYSTEMS GMBH | KEMPTNER STRABE 99 | | | LINDAU 88131 GERMANY | | | |
| A D M TOOL & MFG. CO., INC. | EMILY FLEMING | 9550 JOLIET ROAD | | | CORUNNA | MI | 48817 |
| A D SIGNS LTD | 2393 WALKER RD | | | WINDSOR ON N8W 3P7 CANADA | | | |
| A D STUART ASSOCIATES | 833 BERRY STREET | | | | LEMONT | PA | 16851 |
| A D STUART ASSOCIATES | PO BOX 393 | 833 BERRY STREET | | | LEMONT | PA | 16851-0393 |
| A D TRANSPORT EXPRESS | MATTHEW PERCY | 5601 BELLEVILLE RD | | | CANTON | MI | 48188-2425 |
| A D TRANSPORT EXPRESS INC | MATTHEW PERCY | 5601 BELLEVILLE RD | | | CANTON | MI | 48188-2425 |
| A DALTON | 14430 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| A DARWIN HAYNES | 403 DEAN ST | | | | SOUTH POINT | OH | 45680 |
| A DASH OF NASH PROMOTIONS INC | 2 KIEL AVE STE 322 | | | | KINNELON | NJ | 07405 |
| A DAVIS | 9015 ADAMS PARK RD | | | | DRY BRANCH | GA | 31020-5548 |
| A DELEGAN | 4831 S KILDARE | | | | CHICAGO | IL | 60632-4429 |
| A DEMARCHIS | 274 ORCHARD DR | | | | BUFFALO | NY | 14223-1039 |
| A DICK | 47862 JAMESTOWN DR | | | | MACOMB | MI | 48044-5927 |
| A DONG & ORIENTAL FOOD MARKET | ATTN: HIEU HUYNH | 3614 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3248 |
| A DOPPELHAMMER | GEORG STROBEL STR 54 | | | D 90489 NUERNBERG GERMANY | | | |
| A DORINGNAUX | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | L 1855 LUXEMBOURG EUROPE BELGIUM | | | |
| A DOUBLE L AUTO SALVAGE INC | 8000 CANE RUN RD | | | | LOUISVILLE | KY | 40258-1923 |
| A DUFFUS | 2905 ILWACO AVE NE | | | | RENTON | WA | 98059-3764 |
| A DUIE PYLE | 650 WESTTOWN RD | | | | WEST CHESTER | PA | 19382-4900 |
| A E BRYANT | | | | | | | 00000 |
| A E BUSH AND R A BUSH | MR AND MRS R A BUSH | 375 SHAW RD | | | RIDLEY PARK | PA | 19078-2732 |
| A EARLY | 3232 CLOUDLAND CT | | | | BUFORD | GA | 30519-5255 |
| A EDWARDS | 14340 ARTESIAN ST | | | | DETROIT | MI | 48223-2920 |
| A ENDERS | 6556 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2804 |
| A EVANS | 19994 FREELAND ST | | | | DETROIT | MI | 48235-1513 |
| A EVANS | 630 N JEFFERSON AVE | | | | SAGINAW | MI | 48607-1353 |
| A EVANS | 830 W ROAD 4 N | | | | CHINO VALLEY | AZ | 86323-5331 |
| A EWING SR. | 1819 TERRACE DR | | | | FLINT | MI | 48507-4331 |
| A F ASSOCIATES FAMIL | 2849 MICHIGAN ST NE STE 102 | | | | GRAND RAPIDS | MI | 49506-1216 |
| A F BUDDY SKEEN | MCLENNAN COUNTY TAX OFFICE | PO BOX 406 | | | WACO | TX | 76703-0406 |
| A F FUSCO | 1842 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1943 |
| A F POLLUTION ABATEMENT SYSTEMS | | | | | | | |
| A FERNANDEZ | 3616 HOOFPRINT DR | | | | MELBOURNE | FL | 32940-2357 |
| A FIDANZA | | | | | | | |
| A FINCHER | 143 ABNER DR | | | | CEDARTOWN | GA | 30125-2871 |
| A FINKL/CHICAGO | 2011 N SOUTHPORT AVE | | | | CHICAGO | IL | 60614-4015 |
| A FINKL/FAYETTEVILLE | 1501 ODER DRIVE (L.L.) | | | | FAYETTEVILLE | OH | 45118 |
| A FLANNIGAN | 3044 W GRAND BLVD SUITE 10-101 | | | | DETROIT | MI | 48202 |
| A FLOYD IMES | 523 RAMBLER RD | | | | MANHEIM | PA | 17545 |
| A FORTSON | 2225 FOREST DR | | | | CUMMING | GA | 30041 |
| A FOX & ASSOC/NASHVL | 2809 PENNINGTON BEND RD | | | | NASHVILLE | TN | 37214-1006 |
| A G | Z | | | | BERGHEIM | | |
| A G EVENTS | 42 - 15 WESTMORELAND ST | | | | LITTLE NECK | NY | 11363 |
| A G SIMPSON - SHREVEPORT | 7340 JULIE FRANCIS ROAD | | | | SHREVEPORT | LA | 71129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A G SIMPSON AUTOMOTIVE | 352 ARVIN | | | STONEY CREEK CANADA ON L8E 2M4 CANADA | | | |
| A G SIMPSON AUTOMOTIVE INC | 675 PROGRESS AVE | | | SCARBOROUGH CANADA ON M1H 2W9 CANADA | | | |
| A G SIMPSON USA INC | 6640 STERLING DR S | | | | STERLING HEIGHTS | MI | 48312-5845 |
| A GATHERING OF WOMEN | 3748 LOCKERBIE LN | | | | POWDER SPRINGS | GA | 30127-2396 |
| A GIBSON | 208 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| A GIRARDIN INC | ROUTE TRANSCANADIENNE | | | DRUMMONDVILLE CANADA PQ J2B 6V4 CANADA | | | |
| A GOFORTH | 6751 OLD DUNLAP RD | ROUTE 5 | | | WHITWELL | TN | 37397-6311 |
| A GOLIAS | 1455 SUNNY ESTATES DR | | | | NILES | OH | 44446-4148 |
| A GRUBB | 2419 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2032 |
| A GUSS | 1832 MOUNDS RD | | | | ANDERSON | IN | 46016 |
| A H SYSTEMS INC | 9710 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311-4401 |
| A HARKINS | 1893 BENSON AVE SE | | | | SMYRNA | GA | 30080-1005 |
| A HARMS | | | | | | | |
| A HAROLD BRAVER | 747 DRAYTON PLACE | | | | RIVER VALE | NJ | 07675 |
| A HARVESS | 31 E JUDSON ST | | | | PONTIAC | MI | 48342-2206 |
| A HENDRICKS | PO BOX 1181 | | | | DOLTON | IL | 60419-7181 |
| A HERRON | 3212 GERMANTOWN ST | | | | DAYTON | OH | 45408-2122 |
| A HILL | 10806 HAVERHILL STREET | | | | DETROIT | MI | 48224-2481 |
| A HINKLE | 1223 MILITARY ST | | | | DETROIT | MI | 48209-2364 |
| A HINOJOSA | 12631 EAST IMPERIAL HWY | | | | SANTA FE SPRINGS | CA | 90670 |
| A HOARD | 8440 CAINE RD | BOX 105 | | | MILLINGTON | MI | 48746 |
| A HOLMES | 11033 W SALEM DR | | | | SUN CITY | AZ | 85351-4316 |
| A HORNER | 3710 BLECHA RD | | | | IMPERIAL | MO | 63052-1124 |
| A HORTON | 37456 EDGEWOOD ST | | | | CLINTON TWP | MI | 48036-2609 |
| A HRVATIN | 15918 WHITCOMB RD | | | | CLEVELAND | OH | 44110-3084 |
| A HYNES | 10221 N POLK AVE | | | | HARRISON | MI | 48625-8837 |
| A I BIKOSKI | 13617 N 55TH AVE | APT 215 | | | GLENDALE | AZ | 85304-4704 |
| A I GENESEE/FLINT | 4400 MATTHEW | | | | FLINT | MI | 48507-3152 |
| A I P INC | PO BOX 8014 | | | | BLOOMFIELD | MI | 48302-8014 |
| A I S CONSTRUCTION EQUIPMENT C | 3600 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2713 |
| A ISMAIO | 4500 NAMBE ARC | | | | LAS CRUCES | NM | 88011-4239 |
| A J ALLESHOUSE | 7892 R AVE E | | | | SCOTTS | MI | 49088-8715 |
| A J AUTO | 1426 WILDERS GROVE LN | | | | RALEIGH | NC | 27604-4704 |
| A J COLVIN | 2926 S OUTER DR | | | | SAGINAW | MI | 48601-6988 |
| A J KAVANAGH | 2703 GLENDAS WAY | | | | FREDERICKSBRG | VA | 22408-8037 |
| A J MAST | DBA RONIN GROUP INC | 4553 N PARK AVE | | | INDIANAPOLIS | IN | 46205-1836 |
| A J MILLER | 379 S. BUTTER STREET | | | | GERMANTOWN | OH | 45327-9341 |
| A J MURRAY | 21   ERIE STREET | | | | TONAWANDA | NY | 14150-3803 |
| A J PANNERI ENTERPRISES INC | 2727 BROADWAY ST STE 2 | | | | CHEEKTOWAGA | NY | 14227-1070 |
| A J PARDUE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| A J ROSE MANUFACTURING | 38000 CHESTER RD | | | | AVON | OH | 44011-1086 |
| A J SMITH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| A J WINKLER | 1355 RICE STATION RD | | | | IRVINE | KY | 40336-7642 |
| A J'S AUTO REPAIR, INC. | 4721 HAZELWOOD AVE | | | | NORTHFIELD | MN | 55057-5197 |
| A JACKSON | 1063 MARTIN LUTHER KING DR | | | | SUMMIT | MS | 39666-9311 |
| A JACKSON JR | 3235 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| A JARRETT | 104 HI HILL DR | | | | LAKE ORION | MI | 48360-2425 |
| A JEFFERSON | 9075 SARANAC TRL | | | | FORT WORTH | TX | 76118-7599 |
| A JENKINS | 750 EUGENE ST | | | | YPSILANTI | MI | 48198-6145 |
| A JOHN GARRITANO | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| A JOHN ZANIN | 38 MONASTERY RD | | | | SAVANNAH | GA | 31411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A JOHNSON | 124 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| A JOHNSON | 25173 GRODAN DR APT 140 | | | | SOUTHFIELD | MI | 48033-2579 |
| A JONES | 436 FOX HILLS DR S APT 4 | | | | BLOOMFIELD | MI | 48304-1351 |
| A JOSEPH MALLETTE | 1720 MACAO CT | | | | MARCO ISLAND | FL | 34145 |
| A K SOLUTIONS | ATTN: FERNANDO ANAYA | 3450 LOVETT ST | | | DETROIT | MI | 48210-3135 |
| A K STEEL/MIDDLETOWN | 703 CURTIS ST | CUSTOMER SERVICE | | | MIDDLETOWN | OH | 45043-0001 |
| A KAPRIELIAN | 19 BUNKER LN | | | | NATICK | MA | 01760-4203 |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | HULLERSER LANDSTRASSE 43 | | | EINBECK,  NS 37 GERMANY | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | | | | | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | RIO PAPALOAPAN NO 27 | | | CUAUTLANCINGO PUEBLA MX 72710 MEXICO | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | RIO PAPALOAPAN NO 27 | CORREDOR EMPRESARIAL | | CUAUTLANCINGO PUEBLA 72710 MEXICO | | | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | TOM WEITHORNX103 | RIO PAPALOAPAN 27 | | CUAUTLANCINGO PU 72730 MEXICO | | | |
| A KELLUM | 19510 BEATTIE RD | | | | HIGGINSVILLE | MO | 64037-9187 |
| A KELSO | 2693 LAKE RD | | | | HILTON | NY | 14468-9157 |
| A KERSHAW PC | STE 430 | 303 SOUTH BROADWAY | | | TARRYTOWN | NY | 10591-5410 |
| A KIMBLE | 1016 S 24TH ST | | | | SAGINAW | MI | 48601-6575 |
| A KITTS | 2275 LYNTZ RD | | | | LORDSTOWN | OH | 44481 |
| A KLAUS HOFMANN | 23/65 MOO 2 THEPKASATTRI RD. | T KOH KAEW | BOAT LAGOON | PHUKET 38000  THAILAND | | | |
| A KLOHA, KATHLEEN | 4794 COURT ST | | | | AUBURN | MI | 48611-9509 |
| A KNOPP | 4369 RENDON RD | | | | FORT WORTH | TX | 76140-9793 |
| A KOONTZ | 1186 GREENWOOD AVE | | | | PALO ALTO | CA | 94301-3410 |
| A KUNKEL | 1641 WHITE OAK CIR APT 1A | | | | MUNSTER | IN | 46321-3889 |
| A L BOOTH TTEE FOR J C FARMER TRUST | 525 SILVERADO DR | | | | LAFAYETTE | CA | 94549-5725 |
| A L HAGENDOORN | PARKLAAN 8 | | | 3262 EW OUD-BEYERLAND NETHERLANDS | | | |
| A L LIEBERTHAL & C E LIEBERTHAL TRUST | ARTHUR LIEBERTHAL | 12226 CALLAWAY GARDENS RD | | | BOYNTON BEACH | FL | 33437 |
| A L LIGHTECH INC | 1525 W ORANGE GROVE AVE STE B | | | | ORANGE | CA | 92868-1109 |
| A L PAULK | 3687 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| A LAWRENCE MACHINERY | 4450 GOLF CLUB RD | | | | HOWELL | MI | 48843-8085 |
| A LEAF | 2067 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| A LECLAIRE | 49 W ORVIS ST | | | | MASSENA | NY | 13662-1853 |
| A LOONEY | 12 BARKENTINE RD | | | | RCH PALOS VRD | CA | 90275-5822 |
| A LOUIS MARCO | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| A LUALLEN | 3300 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8048 |
| A LUBE WILL DO | 1006 FORT MILL HWY | | | | FORT MILL | SC | 29707-7503 |
| A LUDWIG | 4914 HURRYVILLE RD | | | | FARMINGTON | MO | 63640-7203 |
| A M CASTLE | KATHLEEN DUMLAO | 3400 N WOLF ROAD M-110 | | | FRANKLIN PARK | IL | 60131 |
| A M CONTRACTING INC | PO BOX 986 | | | | LOUISVILLE | KY | 40201-0986 |
| A M EXPRESS INC | PO BOX 721 | | | | ESCANABA | MI | 49829-0721 |
| A M G INDUSTRIES | JIM WEIDE EXT243 | 200 COMMERCE DRIVE | | | HOLLAND | OH | |
| A M KLLIJT | BOEKWEITOORD 32 | | | 3GGIXM HOLITEN NETHERLANDS | | | |
| A M T MACHINE TOOLS LIMITED | 73 GALAXY BLVD 17 UNIT 1 | | | ETOBICOKE ON M9W 5T4 CANADA | | | |
| A M T MACHINE TOOLS LTD | 73 GALAXY BLVD UNITS 17 | | | REXDALE ON M9W 5T4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A M T WELDING INC | 21446 CARLO DR | | | | CLINTON TOWNSHIP | MI | 48038-1512 |
| A M T WELDING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 21446 CARLO DR | | | CLINTON TOWNSHIP | MI | 48038-1512 |
| A MANDELKA | 1821 HUFFMAN LAKE RD | | | | VANDERBILT | MI | 49795-9724 |
| A MANSFIELD | 1127 CONNECTICUT AVE APT B | | | | SAINT CLOUD | FL | 34769-3663 |
| A MARIETTA | PO BOX 161 | 12388 NORTH LANE | | | PERKINS | MI | 49872-0161 |
| A MARTIN | 129 SW 75TH ST | | | | LAWTON | OK | 73505-6401 |
| A MARTINEZ | 3934 MORRIS ST | | | | SAGINAW | MI | 48601-4236 |
| A MARTINEZ | 1415 E LEXINGTON AVE APT 223 | | | | EL CAJON | CA | 92019-1965 |
| A MASON | 1130 3RD AVE APT 404 | | | | HUNTINGTON | WV | 25701-1546 |
| A MASTIN | 3601 DEARBORN AVE | | | | FLINT | MI | 48507-1870 |
| A MATHEWS | 3367 SHERIDAN AVE | | | | SAGINAW | MI | 48601-4454 |
| A MAXIMUM SECURITY LOCKSMITH | ATTN: BLAINE BUTTERMORE | 421 W NORTH ST | | | KOKOMO | IN | 46901-2841 |
| A MC DONALD | 3904 SOUTHERN OAKS DR UNIT 5 | | | | FAYETTEVILLE | NC | 28314-0999 |
| A MC REE JR | 1610 TRIMBLE HOLLOW RD SE | | | | ADAIRSVILLE | GA | 30103-4038 |
| A MCDONALD | RT 1 BOX 18 GREEN RD. | | | | GAY | GA | 30218 |
| A MEDICAL ADVANTAGE | PO BOX 3770 | | | | DALLAS | TX | 75208-1070 |
| A MICHELE MORGAN MD | ATTN:  A MICHELE MORGAN | 3011 W GRAND BLVD # 858 | | | DETROIT | MI | 48202-3077 |
| A MILLER | 379 S BUTTER ST | | | | GERMANTOWN | OH | 45327-9341 |
| A MILLER | 237 W 38TH ST | | | | ANDERSON | IN | 46013-4207 |
| A MINOR | 1420 N MCCANN ST | | | | KOKOMO | IN | 46901-2675 |
| A MIRON | 913 SPRUCE ST | | | | TRENTON | NJ | 08638-3968 |
| A MOLD/ANN ARBOR | 5700 S STATE RD | | | | ANN ARBOR | MI | 48108-9795 |
| A MOLD/MASON | 4600 N MASON MONTGOMERY RD | | | | MASON | OH | 45040-9176 |
| A MOORE | PO BOX 463116 | | | | MOUNT CLEMENS | MI | 48046-3116 |
| A MORRIS | 1425 S PARK | | | | SAGINAW | MI | 48601 |
| A MORRISON | 16205 SILVERSHORE DR | | | | FENTON | MI | 48430-9157 |
| A MOTHER & TWO DAUGHTERS JNTRL | 1187 E GRAND BLVD | | | | FLINT | MI | 48505-1521 |
| A MUHAMMAD | PO BOX 47906 | | | | ATLANTA | GA | 30362-0906 |
| A N COOKE MANUFACTURING CO PTY LTD | PO BOX 178 | HEIDELBERG WEST, 3081 | | HEIDELBERG WEST VIC 3081 AUSTRALIA | | | |
| A N DERINGER INC | PO BOX 1309 | | | | SAINT ALBANS | VT | 05478 |
| A N L SPRING MANUFACTURING INC | 18307 WEAVER ST | | | | DETROIT | MI | 48228-1191 |
| A N L SPRING MANUFACTURING INC | DAVE CHEEDIE | 18307 WEAVER STREET | | | ROSEVILLE | MI | 48066 |
| A N WEBBER INC | 22 W ISSERT DR | | | | KANKAKEE | IL | 60901-7131 |
| A NELSON | 4410 N CHAMPERRET DR | | | | BOYNE CITY | MI | 49712-8831 |
| A NEW LIFE CHIROPRAC | 3487 S LINDEN RD STE V | | | | FLINT | MI | 48507-3020 |
| A NICHOLSON | 209 N STREET | | | | BEDFORD | IN | 47421-1709 |
| A NICKELL | 3690 STARLING RD | | | | BETHEL | OH | 45106-9712 |
| A NIEVES | GRANADA G-2 VISTA MAR E | | | | CAROLINA | PR | 00983 |
| A NIXON | 1046 S ETHEL ST | | | | DETROIT | MI | 48217-1616 |
| A O SMITH CORPORATION | PAT ACKERMAN | 11270 W. PARKE PLACE | | | MILWAUKEE | WI | 53224 |
| A OEHRLE & C OEHRLE TTEE | ALFRED FRITZ OEHRLE LIVING TRU | U/A DTD 02/12/1993 | ATRIA SPRINGDALE # 132 | 4501 SPRINGDALE RD | LOUISVILLE | KY | 40241 |
| A OK MACHINE & TOOL CO | 22607 RIO VISTA ST | | | | ST CLR SHORES | MI | 48081-2493 |
| A ONE AUTO WORKS CENTER, LLC | 184 BAY ST | | | | JERSEY CITY | NJ | 07302-2913 |
| A P LAW | ATTN: MARK PORTER | 28 N SAGINAW ST # 911 | | | PONTIAC | MI | 48342-2142 |
| A P OHORO CO | C\O DANIEL J OHORO | PO BOX 2228 | | | YOUNGSTOWN | OH | 44504-0228 |
| A P SITES | ATTN:  PETER AVERY | 1415 CENTER AVE | | | BAY CITY | MI | 48708-6109 |
| A PARTNERSHIP | 404 PARK AVENUE SOUTH | | | | NEW YORK | NY | 10016 |
| A PATTERSON | 417 LYNCH AVE | | | | PONTIAC | MI | 48342-1954 |
| A PEPOCKCK | 4845 SWETLAND BLVD | | | | RICHMOND HTS | OH | 44143-1414 |
| A PERFECT PARTY | 1901 W KILGORE AVE | | | | MUNCIE | IN | 47304-4926 |
| A PETERSON | PO BOX 144 | | | | CORFU | NY | 14036-0144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A PHILIP RANDOLPH INSTITUTE | PO BOX 12041 | | | | LANSING | MI | 48901-2041 |
| A PHILLIPS | 705 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2070 |
| A PHILLIPS | 750 GENESEE AVE NE | | | | WARREN | OH | 44483-4208 |
| A PIGON | 22368 200TH AVE | | | | TUSTIN | MI | 49688-8122 |
| A PIPPENS | 1357 MAPLECREST DR | | | | YOUNGSTOWN | OH | 44515-3802 |
| A PLUS AUTOMOTIVE (33360) | 2165 RUTLAND RD N | | | KELOWNA BC V1X 4Z9 CANADA | | | |
| A PLUS CAR CARE | 533 LERAY ST | | | | WATERTOWN | NY | 13601-1306 |
| A PLUS ELECTRICAL SUPPLY | ATTN:  LARRY HUTCHESON | G3499 S SAGINAW ST | | | BURTON | MI | 48529-1212 |
| A PLUS SELF STORAGE | ATTN:  KATIE STRAUGHAN | 1324 W ALEXIS RD | | | TOLEDO | OH | 43612-4244 |
| A POCOCKE | 3109 STATE ST | | | | SAGINAW | MI | 48602-3650 |
| A PORCASI | 1595 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1127 |
| A POWELL JR | 19142 FAIRPORT ST | | | | DETROIT | MI | 48205-2208 |
| A PRATHER | 2010 OHIO AVE | | | | ANDERSON | IN | 46016-2158 |
| A PRICE III | 124 S 11TH ST | | | | MIDDLETOWN | IN | 47356-1710 |
| A PROFESSIONAL LAW CORPORATION | ATTN:  EDWARD F. BUKATY, III | ONE GALLERIA BLVD., SUITE 1810 | | | METAIRIE | LA | 70001-7571 |
| A PRUITT | 602 E BAKER ST | | | | FLINT | MI | 48505-4357 |
| A QUALITY AUTOMOTIVE REPAIR | 5470 W 96TH ST | | | | ZIONSVILLE | IN | 46077-9301 |
| A R ELECTRICAL SOLUTIONS INC | 7636 AIRPARK RD | | | | GAITHERSBURG | MD | 20879-4134 |
| A R YOUNG CO INC | PO BOX 11135 | | | | INDIANAPOLIS | IN | 46201-0135 |
| A RANDLE | 1951 SAINT JAMES DR | | | | MEMPHIS | TN | 38116-2027 |
| A RASHEED | 1235 AUGUSTA DR | | | | ALBANY | GA | 31707-5004 |
| A RATTIGAN | 4545 CHESTNUT RIDGE RD 109A | | | | AMHERST | NY | 14228 |
| A RAVENNA | 6 HILLCREST CIR | | | | BEDFORD | IN | 47421-5611 |
| A RAYMOND BRASIL LTDA | AV COMENDADOR JOAO LUCAS 555 | DISTR IND VINHEDO | | CEP 13280000 BRAZIL | | | |
| A RAYMOND BRASIL LTDA | ALAMEDA ITAJUBA 1724 JOAPIRANGA | | | VALINHOS SP 13270-000 BRAZIL | | | |
| A RAYMOND GERANCE | | | | | | | |
| A RAYMOND GERANCE | 113 COURS BERRIAT | | | GRENOBLE FR 38000 FRANCE | | | |
| A RAYMOND GERANCE | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3581 |
| A RAYMOND GERANCE | ANDREA GERBER | 3091 RESEARCH DR. | | | PITTSBURG | KS | 66762 |
| A RAYMOND GERANCE | CRTA MANRESA A BERGA KM 05 | | | SANT FRUITOS DE BAGES 8272 SPAIN | | | |
| A RAYMOND GERANCE | CS ARMADY 27 | | | JABLONEC NAD NISOU CZ 46605 CZECH (REP) | | | |
| A RAYMOND GMBH & CO KG | FRANK THRON | TEICHSTR 57 | | | ROSEVILLE | MI | 48066 |
| A RAYMOND GMBH & CO KG | HEGENHEIMER STR 22 | | | WEIL AM RHEIN BW 79576 GERMANY | | | |
| A RAYMOND GMBH & CO KG | TEICHSTR 57 | | | LOERRACH BW 79539 GERMANY | | | |
| A RAYMOND GMBH/GERMA | HEGENHEIMER STR 22 | WEIL AM RHEIN | | BADEN-WURTTENBE 79576 GERMANY | | | |
| A RAYMOND INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3091 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309-3581 |
| A RAYMOND INC | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3581 |
| A RAYMOND JABLONEC SRO | CS ARMADY 27 | | | JABLONEC NAD NISOU CZ 46605 CZECH (REP) | | | |
| A RAYMOND-TECNIACERO SAU | CRTA MANRESA A BERGA KM 05 | | | SANT FRUITOS DE BAGES 8272 SPAIN | | | |
| A RAYMOND/ROCHESTER | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3581 |
| A REA TOOLS & TUBING LTD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A REA TOOLS & TUBING LTD | DAVE CLARKE | 2565 RENA RD | | MISSISSAUGA ON L4T 1G6 CANADA | | | |
| A REED | 1613 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| A RENTAL SERVICE CO | 2520 S MADISON ST | | | | MUNCIE | IN | 47302-5126 |
| A RICHARDSON | 12 ELMHURST APT B-1 | | | | HIGHLAND PARK | MI | 48203 |
| A RIZZUTO | 1011 CALLE DE LOS ARBOLES | | | | SAN CLEMENTE | CA | 92673-3666 |
| A ROBERTS | 1108 THAYER LN | | | | ANDERSON | IN | 46011-2572 |
| A ROBERTS | 1271 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| A ROBINSON | 12484 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-9524 |
| A RUDNICK | 306 S WALNUT ST APT 509 | | | | BAY CITY | MI | 48706 |
| A RUSSELL | 3305 STAMM AVE | | | | INDIANAPOLIS | IN | 46240-3538 |
| A S C, INC. | ANNE MACARI | 2101 W WILLOW ST | | | LANSING | MI | 48917-1815 |
| A S C, INC. | ANNE MACARI | 2101 W. WILLOW RD. | | | MORRISTOWN | TN | 37814 |
| A SAENZ JR | 712 OAKCREST ST SW | | | | WYOMING | MI | 49509-4021 |
| A SAVARD | 208 MELODY LN | | | | TONAWANDA | NY | 14150-9110 |
| A SCHULMAN INC | 3550 W MARKET ST | | | | FAIRLAWN | OH | 44333-2658 |
| A SCHULMAN/BRMNGHM | 53979 SUTHERLAND LN | | | | UTICA | MI | 48316-1217 |
| A SCOTT FETZER COMPANY | ADALET DIVISION/MERIAM | 10920 MADISON AVE | | | CLEVELAND | OH | 44102-2526 |
| A SERATT | 4823 STILLWELL AVE | | | | LANSING | MI | 48911-2842 |
| A SHAK | 17 TUDOR LN | | | | COLONIA | NJ | 07067-1151 |
| A SHARP | 8712 EVANSTON AVE | | | | RAYTOWN | MO | 64138-4728 |
| A SHELLEY JR | 109 POST OAK DR | | | | MANSFIELD | LA | 71052-6524 |
| A SHUTTERS | 516 W JACKSON ST | | | | KOKOMO | IN | 46901-4440 |
| A SIMS | 17904 BOX  CANYON  TCR | | | | ROUND ROCK | TX | 78581-3587 |
| A SKEETERS | 512 LYNN HAVEN LN | | | | HAZELWOOD | MO | 63042-1810 |
| A SMITH | 810 PLUM ST | | | | WYANDOTTE | MI | 48192-6531 |
| A SNYDER | 1109 COBB AVE | | | | KALAMAZOO | MI | 49007-2449 |
| A SPEER, CHAROLTT | P.O. BOX 220 | | | | GUIN | AL | 35563 |
| A SPENCER-GELLISE SALON | 1719 3RD ST | | | | BAY CITY | MI | 48708-6211 |
| A STAFFORD | 15221 S VISTA LN | | | | PLAINFIELD | IL | 60544-2165 |
| A STANLEY JOHNSON | 1504 ARBON DR | | | | GATLINBURG | TN | 37738-3821 |
| A STIMAC JR | 231 ELMWOOD DR | | | | HUBBARD | OH | 44425-1606 |
| A STITCH IN TIME | 101 HARRISON AVE | | | | NEW CASTLE | DE | 19720-2526 |
| A SULTAN LALANI MD PROFIT SHARING | C/O A SULTAN LALANI MD | 2175 S AVE A | SUITE B | | YUMA | AZ | 85364 |
| A SWAYZE | 99 MANCHESTER PKWY | APT 803 | | | HIGHLAND PARK | MI | 48203-3697 |
| A T & T | | 3028 S FREMONT AVE | | | SPRINGFIELD | MO | 65804 |
| A T C GROUP INC | 400 MYRON ST | | | | HUBBARD | OH | 44425-1462 |
| A T C GROUP INC | DIXIE MYERS | 101 N. EAGLE STREET | | | BATESVILLE | MS | 38606 |
| A T DOOR & HARDWARE INC | ATTN:  JEREMIAH YODER | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| A T EXPOSITIONS INC | 7 WEST ST | | | | WARWICK | NY | 10990-1447 |
| A T GILLES | 3464 CHURCH | | | | SAGINAW | MI | 48604 |
| A T KEARNEY INC | 222 W ADAMS ST | | | | CHICAGO | IL | 60606 |
| A T L EXPRESS INC | PO BOX 17834 | | | | CLEARWATER | FL | 33762-0834 |
| A T S | | | | | | | |
| A TASTE OF EXCELLENCE | ATTN: WILLIAM RINI | 12000 SNOW RD # 2 | | | CLEVELAND | OH | 44130-9314 |
| A TAYLOR | 5363 LA ROCHELLE PL | | | | KEITHVILLE | LA | 71047-7034 |
| A TAYLOR | 521 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| A TAYLOR | 2425 PRAIRIE VIEW DR SW | | | | ATLANTA | GA | 30311-1717 |
| A TECH INSTRUMENTS LTD | PO BOX 252 | | | SCARBOROUGH CANADA ON M1E 4R5 CANADA | | | |
| A TECH TRAINING INC | | 12290 CHANDLER DR | | | WALTON | KY | 41094 |
| A THOMAS | 582 E BUFFALO ST | | | | GILBERT | AZ | 85295-5995 |
| A THOMPSON IV | 2463 EVERGREEN CT | | | | ROCHESTER HLS | MI | 48309-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A TIEMPO DELIVERY | 4534 CROTON CIR | | | | EL PASO | TX | 79924-6825 |
| A TIM HAGAN | 17184 CEDAR LN | | | | CHOCTAW | OK | 73020-7480 |
| A TIMMONS | 4432 CRICKET RIDGE DR APT 203 | | | | HOLT | MI | 48842-2954 |
| A TINT FACTORY | ATTN: CHRIS OLSON | 3636 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49548-3109 |
| A TO Z AUTO REPAIR | 442 W SAINT CHARLES RD | | | | VILLA PARK | IL | 60181-2405 |
| A TO Z AUTO REPAIR | 70 TIPTON RD | | | | ROGERSVILLE | AL | 35652-6953 |
| A TO Z TEACHER STUFF, LLC | 2733 E.BATTLEFIELD RD | # 304 | | | SPRINGFIELD | MO | 65804 |
| A TOBIAS | 530 S 1ST ST | | | | HAMLER | OH | 43524-9745 |
| A TOWNSEL | 33006 7 MILE RD | | | | LIVONIA | MI | 48152-1358 |
| A TRANS DELIVERY SERVICE | 1123 E FISCHER ST | | | | KOKOMO | IN | 46901-1537 |
| A TREMARI | 364 MAIN ST | | | | PORT MONMOUTH | NJ | 07758-1044 |
| A TURSKI | 28239 GRAND DUKE DR | | | | FARMINGTON HILLS | MI | 48334-5220 |
| A TUTTLE | 2163 SAVOY AVE | | | | BURTON | MI | 48529-2173 |
| A U TECHNOLOGIES | 12640 DELTA ST | | | | TAYLOR | MI | 48180-6833 |
| A V R MFG | RICARDO MARKOWICZ | 34155 KELLY | | | LEXINGTON | KY | 40583 |
| A V SQUARED LLC | PO BOX 1142 | | | | BRIGHTON | MI | 48116-2742 |
| A VANCLEVE | PO BOX 100 | | | | ROGERS | KY | 41365-0100 |
| A W CHESTERTON CO - SHREVEPORT | 225 FALLON RD | | | | BOSSIER CITY | LA | 71111 |
| A WADE | 93 WALNUT HEIGHTS RD | | | | BEDFORD | IN | 47421-9122 |
| A WALKER | 646 E RUSSELL AVE | | | | FLINT | MI | 48505-2896 |
| A WALLACE | 12345 MAIN STREET | | | | MILFORD | OH | 45150 |
| A WARD | 11800 BROOKPARK RD TRLR C25 | | | | CLEVELAND | OH | 44130-1184 |
| A WEBB | 4109 LAYTON RD | | | | ANDERSON | IN | 46011-9451 |
| A WELLNESS CENTER P C | ATTORNEY ADAMS & MOSS | 5115 NEW PEACHTREE RD | STE 101 | | CHAMBLEE | GA | 30341 |
| A WELLNESS CENTER P C | ATTORNEY ADAMS & MOSS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5115 NEW PEACHTREE RD, STE 11 | | CHAMBLEE | GA | 30341 |
| A WHEELER | 625 W VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9765 |
| A WHITTLE | 100 ACORN PLL | | | | SPRING HILL | TN | 37174-2586 |
| A WIBRIGHT | 8332 CARNEAL LN | | | | MECHANICSVLLE | VA | 23111-1814 |
| A WILLIAM ABTS, JR | 603 S 5TH STREET | | | | HUMPHREY | NE | 68642 |
| A WILLIAMS | 19460 AVON AVE | | | | DETROIT | MI | 48219-2177 |
| A WINKLER | 1355 RICE STATION RD | | | | IRVINE | KY | 40336-7642 |
| A WITHERSPOON | 2015 EVANS ST | | | | MONROE | LA | 71202-5910 |
| A WOODARD | 2030 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3543 |
| A WRIGHT | 15620 GULLEY ST | | | | TAYLOR | MI | 48180-5062 |
| A WRIGHT | PO BOX 1383 | | | | MANTECA | CA | 95336-1147 |
| A Y T AUTO SERVICE | 2121 W VIRGINIA AVE NE | | | | WASHINGTON | DC | 20002-1833 |
| A YANTZ | 110 CHAPEL ST APT 216 | | | | PENN YAN | NY | 14527-1138 |
| A YULE | 332 BULLOCK ST | | | | SAGINAW | MI | 48602-1672 |
| A YUROFF | 1900 N DURAND RD | | | | LENNON | MI | 48449-9609 |
| A Z | A | | | | | | |
| A Z CHEVROLET, INC. | FRED ZIRINGER | 12827 FRANKSTOWN RD | | | PITTSBURGH | PA | 15235-1948 |
| A Z DELIVERIES | 5 498 EASTCHESTER AVENUE | | | ST CATHARINES CANADA ON L2M 6S3 CANADA | | | |
| A ZIPFEL | 660 WOELFEL RD | C/O BROOKFIELD GARDENS | | | BROOKFIELD | WI | 53045-2927 |
| A ZUPAN | 7412 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5347 |
| A& M COMMUNICATIONS | F MIKES | 4929 LAKESHORE DRIVE | | | ORANGE PARK | FL | 32003 |
| A&A INDUSTRIES CORP | JOE AUITO | 23314 ROSEBERRY | | | LEBANON | OH | 45036 |
| A&A INDUSTRIES CORP. | JOE AUITO | 23314 ROSEBERRY | | | LEBANON | OH | 45036 |
| A&A MANUFACTURING CO INC | 2300 S CALHOUN RD | PO BOX 510847 | | | NEW BERLIN | WI | 53151-2708 |
| A&A METAL PRODUCTS INC | 2125 BERGDOLT RD | | | | EVANSVILLE | IN | 47711-2845 |
| A&B HERITAGE INC | 2597 ALT BLVD | | | | GRAND ISLAND | NY | 14072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A&B TRANSMISSION | 183 E CENTER ST | | | | SHELLEY | ID | 83274-1301 |
| A&C ELECTRIC CO INC | PO BOX 46550 | 41225 IRWIN DR | | | MOUNT CLEMENS | MI | 48046-6550 |
| A&D TRUCK & AUTO PARTS | 450 S 11TH ST | | | | MILWAUKEE | WI | 53204-1201 |
| A&E TRANSPORT SERVICES | | 6730 PICKARD DR | | | SYRACUSE | NY | 13211 |
| A&F AUTO | 122 W PIONEER DR | | | | IRVING | TX | 75061-7553 |
| A&F ENGINEERING INC | | | | | | | |
| A&J CLEANING SERVICES | 7938 POINSETTIA DR | | | | BUENA PARK | CA | 90620-1933 |
| A&J CLEANING SERVICES INC | 619 MOSS CIR | | | | PLACENTIA | CA | 92870-3011 |
| A&L COMPACTION EQUIPMENT | PO BOX 324 | | | | FOSTORIA | OH | 44830-0324 |
| A&L LAVIGNE TRUCKING INC | PO BOX 1218 | | | | GAYLORD | MI | 49734-5218 |
| A&M AUTOMOTIVE | | 430 TOLLAND ST | | | EAST HARTFORD | CT | 06108 |
| A&M AUTOMOTIVE TRANSPORT COMPANY LLC | 645 GRISWOLD ST STE 1300 | | | | DETROIT | MI | 48226-4120 |
| A&M AUTOMOTIVE TRANSPORT EFT COMPANY LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 645 GRISWOLD ST STE 1300 | | | DETROIT | MI | 48226-4120 |
| A&M INDUSTRIAL SUPPLY | 1414 CAMPBELL ST | PO BOX 1044 | | | RAHWAY | NJ | 07065-3213 |
| A&N STEEL SALES CO | 7002 GRAHAM RD STE 102 | | | | INDIANAPOLIS | IN | 46220-4048 |
| A&P SERVICE CENTER #2 | 3506 PIEDMONT AVE | | | | OAKLAND | CA | 94611-5409 |
| A&S INDUSTRIAL COATING CO | PO BOX 1045 | | | | WARREN | MI | 48090-1045 |
| A&T SYSTEMS | STEVE LUCAS | 200 WESTPARK DR. | | | PEACHTREE CITY | GA | 30269 |
| A&W COMPRESSOR & MECH SVCS INC | 2423 MAYNARDVILLE HWY | | | | MAYNARDVILLE | TN | 37807-3027 |
| A'HEARN, HANNAH M | 8832 RUTLEDGE AVE | | | | GLENDALE | NY | 11385-7934 |
| A'MONNA BARNES | 3220 VALERIE ARMS DR APT 611 | | | | DAYTON | OH | 45405-2108 |
| A'MONNA S BARNES | 3220 VALERIE ARMS DR APT 611 | | | | DAYTON | OH | 45405 |
| A'S AUTO, INC. | 427 E BROADWAY RD | | | | PHOENIX | AZ | 85040-2114 |
| A'SHUSH T MORRIS | PO BOX 285 | | | | LECOMPTE | LA | 71346-0285 |
| A+ ALIGNMENT & COMPLETE AUTOMOTIVE | | 1028 FM 1092 RD | | | MISSOURI CITY | TX | 77459 |
| A+ AUTO SERVICE | 3824 W MONTAGUE AVE | | | | NORTH CHARLESTON | SC | 29418-5945 |
| A, SHIRLEY | 10869 ST RD 32 EAST | | | | CRAWFORDSVILLE | IN | 47933 |
| A-1 | ASHOK KUMAR | 2707 STATE RD | N/A | | CROYDON | PA | 19021-6969 |
| A-1 AUTO REPAIRS & ELECTRIC | 13082 CENTRAL AVE | | | | CHINO | CA | 91710-4123 |
| A-1 AUTO SERVICE INC. | 17974 BLUE STAR HWY | | | | QUINCY | FL | 32351-7162 |
| A-1 BRAKE & TIRE | 2008 MT DIABLO BLVD | | | | WALNUT CREEK | CA | 94596-4302 |
| A-1 CHECK CASHING INC | 607 HIGHWAY 51 STE C | | | | RIDGELAND | MS | 39157-2147 |
| A-1 COMPONENTS LLC | 655 3RD ST STE 100 | | | | BELOIT | WI | 53511-668 |
| A-1 COMPONENTS LLC | DAVID ARMENTEROS | 625 W. 18TH STREET | | | WICHITA FALLS | TX | 76306 |
| A-1 COMPONENTS, LLC | DAVID ARMENTEROS | 655 3RD ST | STE 100 | | BELOIT | WI | 53511-6268 |
| A-1 COMPONENTS, LLC | DAVID ARMENTEROS | 625 W. 18TH STREET | | | WICHITA FALLS | TX | 76306 |
| A-1 DISPOSAL LANDFILL (OTSEGO) SITE | PRP GROUP (AS DEFINED ON EX A ATTACHED) | C/O NIJMAN FRANZETTI LLP | 10 S LASALLE ST, STE 3600 | | CHICAGO | IL | 60603 |
| A-1 DISPOSAL PRP | ADMINISTRATIVE FUND | 7001 ORCHARD LAKE RD STE 410 | J L TATUM STE 410 | | WEST BLOOMFIELD | MI | 48322-3608 |
| A-1 DISPOSAL PRP | ADMINISTRATIVE FUND | 400 RENAISSANCE CTR FL 35 | ERIN HOLCOMB | | DETROIT | MI | 48243-1601 |
| A-1 DISPOSAL SITE REMEDIATION FUND | 7001 ORCHARD LAKE RD STE 410 | C/O E MILLER/JOHN L TATUN PC | | | WEST BLOOMFIELD | MI | 48322-3608 |
| A-1 ELECTRONICS  INC | ATTN: SHIRLEY YARBER | G3500 FLUSHING  RD  STE 104 | | | FLINT | MI | 48504-4247 |
| A-1 ENTERPRISES INC | 4114 S 90TH ST | | | | OMAHA | NE | 68127-1302 |
| A-1 ENTERTAINMENT | 2602 MONTE VERDE WAY | | | | SPARKS | NV | 89434-2628 |
| A-1 GENERAL INSURANCE | 5732 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1412 |
| A-1 GLASS CO | ATTN: ELTJO VONDELING | 607 W MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-1803 |
| A-1 LIMOUSINE | 2 EMMONS DR | | | | PRINCETON | NJ | 08540-5927 |
| A-1 LIMOUSINE INC. | 2 EMMONS DR | | | | PRINCETON | NJ | 08540-5927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A-1 MARKET | 7311 N HANLEY RD | | | | HAZELWOOD | MO | 63042-2931 |
| A-1 MESSENGER SERVICES | # 8 925-30 STREET NE | | | CALGARY CANADA AB T2A 5L7 CANADA | | | |
| A-1 MOBILITY CTR | ATTN: VICKIE ROSE | 11940 MIDDLEBELT RD # H | | | LIVONIA | MI | 48150-6301 |
| A-1 QUALITY CAR CARE, INC. | 3745 S CONGRESS AVE STE 5 | | | | PALM SPRINGS | FL | 33461-3766 |
| A-1 QUALITY SYSTEMS INC | 2134 MULBERRY LN | | | | NEWCASTLE | OK | 73065-1008 |
| A-1 SANITATION SERVICE INC | 1009 RIVER RD | | | | NEW CASTLE | DE | 19720-5103 |
| A-1 SPECIALIZED SERVICES & SUPPLIES | 2707 STATE RD | | | | CROYDON | PA | 19021-6969 |
| A-1 SPECIALIZED SERVICES & SUPPLIES | ASHOK KUMAR | 2707 STATE RD | | | CROYDON | PA | 19021-6969 |
| A-1 SPECIALIZED SERVICES & SUPPLIES | ASHOK KUMAR | PO BOX 270 | | | CROYDON | PA | 19021-0270 |
| A-1 SPECIALIZED SERVICES & SUPPLIES INC | 2707 STATE RD | | | | CROYDON | PA | 19021-6969 |
| A-1 SVC GENERAL LLC | ATTN: CHARLOTTE MAHER | 99 S LAURA CT | | | WILMINGTON | DE | 19804-2044 |
| A-1 TIRE & BATTERY | 7640 99 ST NW | | | EDMONTON AB T6E 3S4 CANADA | | | |
| A-1 TRUCK PARTS | ATTN: MIKE GOLDMAN | 50444 WOODWARD AVE | | | PONTIAC | MI | 48342-5013 |
| A-ABBEY TRANSPORTATION CORP | 7428 HARDISTY | | | | WEST BLOOMFIELD | MI | 48324-3630 |
| A-ACTION AUTOMOTIVE & TIRE | 11985 HESPERIA RD | | | | HESPERIA | CA | 92345-1855 |
| A-BEL, MOYUNDA J | 9268 W MAIN ST | | | | KALAMAZOO | MI | 49009-9303 |
| A-BEL, MOYUNDA JAY | 9268 W MAIN ST | | | | KALAMAZOO | MI | 49009-9303 |
| A-CHABOT ET FILS AUTO ELECTRIQUE | 105 COMMERCIAL | | | ST-LAZARE QC G0R 3J0 CANADA | | | |
| A-F MOTORS, INC. | TADD WORMET | 201 S MAIN ST | | | ADAMS | WI | 53910-9371 |
| A-F MOTORS, INC. | 201 S MAIN ST | | | | ADAMS | WI | 53910-9371 |
| A-FOOTHILL AUTO SERVICE | 939 N BENSON AVE | | | | UPLAND | CA | 91786-3549 |
| A-I TRUST DTD 8/3/06 US MANAGEMENT & FIDUCIARY INC | C/O ALFONSO ALDRETE | 350 10TH AVE, STE 1150 | | | SAN DIEGO | CA | 92101 |
| A-MART TOYS, INC. AND DUNG CHI LA, OWNER | | | | | | | |
| A-OK ELECTRICAL SERVICE | C/O FCCI INSURANCE GROUP | PO BOX 58004 | | | SARASOTA | FL | 34232-0800 |
| A-OK ELECTRICAL SERVICES, INC. | FCCI INSURANCE GROUP | THERESA NOBLE | PO BOX 58004 | | SARASOTA | FL | 34232-0800 |
| A-ONE AUTO CARE | 376 LEWELLING BLVD | | | | SAN LORENZO | CA | 94580-1634 |
| A-PARA TRANSIT CORP. | | 22990 CLAWITER RD | | | | CA | 94545 |
| A-R-D COTTONDALE | 3001 INTERSTATE CIR | | | | COTTONDALE | AL | 35453-1962 |
| A-S-K ASSOCIATES INC | 1505 KASOLD DR | | | | LAWRENCE | KS | 66047-1601 |
| A-TEAM AUTO REPAIR | 250 S COLLINS RD | | | | SUNNYVALE | TX | 75182-4625 |
| A-TEC AMBULANCE | | 740 EASTGATE ALY | | | | IL | 60014 |
| A-TECH AUTOMOTIVE | 433 BOSTON TPKE | | | | SHREWSBURY | MA | 01545-3462 |
| A-TECH TRAINING | FRED HINES | 12290 CHANDLER DR | | | WALTON | KY | 41094-9674 |
| A-V AUTO CLINIC | 22050 US HIGHWAY 18 | | | | APPLE VALLEY | CA | 92307-3971 |
| A-V-R MANUFACTURING CORP | 33842 JAMES J. POMPO | | | | FRAISER | MI | 48026 |
| A-V-R MANUFACTURING CORP | RICARDO MARKOWICZ | 34155 KELLY | | | LEXINGTON | KY | 40583 |
| A-VERDI LLC | | | | | | | |
| A-W CUSTOM CHROME INC | 17726 E 9 MILE RD | | | | EASTPOINTE | MI | 48021-2565 |
| A. | | | | | | | |
| A. ALEXANDER | 1235 OLD FARM LN | | | | SPRINGFIELD | OH | 45503-6860 |
| A. ALIYU | 1147 BIRCHWOOD DR | | | | TROY | MI | 48083-1807 |
| A. ANTHONY'S MOBILE VEHICLE | 14711 BALTIMORE AVE | | | | LAUREL | MD | 20707 |
| A. B. "ROSS" HOWELL | | | | | | | |
| A. BALL | 9932 S CICERO AVE | | | | OAK LAWN | IL | 60453-4043 |
| A. BERGER PRECISION LTD. | ED SHERING X8013 | 134 EAST DRIVE | | WINDSOR ON CANADA | | | |
| A. BERNICE DILL | 336 BRICK MILL RD | | | | MIDDLETOWN | DE | 19709-9603 |
| A. C MCINTOSH | 148 MURRAY DR. | | | | DAYTON | OH | 45403-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A. C. AUTOMOTIVE | 3201 4TH AVE S | | | | SEATTLE | WA | 98134-1916 |
| A. C. GARDNER | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| A. CAMPBELL | 30 RICHARDSON RD | | | | NANCY | KY | 42544-8834 |
| A. CARTER | 10 COUNTY ROAD 7012 | | | | BOONEVILLE | MS | 38829-9536 |
| A. CHUIRAZZI | 357 WARREN AVE | | | | VIENNA | OH | 44473-9602 |
| A. CRIVELLI BUICK-PONTIAC-GMC TRUCK | 1403 ALLEGHENY AVE | | | | RENO | PA | |
| A. CRIVELLI BUICK-PONTIAC-GMC TRUCK, INC. | ANTHONY CRIVELLI | 1403 ALLEGHENY AVE | | | RENO | PA | 16343 |
| A. CRIVELLI BUICK-PONTIAC-GMC TRUCK, INC. | 1403 ALLEGHENY AVE | | | | RENO | PA | 16343 |
| A. CRIVELLI CHEVROLET, INC. | ANTHONY CRIVELLI | 768 ALLEGHENY BLVD | | | FRANKLIN | PA | 16323-6220 |
| A. CRIVELLI CHEVROLET, INC. | PO BOX 428 | | | | FRANKLIN | PA | 16323-0428 |
| A. DESTEFF | 72 CIRCLE DR | | | | PATCHOGUE | NY | 11772 |
| A. DUIE PYLE | TIMOTHY KOCH | 650 WESTTOWN RD | | | WEST CHESTER | PA | 19382-4900 |
| A. E TAYLOR | PO BOX 357 | | | | BRODHEAD | KY | 40409-0357 |
| A. GIUSTI | PO BOX 57 | | | | STERLING | CT | 06377-0057 |
| A. GRIFFITH | 6801 RICKEY LN | | | | ARLINGTON | TX | 76001-6721 |
| A. H. BELO | ALLISON ENGEL | 400 S RECORD ST | | | DALLAS | TX | 75202-4806 |
| A. H. BELO | ALLISON ENGEL | 400 SOUTH RECORD ST. | | | DALLAS | TX | 75202-8200 |
| A. H. HARRIS & SONS, INC. | RYAN MURPHY | 367 ALUMNI RD | | | NEWINGTON | CT | 06111-1867 |
| A. HEIDENREICH | 305 LELAND ST | | | | FLUSHING | MI | 48433-1747 |
| A. HENRION/ N. HENRION | M. HENRION | 2342 HAMPTON | | MONTREAL QC H4A 2K6 CANADA | | | |
| A. J CHUIRAZZI | 357   WARREN AVENUE S.E. | | | | VIENNA | OH | 44473-9602 |
| A. J. CHEVROLET, INC. | ANTHONY DESCIPIO | RTE 435 | | | MOSCOW | PA | 18444 |
| A. J. CHEVROLET, INC. | RTE 435 | | | | MOSCOW | PA | 18444 |
| A. JO ANN HOLBERT | 517 W 22ND ST | | | | ANDERSON | IN | 46016-4131 |
| A. KERSTE | | | | | | | |
| A. M. MCCALLUM SR. | | | | | | | |
| A. MARY BRILTZ | 3028 CIRCLE DR. | # 201 | | | WINDBER | PA | 15963 |
| A. MCINTOSH | 148 MURRAY DR | | | | DAYTON | OH | 45403-2846 |
| A. MICHELE SEXTON | 1207 SO COLLEGE AVE | | | | TULSA | OK | 74104 |
| A. PAQUETTE GARAGE | 34 WALL ST | | | VANKLEEK HILL ON K0B 1R0 CANADA | | | |
| A. PIGEON S.A. | #469 ROUTE DU MEDOC | | | BRUGES 33520 FRANCE | | | |
| A. RAYMOND, INC. | ANDREA GERBER | 3091 RESEARCH DR | | | ROCHESTER HILLS | MI | 48309-3581 |
| A. S. WARREN, JR. | | | | | | | |
| A. SALMERON | 2404 TULIPAN ST | | | | BROWNSVILLE | TX | 78521-4629 |
| A. SCHULMAN, INC. | ANITA ABOOD | 3550 W MARKET ST | | | FAIRLAWN | OH | 44333-2658 |
| A. SHEARER | 24306 KNICKERBOCKER WOODS | | | | BAY VILLAGE | OH | 44140-2821 |
| A. T. & T. | RTE 202-206 | | | | BEDMINSTER | NJ | 07921 |
| A. TAYLOR | PO BOX 357 | | | | BRODHEAD | KY | 40409-0357 |
| A. W. GOLDEN CHEVROLET CADILLAC | 401 LANCASTER AVENUE | | | | READING | PA | 19607 |
| A. W. GOLDEN PONTIAC | PO BOX 13966 | | | | READING | PA | 19612-3966 |
| A. W. GOLDEN PONTIAC CADILLAC | 801 LANCASTER AVE | | | | READING | PA | 19607-1636 |
| A. W. GOLDEN, INC. | ALBERT GOLDEN | 401 LANCASTER AVENUE | | | READING | PA | 19607 |
| A. W. GOLDEN, INC. | ALBERT GOLDEN | 2526 CENTRE AVE | | | READING | PA | 19605-2850 |
| A. W. TROUTMAN CO. | DAVID TROUTMAN | 640 STATE ST | | | MILLERSBURG | PA | 17061-1462 |
| A. WELLS | 1012 CARNELL ST | | | | PORT GIBSON | MS | 39150-4209 |
| A., WILSON, MARY | 511 E 3RD AVE | | | | SAINT JOHN | KS | 67576-2018 |
| A.B. NELSON | 0435 W 025 N | | | | LAGRANGE | IN | 46761 |
| A.B.C. BIKES & TOYS & MOTORCYCLES AND SAM AZIZI, OWNER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| A.C. MITCHELL | 328 BEDFORD RD | | | | BOLINGBROOK | IL | 60440-2032 |
| A.C. V SPENCER | 4430 S REED RD | | | | DURAND | MI | 48429-9760 |
| A.C.S. AUTO SERVICE INC. | W61N398 WASHINGTON AVE | | | | CEDARBURG | WI | 53012-2424 |
| A.D. PHILLIPS | 2052 WILLOW BEND DR | | | | OAK LEAF | TX | 75154-3856 |
| A.E. AUTO CARE | 17175 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-3609 |
| A.E.S. | 1225 LEBANON PIKE | | | | NASHVILLE | TN | 37210-3003 |
| A.F. KNOLL | HEER STR 131 | | | 14055 BERLIN GERMANY | | | |
| A.G. SIMPSON | JAMIE MCCORKINDALE | 560 CONESTOGA BLVD. | | CAMBRIDGE ON N1R 7L7 CANADA | | | |
| A.G. SIMPSON (OSHAWA) | ROBERT CHMIEL | 901 SIMCOE ST S | | OSHAWA ON L1H 4L1 CANADA | | | |
| A.G. SIMPSON (USA) INC | PAUL SOBOCAN | 6640 STERLING DRIVE SOUTH | | | JACKSONVILLE | NC | 28540 |
| A.G. SIMPSON CO, LTD. | PAUL SOBOCAN X5699 | 901 SIMCO STREET | | OSHAWA ON L1H 4L1 CANADA | | | |
| A.G. SIMPSON CO. LTD. | PAUL SOBOCAN | 675 PROGRESS AVE | | BURLINGTON ON CANADA | | | |
| A.G. SIMPSON COMPANY | JAMIE MCCORKINDALE | 275 EUGENIE ST/EAST | | CHATHAM ON CANADA | | | |
| A.I.D. RADIATOR & AUTO SERVICE | 4544 137TH ST | | | | CRESTWOOD | IL | 60445-1925 |
| A.I.P.T. | 10400 LITTLE PATUXENT PKWY STE 250 | | | | COLUMBIA | MD | 21044-3519 |
| A.I.S.I. | 1140 CONNECTICUT AVE NW STE 705 | | | | WASHINGTON | DC | 20036-4011 |
| A.I.S.I.   (AMERICAN IRON & STEEL) | | | | | | | |
| A.J. DOHMANN CHEVROLET CADILLAC INC | ALDUSE DOHMANN | 800 ROBISON RD | | | BERWICK | LA | 70342 |
| A.J. DOHMANN CHEVROLET CADILLAC, IN | 800 ROBISON RD | | | | BERWICK | LA | |
| A.J. DOHMANN CHEVROLET CADILLAC, INC. | ALDUSE DOHMANN | 800 ROBISON RD | | | BERWICK | LA | 70342 |
| A.J. DOHMANN CHEVROLET CADILLAC, INC. | 800 ROBISON RD | | | | BERWICK | LA | 70342 |
| A.J. DOWDEN | 835 4TH AVE | | | | GENEVA | IL | 60134-1465 |
| A.J. JOHNS, INC. | | 3225 ANNISTON RD | | | JACKSONVILLE | FL | 32246 |
| A.J. ROSE MFG CO | PHIL ZOLLOS | CLARK AVE & W 38TH ST | | | JAMESTOWN | NY | 14701 |
| A.J. SANDERS | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| A.K.HANSARAJ | | | | | | | |
| A.K.M. SAIFULLAH | 528 E SOUTH BLVD | | | | TROY | MI | 48085-1203 |
| A.L.M. HOLDING COMPANY | BLAKE MOSCHEL | 920 10TH AVE N | | | ONALASKA | WI | 54650-2166 |
| A.L.S., INC. | STEVEN SMITH | 6372 W SUNSET AVE | | | SPRINGDALE | AR | 72762-0760 |
| A.M.A TIRE RICHMOND HILL | 9350 YONGE STREET | | | RICHMOND HILL ON L4C 1V4 CANADA | | | |
| A.NAIR | | | | | | | |
| A.P.A. INDUSTRIES, INC. | | | | | | | |
| A.P.A. INDUSTRIES, INC. | BARRY SEEMAN | 2130 WARD AVE | | | SIMI VALLEY | CA | 93065-1851 |
| A.R.I. | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| A.S.A.P WRECKER SERVICE  INC. | 5751 ETHEL RD | | | | EL PASO | TX | 79932-1318 |
| A.S.A.P WRECKER SERVICE INC. | 5751 ETHEL RD | | | | EL PASO | TX | 79932-1318 |
| A.S.A.P. SERVICE CENTER | 3351 DIXIE HWY | | | | WATERFORD | MI | 48328-1606 |
| A.S.C. AUTOMOTIVE REPAIR | 10124 S INDIANAPOLIS AVE | | | | CHICAGO | IL | 60617-6055 |
| A.V. GAUGE/OLDCASLTE | 4000 DELUCA | | | OLD CASTLE ON N0R1L0 CANADA | | | |
| A.W. GOLDEN CHEVROLET CADILLAC | 801 LANCASTER AVE | | | | READING | PA | 19607-1636 |
| A/C SALES CORP | 6649 PEACHTREE INDUSTRIAL BLVD STE H | | | | NORCROSS | GA | 30092-4302 |
| A/S ELEKTROKONTAKT | PARKVEIEN 4, FINNSNES | | | TROMS 9300 NORWAY | | | |
| A/S ELVERUM AUTO BILSALG | HAMARVEIEN, 13 | | | ELVERUM 2400 NORWAY | | | |
| A/S ELVERUM AUTO BILSALG | MEIERGATEN 3-5 | | | ELVERUM N-240 NORWAY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| A;DJK;A A;DLKJ | AD;LKJ;A | | | | A;LDKJ | KS | 00000 |
| A;DKJ ;A;DLKJ | A;DKLJ | | | | A;DLJK | OH | 00000 |
| A;DKL AL;DKJ | ADL;KJ | | | | A;KLD | AK | 00000 |
| A;DKLJ;A A;LDKJ; | ADLK;JF | | | | ADL | PA | 00000 |
| A1 AUTO & TRANSMISSION | | 4941 SHEPHERD ACTON RD | | | SHEPHERD | MT | 59079 |
| A1 AUTO CARE  INC | 9611 SE GLEASON ST | | | | HOBE SOUND | FL | 33455-3505 |
| A1 AUTO CARE INC | 9611 SE GLEASON ST | | | | HOBE SOUND | FL | 33455-3505 |
| A1 AUTO REPAIRS | 209 LEIGH RD | | | KAMLOOPS BC V2B 2L7 CANADA | | | |
| A1 CARWASH & DETAIL | ATTN:  SAM JOLLY | 7340 JOHN R ST | | | DETROIT | MI | 48202-3140 |
| A1 COMMUNICATIONS CONNECTIONS INC | 922 PRESTON CREEK DR | ATTN KENNETH MEACHAM | | | MCDONOUGH | GA | 30253-6599 |
| A1 DISPOSAL REMEDIAL FUND | C\O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1607 |
| A1 ELECTRIC AUTO SERVICE | 4037 GOLLIHAR RD | | | | CORPUS CHRISTI | TX | 78411-3530 |
| A1 IMAGING CENTERS L | PO BOX 8669 | | | | BELFAST | ME | 04915-8669 |
| A1 INTERNATIONAL COURIER SERVICE INC | NORTHLAND TOWERS | 15565 NORTHLAND AVE | | | SOUTHFIELD | MI | 48075 |
| A1 LIMOUSINE, INC. | MICHAEL STARR | 2 EMMONS DR | | | PRINCETON | NJ | 08540-5927 |
| A1 OTSEGO LANDFILL ADMINISTRAT FUND | C\O DEGRAZIA, VICKIE M | 400 RENAISSANCE CTR | GOSSETT PLLC | | DETROIT | MI | 48243-1607 |
| A1 TECHNOLOGIES INC | 7022 ALONDRA BLVD | | | | PARAMOUNT | CA | 90723-3926 |
| A123 SYSTEMS | 1 KINGSBURY AVE | | | | WATERTOWN | MA | 02472-5789 |
| A123 SYSTEMS INC | 321 ARSENAL ST STE 3 | | | | WATERTOWN | MA | 02472-5711 |
| A123 SYSTEMS INC | 321 ARSENAL STREET | | | | WATERTOWN | MA | 02472 |
| A123 SYSTEMS, INC. | 321 ARSENAL STREET | | | | WATERTOWN | MA | 02472 |
| A2MAC1 | 3294 HOMESTEAD CT | | | | SALINE | MI | 48176-9232 |
| A2MAC1 LLC | 3901 BESTECH RD STE 100 | | | | YPSILANTI | MI | 48197-9817 |
| A2MAC1 LLC | 6248 SAUK TRL | | | | SALINE | MI | 48176-9523 |
| A2Z ENVIRONMENTAL GR | 311 S HAVEN ST | | | | BALTIMORE | MD | 21224-2533 |
| A2Z ENVIRONMENTAL GROUP LLC | 311 S HAVEN ST | | | | BALTIMORE | MD | 21224-2533 |
| A3 INTEGRATION LLC | 112 S MAIN ST STE A | | | | ANN ARBOR | MI | 48104-1953 |
| AA A | A | | | | A | TX | 12345 |
| AA AA | AA 44 | | | | SA | | |
| AA AA | AA | | | | AA | NV | 10017 |
| AA ASPHALT | | 2518 E VALLEY HWY E | | | SUMNER | WA | 98390 |
| AA BB | WITZSTR. | | | | BERLIN | DE | 13000 |
| AA BB | CC | DD | EE | FF | GG | | |
| AA BB | 1222 | | | | | | |
| AA DDD | EEE | EEEE | EEEEE | FFF | | | |
| AA GEAR LLC | 2105 BISHOP CIR E | | | | DEXTER | MI | 48130-1565 |
| AA JANSSON/PONTIAC | 2070 AIRPORT ROAD | | | | PONTIAC | MI | 48054 |
| AA RENTS INC | 1419 W 11TH ST | | | | MARION | IN | 46953-1436 |
| AA TRUCKING | 300 MARKET ST STE 205 | | | | OAKLAND | CA | 94607 |
| AA WELDING/VACAVILLE | 325 KINGSBERRY CIR | | | | VACAVILLE | CA | 95687-4305 |
| AA-53420-Q5, NIAGARA CO. SCU | PO BOX 15329 | OBO: BOBBY MCKENZIE | | | ALBANY | NY | 12212-5329 |
| AAA AAA | AAA | AAA | | | AA | LA | 75669 |
| AAA AAAA | AAAA | AAA | AA | AAA | | | |
| AAA ABSOLUTE PRESTIGE | ATTN: CHERENE CARROLL | PO BOX 353 | | | POMPEY | NY | 13138-0353 |
| AAA ACE | PO BOX 440083 | | | | JACKSONVILLE | FL | 32222-0001 |
| AAA AGENCE AMERICAINE AUTOMOBILES SA | BRUGLINGERSTRASSE 2 | | | BASEL 4002 SWITZERLAND | | | |
| AAA ALARM CO | 39310 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1057 |
| AAA AUTO ELECTRIC & AIR CONDITIONING | | 8907 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AAA AUTOMOTIVE | 6034 RICHARD ST | | | | JACKSONVILLE | FL | 32216-5927 |
| AAA BBB | TTTT | DDDD | SSSS | RRRR | | | |
| AAA BBB | CCC | | | | | | |
| AAA BBB | ABCDEFG | HIJKLMN | OPQRSTU | VWXYG | | | |
| AAA CAB CO | 402 S STEPHENSON HWY | FMLY A CAB CO 5\99 | | | ROYAL OAK | MI | 48067-3956 |
| AAA CHECK SERVICES | 508 SCHWEM AVE | | | | BROOKHAVEN | MS | 39601-2748 |
| AAA CHRYSLER TRANSMISSION | ATTN: WALTER ATKINS | 900 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2334 |
| AAA COMMUNIC/NSHVILL | 305 HILL AVE | | | | NASHVILLE | TN | 37210-4711 |
| AAA COOPER TRANSPORTATION | 1751 KINSEY RD | | | | DOTHAN | AL | 36303-5877 |
| AAA COOPER TRANSPORTATION | LARRY GRAYHOUSE | 1431 | | | DOTHAN | AL | |
| AAA COOPER TRANSPORTATION | PO BOX 6827 | | | | DOTHAN | AL | 36302-6827 |
| AAA DISTRIBUTION SYSTEMS INC | 7215 SULIER DR | | | | TEMPERANCE | MI | 48182-9510 |
| AAA EGG FARM | 1 EMBARCADERO CTR STE 1020 | | | | SAN FRANCISCO | CA | 94111-3698 |
| AAA EGG FARM | SAVERI & SAVERI P.C. | 1 EMBARCADERO CTR STE 1020 | | | SAN FRANCISCO | CA | 94111-3698 |
| AAA EXPEDITING SERVICE INC | 1750 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146-2246 |
| AAA EXPRESS INC | PO BOX 163 | | | | HALES CORNERS | WI | 53130-0163 |
| AAA INSURANCE | | | | | | | |
| AAA INSURANCE | PO BOX 66502 | | | | ST. LOUIS | MO | 63166 |
| AAA INSURANCE CO | ACCT OF SANDRA K BIRD | | | | | | |
| AAA LANGUAGE SERVICES | 1573 S TELEGRAPH RD | | | | BLOOMFIELD TOWNSHIP | MI | 48302-0048 |
| AAA LANGUAGE SERVICES INC | ITEROTEXT | 1573 S TELEGRAPH RD | | | BLOOMFIELD | MI | 48302-0048 |
| AAA METRO-TRANS LLC | DBA ROYAL OAK | 402 S STEPHENSON HWY | CAB CO AAA CAB CO | | ROYAL OAK | MI | 48067-3956 |
| AAA MICHIGAN | | | | | | | |
| AAA MID ATLANTIC | 7777 BREWSTER AVE | | | | PHILADELPHIA | PA | 19153-3210 |
| AAA NON-PROFIT HIV/STD TESTING | 2700 COURT ST # 6 | | | | SYRACUSE | NY | 13208-3295 |
| AAA PIEN | 12F-3, NO. 213, SEC 1 | FUXING S. RD, DA-AN DIST | TAIWAN | | TAIPEI CITY | AK | 10603 |
| AAA PLAST/SEABROOK | PO BOX 1210 | | | | SEABROOK | NH | 03874-1210 |
| AAA PLAT/NASHVILLE | 3141 AMBROSE AVE | | | | NASHVILLE | TN | 37207-4711 |
| AAA QUALITY SERVICES INC | 321 NOBLE AVE | | | | FARMERSVILLE | CA | 93223-2503 |
| AAA RADIATOR & AUTO REPAIR | ATTN: RON DALTON | 1424 CONWAY ST | | | FLINT | MI | 48532-4307 |
| AAA REMCO BUSINESS PRODUCTS | 2800 TREMAINSVILLE RD | STE B | | | TOLEDO | OH | 43613-3583 |
| AAA SLING & INDL SUPPLY | ATTN: SCOTT STOLL | 425 36TH ST SW # A | | | GRAND RAPIDS | MI | 49548-2161 |
| AAA TRUCKING & WAREHOUSE CORP | 152 US HWY 206 SOUTH | | | | HILLSBOROUGH | NJ | 08844 |
| AAAAAAA AAAAAAA | AAAAAAAAAAAAAAAA | | | | | | |
| AAAAAAAAAA AAAAAAAAAAAA | AAAAAAAAAAAAAAAA | AAAAAAAAAAAAAAAAA | AAAAAAAAAAAAAA | AAAAAAAAAAAAAA | | | |
| AAAAAAAAAAAAAA BBBBBBBBBBBBBB | NNNNNNNNNNNNNNNN | | | | XXXXXXXXXXXXXX | AK | 00000 |
| AAAARISSMAN, NICK | 3428 MILITARY ST APT 101 | | | | PORT HURON | MI | 48060 |
| AAARIVERS, DAVID O | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| AAARIVERS, DAVID OTIS | 1580 GANDERHILL | | | | HOLT | MI | 48842-9581 |
| AAAS | 1200 NEW YORK AVENUE NW | | | | WASHINGTON | DC | 20005 |
| AABERG, CLARA A | 7120 SW HYLAND WAY | | | | BEAVERTON | OR | 97008-5646 |
| AABERG, DEBRA L | 11631 DOUGLAS DR N | | | | CHAMPLIN | MN | 55316-2926 |
| AABERG, SCOTT | 4538 DEWULF DR | | | | TROY | MI | 48085-3528 |
| AABY DONNET | 12 WEST MOUNTAIN ROAD | | | | WASHINGTON | CT | 06793-1809 |
| AACA MUSEUM INC | ATTN GROUP SALES DEPARTMENT | 161 MUSEUM DR | | | HERSHEY | PA | 17033-2462 |
| AACARGO SERVICES INC | PO BOX 845305 | | | | DALLAS | TX | 75284-5305 |
| AACCEL EMISSIONS & LUBE | 3500 MALL LOOP DR | | | | JOLIET | IL | 60431-9211 |
| AACH-MURPHREE, SANDRA | 552 PINEHURST DR | | | | ROCHESTER HILLS | MI | 48309-1245 |
| AACHEN UNIVERSITY | | | | | | | |
| AADIL, AMEEN A | 408 HOLT CREEK CT | | | | NASHVILLE | TN | 37211-8534 |
| AADLAND, WALLACE L | 8022 E PRESIDIO RD | | | | TUCSON | AZ | 85750-2843 |
| AAF CONTEMPORARY ART FAIR | 20 W 22ND ST STE 1512 | | | | NEW YORK | NY | 10010-5834 |
| AAF MCQUAY INC | 10300 ORMSBY PARK PL STE 600 | PO BOX 35690 | | | LOUISVILLE | KY | 40223-6170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AAF-MCQUAY GROUP INC | 10300 ORMSBY PARK PL STE 600 | PO BOX 35690 | | | LOUISVILLE | KY | 40223-6168 |
| AAF-MCQUAY INC | 3955 PINNACLE CT | STE 300 | | | AUBURN HILLS | MI | 48326-1787 |
| AAF-MCQUAY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1056 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1000 |
| AAFEDT JEFFREY | 23773 NORTH LAKE ROAD | | | | DETROIT LAKES | MN | 56501 |
| AAG HOLDINGS, LLC | 179 AMHERST STREET | | | | NASHAU | NH | 03064 |
| AAGE KROLL A/S | 1 TOYOTA-CHO, TOYOTA-SHI, AICHI-KEN, JAPAN | | JAPAN | | | | |
| AAGE KROLL A/S | JYDEKROGEN 18 | | VALLENSBAEK 2625 DENMARK | | | | |
| AAGESEN CLARA | 1002 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1037 |
| AAGESEN, CLARA E | 1002 HEMLOCK DR | | | | ROCHESTER | MI | 48307-1037 |
| AAGESEN, JOSHUA J | 352 WOODMERE AVE SE | | | | GRAND RAPIDS | MI | 49506-1725 |
| AAGESEN, JOSHUA J | 623 SYDNEY ST | | | | VALLEY | AL | 36854-2111 |
| AAHF FOUNDATION | 2514 N CHARLES ST | | | | BALTIMORE | MD | 21218-4601 |
| AAIM NOVELTIES, LLC | | | | | | | |
| AAIW | PO BOX 3379 | | | | FREDERICK | MD | 21705-3379 |
| AALCO | 909 GRANT AVE | | | | FORT WAYNE | IN | 46803-1347 |
| AALCO DISTRIBUTING CO INC | 909 GRANT AVE | | | | FORT WAYNE | IN | 46803-1347 |
| AALCO DISTRIBUTING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 909 GRANT AVE | | | FORT WAYNE | IN | 46803-1347 |
| AALDERINK, LEE R | 1430 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426-9433 |
| AALFLEX SCHLAUCHLEITUNGS GMBH | VICTOR SLOTOSCH STRASSE 14 | | | FRANKFURT AM MAIN 60388 GERMANY | | | |
| AALLIED DIE CASTING CO OF ILLINOIS | 3021 CULLERTON ST | | | | FRANKLIN PARK | IL | 60131-2204 |
| AALLIED DIE CASTING OF ILLINIOS | 161 CARPENTER AVE | | | | WHEELING | IL | 60090-6007 |
| AALOK ENTERPRISES INC | 2961 BERNICE DR | | | | JACKSONVILLE | FL | 32257-5810 |
| AAM | ROBERT FRANZ | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AAM - WATER - MERCURY LIT | NO ADVERSE PARTY | | | | | | |
| AAM DO BRASIL LTDA | RUA CYRO CORREIA PEREIRA 100 | CIDADE INDUSTRIAL | CEP 81170 230 CURITIBA | PARANA PUERTO RICO | | | |
| AAM DO BRAZIL LTDA | SCOTT GRAFF | AV DAS NACOES 2051 | BAIRRO ESTACAO | NOGAROLE ROCCA ITALY | | | |
| AAMCO TRANSMISSION | 1615 WALNUT ST | | | | CARY | NC | 27511-5928 |
| AAMCO TRANSMISSION | 4300 FAYETTEVILLE RD | | | | RALEIGH | NC | 27603-3610 |
| AAMCO TRANSMISSION | 110 EASTDALE RD S | | | | MONTGOMERY | AL | 36117-2037 |
| AAMCO TRANSMISSIONS | 1742 JOHN F KENNEDY BLVD | | | | JERSEY CITY | NJ | 07305-1902 |
| AAMEIKA SMALL | 820 SCRANTON RD, APT 1307 | | | | BRUNSWICK | GA | 31525-6628 |
| AAMIR CHAUDHRY | 47143 BLUEJAY DR | | | | MACOMB | MI | 48044-2836 |
| AAMIR, NAGI | FRIEDMAN ERNEST F | 24567 NORTHWESTERN HWY STE | | | SOUTHFIELD | MI | 48075-2412 |
| AAMOLD, WAYNE H | 263 ARMSTRONG LN | | | | PASADENA | MD | 21122-4151 |
| AAMOTH, NEVA L | 1421 HUTCHINS DR | | | | KOKOMO | IN | 46901-1991 |
| AAMRAPALI CHATTERJEE | 4266 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| AANE, SHARON G | 307 LABIAN DR | | | | FLUSHING | MI | 48433-1773 |
| AANENSON ERIC | 3288 OWASSO HEIGHTS RD | | | | SAINT PAUL | MN | 55126-4130 |
| AANERUD, DORIS L | 3110 JACKSON DR | | | | HOLIDAY | FL | 34691-3362 |
| AANONSEN HUBERT J (410443) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AANONSEN, HUBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AAON INC | 1425 S YUKON | | | | TULSA | OK | 74107 |
| AAPER ALCOHOL & CHEM | PO BOX 673831 | | | | DETROIT | MI | 48267-3831 |
| AAPER ALCOHOL & CHEMICAL CO | 1101 ISAAC SHELBY DR | PO BOX 339 | | | SHELBYVILLE | KY | 40065-9128 |
| AAPEX ANALYTICAL INC | 24850 AURORA RD STE C | | | | CLEVELAND | OH | 44146-1747 |
| AAPEX\AAIA | C\O WILLIAM T GLASGOW INC | 10729 163RD PL | | | ORLAND PARK | IL | 60467-8861 |
| AAR KEL MOULDS LTD | PO BOX 15 | | | | MARINE CITY | MI | 48039-0015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AAR KEL MOULDS LTD | 17 ELM DR S | | | WALLACEBURG ON N8A 5E8 CANADA | | | |
| AAR OF NORTH CAROLINA INC | 4030 WAKE FOREST RD STE 300 | | | | RALEIGH | NC | 27609-6800 |
| AAR PROPERTIES | 121 S WALNUT ST | | | | HOWELL | MI | 48843-2222 |
| AARANT, JERRY D | PO BOX 191 | | | | HILLSBORO | MO | 63050-0191 |
| AARDAL JR, PAUL W | 250 PINE NEEDLE DR | | | | SEVILLE | OH | 44273-8803 |
| AARDEMA, WILHELMINA | 14353 GRIDLEY ROAD | | | | NORWALK | CA | 90650-4705 |
| AARELL CO, THE | 1100 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| AARELL COMPANY THE | 1100 E BIG BEAVER RD | | | | TROY | MI | 48083-1934 |
| AARHUS, MICHAEL S | 13209 RIDGEPOINTE RD | | | | KELLER | TX | 76248-8148 |
| AARHUS, MICHAEL SHAWN | 13209 RIDGEPOINTE RD | | | | KELLER | TX | 76248-8148 |
| AARIKA L FOSTER | 625 ROCKFORD AVE | | | | DAYTON | OH | 45405 |
| AARKEL ENTERPRISES INC | 17 ELM DR S | | | WALLACEBURG ON N8A 5E8 CANADA | | | |
| AARKEL ENTERPRISES INC | PO BOX 15 | | | | MARINE CITY | MI | 48039-0015 |
| AARNOLD, CORDELL | 3620 E ALLEN RD | | | | HOWELL | MI | 48855-8223 |
| AARNS, CARL J | PO BOX 367 | | | | BECKEMEYER | IL | 62219-0367 |
| AARO NICANDER | 2459 BETTY LANE | | | | FLINT | MI | 48507-3530 |
| AARO O NICANDER | 2459 BETTY LN | | | | FLINT | MI | 48507-3530 |
| AARON | | | | | | | |
| AARON A DUNCAN JR | 148 CANTERBURY DR | | | | DAYTON | OH | 45429 |
| AARON A WARD | 7429 WABASH AVE | | | | KANSAS CITY | MO | 64132-3331 |
| AARON ABOTT | 22 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| AARON ADAMS | 901 PALLISTER ST APT 806 | | | | DETROIT | MI | 48202-2675 |
| AARON ADAMS | 2364 AMBER WOODS DR | | | | SNELLVILLE | GA | 30078-6131 |
| AARON ALLARD | 1253 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| AARON ALLEN | 1128 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| AARON ALLEN | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| AARON ALLGOOD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| AARON ALLISON | 5175 LATTA RD | | | | E PALESTINE | OH | 44413-9702 |
| AARON AND JUNE FEUERSTEIN | 140 OLD LYME DR | APT 1 | | | WILLIAMSVILLE | NY | 14221 |
| AARON ANDERSON | 1341 W 650 S | | | | JONESBORO | IN | 46938-9765 |
| AARON ANDERSON | 617 HERITAGE LN W | | | | TERRE HAUTE | IN | 47804-1384 |
| AARON ANDIS | PO BOX 2026 | | | | MUSCLE SHOALS | AL | 35662-2026 |
| AARON APPLEGATE | 4264 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| AARON ARMSTRONG | PO BOX 2077 | | | | PORTAGE | MI | 49081-2077 |
| AARON ARNDT | 3214 SYLVAN DR | | | | ROYAL OAK | MI | 48073-5713 |
| AARON ATREO | 844 BYRON DR | | | | MILFORD | MI | 48381-2812 |
| AARON B ALDERMAN | 101 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 |
| AARON B FROMM | 1360 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| AARON B ROGERS | 1947 MALCOM | | | | KETTERING | OH | 45420 |
| AARON B WHITAKER | 603    BEECHWOOD AVE | | | | CARNEGIE | PA | 15106-2904 |
| AARON BAKER | 5214 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| AARON BASHAW | 7842 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1572 |
| AARON BEARD | 318 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2858 |
| AARON BEAUCHAMP | 12508 SE 38TH ST | | | | CHOCTAW | OK | 73020-6173 |
| AARON BELANGER | | | | | | | |
| AARON BESSANT | 3585 BARBERRY CIR | | | | WIXOM | MI | 48393-1103 |
| AARON BILLHEIMER | 3438 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9482 |
| AARON BLAKELY | 4794 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| AARON BLANTON | 4204 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| AARON BLEDSOE JR | 1303 E NEVADA ST | | | | DETROIT | MI | 48203-2302 |
| AARON BLEHM | 1935 S BEYER RD | | | | SAGINAW | MI | 48601-9443 |
| AARON BOBER | 12315 WHISPER RIDGE DR | | | | FREELAND | MI | 48623-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON BOGUE | 4992 N CR 1200 W | | | | PARKER CITY | IN | 47368 |
| AARON BOLES | 1825 KATHY LN | | | | MIAMISBURG | OH | 45342-2627 |
| AARON BOWSER | 255 SLEEPY HOLLOW DR | | | | CANFIELD | OH | 44406-1060 |
| AARON BRACK | G9171 NEFF | | | | CLIO | MI | 48420 |
| AARON BRADLEY | 17385 WICK AVE | | | | LAKE MILTON | OH | 44429-9771 |
| AARON BRADLEY | 20205 MARK TWAIN ST | | | | DETROIT | MI | 48235-1689 |
| AARON BRANCH | 40 DAVENPORT ST APT 814 | | | | DETROIT | MI | 48201-2446 |
| AARON BRISTOW | PO BOX 224 | | | | LONDON | OH | 43140-0224 |
| AARON BROOKS | 888 PALLISTER ST APT 308 | | | | DETROIT | MI | 48202-2671 |
| AARON BROWN | 1850 DELPHINE DR | | | | DECATUR | GA | 30032-3927 |
| AARON BROWN | 1062 MEANDERING WAY | | | | FRANKLIN | TN | 37067-5044 |
| AARON BROWN | 711 BELMONT ST | | | | ATHENS | TX | 75751-3249 |
| AARON BROWN | 863 HUNTER BLVD | | | | LANSING | MI | 48910-4714 |
| AARON BRUCE | 101 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| AARON BUNCH | 11500 MORNINGVIEW | | | | SOUTHGATE | MI | 48195-7331 |
| AARON BURKS | PO BOX 2144 | | | | DETROIT | MI | 48202-0144 |
| AARON BURNETTE | 8259 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| AARON BUSH | 200 S MILLER AVE | | | | ALBANY | IN | 47320-1224 |
| AARON BUTLER | 3926 ROSECREST AVE | | | | BALTIMORE | MD | 21215-3427 |
| AARON C JEFFERS | 4885 HORSEMAN DR | | | | FAIRBORN | OH | 45324-9750 |
| AARON C JONES | 1385 KERN DR | | | | GERMANTOWN | OH | 45327 |
| AARON C OWENS | 4909 EATON-LEWISBURG RD | | | | LEWISBURG | OH | 45338 |
| AARON C ROBINSON | 303 CONCORD DRIVE | | | | CLINTON | MS | 39056-5722 |
| AARON C SCHWARZ | 12915 TITTABAWASSEE | | | | FREELAND | MI | 48623 |
| AARON CABAJ | 5010 MURRAY ST | | | | GRAND BLANC | MI | 48439-9387 |
| AARON CADE JR | 6088 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2743 |
| AARON CAMPBELL | 70 HILLARY CIR | | | | NEW CASTLE | DE | 19720-8620 |
| AARON CANNON | 2525 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| AARON CANTRELL | 9359 N COUNTY ROAD 25A | | | | PIQUA | OH | 45356-8205 |
| AARON CAREY | 610 TENNYSON | | | | ROCHESTER HLS | MI | 48307-4248 |
| AARON CARR | 6043 STATE ROUTE 130 S | | | | MORGANVILLE | KY | 42437 |
| AARON CHADWICK | PO BOX 548 | | | | LAINGSBURG | MI | 48848-0548 |
| AARON CHAMBERS | 3238 PIRRIN DR | | | | WATERFORD | MI | 48329-2742 |
| AARON CHAMBERS | 59 B ST | | | | BUFFALO | NY | 14211-3205 |
| AARON CHAPMAN | 5006 COLUMBIA RD | | | | MEDINA | OH | 44256-8954 |
| AARON CHEEK | 1227 W REID RD | | | | FLINT | MI | 48507-4640 |
| AARON CHILDRESS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| AARON CHILDS | 738 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| AARON CHILDS | 213 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| AARON CIONCA | 140 WINDSOR PARK DR APT E215 | | | | CAROL STREAM | IL | 60188-4106 |
| AARON CLARK | 309 E CULTON ST APT A | C/O COLESTINE FINCH | | | WARRENSBURG | MO | 64093-3159 |
| AARON CLAY | 4383 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1026 |
| AARON CLAYTON | PO BOX 14691 | | | | SAGINAW | MI | 48601-0691 |
| AARON COBB | 15410 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-4209 |
| AARON COLLINS | 5640 HARTEL RD | | | | POTTERVILLE | MI | 48876-8770 |
| AARON COMMISSARIS | 1049 LINCOLN RD | | | | ALLEGAN | MI | 49010-9031 |
| AARON CONGER | 291 E BARODA DR | | | | WEST BRANCH | MI | 48661-9403 |
| AARON COOK | 200 CHESTNUT AVE | | | | TEGA CAY | SC | 29708-6422 |
| AARON COUCH | 7260 FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4628 |
| AARON COUCH | 7260  FARMINGTON RD | | | | MIAMISBURG | OH | 45342-4628 |
| AARON COX | 47212 BLOSSOM LN | | | | MACOMB | MI | 48044-2727 |
| AARON CRAFT | 4425 BROGAN RD BOX 82 | | | | STOCKBRIDGE | MI | 49285 |
| AARON CRAIG | 609 W 14TH ST | | | | MUNCIE | IN | 47302-7631 |
| AARON CREGO | 80 EVANS ST | | | | LOCKPORT | NY | 14094-4626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AARON CREGUER | 9614 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 |
| AARON CROSSEN ET AL | C/O PATRICK HURLEY | HURLEY & WILLIAMS LLP | 112 FRONT ST | BELLEVILLE ONTARIO K8N 2Y7 | | | |
| AARON CURRY | 4096 STATE LINE RD | | | | OKEANA | OH | 45053-9470 |
| AARON CUSTER | 8192 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7411 |
| AARON D ALLEN | 3132 SWARTZEL RD | | | | FARMERSVILLE | OH | 45325-8223 |
| AARON D BRENTFORD | 1375 BAREBACK TRAIL | | | | BEAVERCREEK | OH | 45434 |
| AARON D CANTRELL | 9359 N COUNTY RD 25 A | | | | PIQUA | OH | 45356-- 82 |
| AARON D COUCH | 8738 WASHINGTON COLONY DR. | | | | CENTERVILLE | OH | 45458 |
| AARON D PARKS | PO BOX 261 | | | | SPRINGFIELD | OH | 45501 |
| AARON D ROBINSON | 2512 EVERLE BLVD | | | | GROVE CITY | OH | 43123 |
| AARON D ROSE | 1319 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| AARON D STEIN | 113 BROWN AVE | | | | SYRACUSE | NY | 13211-1719 |
| AARON D WALKER | 63 DIABLO VIEW RD | | | | ORINDA | CA | 94563-1525 |
| AARON DAKIN | 14751 CLINTONIA RD | | | | PORTLAND | MI | 48875-9327 |
| AARON DAVENPORT | 5030 CEDARDALE LN | | | | FLUSHING | MI | 48433-1073 |
| AARON DAVISON JR | PO BOX 213 | | | | RAYVILLE | LA | 71269-0213 |
| AARON DAY | 6150 MOZART DR | | | | RIVERDALE | GA | 30296-2315 |
| AARON DE FREESE | 5030 W BRITTON RD | | | | PERRY | MI | 48872 |
| AARON DICKERSON JR | 8742 CHESTNUT CIR APT 1 | | | | KANSAS CITY | MO | 64131-2851 |
| AARON DILLARD | 1665 ATKINSON ST | | | | DETROIT | MI | 48206-2006 |
| AARON DISMUKE | 1214 STAMFORD RD | | | | YPSILANTI | MI | 48198-3241 |
| AARON DODAK | 1535 E VERNE RD | | | | BURT | MI | 48417-2200 |
| AARON DRENGBERG | 5665 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2869 |
| AARON DUBOIS | 2081 BALDWIN ST | | | | JACKSONVILLE | FL | 32209-7075 |
| AARON DUNCAN | 307 DUNN DR | | | | GIRARD | OH | 44420-1226 |
| AARON DUNLAP | 22209 INTERNATIONAL LN | | | | MACOMB | MI | 48044-3753 |
| AARON E BLAIR | 3709  OAKMOUNT RD | | | | BLOOMFIELD | NY | 14469-9603 |
| AARON E COOK | 200 CHESTNUT AVE | | | | TEGA CAY | SC | 29708-6422 |
| AARON E DURKEE | 64 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7809 |
| AARON E OLINGER | 23 STUBBS DR | | | | TROTWOOD | OH | 45426 |
| AARON E STEEVES | 224 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1247 |
| AARON EDWARDS | 4952 STANLEY AVE | | | | WARREN | MI | 48092-4131 |
| AARON EGAN | 7221 NICHOLS RD | | | | FLUSHING | MI | 48433-9261 |
| AARON ELAHAB | 1345 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| AARON EQUIPMENT COMPANY | 735 E GREEN ST | | | | BENSENVILLE | IL | 60106-2549 |
| AARON FARRIS | 11 SANDERS DR | | | | FLORENCE | KY | 41042-2111 |
| AARON FEUERSTEIN | 140 OLD LYME RD APT #1 | | | | WILLIAMSVILLE | NY | 14221 |
| AARON FOLAND | 321 EAST 13TH STREET | | | | ANDERSON | IN | 46016-1732 |
| AARON FOWLER | 11403 IRENE AVE | | | | WARREN | MI | 48093-6545 |
| AARON FRANCIS | 1025 MADISON 509 | | | | FREDERICKTOWN | MO | 63645-8193 |
| AARON FRANCIS II | 5484 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8177 |
| AARON FREEMAN | 2551 ASPINWALL AVE NE | | | | WARREN | OH | 44483-2501 |
| AARON FUCHS | | | | | | | |
| AARON GAINES | 44296 FAIR OAKS DR | | | | CANTON | MI | 48187-3246 |
| AARON GANNER | 228 ORILEY CT | | | | PONTIAC | MI | 48342-3043 |
| AARON GATEWOOD | 40 NORTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043-2473 |
| AARON GERLACH/LEGAL REPRESENTATIVE RITA GERLACH | C/O RITA GERLACH | E-THALMANN-STR 129 | | 98617 EINHAUSEN GERMANY | | | |
| AARON GILLEY | 15002 N STARK AVE | | | | LIBERTY | MO | 64068-9783 |
| AARON GILLEY | 15002 N STARK RD | | | | LIBERTY | MO | 64068-9783 |
| AARON GOFTON | 207 BLOOMINGDALE ST | | | | FENTON | MI | 48430-2158 |
| AARON GRAF | 3767 CARTER RD | | | | STOCKBRIDGE | MI | 49285-9771 |
| AARON GREEN | 202 PINE ST | | | | WELLSVILLE | KS | 66092-8578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON GREER | 813 W STATE ST | | | | ALBANY | IN | 47320-1516 |
| AARON GRIMES | 444 HILTON RD | | | | FERNDALE | MI | 48220-2535 |
| AARON GUNN | PO BOX 1120 | | | | FLORISSANT | MO | 63031-0120 |
| AARON HAIRSTON | PO BOX 13303 | | | | FLINT | MI | 48501-3303 |
| AARON HARRISON | 21605 BARTON ST | | | | ST CLAIR SHRS | MI | 48081-2702 |
| AARON HARVEY | 2922 RIVERSIDE DR | | | | ORION | MI | 48359-1593 |
| AARON HASTINGS | 2248 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| AARON HATCH | 3963 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2048 |
| AARON HEARD | 5164 RIVIERA DR | | | | TOLEDO | OH | 43611-1667 |
| AARON HEARD JR | 4850 S LAKE PARK AVE APT 2002 | | | | CHICAGO | IL | 60615-2074 |
| AARON HECK | 3410 RIDGEVIEW CT | APT 2403 | | | ROCHESTER HLS | MI | 48309-2785 |
| AARON HECKEL | 7745 GOLDENROD CT | | | | BRIGHTON | MI | 48116-8269 |
| AARON HELTON | 279 GLEN HELTON RD | | | | TEMPLE | GA | 30179 |
| AARON HESHELMAN | 24447 BASHIAN DRIVE | | | | NOVI | MI | 48375-2932 |
| AARON HILL | 6186 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| AARON HILL JR | 5508 N WINDING WAY | | | | MUNCIE | IN | 47304-5823 |
| AARON HOFHERR | 15023 N 100 E | | | | SUMMITVILLE | IN | 46070-9646 |
| AARON HOLBROOK | 5109 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9787 |
| AARON HOLDEN JR | 1438 KINGSTON DR | | | | SAGINAW | MI | 48638-5477 |
| AARON HOLMES | 505 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1117 |
| AARON HORTON | # 18 | 20490 GREENFIELD ROAD | | | DETROIT | MI | 48235-1854 |
| AARON HOUSEMAN | 506 S CEDAR ST | | | | BELTON | MO | 64012-3084 |
| AARON HOWARD | PO BOX 974 | | | | DELHI | LA | 71232-0974 |
| AARON HULSTEIN | N962 VINNE HAHA RD | | | | FORT ATKINSON | WI | 53538-8710 |
| AARON HUTCHINSON | 296 LUMPKIN RD E | | | | LEESBURG | GA | 31763-3918 |
| AARON I WOOLRIDGE | 1306 DONAL DR | | | | FLINT | MI | 48532-2637 |
| AARON INC/FRASER | 33674 KELLY | | | | FRASER | MI | 48026 |
| AARON J ARRINGTON | 1405 KIPLING DR | | | | DAYTON | OH | 45406 |
| AARON J DROZD | 3 LOTT PLACE | | | | KETTERING | OH | 45420 |
| AARON J MEISTER | 4395 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9602 |
| AARON J MONK | PO BOX 126 | | | | GALLMAN | MS | 39077-0126 |
| AARON J NORLING | 32   SYCAMORE DR | | | | N MIDDLETOWN | OH | 44442-9754 |
| AARON JACKSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| AARON JACKSON | 5854 BOWCROFT ST UNIT 2 | | | | LOS ANGELES | CA | 90016-4919 |
| AARON JACOB | 169 EAST PIKE APT B | | | | PONTIAC | MI | 48342 |
| AARON JAMES | 4000 E 141ST ST | | | | CLEVELAND | OH | 44128-1804 |
| AARON JAMES | PO BOX 10401 | | | | JACKSON | MS | 39289-0401 |
| AARON JENNINGS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| AARON JOHNSON | 9365 RAYNA DR | | | | DAVISON | MI | 48423-2853 |
| AARON JOHNSON | 112 CLOVER DR | | | | COLUMBIA | TN | 38401-6156 |
| AARON JONES | 10008 HEYDEN CT | | | | DETROIT | MI | 48228-1232 |
| AARON JONES | 4 DEBRA CT | | | | SAUK VILLAGE | IL | 60411-5081 |
| AARON JONES | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| AARON JR, DANNY | 1945 ATLANTIC AVE | | | | SANDUSKY | OH | 44870-8213 |
| AARON K BROWN | 1350 OHMER AVE C | | | | DAYTON | OH | 45410 |
| AARON K COLEMAN | 19646 KLINGER | | | | DETROIT | MI | 48234-1740 |
| AARON K DOWELL | 404 NEVADA AVE NW | | | | WARREN | OH | 44485-2625 |
| AARON K JOHNSON | 1214 S FAYETTE ST | | | | SAGINAW | MI | 48602-1445 |
| AARON KAGLE | G2359 MORRISH RD | | | | FLUSHING | MI | 48433 |
| AARON KERSCH | 5914 JAVALAKERD | | | | ARCADE | NY | 14009 |
| AARON KIMBELL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| AARON KIMBLEY JR | 609 KILLIAN DR | | | | BEECH GROVE | IN | 46107-2224 |
| AARON KRICHER | 1135 S FORDNEY RD | P.O. BOX 443 | | | HEMLOCK | MI | 48626-8403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON L BROWN | 323   VERONA ROAD | | | | DAYTON | OH | 45417-1328 |
| AARON L FORD | 4317  RIVERSIDE DR APT B2 | | | | DAYTON | OH | 45405-1340 |
| AARON L GREEN JR | 1783 EILEEN ST | | | | YPSILANTI | MI | 48198-6237 |
| AARON L HOUSEMAN | 506 S CEDAR ST | | | | BELTON | MO | 64012-3084 |
| AARON L LAMBERT | 1300 W HIGH ST | | | | PIQUA | OH | 45356-2502 |
| AARON L REED | 1964 BENTON ST SE | | | | WARREN | OH | 44484 |
| AARON L SMITH | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| AARON L TAYLOR | 119 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9583 |
| AARON L THOMAS | 3127 N 56TH ST | | | | KANSAS CITY | KS | 66104-1505 |
| AARON L. HAMMER, ESQ. | THOMAS R. FAWKES, ESQ. | FREEBORN & PETERS LLP | 311 SOUTH WACKER DRIVE SUITE 3000 | | CHICAGO | IL | 60606 |
| AARON LADD | 6254 DAFT ST | | | | LANSING | MI | 48911-5505 |
| AARON LAMBERT | 2103 WEDGEWOOD | | | | COLUMBIA | TN | 38401 |
| AARON LANCE | 1931 NE 76TH TER | | | | GLADSTONE | MO | 64118-2038 |
| AARON LANGHORNE | 261 PATRICIA AVE | | | | NAPOLEON | OH | 43545-9166 |
| AARON LARKIN | 56 PINDO PALM ST W 56 | | | | LARGO | FL | 33770 |
| AARON LAW | 6673 W STATE ROAD 44 | | | | MORGANTOWN | IN | 46160-8451 |
| AARON LEAPHEART | 8335 CHALFONTE ST | | | | DETROIT | MI | 48238-1801 |
| AARON LEITZ | 2320 TERNESS | | | | WATERFORD | MI | 48329-3971 |
| AARON LEMMERT | 155 S YOUNGS RD | | | | ATTICA | MI | 48412-9680 |
| AARON LEROUX | 3927 SWANSON LN | | | | MUSKEGON | MI | 49444-4083 |
| AARON LETTS | 29320 O DR N | | | | SPRINGPORT | MI | 49284-9434 |
| AARON LEWELLYN | 10430 YORKFORD DR | | | | DALLAS | TX | 75238-2245 |
| AARON LINK | 42665 MORGAN CREEK CT | | | | NOVI | MI | 48377-1460 |
| AARON LIVINGSTON | 7505 ENGLEWOOD AVE | | | | RAYTOWN | MO | 64138-2442 |
| AARON LONG | 10058 SALEM WARREN RD | | | | SALEM | OH | 44460-7626 |
| AARON M CHAMBERS | 3238 PIRRIN DR | | | | WATERFORD | MI | 48329-2742 |
| AARON M COVEY | 4600 WILMINGTON PIKE | APT 211 | | | DAYTON | OH | 45440-2050 |
| AARON M HICKS | 6626 PRESIDENTIAL DR | | | | JACKSON | MS | 39213 |
| AARON M KLINE | 5803 NEW CARLISLE PK | | | | SPRINGFIELD | OH | 45504 |
| AARON M MILLER | 1423 PHILADELPHIA DR | | | | DAYTON | OH | 45406 |
| AARON M SCHMIDT | 1521 DAYTONA DR | | | | TOLEDO | OH | 43612-4015 |
| AARON M SKINNER | 6014 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9734 |
| AARON MAGEE | 227 W BALTIMORE BLVD | | | | FLINT | MI | 48505-6302 |
| AARON MALONE | 106 W PARADE AVE | | | | BUFFALO | NY | 14208-2517 |
| AARON MALONE I I I | 118 E AUSTIN AVE | | | | FLINT | MI | 48505-2739 |
| AARON MARTIN | 2020 MANOR DR | | | | LEBANON | IN | 46052-1321 |
| AARON MARTIN JR & KATHY MARTIN | 100 COTTAGE DR | APT 109 | | | PALMYRA | PA | 17078-3634 |
| AARON MAXWELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| AARON MCBRIDE | 718 3RD ST | | | | MARKS | MS | 38646-1813 |
| AARON MCBRIDE | 2406 S 23RD ST | | | | SAGINAW | MI | 48601-4213 |
| AARON MCCARTHY | 3699 ZENDER PL | | | | DETROIT | MI | 48207-1847 |
| AARON MCFADDEN | 5314 FROVAN PL | | | | SAGINAW | MI | 48638-5519 |
| AARON MCLAUGHLIN | BEVAN & ASSOCIATES LPA INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| AARON MEISTER | 4395 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9602 |
| AARON MERCER III | 16747 HIGHLAND SUMMIT DR | | | | WILDWOOD | MO | 63011-5421 |
| AARON MILLER | 1825 JEWELL DR | | | | FLINT | MI | 48505-2439 |
| AARON MILLER | 1008 S MONROE ST | | | | BAY CITY | MI | 48708-7215 |
| AARON MILLER | 40423 FRANKLIN MILL ST | | | | NOVI | MI | 48375-3612 |
| AARON MILTON | 2914 WOODVIEW DR | | | | LANSING | MI | 48911-1729 |
| AARON MINNER | 5280 EMPRESS DR | | | | GRAND BLANC | MI | 48439-8671 |
| AARON MITCHELL | 3101 RAY ST | | | | SAGINAW | MI | 48601-4628 |
| AARON MITCHELL | 10210 BEARD RD | | | | BYRON | MI | 48418-8742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AARON MOORE | 139 YORKSHIRE BLVD APT 204 | | | | DEARBORN HEIGHTS | MI | 48127-3517 |
| AARON N ELAHAB | 1345 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| AARON NEFF | | | | | | | |
| AARON NEWTON | 1095 MEMORY LN | | | | LAWRENCEVILLE | GA | 30044-2618 |
| AARON ODOM | 242 MESA TRL | | | | SPARTA | TN | 38583-2979 |
| AARON OLINGER | 23 STUBBS DR | | | | TROTWOOD | OH | 45426-3018 |
| AARON ONTIVEROS | 602 LOBO LOOP | | | | LAREDO | TX | 78045-8701 |
| AARON ORTEGA | 408 E ORANGE STREET | | | | ANGLETON | TX | 77515 |
| AARON OSMUN | 5220 MAYBEE RD | | | | CLARKSTON | MI | 48346-4122 |
| AARON OSOSKI | 2185 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4358 |
| AARON P BISHOP | 479 BAKER RD | | | | WEBSTER | NY | 14580 |
| AARON P COLLETT | 245 WROE AVE. | | | | DAYTON | OH | 45406 |
| AARON P MELTON | 5404  JOHANNSEN AVE | | | | HUBER HEIGHTS | OH | 45424-2737 |
| AARON PARSONS | 2206 N 600 W | | | | ANDERSON | IN | 46011-9765 |
| AARON PEASE | 7282 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1838 |
| AARON PEAVEY | 1675 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1083 |
| AARON PETTY | 39597 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2752 |
| AARON PINTO | 15750 LOVELAND ST | | | | LIVONIA | MI | 48154-2908 |
| AARON PITTS | 2222 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| AARON PORE | 1129 KENTON RD | | | | BELLVILLE | OH | 44813-9180 |
| AARON POTEETE | 33430 GROTH DR | | | | STERLING HEIGHTS | MI | 48312-6624 |
| AARON POTTS | AARON POTTS | 3008 STONEWAY DR SW | | | DECATUR | AL | 35603-2102 |
| AARON PREISCH | 6681 CROSBY RD | | | | LOCKPORT | NY | 14094-9509 |
| AARON PRITCHARD | 321 OLD ACWORTH RD | | | | DALLAS | GA | 30132-3808 |
| AARON PUTNAM | 4571 MARLETTE RD | | | | CLIFFORD | MI | 48727-9523 |
| AARON QUARLES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| AARON QUINN | 3261 KATIE LN | | | | MILFORD | MI | 48380-2020 |
| AARON R BACK | 2805 ARMCO DR | | | | MIDDLETOWN | OH | 45042 |
| AARON R PARSONS | C/O WILLIAM N IVERS | HARRISON & MOBERLY LLP | 10 W MARKET ST SUITE 700 | | INDIANAPOLIS | IN | 46024 |
| AARON R SANDLIN | 1426 STATE ROUTE 73 | | | | HILLSBORO | OH | 45133-8626 |
| AARON R STUMPF | 413 JOHN ST | | | | TRENTON | OH | 45067 |
| AARON RAINES | 1141 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-2411 |
| AARON RAMIREZ | 232 WEST PRINCETON AVENUE | | | | PONTIAC | MI | 48340-1844 |
| AARON REID JR | 320 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1537 |
| AARON RICHARDSON | 16225 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4010 |
| AARON RICHEY | 23258 PLUM HOLLOW ST | | | | SOUTHFIELD | MI | 48033-3273 |
| AARON ROACH | 1815 S COUNTY ROAD 550 E | | | | SELMA | IN | 47383-9556 |
| AARON ROBBINS | 10026 DOWE RD | | | | DEFIANCE | OH | 43512-9720 |
| AARON ROGAHN | 40 MIRAMAR RD | | | | ROCHESTER | NY | 14624-1712 |
| AARON ROGERS | 1947 MALCOM DR | | | | KETTERING | OH | 45420-3625 |
| AARON ROSEBORO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| AARON ROSENBERG | | | | | | | |
| AARON ROSS | 10915 WABASH AVE | | | | KANSAS CITY | MO | 64131-3551 |
| AARON ROSS JR | 14140 SAINT MARYS ST | | | | DETROIT | MI | 48227-1837 |
| AARON RUSSELL | 2424 HOLLY AVE | | | | PORTAGE | MI | 49024-6707 |
| AARON S CHARLES | 3948 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1163 |
| AARON S COUSIN | 1814 HICKORY ST. | | | | YOUNGSTOWN | OH | 44506-1829 |
| AARON S KIMMEL | 104 SAINT CLAIR STREET | | | | GREENVILLE | OH | 45331-2058 |
| AARON S ROBINSON | 213 MCKINLEY ST | | | | MIDDLETOWN | OH | 45044 |
| AARON S WALKER | 5721 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-9677 |
| AARON S WARREN | 6409 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5116 |
| AARON S WATTS | 732 BURLEIGH AVE | | | | DAYTON | OH | 45402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON S WHITE | 2490 OAK GROVE LN | | | | JACKSON | MS | 39212-2123 |
| AARON SADDORIS | 3740 W TEMPERANCE RD | | | | LAMBERTVILLE | MI | 48144-9798 |
| AARON SAMPSON JR | 6733 CHERRYWOOD TRL | | | | MONTGOMERY | AL | 36117-4782 |
| AARON SANDLIN | 754 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| AARON SATLOFF, M.D., | 24A GROVE STREET | | | | PITTSFORD | NY | 14534 |
| AARON SAVINO | C/O BISNAR/CHASE LLP | 1301 DOVE ST, STE 120 | | | NEWPORT BEACH | CA | 92660 |
| AARON SAWGLE | 652 LINCOLN CT | | | | LAPEER | MI | 48446-1864 |
| AARON SCEPKA | 1400 ARMY RD | | | | LEONARD | MI | 48367-2806 |
| AARON SCHMIDT | 1521 DAYTONA DR | | | | TOLEDO | OH | 43612-4015 |
| AARON SCHWARZ | 12915 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9286 |
| AARON SCOTT | 6410 LEHNERT ST | | | | GWYNN OAK | MD | 21207-5273 |
| AARON SCOTT | 16467 MANNING ST | | | | DETROIT | MI | 48205-2032 |
| AARON SCOTT | 3334 ROBERTS ST | | | | SAGINAW | MI | 48601-3164 |
| AARON SEXTON | 2205 FAULKLAND RD | | | | WILMINGTON | DE | 19805-1041 |
| AARON SHEPLER | 10880 E MUSKRAT RD | | | | CARSON CITY | MI | 48811-9516 |
| AARON SHERARD | 2825 QUEBEC AVE S | | | | ST LOUIS PARK | MN | 55426-3248 |
| AARON SHIFFLET | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| AARON SIBLEY | 3314 MEADOWCROFT AVE | | | | KALAMAZOO | MI | 49004-3130 |
| AARON SIPES | 2113 SW 78TH ST | | | | OKLAHOMA CITY | OK | 73159-5143 |
| AARON SKINNER | 6014 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9734 |
| AARON SLATER | 8186 ARTISAN WAY | | | | REYNOLDSBURG | OH | 43068-9327 |
| AARON SLONE | 168 PATRICK RD | | | | MONTICELLO | KY | 42633-8042 |
| AARON SMITH | 7131 S. 500 E.AVE. | | | | JONESBORO | IN | 46938 |
| AARON SMITH | 1511 WALNUT ST | | | | SAGINAW | MI | 48601-1971 |
| AARON SMITH JR | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| AARON SNOW | 14885 N BARTON LAKE DR | | | | VICKSBURG | MI | 49097-9792 |
| AARON SPENCE | 8990 SHEPARDSVILLE RD | | | | LAINGSBURG | MI | 48848-8212 |
| AARON SR, GERALD T | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| AARON STACEY | 178 CLIFFORD ST | | | | PONTIAC | MI | 48342-3317 |
| AARON STANFIELD JR | 6784 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2986 |
| AARON STENGEL | | | | | | | |
| AARON STEPHENS | 919 WASHINGTON STREET | | | | FLATWOODS | KY | 41139-1661 |
| AARON STEWART | 1702 W 32ND ST | | | | MARION | IN | 46953-3434 |
| AARON STORY | 2724 N ARABIAN VIEW DR | | | | JANESVILLE | WI | 53545-0753 |
| AARON STRABEL JR | 4436 OLD COLONY DR | | | | FLINT | MI | 48507-6212 |
| AARON STUBBS | 4327 ARDMORE DR | | | | BLOOMFIELD TOWNSHIP | MI | 48302-2105 |
| AARON SULLIVAN | 10437 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1113 |
| AARON SWAFFORD | 475 MCDANIELS LN | | | | SPRINGBORO | OH | 45066-8517 |
| AARON T SWAFFORD | 475 MCDANIELS LN | | | | SPRINGBORO | OH | 45066 |
| AARON TASIOR | 6134 DORWOOD RD | | | | SAGINAW | MI | 48601-9322 |
| AARON TAYLOR | 2825 KESSLER N DR | | | | INDIANAPOLIS | IN | 46222 |
| AARON THAUT | 4825 PERRY LANE | | | | SHAWNEE | KS | 66203-1283 |
| AARON THOMAS | 15 CRAIGIE ST | | | | LE ROY | NY | 14482-1301 |
| AARON THOMAS | 3127 N 56TH ST | | | | KANSAS CITY | KS | 66104-1505 |
| AARON THOMAS R (401259) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AARON THOMPSON | 115 JOURNEY DR | | | | BOWLING GREEN | KY | 42104-6450 |
| AARON THOMPSON | 838 E 85TH ST | | | | LOS ANGELES | CA | 90001-3629 |
| AARON THORNTON | 615 S 22ND ST | | | | COLUMBUS | OH | 43205-2706 |
| AARON TREUTHARDT | W564 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9612 |
| AARON TURNER | 3982 17TH ST | | | | ECORSE | MI | 48229-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AARON UMBACH | 101 FAIRCREST CT | | | | SAINT CHARLES | MO | 63303-7301 |
| AARON URIE | 410 DIVINE HWY | | | | PORTLAND | MI | 48875-1235 |
| AARON VAN ANTWERP | 300 SHEPARD ST | | | | LANSING | MI | 48912-2717 |
| AARON VASOLD | 7590 N RIVER RD | | | | FREELAND | MI | 48623-8409 |
| AARON W ALSPAUGH | 180 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| AARON W BOGUE | 4992 N CR 1200 W | | | | PARKER CITY | IN | 47368 |
| AARON W MCFARLAND | 7735 REDBANK LN | | | | DAYTON | OH | 45424 |
| AARON W MILTON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| AARON W SABLE MD | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| AARON WALKER | 9805 QUAKER DR | | | | NASHVILLE | MI | 49073 |
| AARON WALTON ENTERTAINMENT LLC | C/O RADIATE GROUP INC | 742 S CLOVERDALE AVE | | | LOS ANGELES | CA | 90036-4215 |
| AARON WARD | 7429 WABASH AVE | | | | KANSAS CITY | MO | 64132-3331 |
| AARON WARREN | 6409 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5116 |
| AARON WATKINS | 68 GREEN BRIAR DR | | | | PHOENIXVILLE | PA | 19460-1153 |
| AARON WEAKS | 1111 ELMWOOD RD APT 2035 | | | | LANSING | MI | 48917 |
| AARON WEST | PO BOX 523 | | | | GASTON | IN | 47342-0523 |
| AARON WHITAKER | 603 BEECHWOOD AVE | | | | CARNEGIE | PA | 15106-2904 |
| AARON WHITE JR | 2710 BERKLEY ST | | | | FLINT | MI | 48504-3313 |
| AARON WHITING | 1315 HIDDEN CIRCLE DR | | | | SUGAR HILL | GA | 30518-4780 |
| AARON WILEY | 2017 PARK PL | | | | DENVER | CO | 80205-5633 |
| AARON WILLIAMS | 3442 SHERBURNE CIR APT D | | | | INDIANAPOLIS | IN | 46222-1661 |
| AARON WILLIAMS | 30311 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331-6007 |
| AARON WILLIAMS | 1358 BIRCHCREST BLVD | | | | PT CHARLOTTE | FL | 33952-1689 |
| AARON WILLIAMS | 1301 MACKIN RD | | | | FLINT | MI | 48503-1205 |
| AARON WILLIAMS | 1541 ESSLING ST | | | | SAGINAW | MI | 48601-1335 |
| AARON WILLIAMS JR | 101 PEINE HOLLOW PL | | | | WENTZVILLE | MO | 63385-3181 |
| AARON WILLIS | 18648 FLEMING ST | | | | DETROIT | MI | 48234-1309 |
| AARON WILLIS | 7175 MATHER ST | | | | WATERFORD | MI | 48327-3742 |
| AARON WILSON | 1605 S TELSHOR BLVD APT I | | | | LAS CRUCES | NM | 88011-4847 |
| AARON WOODS | 1610 COUNTRYWOOD DR | | | | JACKSON | MS | 39213 |
| AARON WOOLRIDGE | 1306 DONAL DR | | | | FLINT | MI | 48532-2637 |
| AARON WOOTEN | 1331 WOODBRIDGE ST | | | | FLINT | MI | 48504-3400 |
| AARON WORPELL | 7872 THORNWOOD STREET | | | | CANTON | MI | 48187-1009 |
| AARON WYATT | 745 N SWOPE ST | C/O GOLDEN LIVING CENTER-BRANDYW | | | GREENFIELD | IN | 46140-1332 |
| AARON YAGER | 1173 S STATE ROAD 3 | | | | RUSHVILLE | IN | 46173-7332 |
| AARON YESTREBI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| AARON YOUSEY | 3839 MCKINNEY AVE APT 318 | | | | DALLAS | TX | 75204-1416 |
| AARON'S AUTO REPAIR | 715 OLD BIRMINGHAM HWY | | | | SYLACAUGA | AL | 35150-1994 |
| AARON, ALMA L | 405 19TH ST E APT 7 | | | | JASPER | AL | 35501-5464 |
| AARON, AMOES G | 12649 TIERRA CLARA RD | | | | EL PASO | TX | 79938-4828 |
| AARON, ANN | 3501 WEST WHEATFIELD LANE | | | | MUNCIE | IN | 47304 |
| AARON, ANN | 3501 W WHEATFIELD LN | | | | MUNCIE | IN | 47304-5964 |
| AARON, BARBARA | 4104 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 |
| AARON, BEVERLY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| AARON, BEVERLY P | 1605 HIDDEN SHOALS DRIVE SE | | | | CONYERS | GA | 30013-5211 |
| AARON, BILLY H | 3501 WEST WHEATFIELD LANE | | | | MUNCIE | IN | 47304-5964 |
| AARON, BOBBY R | 12715 HIGHWAY 3265 | | | | CISCO | TX | 76437-7835 |
| AARON, BRANDY N | 2069 PITCH PINE DRIVE | | | | SHREVEPORT | LA | 71118-4739 |
| AARON, BRANDY NICOLE | 3202 MACKEY LN | | | | SHREVEPORT | LA | 71118 |
| AARON, BRAZEAL W | 19239 ANDOVER ST | | | | DETROIT | MI | 48203-4916 |
| AARON, BRIAN | 2002 GOLDMILLER RD | | | | BUNKER HILL | WV | 25413-3571 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AARON, BRUNELL | 605 52ND ST | | | | SANDUSKY | OH | 44870-4929 |
| AARON, CALVIN F | 105 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2739 |
| AARON, CAROLYN J | 1984 W CO RD 1100S | | | | BUNKER HILL | IN | 46914 |
| AARON, CAROLYN S | 2551 S 700 W | | | | RUSSIAVILLE | IN | 46979-9528 |
| AARON, CATHERINE C | 350 EVERETT AARON LN | | | | JASPER | AL | 35504-4649 |
| AARON, CATHY D | 10734 GORMAN AVE | | | | LOS ANGELES | CA | 90059 |
| AARON, CHRISTOPHE M | 470 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| AARON, COLLEEN C | 4350 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444-8723 |
| AARON, DANIEL J | 2900 N APPERSON WAY TRLR 226 | | | | KOKOMO | IN | 46901-1486 |
| AARON, DANNY L | 444 TURNPIKE | | | | LAWRENCEBURG | TN | 38464-6863 |
| AARON, DEBBIE J | 1939 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1348 |
| AARON, DEBORAH A | 914 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4023 |
| AARON, DEBORAH M | 3594 SWANSON ST | | | | WAYNE | MI | 48184-1915 |
| AARON, DEBORAH MAE | 3594 SWANSON ST | | | | WAYNE | MI | 48184-1915 |
| AARON, DETROY A | 3301 PEPPERTREE CIR APT E | | | | DECATUR | GA | 30034-4144 |
| AARON, DIANA L | 38673 BIGGS ROAD | | | | GRAFTON | OH | 44044-9614 |
| AARON, DONALD W | 2317 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| AARON, GERALDINE | 5688 DEPAUW AVE. | | | | YOUNGSTOWN | OH | 44515-4110 |
| AARON, HELEN J | 2144 N DELPHOS ST | | | | KOKOMO | IN | 46901-1665 |
| AARON, IKE | 2460 COUNTY ROAD 59 | | | | PRATTVILLE | AL | 36067-8039 |
| AARON, J P | PO BOX 424 | | | | KENNEDALE | TX | 76060-0424 |
| AARON, JACK D | 15181 VAN BUREN BLVD SPC 212 | | | | RIVERSIDE | CA | 92504-5667 |
| AARON, JAMES | 38188 CAROLON BLVD | | | | WESTLAND | MI | 48185-3300 |
| AARON, JAMES F | 4104 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 |
| AARON, JAMES R | 3568 BURKESVILLE RD | | | | GLASGOW | KY | 42141-8383 |
| AARON, JAMES W | 827 BLAINE ST | | | | DETROIT | MI | 48202-1937 |
| AARON, JEROME F | 6846 E LAKE RD | | | | CASTILE | NY | 14427-9510 |
| AARON, JERRY D | 904 MASTER DRIVE | | | | GALLOWAY | OH | 43119-8239 |
| AARON, JESSE L | 5016 BALDWIN BLVD | | | | FLINT | MI | 48505-3134 |
| AARON, JOANN C | 3213 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2032 |
| AARON, KAREN T | 380 EMERALD GREEN CT | | | | ATLANTA | GA | 30349-8420 |
| AARON, KATHLEEN K | 168 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2353 |
| AARON, LEE B | 13162 E GERONIMO RD | | | | SCOTTSDALE | AZ | 85259-2252 |
| AARON, LEE B | 13162 E  GERONIMO RD | | | | SCOTTSDALE | AZ | 85259-2252 |
| AARON, LEO M | 1605 HIDDEN SHOALS DR SE | | | | CONYERS | GA | 30013-5211 |
| AARON, LINDA ANN | 7841 W REDFIELD RD | | | | PEORIA | AZ | 85381-4661 |
| AARON, LINDA R | 4417 SOUTH AVE APT.4 | | | | BOARDMAN | OH | 44512-1361 |
| AARON, LINDA S | 304 TOWN HALL DR | | | | SYLVAN SPGS | AL | 35118-9034 |
| AARON, LISA M | 1704 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3235 |
| AARON, LISA MARIE | 12106 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| AARON, LOIS A | 2415 CRANE ST | | | | WATERFORD | MI | 48329-3728 |
| AARON, MARCIA A | PO BOX 6262 | | | | KOKOMO | IN | 46904-6262 |
| AARON, MARGARET M | 43 W UNION ST | | | | HOLLEY | NY | 14470-1028 |
| AARON, MARIAN | PO BOX 260 | | | | HOLLY | MI | 48442-0260 |
| AARON, MARIAN G | 416 GREEN HILL LN | | | | BERWYN | PA | 19312-1920 |
| AARON, MARILYN A | 159 BARBERRY CT | | | | PENDLETON | IN | 46064-8816 |
| AARON, MAURICE E | 4605 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2820 |
| AARON, MAXINE J | 51 TURQUOISE WAY | | | | EUSTIS | FL | 32726 |
| AARON, MICHAEL W | 4219 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| AARON, NORMAN A | 1523 KORBY ST | | | | KOKOMO | IN | 46901-1923 |
| AARON, PATRICIA | 17214 TOEPFER DR | | | | EASTPOINTE | MI | 48021-3014 |
| AARON, PAUL E | 6113 ROBERTA ST | | | | BURTON | MI | 48509-2431 |
| AARON, RALPH E | APT 720 | 960 SOUTH 4TH STREET | | | LOUISVILLE | KY | 40203-3246 |
| AARON, ROBERT | 6468 BULLARD RD | | | | DRY BRANCH | GA | 31020-4322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AARON, ROCK W | 2050 SUGARTREE DR | | | | MURFREESBORO | TN | 37129-2655 |
| AARON, RUTH E | 6867 W RD 250 S | | | | RUSSIAVILLE | IN | 46979 |
| AARON, SARAH J | 801 CLARK ST | | | | KOKOMO | IN | 46901-6605 |
| AARON, SHARON M | 2317 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| AARON, SHARON R | 4565 FITZGERALD | | | | YOUNGSTOWN | OH | 44515-4428 |
| AARON, SHAWN E | 9051 CAIN DR NE | | | | WARREN | OH | 44484-1706 |
| AARON, SHAWN ERIC | 9051 CAIN DR NE | | | | WARREN | OH | 44484-1706 |
| AARON, SIDNEY | 1037 ALPINE DR | | | | SANDUSKY | OH | 44870-5073 |
| AARON, SILVIA B | 12649 TIERRA CLARA RD | | | | EL PASO | TX | 79938-4828 |
| AARON, THOMAS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AARON, VIOLA | 16103 CAITLIN CIR | | | | WALLED LAKE | MI | 48390 |
| AARON, VIOLA J | 808 N INDIANA AVE | | | | KOKOMO | IN | 46901-3340 |
| AARON, WAYNE R | 2710 FRIAR TUCK RD | | | | ANDERSON | IN | 46013-9515 |
| AARON, ZELDA P | 1115 PARKSIDE DR | | | | NEW CASTLE | IN | 47362-1931 |
| AARON-CASTILLO, VALERIE J | 3756 SEASONS DR | | | | ANTIOCH | TN | 37013-4980 |
| AARON-OLIVER, KRISTA J | 12241 WILLARD RD | | | | MILLINGTON | MI | 48746-9314 |
| AARONAL HOMES | ATTN: AARON OSLEGER | 10950 PIERSON DR # 600 | | | FREDERICKSBURG | VA | 22408-8084 |
| AARONS | ATTN PEGGY WADSWORTH | 14105 INWOOD RD | | | DALLAS | TX | 75244-3918 |
| AARONSCOOKE RYAN | 3720 N 308TH LN | | | | BUCKEYE | AZ | 85396 |
| AARONSON RAPPAPORT FEINSTEIN & DEUTSCH LLP | 757 THIRD AVE | | | | NEW YORK | NY | 10017 |
| AARONSON RAPPAPORT FEINSTEIN & DEUTSCH LLP | ATTN: JAY RAPPAPORT, ESQ. | 757 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| AARONSON RAPPAPORT FEINSTEIN & DEUTSCH, LLP | ATTN MARK B FEINSTEIN, ESQ | 757 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| AARP | 601 E ST NW | | | | WASHINGTON | DC | 20049-0001 |
| AARRON GREEN | 7463 E MILLER RD | | | | DURAND | MI | 48429-9106 |
| AARROW TRANSMISSIONS | 4545 POUNCEY TRACT RD STE C | | | | GLEN ALLEN | VA | 23059-5813 |
| AARSTAD BRUCE (ESTATE OF) (474784) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| AARSTAD JR, CARLOS J | PO BOX 512 | | | | JANESVILLE | WI | 53547-0512 |
| AARSTAD, BRIAN L | 117 E HIGHLAND AVE | | | | FORT ATKINSON | WI | 53538-2913 |
| AARSTAD, BRUCE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| AARSTAD, JENNIFER M | 907 ASHFORD LN APT 5201 | | | | ARLINGTON | TX | 76006 |
| AARSTAD, JERRY J | N3007 BUENA VISTA RD | | | | FORT ATKINSON | WI | 53538-9053 |
| AARSTAD, LARRY A | 603 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| AARSTAD, MARK G | 2144 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9048 |
| AARSTAD, MARVIN L | 2119 S GRANT AVE | | | | JANESVILLE | WI | 53546-5914 |
| AARSTAD, RONALD G | 81 RANKIN ST | | | | FORT ATKINSON | WI | 53538-1648 |
| AARSVOLD MICHELLE | 2681 MEADOW CREEK CIR S | | | | FARGO | ND | 58104-7112 |
| AARY, BILLY DEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| AARYN KERRY | 12047 BARBER ST | | | | MOUNT MORRIS | MI | 48458-1455 |
| AAS, ROBERT K | 39720 NORTH QUEENSBURY LANE | | | | BEACH PARK | IL | 60083-3054 |
| AASA | ACCOUNTING DEPARTMENT | PO BOX 13966 | 10 LABORATORY DRIVE | | RESEARCH TRIANGLE PARK | NC | 27709-3966 |
| AASANA-LA PAZ BOLIVIA | ST REYES ORTIZ CORNER FEDERICOSUAZO N74 BLDG FEDEPETROL | | | FL 6-14 BOLIVIA BOLIVIA | | | |
| AASBY AUTOMOTIVE | 1022 S GLENSTONE AVE | | | | SPRINGFIELD | MO | 65804-0312 |
| AASE JONATHAN S | 1035 CAMPUS DR | | | | STANFORD | CA | 94305-8306 |
| AASE, JAN H | 4805 CRESTONE WAY | | | | OAKLAND TOWNSHIP | MI | 48306-1680 |
| AASE, NEIL C | 252 SANDBROOK CIR | | | | NOBLESVILLE | IN | 46062-9329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AASE,JAN H | 4805 CRESTONE WAY | | | | OAKLAND TOWNSHIP | MI | 48306-1680 |
| AASEN, GARY B | 6 KATHERINE RD | | | | REHOBOTH | MA | 02769-1937 |
| AASEN, KENNETH J | 7410 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-9518 |
| AASI - CUSTODIAN OF IRA FBO | RAYMOND E HAUPT | | | | | | |
| AASI CUST OF IRA FBO | RONALD P HAYES SR | 38592 HARRISON CREEK COURT | | | HARRISON TOWNSHIP | MI | 48045-2055 |
| AASI CUST OF IRA FBO | RYAN G TRAYERS | 4901 N SUMMIT RIDGE RD | | | TUCSON | AZ | 85750 |
| AASI CUST OF IRA FBO | VERONICA MORLEY | 126 LINDSAY LN | | | OLDSMAR | FL | 34677-4869 |
| AASI CUST OF IRA FBO | DELBERT D MCCUNE | 4443 S 700 E | | | BLUFFTON | IN | 46714-9458 |
| AASI CUST OF IRA FBO | GEORGE M KAMENITSA | 6715 FREDMOOR DR | | | TROY | MI | 48098 |
| AASI CUST OF IRA FBO | GIRARD D SENSOLI | 4312 RIDGE RD | | | PINCKNEY | MI | 48169 |
| AASI CUST OF IRA FBO | JACK DOBBS | 8317 39TH AVE N | | | NEW HOPE | MN | 55427 |
| AASI CUST OF IRA FBO | GERALD D SCHWARK | 261 S FREMONT | | | ROCKFORD | MI | 49341-9601 |
| AASI CUST OF IRA FBO | DONALD ALLEN COFFEY | 150 HARVEY PARKWAY | | | AVON LAKE | OH | 44012-1830 |
| AASI CUST OF IRA FBO KATHY LEE NIPPLER-SANTUCI | C/O KATHY LEE NIPPLER-SANTUCI | 4016 MAGUIRE BLVD APT #3102 | | | ORLANDO | FL | 32803 |
| AASP-PA | 2151 GREENWOOD ST | | | | HARRISBURG | PA | 17104-2739 |
| AAU HOCKEY | 2409 STOUT RD STE 1 | | | | MENOMONIE | WI | 54751-2758 |
| AAW PROD/SEVELEN | BAHNWEG-NORD 9475 | | | SEVELEN CH9475 SWITZERLAND | | | |
| AAZER MEDHORA | 24259 THATCHER CT | | | | NOVI | MI | 48375-2353 |
| AB & W/SOUTHFIELD | 157 WASHINGTON ST | | | | DORCHESTER | MA | 02121-3603 |
| AB & W/SOUTHFIELD | PO BOX 2106 | C/O TERRY BARR ASSOCIATES | | | SOUTHFIELD | MI | 48037-2106 |
| AB AB | 1 | AB | | | MONACO | MO | 98000 |
| AB AUTO | 302 S MAIN ST | | | | INWOOD | IA | 51240-7808 |
| AB AUTOMOTIVE ELECTRONICS LIMITED | ATTN DAVID M SCHILLI | ROBINSON BRADSHAW & HINSON PA | 101 NORTH TRYON STREET STE 1900 | | CHARLOTTE | NC | 28246 |
| AB AUTOMOTIVE ELECTRONICS LTD | FOREST FARM | WHITCHURCH CARDIFF CF4 7YS | | WHITCHURCH CARDIFF CF4 7YS GREAT BRITAIN | | | |
| AB AUTOMOTIVE ELECTRONICS LTD | LAWRENCE GRIFFITHS | AB POLYMER | LONG WOOD DR | | CHESTERFIELD | MI | 48051 |
| AB AUTOMOTIVE INC | PO BOX 2240 | | | | SMITHFIELD | NC | 27577 |
| AB AUTOMOTIVE INC | IRC\SHELLCROSS | 736 GREENWAY RD | ATTN REGINA PELSMAEKER | | BOONE | NC | 28607-4830 |
| AB AUTOMOTIVE INC | PO BOX 651014 | | | | CHARLOTTE | NC | 28265-1014 |
| AB AUTOMOTIVE, INC. | DICK STENTA | HWY US 70 E P.O. BOX 2240 | | | GENEVA | IL | 60134 |
| AB HELLER INC | PO BOX 640 | 1235 HOLDEN AVENUE | | | MILFORD | MI | 48381-0640 |
| AB KLINTBERG & WAY | MURMASTARVAGEN, 35A | | | SKARHOLMEN S-127 SWEDEN | | | |
| AB SKF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 536755 | | | ALTANTA | GA | 30353-6755 |
| AB SKF | DAVE RODGERS | GUNNAR-WESTER-STR 12 | | SCHWEINFURT 97421 | | | |
| AB SKF | DAVE ROGERS | 900 NORTH STATE STREET | | | SPRINGFIELD | OH | 45505 |
| AB SKF | DAVID RODGERS | 2030 MERIDIAN PL | | | HEBRON | KY | 41048-9541 |
| AB SKF | | | | | | | |
| AB SKF | 31 E AMADOR ST | | | | SENECA | KS | 66538-2301 |
| AB SKF | 46815 PORT ST | | | | PLYMOUTH | MI | 48170-6060 |
| AB SKF | 5385 MCEVER RD | | | | FLOWERY BRANCH | GA | 30542 |
| AB SKF | 711 W 9TH ST | | | | HOBART | OK | 73651-5625 |
| AB SKF | 900 N STATE ST | | | | ELGIN | IL | 60123-2147 |
| AB SKF | 1510 GEHMAN ROAD | | | | KULPSVILLE | PA | 19443 |
| AB SKF | DAVE RODGERS | 735 TOLLGATE RD | | | ELGIN | IL | 60123-9332 |
| AB SKF | HORNSGATAN 1 | | | GOTEBORG VASTRA 415 03 SWEDEN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AB SKF | HORNSGATAN 1 | ATTN: TOM JOHNSTONE, TORE BERTILSSON | | GOTEBORG  VASTRA 415 03 SWEDEN | | | |
| AB SKF | DAVID RODGERS | 31 E. AMADORE | | | HOWELL | MI | 48843 |
| AB SKF | DAVID RODGERS | 711 W. 9TH ST. | | | CLINTON | MS | 39056 |
| AB SKF | 1/41 STAMFORD RD | | | OAKLEIGH VI 3166 AUSTRALIA | | | |
| AB SKF | VIA PINEROLO 42 | | | AIRASCA 10060 ITALY | | | |
| AB SKF | GOBERNADOR CURIEL #2690 | | | GUADALAJARA JA 44940 MEXICO | | | |
| AB SKF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 643844 | | | PITTSBURGH | PA | 15264-3844 |
| AB SKF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4682 RADFORD ROAD EAST | | | FLOWERY BRANCH | GA | 30542 |
| AB VOLVO | ATTN: GENERAL COUNSEL | 1300 VOLVO PENTA DR | | | CHESAPEAKE | VA | 23320-4691 |
| AB YOUNG CO INC-YOUN 10066 | UNION PLANTERS BANK | 15305 STONY CREEK WAY | | | NOBLESVILLE | IN | 46060-4382 |
| ABA ENTERPRISES | PRO SE - SMALL CLAIMS | DBA DISCOVERY RENT-A-CAR, 525 N. SEPULVEDA BLVD. | | | EL SEGUNDO | CA | 90245 |
| ABA TRIM CONVERSIONS | 1205 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| ABA WATER SYSTEMS | 226 W BROADWAY | | | | PLAINVIEW | MN | 55964-1254 |
| ABABURKO, ROBERT G | 52 CHRISTIANA ST APT 6 | | | | NORTH TONAWANDA | NY | 14120 |
| ABACUS GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 225 W 34TH ST STE 1600 | | | NEW YORK | NY | 10122-1690 |
| ABAD, JOHN A | 4604 RACEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1195 |
| ABAD, LETICIA C | 249 VALLEY STREAM LN | | | | SOUTHBURY | CT | 06488-4682 |
| ABADES, MARIA G D | BATELLA DEL SALADO | #8 FLOOR 5, DOOR 3 | | MADRID 28045 SPAIN | | | |
| ABADIE, EUGENE J | 5024 WADE DR | | | | METAIRIE | LA | 70003-2750 |
| ABADIE, ORIDA F | 5024 WADE DRIVE | | | | METAIRIE | LA | 70003-2750 |
| ABAGAIL | | | | | | | |
| ABAIR, NADINE B. | 5764 CUSHMAN | | | | SYLVANIA | OH | 43560-509 |
| ABAIR, NADINE B. | 5764 CUSHMAN RD | | | | SYLVANIA | OH | 43560-2017 |
| ABAKAH, ROSE ENTWI | 1181 SHERIDON AVE | APT 4L | | | BRONX | NY | 10456 |
| ABAKAH, ROSE ENTWI | 1181 SHERIDAN AVE APT 4L | | | | BRONX | NY | 10456-4511 |
| ABALAN, MARK | 161 NEW HAVEN AVE | | | | ORANGE | CT | 06477-3124 |
| ABALOS, THOMAS | 12670 B ST | | | | LA SALLE | MI | 48145-9616 |
| ABANAKI CORP | 17387 MUNN RD | | | | CHAGRIN FALLS | OH | 44023-5418 |
| ABANAKI CORPORATION | OIL SKIMMER DIVISION | 17387 MUNN RD | | | CHAGRIN FALLS | OH | 44023-5418 |
| ABANAKI/CHAGRIN FALL | 17387 MUNN RD | | | | CHAGRIN FALLS | OH | 44023-5418 |
| ABANO, PETER | 247 AVENUE U | | | | BROOKLYN | NY | 11223-3817 |
| ABANTE, REMEDIOS C | KRUPNICK CAMPBELL MALONE ROSELLI BUSER SLAMA & HANCOCK PA | 700 S.E. 3RD AVE SUITE 100 , COURTHOUSE LAW PLAZA | | | FT LAUDERDALE | FL | 33316 |
| ABAQUS GREAT LAKES, INC. | GENERAL MANAGER | 14500 N SHELDON RD STE 160 | | | PLYMOUTH | MI | 48170-2698 |
| ABAQUS, INC. | GENERAL MANAGER | 21680 HAGGERTY RD | STE 103 | | NORTHVILLE | MI | 48167-8994 |
| ABAR LINDA | 733 TROMBLEY RD | | | | GROSSE POINTE PARK | MI | 48230-1845 |
| ABAR, LINDA L | 733 TROMBLEY RD | | | | GROSSE POINTE PARK | MI | 48230-1845 |
| ABAR, STEPHEN M | 711 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-4203 |
| ABAR,LINDA L | 733 TROMBLEY RD | | | | GROSSE POINTE PARK | MI | 48230-1845 |
| ABARAY, ANDREW | 45 E ST | | | | PORT READING | NJ | 07064-1610 |
| ABARCA, ALFONSO D | 6806 BIG CREEK PKWY | | | | MIDDLEBRG HTS | OH | 44130-2603 |
| ABARCA, CARMEN S | 424 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABARCA, CHRIS J | 8301 YVONNE WAY | | | | FAIR OAKS | CA | 95628-5212 |
| ABARCA, EDUARDO MUNIZ | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| ABARCA, GUSTAVO A | 424 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1463 |
| ABARCA, RONALD C | 11300 TOMAHAWK CREEK PKWY STE 12 | | | | LEAWOOD | KS | 66211 |
| ABARE, DARRELL A | 8030 BELLEVISTA CT | | | | SPRING HILL | FL | 34606-7208 |
| ABARE, JAMES M | 3745 QUEENSBURY RD | | | | ORION | MI | 48359-1565 |
| ABARE, MARGARET M | 325 JOHNSON RD | | | | PARISH | NY | 13131 |
| ABARE, MARGARET M | 74 CUNNINGHAM RD | | | | MALONE | NY | 12953-3911 |
| ABARNO JR, ANTHONY D | 13 N 13TH ST | | | | KENILWORTH | NJ | 07033-1551 |
| ABAS, DAVID J | 131 N MAIN ST | | | | WEST MILTON | OH | 45383-1827 |
| ABASCAL JOHN | 11847 SW 100TH ST | | | | MIAMI | FL | 33186-2742 |
| ABASCAL, JORGE A | 6971 SW 134TH ST | | | | MIAMI | FL | 33156-6962 |
| ABASOLO, BRENDA J | 2022 NOTTINGHAM DR | | | | AUGUSTA | GA | 30906 |
| ABATE | 151 S OLD WOODWARD AVE STE 200 | | | | BIRMINGHAM | MI | 48009-6103 |
| ABATE | 255 S OLD WOODWARD AVE 3RD FL | | | | BIRMINGHAM | MI | 48009 |
| ABATE ENRICO J (491617) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ABATE, ANTHONY | 6657 LEXINGTON AVE N | | | | SHELBY TOWNSHIP | MI | 48317-2398 |
| ABATE, CARMEN J | 3007 B RAINTREE ROAD | | | | FRANKLIN | TN | 37069 |
| ABATE, CHARLES J | 3856 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2419 |
| ABATE, DANIEL D | 302 FARM RD | | | | FREEHOLD | NJ | 07728-3407 |
| ABATE, ENRICO J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ABATE, FLORENCE D | 302 FARM RD | SILVERMEAD MOTOR PARK | | | FREEHOLD | NJ | 07728-3407 |
| ABATE, MULUGETA | 7404 FRIENDSHIP RD | | | | CLINTON | MD | 20735 |
| ABATE, RONALD P | 8720 COBBLESTONE PL | | | | FORT WAYNE | IN | 46804-3430 |
| ABATE, ROSE A | 8431 SW 90TH LN UNIT D | | | | OCALA | FL | 34481-7522 |
| ABATE, ROSE M | 42 PENARROW DR | | | | TONAWANDA | NY | 14150-4227 |
| ABATE, RUSSELL S | 7290 HEWITT RD | | | | GRANT TOWNSHIP | MI | 48032-3003 |
| ABATE, SAMUEL J | 6256 13TH AVE | | | | MERIDIAN | MS | 39305-1253 |
| ABATE-MILKO, TINA M | 1200 HIDDEN CREEK DR | | | | MANSFIELD | TX | 76063-6210 |
| ABATE-MILKO, TINA MARIE | 1200 HIDDEN CREEK DR | | | | MANSFIELD | TX | 76063-6210 |
| ABATECOLA ROBERT | 20 DR TONYS RD | | | | KATONAH | NY | 10536-3028 |
| ABATEMENT & ENVIRONMENTAL SERVICES LLC | PO BOX 32516 | | | | LOUISVILLE | KY | 40232-2516 |
| ABATEMENT CO-OPERATIVES | 11183 WOODWARD LN | | | | CINCINNATI | OH | 45241-1856 |
| ABATHA JOLLY | 254 KENTUCKY DERBY DR | | | | DUBLIN | GA | 31021-0864 |
| ABATO, FRANK J | 39 KENSINGTON DR | | | | HOPEWELL JCT | NY | 12533-5834 |
| ABAY GEBREY | 4508 FLOWER GARDEN DR | | | | NEW ALBANY | OH | 43054-9035 |
| ABB | 9000 REGENCY PKWY STE 300 | | | | CARY | NC | 27518-8520 |
| ABB AIR/WELLSVILLE | PO BOX 372 | | | | WELLSVILLE | NY | 14895-0372 |
| ABB AUTOMATION GROUP AG | BIZMUHLESTRASSE 93 | | ZURICH CH 8050 SWITZERLAND | | | | |
| ABB AUTOMATION INC | 9000 REGENCY PKWY STE 300 | | | | CARY | NC | 27518-8520 |
| ABB AUTOMATION INC | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326-1507 |
| ABB BODY IN WHITE INC | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326-1507 |
| ABB BOMEM INC | 585 BOULDER CHAREST EST | | QUEBEC CANADA PQ G1K 9H4 CANADA | | | | |
| ABB FLEXIBLE AUTOMATION | | | | | | | |
| ABB FLEXIBLE AUTOMATION INC | PO BOX 90364 | 16250 W GLENDALE DR | | | RALEIGH | NC | 27675-0364 |
| ABB FLEXIBLE AUTOMATION INC | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326-1507 |
| ABB GRACO/47700 HALY | 47700 HALYARD DR | P.O. BOX 8027 | | | PLYMOUTH | MI | 48170-2477 |
| ABB INC | 940 MAIN CAMPUS DR | | | | RALEIGH | NC | 27606 |
| ABB INC | PO BOX 372 | | | | MILWAUKEE | WI | 53201-0372 |
| ABB INC | PO BOX 88875 | | | | CHICAGO | IL | 60695-1875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABB INC | PO BOX 88853 | | | | CHICAGO | IL | 60695-1853 |
| ABB INC | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326-1507 |
| ABB INC | CUSTOMER SERVICE DIVISION | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326-1507 |
| ABB INC | 201 WESTCREEK BLVD | | | BRAMPTON ON L6T 5S6 CANADA | | | |
| ABB INC | 1 ABB COURT | | | BRAMPTON CANADA ON L6T 5S6 CANADA | | | |
| ABB INC | 8585 TRANS CANADA HIGHWAY | | | SAINT LAURENT CANADA ON H4S 1Z6 CANADA | | | |
| ABB INC | ANALYTICAL QMS | 843 N JEFFERSON ST | | | LEWISBURG | WV | 24901-9509 |
| ABB INC | PO BOX 3256 STATION A | | | TORONTO CANADA ON M5W 5K2 CANADA | | | |
| ABB INC | | | | | | | |
| ABB INC | 1460 LIVINGSTON AVE | | | | NORTH BRUNSWICK | NJ | 08902 |
| ABB INC INSTRUMENTATION DIV | PO BOX 7777W1170 | | | | PHILADELPHIA | PA | 19175-0001 |
| ABB INTRA AG | AFFOLTERNSTRASSE 54 | PO BOX 5027 | | ZURICH CH 8005 SWITZERLAND | | | |
| ABB LTD | | | | | | | |
| ABB LTD | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326-1507 |
| ABB LTD | PO BOX 90364 | 16250 W GLENDALE DR | | | RALEIGH | NC | 27675-0364 |
| ABB PAINT/TROY | 1400 STEPHENSON HWY | P.O. BOX 4750 | | | TROY | MI | 48083-1189 |
| ABB PROCESS/LEWSBURG | PO BOX 831 | | | | LEWISBURG | WV | 24901-0831 |
| ABB ROBOT/2487 S COM | 2487 S COMMERCE DR | ATTN: LIZ WINZENRIED | | | NEW BERLIN | WI | 53151-2717 |
| ABB ROBOT/2847 COMMR | 2847 SOUTH COMMERCE DRIVE | | | | NEW BERLIN | WI | 53151 |
| ABB ROBOT/AUBURN HIL | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326-1507 |
| ABB SERVICE/DECATUR | PO BOX 447 | | | | DECATUR | AL | 35602-0447 |
| ABB UNIVERSITY | MARY FALLON | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326-1507 |
| ABB, INC. | MARGARET CROWLEY | 940 MAIN CAMPUS DRIVE | | | RALEIGH | NC | 27606 |
| ABB, ROBERT J | PO BOX 756 | | | | JANESVILLE | WI | 53547-0756 |
| ABBADINI, JAMES J | 5826 ROBERT DR | | | | BROOK PARK | OH | 44142-2119 |
| ABBARNO, PASQUALE J | 370 SENECA PL | | | | LANCASTER | NY | 14086-1473 |
| ABBAS FARZAM | 2451 SHORE DR | | | | BESSEMER | AL | 35022-5131 |
| ABBAS MUBBASHIR | 2870 LOWER RIDGE DR APT 11 | | | | ROCHESTER HILLS | MI | 48307 |
| ABBAS MUSTAPHA | 5918 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3005 |
| ABBAS RAFTARI | 3617 VALLEYVINE LANE | | | | W BLOOMFIELD | MI | 48323-3363 |
| ABBAS, CAROL A | 1127 CLINTON TER | | | | SOUTH PLAINFIELD | NJ | 07080-1623 |
| ABBAS, DEROLD H | 8840 LUDINGTON DR | | | | LAKE | MI | 48632-9568 |
| ABBAS, RONALD | 22245 AUDETTE ST | | | | DEARBORN | MI | 48124-4704 |
| ABBAS, SYED R | 853 ENCHANTMENT DR | | | | ROCHESTER HILLS | MI | 48307-3595 |
| ABBASI, DIANE V | 5402 EAST MCKELLIPS RD | | | | MESA | AZ | 85215 |
| ABBASI, MANZOOR H | 1704 N NEVA AVE | | | | CHICAGO | IL | 60707-4315 |
| ABBASSE, AHMED | 4724 BURGIS AVE SE | | | | GRAND RAPIDS | MI | 49508-4554 |
| ABBASSE, ALBERT S | 664 BRAESIDE DR SE | | | | BYRON CENTER | MI | 49315-8075 |
| ABBASSE, ALBERT S. | 664 BRAESIDE DR SE | | | | BYRON CENTER | MI | 49315-8075 |
| ABBASSE, DAVID S | 585 SUNSET ST | | | | COOPERSVILLE | MI | 49404-1016 |
| ABBASSE, HELEN | 4724 BURGIS S E | | | | KENTWOOD | MI | 49508-4554 |
| ABBASSE, TOFFIE S | 2157 STANFORD DR SE | | | | KENTWOOD | MI | 49508-6538 |
| ABBASSPOUR, KATHY D | 1669 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| ABBASSPOUR, MOHSEN | 1669 WOOD TRL | | | | OXFORD | MI | 48371-6067 |
| ABBASSPOUR, SAIED | 2259 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| ABBATA, MICHELE | 21 ALLEN ST | | | | N TONAWANDA | NY | 14120-6545 |
| ABBATA, NICHOLAS WALTER | 21 ALLEN ST | | | | N TONAWANDA | NY | 14120-6545 |
| ABBATE FRANK (460703) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBATE SALVATORE (402397) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ABBATE, ALPHONSE | 5724 MARTELL DR | | | | TROY | MI | 48085-3160 |
| ABBATE, CHRISTINE E | 31426 REGAL DR | | | | WARREN | MI | 48088-7337 |
| ABBATE, DOMENICA | 40741 AUBURNDALE DR | | | | STERLING HEIGHTS | MI | 48313-4103 |
| ABBATE, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABBATE, FRANK V | 48873 PENROSE LN | | | | MACOMB | MI | 48044-5552 |
| ABBATE, GREGORY A | 23683 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-2619 |
| ABBATE, JAMES E | 7936 PARK AVE | | | | SKOKIE | IL | 60077-2725 |
| ABBATE, JANICE D | 22460 KLINES RESORT RD LOT 165 | | | | THREE RIVERS | MI | 49093-8617 |
| ABBATE, JOSEPH | 31146 GARDENDALE DR | | | | WARREN | MI | 48088-2057 |
| ABBATE, JOSEPH A | 31426 REGAL DR | | | | WARREN | MI | 48088-7337 |
| ABBATE, SALVATORE | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ABBATE, SIMONE | 170 ALBERT ST | | | | ROCHESTER | NY | 14606-5530 |
| ABBATOMARCO, DAVID P | 100 SHADBUSH DR | | | | COLCHESTER | CT | 06415-1955 |
| ABBE LUMBER & HARDWARE CTR | 200 AVENEL ST | | | | AVENEL | NJ | 07001-1453 |
| ABBE, DAVID J | 4809 SOUTH ST | PO BOX 54 | | | GAGETOWN | MI | 48735-5126 |
| ABBE, DWAYNE J | 11450 SMALL LOT RD | | | | ONAWAY | MI | 49765-8831 |
| ABBE, MARK | 6150 STROEBEL RD | | | | SAGINAW | MI | 48609-5231 |
| ABBE, ROBERT T | 206 HIGH ST | | | | BAY CITY | MI | 48708-8611 |
| ABBED, ATA A | PO BOX 286 | | | | BETHANY | IL | 61914-0286 |
| ABBED, MAHMUD A | 44 ROSEWOOD DR | | | | HAWTHORN WOODS | IL | 60047-7713 |
| ABBEDEL-AL, ATALLAH A | 17168 CLINTON RD | | | | DANVILLE | IL | 61834-6257 |
| ABBENANTE, MICHAEL J | 236 WEDGEFIELD DR | | | | CONWAY | SC | 29526-9076 |
| ABBENDA, LUISAMARIA | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ABBEON/SANT BAR | 123 - 231A GREG AVENUE | | | | SANTA BARBARA | CA | 93101 |
| ABBETT JOHN T | 6178 E EVENING GLOW DR | | | | SCOTTSDALE | AZ | 85266-7394 |
| ABBETT JR, JOHN A | 265 WASHINGTON ST | | | | AUGUSTA | MO | 63332-1066 |
| ABBETT WALTER C (432290) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ABBETT, JOHN T | 6178 E EVENING GLOW DR | | | | SCOTTSDALE | AZ | 85266-7394 |
| ABBEVILLE COUNTY TREASURER | PO BOX 38 | | | | ABBEVILLE | SC | 29620-0038 |
| ABBEY CREDIT UNION | HELEN HANDLEY | 800 FALLS CREEK DR | | | VANDALIA | OH | 45377-8600 |
| ABBEY MEC-TRIC | PO BOX 1225 | | | | NORCROSS | GA | 30091-1225 |
| ABBEY, ANNA M | 2140 GREENWOOD ROAD | | | | LAPEER | MI | 48446 |
| ABBEY, BRIAN | 816 VERNITA DR | | | | LAKE ORION | MI | 48362-2456 |
| ABBEY, DARYL F | 2206 DONNA DR | | | | NORMAN | OK | 73071-4225 |
| ABBEY, DENNIS P | 3705 SMOKE HICKORY LN | | | | VALRICO | FL | 33596 |
| ABBEY, DONALD F | 4563 DIPLOMA CT | | | | LEHIGH ACRES | FL | 33971-2055 |
| ABBEY, DOROTHY ANN | 7063 GILLETTE RD | | | | FLUSHING | MI | 48433-9341 |
| ABBEY, EVELYN A | 1339 SAVOY LANE | | | | SAGINAW | MI | 48604-1022 |
| ABBEY, JOHN R | 558 KENMORE AVE NE | | | | WARREN | OH | 44483-5522 |
| ABBEY, JOSEPH | | | | | | | |
| ABBEY, KENNETH S | 2134 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| ABBEY, LAWRENCE D | 9 S 3RD ST UNIT 205 | | | | GRAND HAVEN | MI | 49417-1579 |
| ABBEY, LOUIS A | 5482 LITCHFIELD DR | | | | FLINT | MI | 48532-4039 |
| ABBEY, MARK D | 12307 JENNINGS RD | | | | LINDEN | MI | 48451-9433 |
| ABBEY, MEDA M | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| ABBEY, NANCY K | 1149 HILLCREST DR | | | | DAYTONA BEACH | FL | 32114-2411 |
| ABBEY, PHYLLIS O | 3678 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1171 |
| ABBEY, SUSAN R | 2134 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| ABBEY, TERESA K | 7140 ALPINE DR BOX 309 | | | | LINDEN | MI | 48451 |
| ABBEY, TERRI B | 1225 S EAST CAMANO DR | | | | CAMANO ISLAND | WA | 98282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBEY, THOMAS R | 2305 HIGHLAND RD | | | | ANDERSON | IN | 46012-1921 |
| ABBEY, VERNON L | 10902 SE 50TH AVE | | | | BELLEVIEW | FL | 34420-3189 |
| ABBEY, WAYNE E | 2420 COLTSVIEW LANE | | | | MATTHEWS | NC | 28105-7716 |
| ABBEY-SNIDER, CAROL A | 7240 WILSON RD | | | | MONTROSE | MI | 48457-9196 |
| ABBIE ADAMS | 17432 WESTOVER RD | C/O LAURA T LANIER | | | SOUTHFIELD | MI | 48075-4357 |
| ABBIE BLACKWELL | 20012 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| ABBIE BOX | 410 E HIBBARD RD | | | | OWOSSO | MI | 48867-8943 |
| ABBIE CATTENHEAD | 275 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 |
| ABBIE D JONES | PO BOX 9003 | | | | COLUMBUS | OH | 43209-0003 |
| ABBIE DEBOLD | 12222 GRANDMONT AVE | | | | DETROIT | MI | 48227-1129 |
| ABBIE FOSTER | 542 S 10TH ST | | | | SAGINAW | MI | 48601-1901 |
| ABBIE J BLACKWELL | 20012 CONLEY ST | | | | DETROIT | MI | 48234-2256 |
| ABBIE JONES | PO BOX 9003 | | | | COLUMBUS | OH | 43209-0003 |
| ABBIE JONES | 621 S HOSMER ST | | | | LANSING | MI | 48912-1321 |
| ABBIE, EVALYN L | 3141 KALLIN AVE | | | | LONG BEACH | CA | 90808-4204 |
| ABBINGTON ASSOCIATES, INC. | 922 STATE ROUTE 33 | | | | FREEHOLD | NJ | 07728-8439 |
| ABBINGTON, CELINA J | UNIT B | 3380 CALIMERO DRIVE | | | COLUMBUS | OH | 43224-2884 |
| ABBITT, VIOLA | 11 CEDARWOOD DR | | | | BALLSTON LAKE | NY | 12019-1033 |
| ABBO, ALBERT A | 5730 PUTNAM DR | | | | WEST BLOOMFIELD | MI | 48323-3724 |
| ABBONDANZA, DAVID D | 2381 SURREY DR | | | | PINCKNEY | MI | 48169-9515 |
| ABBONDANZIERI, GEORGANN M | 65 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| ABBONDANZIERI, MARIO G | 65 DEAN RD | | | | SPENCERPORT | NY | 14559-9537 |
| ABBONDONZIERI, JOYCE N | 212 KNAPP AVE | | | | ROCHESTER | NY | 14609-1131 |
| ABBOSH, AFIF H | 23545 CANFIELD AVE | | | | FARMINGTON HILLS | MI | 48336-2823 |
| ABBOSH, AFIF HENRY | 23545 CANFIELD AVE | | | | FARMINGTON HILLS | MI | 48336-2823 |
| ABBOT/LIVONIA | 12763 STARK RD STE 201 | | | | LIVONIA | MI | 48150-1535 |
| ABBOTOY, MARVIN L | 670 N BLOSSOM RD | | | | ELMA | NY | 14059-9666 |
| ABBOTT ANESTHESIA AS | 515 ABBOTT RD | | | | BUFFALO | NY | 14220 |
| ABBOTT BALL CO | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110-2344 |
| ABBOTT BALL CO | MARYANN RUUBEL X233 | RAILROAD PL. | | BOUSSENS 31360 FRANCE | | | |
| ABBOTT BALL CO, THE | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110-2344 |
| ABBOTT BALL COMPANY | PO BOX 330100 | | | | WEST HARTFORD | CT | 06133-0100 |
| ABBOTT BALL/W HARTFO | PO BOX 330100 | | | | WEST HARTFORD | CT | 06133-0100 |
| ABBOTT CECIL | 4067 BALD EAGLE LN | | | | JACKSONVILLE | FL | 32257-7124 |
| ABBOTT DEAN E (428384) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ABBOTT ELDON A (080077) | DINGLER WILHELM | OFFICE OF THE ATTORNEY GENERA , L 1200 DEXTER HORTON BLDG | | | SEATTLE | WA | 98104 |
| ABBOTT I I I, CECIL M | 4067 BALD EAGLE LN | | | | JACKSONVILLE | FL | 32257-7124 |
| ABBOTT II, JOHN U | 1782  E BLAKE  AVE | | | | COLUMBUS | OH | 43219-1085 |
| ABBOTT JERRY L (640522) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ABBOTT JOHN J (667745) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ABBOTT JR, EMERSON | 3053 SHADY GROVE RD | | | | CARROLLTON | GA | 30116-8199 |
| ABBOTT JR, EUGENE C | 17800 THUNDERBIRD HILLS RD | | | | NEWALLA | OK | 74857-9427 |
| ABBOTT JR, FRANCIS A | 8 E SHADOWLAWN DR | | | | NEPTUNE | NJ | 07753-2851 |
| ABBOTT JR, GEORGE N | PO BOX 34 | | | | MAPLE RAPIDS | MI | 48853-0034 |
| ABBOTT JR, JOHN R | 8748 HIPP ST | | | | TAYLOR | MI | 48180-2980 |
| ABBOTT JR, ROY L | 7156 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4591 |
| ABBOTT JR, THOMAS W | 4604 SPRINGERS LN | | | | WILMINGTON | DE | 19808-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBOTT JR, WELTON | 5245 EL MIRADOR DR | | | | LOS ANGELES | CA | 90008-1124 |
| ABBOTT JR., ARTHUR L | 3690 ANDERSON ANTHONY ROAD | | | | LEAVITTSBURG | OH | 44430-9786 |
| ABBOTT JUNE | ABBOTT, JUNE | 230 ROUTE 206 | | | FLANDERS | NJ | 07836 |
| ABBOTT K. SCHL/LIVON | 12763 STARK RD STE 201 | | | | LIVONIA | MI | 48150-1535 |
| ABBOTT LABORATORIES | DIANE LOPEZ | 100 ABBOTT PARK RD | | | ABBOTT PARK | IL | 60064-3502 |
| ABBOTT LORIS (438770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ABBOTT LUCY | ABBOTT, LUCY | 1209 HARMON JOHNSON RD LOT A | | | MONROE | LA | 71202-9232 |
| ABBOTT MICHAEL (356935) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ABBOTT NICHOLSON QUILTER | ESSHAKI & YOUNGBLOOD | 300 RIVER PLACE DR STE 3000 | | | DETROIT | MI | 48207-5066 |
| ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD | RE: RAM CONSTRUCTION SERVICES | 300 RIVER PLACE | SUITE 3000 | | DETROIT | MI | 48207-4225 |
| ABBOTT NICHOLSON QUILTER ESSHAKI & YOUNGBLOOD | RE: WESTERN WATERPROOFING COMPANY | 300 RIVER PLACE | SUITE 3000 | | DETROIT | MI | 48207-4225 |
| ABBOTT NICHOLSON, P.C. | ATTY FOR INALFA ROOF SYSTEMS, INC. | ATTN:  DANIEL G. KIELCZEWSKI | 300 RIVER PLACE | SUITE 3000 | DETROIT | MI | 48207-4225 |
| ABBOTT ORVILLE T (422059) | HARRISON KEMP & JONES | 3800 HOWARD HUGHES PARKWAY - 17TH FL | | | LAS VEGAS | NV | 89169 |
| ABBOTT POZEFSKY | 5186 GOLFVIEW COURT | APT 1926 | | | DELRAY BEACH | FL | 33484 |
| ABBOTT RADIATOR | 1700 ABBOTT RD | | | | BUFFALO | NY | 14218-2941 |
| ABBOTT ROBERT C SR (ESTATE OF) (640757) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ABBOTT SIMSES & KUCHLER PLC | STE 200 400 LAFAYETTE | | | | NEW ORLEANS | LA | 70130 |
| ABBOTT THOMAS | 11155 N TINION | | | | FLAGSTAFF | AZ | 86004 |
| ABBOTT THOMAS | ABBOTT, THOMAS | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| ABBOTT WILLIAM | ABBOTT, WILLIAM | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| ABBOTT WILLIAM | PO BOX 1 | | | | EXCELLO | MO | 65247-0001 |
| ABBOTT WILLIAM & SOMMER | 334 VIRGINIA AVE | | | | MOUNT WASHINGTON | PA | 15211-1564 |
| ABBOTT WILLIAM H (428385) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, Suite 600 | | | NORFOLK | VA | 23510 |
| ABBOTT'S AUTO CARE | 1645 W MAIN ST | | | | LEXINGTON | SC | 29072-2374 |
| ABBOTT, A J | 7415 HARVARD DR | | | | RAYTOWN | MO | 64133-6867 |
| ABBOTT, ALICE J | 121 VINCENT RD | | | | BRISTOL | CT | 06010-3830 |
| ABBOTT, ALICE N | 4535 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| ABBOTT, ANDREA M | 6621 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3903 |
| ABBOTT, ANDREW D | 212 LAKE ST | | | | NORTHVILLE | MI | 48167-1214 |
| ABBOTT, ANTHONY J | 50386 TETON RIDGE RD | | | | NORTHVILLE | MI | 48168-6852 |
| ABBOTT, ARTHUR S | 5259 DRAYTON ROAD | | | | CLARKSTON | MI | 48346-3709 |
| ABBOTT, BENJAMIN T | 15860 ROBINWOOD DR | | | | NORTHVILLE | MI | 48168-2043 |
| ABBOTT, BERNICE | 4542 S 400 W | | | | RUSHVILLE | IN | 46173-8582 |
| ABBOTT, BETTY J | 6300 HWY # 9 | | | | DAWSONVILLE | GA | 30534 |
| ABBOTT, BETTY J | 6300 HWY #9 SOUTH | | | | DAWSONVILLE | GA | 30534 |
| ABBOTT, BILLY D | 2053 SNAPPING SHOALS RD | | | | MCDONOUGH | GA | 30252-5734 |
| ABBOTT, BILLY J | 316 BRENTWOOD ST APT B | | | | TITLTON | IL | 61833 |
| ABBOTT, BOBBY J | 3412 ELMTREE DR SW | | | | ATLANTA | GA | 30311-3028 |
| ABBOTT, BRENDA F | 2 E HAMPTON DR | | | | AUBURNDALE | FL | 33823 |
| ABBOTT, BRENDA L | 9360 ISABELLA LN | | | | DAVISON | MI | 48423 |
| ABBOTT, BRIAN J | 1721 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| ABBOTT, BRIAN JOSEPH | 1721 WENONAH LN | | | | SAGINAW | MI | 48638-4455 |
| ABBOTT, BRIDGET TAMIKA | 156 MOURY AVE SW APT 3109 | | | | ATLANTA | GA | 30315-3443 |
| ABBOTT, BRUCE A | 411 MARCIA DR | | | | BRISTOL | CT | 06010-2874 |
| ABBOTT, BRUCE J | 7930 SUN ISLAND DR S APT 310 | | | | SOUTH PASADENA | FL | 33707-4465 |
| ABBOTT, BUELL P | 1005 ROCKY CANYON RD | | | | ARLINGTON | TX | 76012-4122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABBOTT, CESAR | PO BOX 630136 | | | | BRONX | NY | 10463-0805 |
| ABBOTT, CLARA MAE | 114 AUDREA STREET | | | | MOULTON | AL | 35650-6508 |
| ABBOTT, CLARA MAE | 114 AUDREA ST | | | | MOULTON | AL | 35650-6508 |
| ABBOTT, DARRELL G | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| ABBOTT, DARRELL GAVIN | 14109 WEST CORNER ROAD | | | | DALEVILLE | IN | 47334-9472 |
| ABBOTT, DAVID B | 3338 SERENITY RD | | | | OAKLAND | MI | 48363-2737 |
| ABBOTT, DAVID L | 1642 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| ABBOTT, DAVID LEE | 1642 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| ABBOTT, DAVID P | 10205 MULLIKEN RD | | | | MULLIKEN | MI | 48862-9722 |
| ABBOTT, DAVID R | 1286 N MORRISH RD | | | | FLINT | MI | 48532-2043 |
| ABBOTT, DAVID W | 6122 MORGANTOWN RD | | | | RUSSELLVILLE | KY | 42276-6403 |
| ABBOTT, DAVID W | 2012 E BETHLEHEM RD | | | | DOYLE | TN | 38559-1040 |
| ABBOTT, DAVID W | 9675 GLOWING FLAME DR | | | | FISHERS | IN | 46037-9445 |
| ABBOTT, DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ABBOTT, DEBERA | 1800 E 22ND ST | | | | MUNCIE | IN | 47302-5464 |
| ABBOTT, DEBERA | 1800 E 22ND | | | | MUNCIE | IN | 47302-5464 |
| ABBOTT, DELOIS R | 1030 HERON RD | | | | PEOTONE | IL | 60468-8998 |
| ABBOTT, DIANE L | 2500 MANN RD LOT 276 | | | | CLARKSTON | MI | 48346-4258 |
| ABBOTT, DONALD | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ABBOTT, DONALD B | 130 HIAWATHA DR | | | | NOBLESVILLE | IN | 46062-8829 |
| ABBOTT, DONALD F | 4257 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| ABBOTT, DONALD J | 154 SHIRLEY LN NW | | | | WARREN | OH | 44483-1356 |
| ABBOTT, DONALD J | 154 SHIRLEY LANE N.W. | | | | WARREN | OH | 44483-1356 |
| ABBOTT, DONALD L | 4357 PADO HWY | | | | EATON RAPIDS | MI | 48827 |
| ABBOTT, DORIS J | 1351 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2522 |
| ABBOTT, DWIGHT K | 3017 BLUEBONNET LN | | | | BEDFORD | TX | 76021-2711 |
| ABBOTT, EARL D | 5811 ROLLING RIDGE DR | | | | TUTTLE | OK | 73089-8526 |
| ABBOTT, EARNEST R | 4551 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| ABBOTT, EDITH M | 2930 E HIGHWAY 70 | C/O GLENDA YORK | | | EUBANK | KY | 42567-7518 |
| ABBOTT, EDITH M | C/O GLENDA YORK | 2930 HWY 70 E | | | EUBANK | KY | 42567 |
| ABBOTT, ELDON A | DINGLER WILHELM | OFFICE OF THE ATTORNEY GENERA, L 1200 DEXTER HORTON BLDG | | | SEATTLE | WA | 98104 |
| ABBOTT, EUGENE L & BERNADINE M ABBOTT | 1106 HILEAH DR | | | | CROSSVILLE | TN | 38572-6121 |
| ABBOTT, FLOYD T | 345 MONROE ST APT-200 | | | | SACRAMENTO | CA | 95825 |
| ABBOTT, FREDERICK | DOMICILIO CONOCIDO | VIA AMATLAN DE CANAS | | EL ROSARIO NAYARIT MEXICO 63980 | | | |
| ABBOTT, GARY J | 5173 NASH DR | | | | FLINT | MI | 48506-1580 |
| ABBOTT, GARY W | 28005 59TH AVE NE | | | | ARLINGTON | WA | 98223 |
| ABBOTT, GEORGE C | 4090 N HIGHWAY 1247 | | | | SOMERSET | KY | 42503-4615 |
| ABBOTT, GEORGE C | 4090 NORTH HWY 1247 | | | | SOMERSET | KY | 42503-4615 |
| ABBOTT, GEORGE C | 107 GEORGETOWN DR | | | | DALLAS | GA | 30132-6607 |
| ABBOTT, GEORGE S | 8060 SOUTH AVE APT 207 | | | | BOARDMAN | OH | 44512-6137 |
| ABBOTT, GEORGIA A | 1411W SAINT ANDREWS RD | | | | MIDLAND | MI | 48640 |
| ABBOTT, GLEN R | 83 CENTER ST | | | | MONTICELLO | KY | 42633-1279 |
| ABBOTT, GORDON B | 6402 TREE SUMMIT PKWY | | | | DULUTH | GA | 30096 |
| ABBOTT, GRACE | 16885 WHITCOMB | | | | DETROIT | MI | 48235-3721 |
| ABBOTT, HARLENE | 14900 BARTON RD | | | | VICKSBURG | MI | 49097-9733 |
| ABBOTT, HELEN | 116 FM 2488 | | | | COVINGTON | TX | 76636-4561 |
| ABBOTT, HELEN H | 10 PERKINS AVENUE | | | | WILMINGTON | DE | 19809-1722 |
| ABBOTT, HELEN H | 10 PERKINS AVE | | | | WILMINGTON | DE | 19809-1722 |
| ABBOTT, HOWARD E | 27 S MUSTIN DR | | | | ANDERSON | IN | 46012-3153 |
| ABBOTT, JACK S | 6036 W STEVENSON ST | | | | MILWAUKEE | WI | 53213-4273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABBOTT, JAMES A | 308 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| ABBOTT, JAMES A | 3758 CHISHOLM DR | | | | ANDERSON | IN | 46012-9362 |
| ABBOTT, JAMES ANTHONY | 308 WINDING WAY | | | | FRANKTON | IN | 46044-9600 |
| ABBOTT, JAMES W | 66 BARREN RIVER HLS | | | | SCOTTSVILLE | KY | 42164-6525 |
| ABBOTT, JANET E | 446 LONGSPUR RD | | | | HIGHLAND HTS | OH | 44143-3716 |
| ABBOTT, JANET E | 2208 W BASELINE RD SPACE 48 | | | | APACHE JUNCTION | AZ | 85220-9509 |
| ABBOTT, JENNIE D | 2213 MEADOW WAY | | | | ANDERSON | IN | 46012-9452 |
| ABBOTT, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABBOTT, JOAN | 5956 PARK RIDGE DR | | | | PORT ORANGE | FL | 32127-7547 |
| ABBOTT, JOAN | 38749 WOODMONT DR | | | | STERLING HEIGHTS | MI | 48310-3238 |
| ABBOTT, JOE A | 186 ABBOTT RD SW | | | | CONYERS | GA | 30094-4906 |
| ABBOTT, JOHN J | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ABBOTT, JOHN L | 1171 W 200 N | | | | HARTFORD CITY | IN | 47348-8847 |
| ABBOTT, JOHN U | 146 S JAMES RD | | | | COLUMBUS | OH | 43213-1688 |
| ABBOTT, KATHRYN J | 750 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3630 |
| ABBOTT, KELLI S | 6848 NORTHCREST WAY E | | | | CLARKSTON | MI | 48346-2744 |
| ABBOTT, KENNETH G | 4535 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| ABBOTT, KENNETH L | 186 MEDFORD ST | | | | MANCHESTER | NH | 03109-4524 |
| ABBOTT, KENNETH R | 33 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |
| ABBOTT, KERI L | 3125 NORTH HENDERSON ROAD | | | | DAVISON | MI | 48423-8113 |
| ABBOTT, KESTER D | 423 W BERRY AVE | | | | LANSING | MI | 48910-2995 |
| ABBOTT, LARRY A | 131 CHISHOLM TRAIL | | | | N FT MYERS | FL | 33917-3060 |
| ABBOTT, LARRY P | 2235 PIONEER RD | | | | JANESVILLE | WI | 53546-5646 |
| ABBOTT, LARRY W | 213 LIVINGSTON LN | | | | MOULTON | AL | 35650-6540 |
| ABBOTT, LARRY W | 639 LAKEVIEW DR | | | | ZIONSVILLE | IN | 46077-9591 |
| ABBOTT, LARRY W | 5665 KIZER LN | | | | SPRINGFIELD | OH | 45502 |
| ABBOTT, LEONARD D | 10051 CUTTY SARK DRIVE | | | | HUNTINGTON BEACH | CA | 92646-4301 |
| ABBOTT, LINCOLN K | 574 SAINT JOHNS RD | | | | TAVARES | FL | 32778-5117 |
| ABBOTT, LINDA | 245 BENNINGTON HILLS CT | | | | WEST HENRIETTA | NY | 14586-9765 |
| ABBOTT, LINDA L | 14109 W CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| ABBOTT, LINDA L | 14109 WEST CORNER RD | | | | DALEVILLE | IN | 47334-9472 |
| ABBOTT, LINDA W | 4551 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| ABBOTT, LISA A | 900 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2271 |
| ABBOTT, LORIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABBOTT, LUCY | 1209 HARMON JOHNSON RD LOT A | | | | MONROE | LA | 71202-9232 |
| ABBOTT, MARGARET L | 3621 ARLENE AVE | | | | FLINT | MI | 48532-5202 |
| ABBOTT, MARGARET L | 3621 ARLENE | | | | FLINT | MI | 48532-5202 |
| ABBOTT, MARGARET M | 212 W HOLLISTER ST | | | | ROMEO | MI | 48065-4758 |
| ABBOTT, MARIE C | 1500 COVINGTON ST | | | | BALTIMORE | MD | 21230 |
| ABBOTT, MARY | 6150 MAGNOLIA DR | | | | MENTOR | OH | 44060-3132 |
| ABBOTT, MARY H | 2704 AUGUSTA DR | | | | HOMESTEAD | FL | 33035-1192 |
| ABBOTT, MAXINE F | 4485 TEE BOX DR | | | | SOUTH JORDAN | UT | 84095-2784 |
| ABBOTT, MAXINE F | 1465 E LAGUNA PL UNIT 13 | | | | YUMA | AZ | 85355-3588 |
| ABBOTT, MAXINE R | 13406 TUSCOLA ROAD | | | | CLIO | MI | 48420-1851 |
| ABBOTT, MELISSA A | 1642 19TH ST | | | | WYANDOTTE | MI | 48192-3510 |
| ABBOTT, MELVA L | 431 S LEXINGTON CT | | | | RICHMOND | MO | 64085-2914 |
| ABBOTT, MELVA L | 431 SOUTH LEXINGTON CRT | | | | RICHMOND | MO | 64085-1420 |
| ABBOTT, MICHAEL | 3964 GUILFORD ST | | | | DETROIT | MI | 48224-2242 |
| ABBOTT, MICHAEL | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABBOTT, MICHAEL D | 1160 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-9019 |
| ABBOTT, MICHAEL S | 3424 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| ABBOTT, MICHAEL SCOTT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ABBOTT, MICHAEL STEVEN | 3424 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| ABBOTT, MICHAEL W | 712 HOLT DR | | | | LIBERTY | MO | 64068-2584 |
| ABBOTT, MICHAEL W | 112 CHESTNUT OAK LN | | | | CLEVELAND | GA | 30528-7508 |
| ABBOTT, MICHAEL W. | 712 HOLT DR | | | | LIBERTY | MO | 64068-2584 |
| ABBOTT, NANCY | 9155 GREENWAY CT | UNIT N213 | | | SAGINAW | MI | 48609-6760 |
| ABBOTT, NOEL D | 3419 DUCKVIEW CT | | | | ARLINGTON | TX | 76016-1800 |
| ABBOTT, NORMA J | 1068 GARY LN | | | | NEW CARLISLE | OH | 45344-1633 |
| ABBOTT, ORVILLE | HARRISON KEMP & JONES | 3800 HOWARD HUGHES PARKWAY - 17TH FL | | | LAS VEGAS | NV | 89109 |
| ABBOTT, PATRICIA A | 1849 CALHOUN ST | | | | INDIANAPOLIS | IN | 46203-2956 |
| ABBOTT, PATRICIA A | 1849 E CALHOUN STREET | | | | INDIANAPOLIS | IN | 46203-2956 |
| ABBOTT, PATRICIA L | 3690 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9786 |
| ABBOTT, PATRICK R | 6254 LEONARD ST | | | | COOPERSVILLE | MI | 49404-9716 |
| ABBOTT, PAUL D | 523 W 38TH ST | | | | MARION | IN | 46953-4863 |
| ABBOTT, PAUL J | 294 W BENNETT ST | | | | SALINE | MI | 48176-1156 |
| ABBOTT, PHYLLIS J | 592 COY DR | | | | BEAVERCREEK | OH | 45434-5823 |
| ABBOTT, R B | 1164 COUNTY ROAD 181 | | | | MOULTON | AL | 35650-5616 |
| ABBOTT, RICHARD E | 111 IRENE DR | | | | BUTLER | PA | 16001-2737 |
| ABBOTT, RICHARD E | 6049 STEAM FURNACE RD | | | | PEEBLES | OH | 45660-9506 |
| ABBOTT, RICHARD G | 2409 E 2ND ST | | | | FLINT | MI | 48503-2231 |
| ABBOTT, RICHARD T | 6324 LONGWOOD DR | | | | MURRELLS INLET | SC | 29576-8955 |
| ABBOTT, RICHARD W | 7713 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3509 |
| ABBOTT, RITA F | 1915 ARLENE DRIVE | | | | WILMINGTON | DE | 19804-4003 |
| ABBOTT, RITA F | 1915 ARLENE DR | | | | WILMINGTON | DE | 19804-4003 |
| ABBOTT, ROBERT C | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ABBOTT, ROBERT E | 11788 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| ABBOTT, ROBERT J | SPC 21 | 8958 S SIX SHOOTER CANYON RD | | | GLOBE | AZ | 85501-4081 |
| ABBOTT, ROBERT L | 681 ROJEAN DR | | | | STANTON | MI | 48888-9135 |
| ABBOTT, ROBERT L | 2903 GRAFTON RD | | | | GRAFTON | OH | 44044-1040 |
| ABBOTT, ROBERT L | 115 HUNTLAND RD | | | | JONESBOROUGH | TN | 37659-4341 |
| ABBOTT, ROBERT S | 2899 E BIG BEAVER RD | | | | TROY | MI | 48083-2466 |
| ABBOTT, RODNEY R | 1502 CYPRESS SPRING DRIVE | | | | FORT WAYNE | IN | 46814-8873 |
| ABBOTT, RODNEY RAYMOND | 1502 CYPRESS SPRING DRIVE | | | | FORT WAYNE | IN | 46814-8873 |
| ABBOTT, ROGER H | C/O GLASSER AND GLASSER | CROWN CENTER 580 E MAIN ST SUITE 600 | | | NORFOLK | VA | 23510 |
| ABBOTT, RONALD H | 171 YORK AVE | | | | CLAYTON | IN | 46118-8900 |
| ABBOTT, RONALD V | 66 CAROL DR | | | | PLAINVILLE | CT | 06062-3206 |
| ABBOTT, RONNIE L | 505 GRIBBLE SPRINGS RD | | | | SANGER | TX | 76266-7566 |
| ABBOTT, ROSIE I | 17800 THUNDERBIRD HILLS RD | | | | NEWALLA | OK | 74857-9427 |
| ABBOTT, ROY L | PO BOX 654 | | | | ATLANTA | MI | 49709-0654 |
| ABBOTT, RUTH | 5303 IVAN DR APT 311 | | | | LANSING | MI | 48917 |
| ABBOTT, RUTH | 18 E SARAZEN DR | | | | MIDDLETOWN | DE | 19709-7940 |
| ABBOTT, RUTHANNE A | 3338 SERENITY RD | | | | OAKLAND | MI | 48363-2737 |
| ABBOTT, RYAN RODNEY | 22124 ASH ST | | | | WOODBURN | IN | 46797-9649 |
| ABBOTT, SANDRA B | 10285 RIVER RUN LN | | | | N ROYALTON | OH | 44133-6076 |
| ABBOTT, SCOTT WILLIAM | 123 VILLAGE GREEN DR | | | | INDIANAPOLIS | IN | 46227-3013 |
| ABBOTT, SHARON | 4510 NW 49TH DR | | | | TAMARAC | FL | 33319-3777 |
| ABBOTT, SHELLI | 1020 E STATE ST | | | | ALBANY | IN | 47320-1352 |
| ABBOTT, SHELLI S. | 1020 E STATE ST | | | | ALBANY | IN | 47320-1352 |
| ABBOTT, STEVEN D | PO BOX 9022 | | | | WARREN | MI | 48090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBOTT, STEVEN D | 750 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3630 |
| ABBOTT, SUZETTE L | 3424 BROOKGATE DR. | | | | FLINT | MI | 48507 |
| ABBOTT, TAMRA S | | | | | | | |
| ABBOTT, TERRY L | 1012 WEST OLIVER STREET | | | | OWOSSO | MI | 48867-2113 |
| ABBOTT, THOMAS E | 1220 LAURIE LN E | | | | SAGINAW | MI | 48609-4940 |
| ABBOTT, THOMAS K | 205 N SCOTT RD APT D2 | | | | SAINT JOHNS | MI | 48879-1672 |
| ABBOTT, THOMAS M | 712 HOLT DR | | | | LIBERTY | MO | 64068-2584 |
| ABBOTT, THOMAS MICHAEL | 712 HOLT DR | | | | LIBERTY | MO | 64068-2584 |
| ABBOTT, THOMAS T | 130 S MILLER RD | | | | SAGINAW | MI | 48609-5107 |
| ABBOTT, THOMAS W | 28060 AVALON RD | | | | GEORGETOWN | DE | 19947-6705 |
| ABBOTT, TRAFTON H | 141 VAN WORMER RD | | | | SAGINAW | MI | 48609-9572 |
| ABBOTT, VICKI J | 1515 SOUTH MILLER AVE | LOT 8 | | | MARION | IN | 46953 |
| ABBOTT, VICKI J | 21 ROSE HAVEN DR | | | | HARRINGTON | DE | 19952-2273 |
| ABBOTT, WAYNE D | 1843 TREADWELL TER | | | | THE VILLAGES | FL | 32162-1638 |
| ABBOTT, WENDY L | 2005 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-3538 |
| ABBOTT, WESLEY A | 28 OAK RIDGE DR | | | | SHAWNEE | OK | 74801 |
| ABBOTT, WESLEY A | 28 OAKRIDGE DR | | | | SHAWNEE | OK | 74804-3309 |
| ABBOTT, WILLIAM | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ABBOTT, WILLIAM H | 4736 BROWN RD | | | | VASSAR | MI | 48768-9101 |
| ABBOTT, WILLIAM H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABBOTT, WILLIAM T | 1781 HIGHWAY 53 E | | | | DAWSONVILLE | GA | 30534-5347 |
| ABBOTT, WILLIE | 7725 W. 275 N | | | | SHIRLEY | IN | 47384 |
| ABBOTT,LISA A | 900 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2271 |
| ABBOUD, AMIN | 29115 LYNDON ST | | | | LIVONIA | MI | 48154-4567 |
| ABBOUD, AMY E | 40373 GUILFORD | | | | NOVI | MI | 48375-3616 |
| ABBOUD, DIANA | 69 N WASHINGTON ST APT 8 | | | | TARRYTOWN | NY | 10591-3342 |
| ABBOUD, EDWARD G | 3280 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4841 |
| ABBOUD, EUGENIE T | 29242 LORRAINE AVE | | | | WARREN | MI | 48093-5249 |
| ABBOUD, RAYMOND C | 26441 EUREKA DR | | | | WARREN | MI | 48091-1180 |
| ABBRING, GARY B | 2223 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331-8575 |
| ABBRING, GARY B. | 2223 ALDEN NASH AVE NE | | | | LOWELL | MI | 49331-8575 |
| ABBRUZZESE LEONARD (510553) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ABBRUZZESE, ANTHONY C | 601 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| ABBRUZZESE, ANTHONY J | 46894 FOXTAIL CT | | | | MACOMB | MI | 48044-3472 |
| ABBRUZZESE, JOSEPH | 32877 BRUGGEMAN DR | | | | WARREN | MI | 48088-5721 |
| ABBRUZZESE, LEONARD | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ABBRUZZESE, TERRY L | 13118 SPECKLEDWOOD DR | | | | DEWITT | MI | 48820-8184 |
| ABBS, CYNTHIA E | 21602 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-3565 |
| ABBUHL, CHRIS D | 1915 PORTPOOL CT | | | | WEST BLOOMFIELD | MI | 48324-3968 |
| ABBY ANDERSON | 2890 GOLFHILL DR | | | | WATERFORD | MI | 48329-4511 |
| ABBY B KUHMICHEL | 163 REGENCY PKWY | | | | LA PORTE | IN | 46350 |
| ABBY BLOOMER | 4607 W COLUMBIA RD | | | | MASON | MI | 48854-9587 |
| ABBY DAVIS | 440 LOS ALTOS RD | | | | WASKOM | TX | 75692-6616 |
| ABBY LINES INC DBA OLE TIME | 1077 HIGHWAY 80 E | | | | MONROE | LA | 71203-8531 |
| ABBY PERRY | PO BOX 724 | | | | GLENWOOD | IL | 60425-0724 |
| ABBY RENSBERRY | 3855 S MONTANA TRL | | | | JANESVILLE | WI | 53546-9552 |
| ABBY WILCOX | 1315 4TH ST | | | | BAY CITY | MI | 48708-6025 |
| ABBYDINE YOHO | 8433 E 1425 NORTH RD | | | | FAIRMOUNT | IL | 61841-6322 |
| ABC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABC - AMERICA'S BODY COMPANY | 1 ACORN DR | | | | CLEVELAND | OH | 44146-5550 |
| ABC - BUCKEYE TRUCK EQUIPMENT | 939 E STARR AVE | | | | COLUMBUS | OH | 43201-3042 |
| ABC - GREAT LAKES TRUCK EQUIPMENT | 1 ACORN DR | | | | OAKWOOD VILLAGE | OH | 44146-5550 |
| ABC - GREAT LAKES TRUCK EQUIPMENT | | | | | | | |
| ABC - LIBERTY TRUCK EQUIPMENT | 2502 ROUTE 130 N | | | | CINNAMINSON | NJ | 08077-3019 |
| ABC - PHOENIX | 1658 DRY TAVERN RD | | | | DENVER | PA | 17517-8920 |
| ABC - PHOENIX | | | | | | | |
| ABC 12 | WJRT-TV | 2302 LAPEER RD | | | FLINT | MI | 48503-4221 |
| ABC ABC | BBB | | | | | | |
| ABC ABC | DSWD | FSDFSD | FSDFSD | SDFSDF | | | |
| ABC ABC | A CB | | | | | | |
| ABC ABC | 5151 B | | | | DUBLIN | OH | 43017 |
| ABC AIR MANAGEMENT SYSTEMS | ROB DEL PAPA X235 | ABC GROUP | 51 REXDALE BLVD. | GUELPH ON CANADA | | | |
| ABC AIR MANAGEMENT SYSTEMS INC | 110 RONSON DR | | | ETOBICOKE ON M9W 1B6 CANADA | | | |
| ABC AIR MANAGEMENT SYSTEMS INC | 51 REXDALE BLVD | | | TORONTO ON M9W 1P1 CANADA | | | |
| ABC AUTO | 1524 CHOLETTE ST RR 3 | | | NORTH BAY ON P1B 8G4 CANADA | | | |
| ABC AUTO CARE | 4745 MARKET ST | | | | VENTURA | CA | 93003-5701 |
| ABC AUTO PARTS LTD | 920 W MARSHALL AVE | | | | LONGVIEW | TX | 75604-5125 |
| ABC AUTO REPAIR | 712 N TIMBERLAND DR | | | | LUFKIN | TX | 75901-3388 |
| ABC AUTOMOBIL-FORMTEILE GMBH | FRANKFURTER STR 107 | | | DIEBURG HE 64807 GERMANY | | | |
| ABC BARREL PRP FUND C\O ABC TRUST ACCT ADMN OFFICE | 201 W BIG BEAVER STE 220 | | | | TROY | MI | 48084 |
| ABC CAB | 13420 WAYNE RD | | | | LIVONIA | MI | 48150-1246 |
| ABC CLIMATE CONTROL SYSTEMS INC | 54 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N1 CANADA | | | |
| ABC CLIMATE CONTROL SYSTEMS INC | FRMLY ABC GROUP AIR MANAGEMENT | 54 BETHRIDGE | | TORONTO CANADA ON M9W 1N1 CANADA | | | |
| ABC COMPUTER LEARNING | 5084 SOUTH TERRACE PLAZA SUITE 13 | | | | CHATTANOOGA | TN | 37412 |
| ABC ELEVATOR INC | PO BOX 17902 | | | | INDIANAPOLIS | IN | 46217-0902 |
| ABC ELEVATORS INC | PO BOX 17902 | 3091 HONEY CREEK RD | | | INDIANAPOLIS | IN | 46217-0902 |
| ABC ELEVATORS INC | 3091 HONEY CREEK RD, PO BOX 17902 | | | | INDIANAPOLIS | IN | 46217 |
| ABC ENTERPRISE SYSTEMS INC | 2033 GATEWAY PL STE 500 | | | | SAN JOSE | CA | 95110-3712 |
| ABC EXPRESS INC | PO BOX 537 | | | | BELOIT | WI | 53512-0537 |
| ABC GROUP | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2568 |
| ABC GROUP | GEORGE HIGGINS X237 | EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | REXDALE ON CANADA | | | |
| ABC GROUP | GEORGE HIGGINS X285 | | | | SOUTHFIELD | MI | 48075 |
| ABC GROUP | GEORGE HIGGINS X285 | 303 ORENDA ROAD WEST | | SIMCOE ON CANADA | | | |
| ABC GROUP | ATTN ANUPAM TALWAR | 2 NORELCO DR | | NORTH YORK CANADA ON M9L 2X6 CANADA | | | |
| ABC GROUP EXT/ETOBIC | 220 BROCKPORT ROAD | | | ETOBICOKE ON M9W 551 CANADA | | | |
| ABC GROUP EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | | | ETOBICOKE ON M9W 5 CANADA | | | |
| ABC GROUP EXTERIOR SYSTEMS INC | 220 BROCKPORT DRIVE | | | ETOBICOKE CANADA ON M9W 5S1 CANADA | | | |
| ABC GROUP FUEL SYSTEMS INC | 300 ABC BLVD | | | | GALLATIN | TN | 37066-3744 |
| ABC GROUP FUEL SYSTEMS, INC. | ROB DELPAPA EXT235 | 300 ABC BLVD | | | GALLATIN | TN | 37066-3744 |
| ABC GROUP HOLDINGS LTD | 220 BROCKPORT DR | | | ETOBICOKE ON M9W 5S1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABC GROUP INC | 2 NORELCO DR | | | TORONTO ON M9L 1R9 CANADA | | | |
| ABC GROUP INC | | 2 NORELCO DR | | TORONTO,ON,M9L 1R9,CANADA | | | |
| ABC GROUP INC | 5263 SOUTHWAY ST SW | | | | CANTON | OH | 44706-1943 |
| ABC GROUP INC | 161A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |
| ABC GROUP INC | 10 DISCO RD | | | ETOBICOKE ON M9W 1L7 CANADA | | | |
| ABC GROUP INC | 110 RONSON DR | | | ETOBICOKE ON M9W 1B6 CANADA | | | |
| ABC GROUP INC | | | | | | | |
| ABC GROUP INC | 2 NORELCO DR | TORONTO ON M9L 1R9 | | CANADA | | | |
| ABC GROUP INC | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| ABC GROUP INC | 51 REXDALE BLVD | | | TORONTO ON M9W 1P1 CANADA | | | |
| ABC GROUP INC | 220 BROCKPORT DR | | | ETOBICOKE ON M9W 5S1 CANADA | | | |
| ABC GROUP INC | 23 DISCO RD | | | ETOBICOKE ON M9W 1M2 CANADA | | | |
| ABC GROUP INC | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| ABC GROUP INC | 300 ABC BLVD | | | | GALLATIN | TN | 37066-3744 |
| ABC GROUP INC | 303B ORENDA RD W | | | BRAMPTON ON L6T 5C3 CANADA | | | |
| ABC GROUP INC | 3325 ORLANDO DR | | | MISSISSAUGA ON L4V 1C5 CANADA | | | |
| ABC GROUP INC | 54 BETHRIDGE RD | | | ETOBICOKE ON M9W 1N1 CANADA | | | |
| ABC GROUP INC | AVE NORTE 4 NO 7 | | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| ABC GROUP INC | AVE NORTE 4 NO 7 | COLONIA NUEVO PARQUE INDUSTRIAL | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| ABC GROUP INC | BRYON STREMLER X274 | ABC GROUP | 100 RONSON DRIVE | BRANTFORD ON CANADA | | | |
| ABC GROUP INC | 601 W WATER ST | | | | FREMONT | IN | 46737-2164 |
| ABC GROUP INC | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 |
| ABC GROUP INC | FRANKFURTER STR 107 | | | DIEBURG HE 64807 GERMANY | | | |
| ABC GROUP INC | GEORGE HIGGINS | 20 BRYDON DRIVE | | REXDALE ON CANADA | | | |
| ABC GROUP INC | GEORGE HIGGINS X237 | EXTERIOR SYSTEMS | 220 BROCKPORT ROAD | REXDALE ON CANADA | | | |
| ABC GROUP INC | GEORGE HIGGINS X285 | 303 ORENDA ROAD WEST | | SIMCOE ON CANADA | | | |
| ABC GROUP INC | JIM FRYE | 900 HYNES AVE S.W. | | | ROMEO | MI | 48065 |
| ABC GROUP INC | JOHN SCHRAM X292 | 3 WATER STREET | | | FREMONT | IN | 46737 |
| ABC GROUP INC | JAMIE WELLS X281 | AVE NORTE 4 NO 7 | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| ABC GROUP INC | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | CONCORD ON L4K 2J8 CANADA | | | |
| ABC GROUP INC | JOHN SCHRAM X292 | ABC GROUP | 400 ABC BOULEVARD | | AUBURN HILLS | MI | 48326 |
| ABC GROUP INC | JOHN SCHRAM X292 | C/O DLH INDUSTRIES INC | 5263 SOUTHWAY ST SW | | SHREVEPORT | LA | 71108 |
| ABC GROUP INC | PAUL HEATH | 23 DISCO ROAD | | MISSISSAUGA ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA | 10 DISCO RD. | | ETOBICOKE ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA | POLYFORM ENGINEERED PRODUCTS | 1 BRYDON DRIVE | SCARBOROUGH ON CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | 110 RONSON DR. | | ETOBICOKE ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABC GROUP INC | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | ONTARIO ON N9W 1N1 CANADA | | | |
| ABC GROUP INC | ROB DEL PAPA X235 | ABC GROUP | 51 REXDALE BLVD. | GUELPH ON CANADA | | | |
| ABC GROUP INC | ROB DELPAPA EXT235 | 300 ABC BLVD | | | GALLATIN | TN | 37066-3744 |
| ABC GROUP INTERIOR SYSTEMS | 10 DISCO ROAD | | | ETOBICOKE ON M9W1L CANADA | | | |
| ABC GROUP INTERIOR SYSTEMS INC | 10 DISCO RD | | | ETOBICOKE ON M9W 1L7 CANADA | | | |
| ABC GROUP PRODUCT DEVELOPMENT | 303B ORENDA RD W | | | BRAMPTON ON L6T 5C3 CANADA | | | |
| ABC GROUP PRODUCT DEVELOPMENT | 700 ORMONT DR | | | WESTON CANADA ON M9L 1S8 CANADA | | | |
| ABC GROUP SALES & MARKETING | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2550 |
| ABC GROUP TECH CENTER | 2 NORELCO DR | | | TORONTO ON M9L 2X6 CANADA | | | |
| ABC GROUP-CLIMATE CONTROL SYS | ROB DEL PAPA X235 | 54 BETHRIDGE ROAD | | ONTARIO ON N9W 1N1 CANADA | | | |
| ABC GROUP/DISCO RD | 10 DISCO ROAD | | | ETOBICOKE ON M9W1L7 CANADA | | | |
| ABC GROUP/ETOBICOKE | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2550 |
| ABC GROUP/GALLATIN | 300 ABC BLVD | | | | GALLATIN | TN | 37066-3744 |
| ABC INSURANCE | ATTN:  DAVID KADISH | G5465 N SAGINAW ST | | | FLINT | MI | 48505-1535 |
| ABC INSURANCE COMPANY | | | | | | | |
| ABC INTERIOR SYSTEMS INC | 10 DISCO RD PER G PECKENS | | | ETOBICOKE CANADA ON M9W 1L7 CANADA | | | |
| ABC LAMINATING SPECIALIST | 100 FAIRVIEW AVE | | | | SPRINGFIELD | OH | 45504-3509 |
| ABC LIQUERS | | 9001 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809 |
| ABC MAILING SERVICE INC | 1725 E 14 MILE RD STE 120 | | | | TROY | MI | 48083-4600 |
| ABC MAILING SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1725 E 14 MILE RD STE 120 | | | TROY | MI | 48083-4600 |
| ABC MAIN AUTO CENTRE (7809) | 1940 MAIN ST | | | VANCOUVER BC V5T 3B9 CANADA | | | |
| ABC MOTOR FREIGHT INC | 1151 EAST ST | | | | FAIRPORT HARBOR | OH | 44077-5570 |
| ABC MULTI-FLEX PLASTIC INC. | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2550 |
| ABC OF HARTSVILLE, INC. | LEROY WINGATE | SUBSIDIARY,ANDERSON BRASS CO. | 151 BY-PASS | | SYLACAUGA | AL | 35151 |
| ABC PLASTIC MOULDING | 3325 ORLANDO DR | | | MISSISSAUGA ON L4V 1C5 CANADA | | | |
| ABC PLASTIC MOULDING | GEORGE HIGGINS | 20 BRYDON DRIVE | | REXDALE ON CANADA | | | |
| ABC PLASTIC MOULDING | ABC GROUP LIMITED | 20 BRYDON DR | | REXDALE ON M9W 5R6 CANADA | | | |
| ABC PLASTIC MOULDING & SUPREME CAST | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20 BRYDON DR | | REXDALE ON M9W 5R6 CANADA | | | |
| ABC PLASTIC/SOUTHFLD | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2550 |
| ABC REFRIGERATION | | 6619 JOY RD | | | EAST SYRACUSE | NY | 13057 |
| ABC RENT A CAR | 9205 BERGER RD | | | | COLUMBIA | MD | 21046-1601 |
| ABC SUPPLY COMPANY | ROBERT KISLIA | 4 ABC DR | | | BELOIT | WI | 53511-4477 |
| ABC TECH/GALLATIN | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2550 |
| ABC TECH/GALLATIN | 20 BRYDON DRIVE | | | REXDALE ON M9W 5R6 CANADA | | | |
| ABC TECH/GALLATIN | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| ABC TECHNOLOGIES INC | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3745 |
| ABC TECHNOLOGIES INC. | JOHN SCHRAM X292 | ABC GROUP | 400 ABC BOULEVARD | | AUBURN HILLS | MI | 48326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABC UMFORMTECHNIK | KOLNERSTRABE 64 | | | GEVELSBERG 58285 GERMANY | | | |
| ABC WAREHOUSE | 7215 E 10 MILE RD | | | | CENTER LINE | MI | 48015-1431 |
| ABC WAREHOUSE | ATTN: MATTHEW HAUCH | 2360 W 4TH ST | | | ONTARIO | OH | 44906-1205 |
| ABC WEST MICHIGAN LLC | 4758 DIVISION ST | | | | WAYLAND | MI | 49348-9773 |
| ABC XYZ | 123 | ASDFGHJKL | ASDFGHJ | | | | |
| ABC YYYZ | LOEFFELSTR 44 | | | | | | |
| ABC-STIFTUNG FUER LATEINAMERIKA | HAUPTSTR 2 | | | | | | |
| ABC-STIFTUNG FUER LATEINAMERIKA | HAUPTSTR. 2 | | | TUTZING 82327  GERMANY | TUTZING | | 82327 |
| ABC-STIFTUNG F▬R LATEINAMERIKA | HAUPTSTR. 2 | | | | TUTZING | | 82327 |
| ABC-WEST MICHIGAN AUTO AUCTION | 4758 DIVISION | | | | MOLINE | MI | 49335 |
| ABC-WEST MICHIGAN AUTO AUCTION | 4758 DIVISION STREET | | | | MOLINE | MI | 49335 |
| ABC/MULTIFLEX PLASTI | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-2550 |
| ABC/REXDALE | 110 RONSON DRIVE | | | REXDALE ON M9W 1B6 CANADA | | | |
| ABCD ABCD | 25, ABCD | | | | | | |
| ABCGROUP MULTI-FLEX | ROB DEL PAPA X235 | 110 RONSON DR. | | ETOBICOKE ON CANADA | | | |
| ABCO AUTO/BROWNS SUM | 6202 TECHNOLOGY DR | | | | BROWNS SUMMIT | NC | 27214-9702 |
| ABCO REFRIGERATION SUPPLY CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4970 31ST ST | | | LONG ISLAND CITY | NY | 11101-3193 |
| ABCO REFRIGERATION SUPPLY CORP | LONG ISLAND CITY-MAIN OFFICE | 122 QUIGLEY BLVD | | | NEW CASTLE | DE | 19720-4104 |
| ABCO SARL (AMERICANS AND BOATS CORP) | RUE FOREST DUCOS | | | 98801 NOUMEA NEW CALEDONIA | | | |
| ABCO SECURITY SYSTEMS INC | LISKO & ERSPAMER SC | 8112 W BLUEMOUND RD STE 108 | | | MILWAUKEE | WI | 53213-3356 |
| ABCO SECURITY SYSTEMS INC | SUNSET PLAZA, SUITE 201 W229 N1433 WESTWOOD DRIVE | | | | WAUKESHA | WI | 53186 |
| ABCO/ATLANTA | 2045 PEACHTREE RD NE STE 602 | | | | ATLANTA | GA | 30309-1410 |
| ABCS OF STEAM EQUIPMENT INC | PO BOX 1021 | | | | FLINT | MI | 48501-1021 |
| ABCUMBY, FREDERIC D | PO BOX 430921 | | | | PONTIAC | MI | 48343-0921 |
| ABCUMBY, SHARON E | 8264 HONEYTREE BLVD | BUILDING 54 | | | CANTON | MI | 48187 |
| ABCUMBY, SHARON E | 21126 ORCHARD ST | | | | DETROIT | MI | 48219-3975 |
| ABD A ALGHANEM | 1020 CHARTER DR STE B | | | | FLINT | MI | 48532-3584 |
| ABD ELHAMID, MAHMOUD | 4983 SADDLE BROOK CT | | | | TROY | MI | 48095-5100 |
| ABD ELHAMID, MAHMOUD | 1976 FLEETWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-1647 |
| ABDA ALGHANEM MD | ATTN:  ABDA ALGHANEM | 1020 CHARTER DR # B | | | FLINT | MI | 48532-3584 |
| ABDALAZIZ ARIFF | 4147 ANSAR CT | | | | INDIANAPOLIS | IN | 46254-3119 |
| ABDALLA ADLAN | 1463 PELLETIER ST | | | WINDSOR ON N9B1S2 CANADA | | | |
| ABDALLA, LAWRENCE H | 2701 N 33RD ST | | | | KANSAS CITY | KS | 66104-4165 |
| ABDALLA, OMER H | 1318 FOXFIRE ST | | | | EAST LANSING | MI | 48823-1716 |
| ABDALLA, OMER HASSAN | 1318 FOXFIRE ST | | | | EAST LANSING | MI | 48823-1716 |
| ABDALLAH ABE | 853 BROADWAY STE 1516 | | | | NEW YORK | NY | 10003-4715 |
| ABDALLAH MUHAMMAD | 7331 HOWARD CT | | | | FALLS CHURCH | VA | 22043-1340 |
| ABDALLAH, ATEF M | 26871 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3645 |
| ABDALLAH, HASSAN A | 26871 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3645 |
| ABDALLAH, HASSAN M | 6233 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3012 |
| ABDALLAH, MARK | 4760 W MARIGOLD LN | | | | MONEE | IL | 60449-8736 |
| ABDALLAH, MUHAMMAD E | 1702 BRIARMOOR CT | | | | HOUSTON | TX | 77062-2200 |
| ABDALLAH, SAID | 5685 HUBBELL ST | | | | DEARBORN HTS | MI | 48127-2443 |
| ABDALLAH, YOUSSEF S | 7025 MANOR ST | | | | DEARBORN | MI | 48126-1913 |
| ABDALLAH,MUHAMMAD E | 1702 BRIARMOOR CT | | | | HOUSTON | TX | 77062-2200 |
| ABDEL M ALAJAJ | 1110 S LINDEN RD STE 7 | | | | FLINT | MI | 48532-3453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABDEL MOBLEY | PO BOX 577 | | | | LAKEVIEW | OH | 43331-0577 |
| ABDEL, KIROLOSS | | | | | | | |
| ABDELAZIZ KHEZAMI | 17723 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1215 |
| ABDELFATTAH, ELVIRA | 729 CLINTON AVE | | | | SOUTH PLAINFIELD | NJ | 07080-1733 |
| ABDELHADI, AWNI | 5739 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| ABDELKARIM ELGARHI | 43669 OAKBROOK RD | | | | CANTON | MI | 48187-2037 |
| ABDELLA EYECARE PC | ATTN: JOHN ABDELLA | 1356 S LINDEN RD | | | FLINT | MI | 48532-4185 |
| ABDELLA JR, DAVID M | 3007 COMANCHE AVE | | | | FLINT | MI | 48507-4307 |
| ABDELLA, ANGELINE M | 9481 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| ABDELLA, FRIEDA H | 806 COTTER ST | | | | ESSEXVILLE | MI | 48732-1210 |
| ABDELLA, GABRIEL M | 310 S JACKSON ST | | | | BATAVIA | NY | 14020-3823 |
| ABDELLA, GARY D | 301 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3212 |
| ABDELLA, JOHN J | 1317 LEISURE DR | | | | FLINT | MI | 48507-4013 |
| ABDELLA, NICOLE | APT 94 | 5152 MORRISH ROAD | | | SWARTZ CREEK | MI | 48473-1805 |
| ABDELLA, RONALD F | 806 COTTER ST | | | | ESSEXVILLE | MI | 48732-1210 |
| ABDELLA, RUTH E | 321 LETA AVE | | | | FLINT | MI | 48507-2727 |
| ABDELLA, SAMUEL E | 12441 E CARPENTER RD | | | | DAVISON | MI | 48423-9304 |
| ABDELLA, VIRGINIA L | 1202 TAYLOR | | | | BAY CITY | MI | 48708-8266 |
| ABDELLA, VIRGINIA L | 1202 TAYLOR ST | | | | BAY CITY | MI | 48708-8266 |
| ABDELLA, WILLIAM C | 9481 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| ABDELLAH SUDAN | 1018 EMMA ST | | | | ELIZABETH | NJ | 07201-1480 |
| ABDELMISSEH MISDARY | 29 BURGUNDY DR | | | | LAKE ST LOUIS | MO | 63367-1505 |
| ABDELNOUR FRERES | BARON STREET | | | ALEPPO SYRIA | | | |
| ABDELNOUR FRERES (LIBAN) S.A.R.L. | AVENUE DES FRANCAIS | | | BEIRUT LEBANON | | | |
| ABDELNOUR, CAROL J | 7704 DEERWOOD POINT PL | | | | JACKSONVILLE | FL | 32256-2818 |
| ABDELNOUR, DAVID D | 51090 PINEWOOD DR | | | | MACOMB | MI | 48042-4218 |
| ABDELNOUR, STEVEN A | 6850 PATRICK CT | | | | CLARKSTON | MI | 48346-2271 |
| ABDELRAHIM, MOUIZ H | 44715 ELLERY LANE | | | | NOVI | MI | 48377-2562 |
| ABDERRAHMANE CHEREF | AVOCAT A LA COUR | 3 RUE DES FRERES OUKID | 16001 ALGIERS | ALGERIA | | | |
| ABDI LAWASSANI | 7043 DESMOND RD | | | | WATERFORD | MI | 48329-2811 |
| ABDI VAEZY MD | 1708 FOREST DR | | | | CORBIN | KY | 40701 |
| ABDO KASSEM | 6217 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| ABDO, KARAM M | 5717 W ROWLAND RD | | | | TOLEDO | OH | 43613-5434 |
| ABDON BARAJAS | 1015 W SAM HOUSTON BLVD TRLR 109 | WINTER HAVEN VILLAGE | | | PHARR | TX | 78577-5116 |
| ABDON C BADILLO | 1413 N GLENWOOD ST | | | | GRIFFITH | IN | 46319 |
| ABDON, BILLIE W | 13000 STATE ROUTE 348 | | | | OTWAY | OH | 45657-9501 |
| ABDON, BILLIE W | 13000 STATE RTE 348 | | | | OTWAY | OH | 45657-9501 |
| ABDOU DAVID J (643007) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ABDOU DEBAN | 4627 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310-3373 |
| ABDOU, DAVID J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ABDOU, HASSEB J | 13410 LAKEBROOK DR | | | | FENTON | MI | 48430-8420 |
| ABDOUL SY | 50222 MIDDLE RIVER DR | | | | MACOMB | MI | 48044-1209 |
| ABDU G MUSTAFA | 19 EL KOBBA EL FIDAWIA APT. 21 | | | | | | |
| ABDUALLAH, HELEN M | 2608 WHEELER ST | | | | INDIANAPOLIS | IN | 46218-2834 |
| ABDUL | | | | | | | |
| ABDUL AZIZ & MOHAMMED A. ALJOMAIH CO | P.O. BOX 467 | | | JEDDAH 21411 SAUDI ARABIA | | | |
| ABDUL AZIZ & MOHAMMED A. ALJOMAIH CO | ALJOMAIH BUILDING P.O.BOX 132 | | | RIYADH 11411 SAUDI ARABIA | | | |
| ABDUL AZIZ, AMEENA | 43 ELMORE ST | | | | ROXBURY | MA | 02119 |
| ABDUL BAHOBESHI | PO BOX 3922 | | | | CENTER LINE | MI | 48015-0922 |
| ABDUL BAZZI | 26250 HARRIET ST | | | | DEARBORN HEIGHTS | MI | 48127-4115 |
| ABDUL DURRANI | 12217 ELDORADO DR | | | | STERLING HEIGHTS | MI | 48312-4037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABDUL HAFEEZ | 3177 SPRUCE WAY | | | | ATLANTA | GA | 30349 |
| ABDUL HOURANI | 7330 JONATHON ST | | | | DEARBORN | MI | 48126-1482 |
| ABDUL J KNIGHT | 5620  JOYCE ANN DR | | | | DAYTON | OH | 45415-- 29 |
| ABDUL KHAROUF | 22 MEADOW RD | | | | NEW CASTLE | DE | 19720-1514 |
| ABDUL L MUQTADIR | 188 HAVERSTRAW PLACE | | | | SPRINGBORO | OH | 45026 |
| ABDUL M SAEED | 4032 STANLEY AVE | | | | ALLEN PARK | MI | 48101-3061 |
| ABDUL MAJID ZAHID & SONS LTD. | P O BOX 257 | | | YANBU SAUDI ARABIA | | | |
| ABDUL MEMON | 2760 COLGATE CT SW | | | | WYOMING | MI | 49519-3168 |
| ABDUL MEMON | PO BOX 439 | | | | CALEDONIA | MI | 49316-0439 |
| ABDUL MERCHANT | 15 DAUPHINE DR | | | | LAKE ST LOUIS | MO | 63367-1707 |
| ABDUL MOHAMED | 6123 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| ABDUL MUQTADIR | 188 HAVERSTRAW PL | | | | SPRINGBORO | OH | 45066-7114 |
| ABDUL QURAISHI | 853 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6067 |
| ABDUL R KIWAN & NAJIEH M KIWAN TENENT | ABDUL R KIWAN & NAJIEH M KIWAN | 707 JACKSON BLVD | | | BEL AIR | MD | 21014 |
| ABDUL S QUARMILEY | 2207 DEERING AVE | | | | DAYTON | OH | 45406 |
| ABDUL SAEED | 4032 STANLEY AVE | | | | ALLEN PARK | MI | 48101-3061 |
| ABDUL SIDDIQUI | 1363 N DRIFTWOOD AVE | | | | COLTON | CA | 92324-6242 |
| ABDUL WILSON | 616 LOGAN ST | | | | DEFIANCE | OH | 43512-3116 |
| ABDUL, ABDUL S | 172 MILLSTONE DR | | | | TROY | MI | 48084-1738 |
| ABDUL, JOHN P | 10 MACARTHUR AVE | | | | CRANFORD | NJ | 07016-3352 |
| ABDUL-AZIZ, BASHIR | 25 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326 |
| ABDUL-HAKIM, EESA | 1739 N 78TH ST | | | | KANSAS CITY | KS | 66112-2012 |
| ABDUL-MAJID, AHMAD | 10148 CORNITH WAY | | | | AVON | IN | 46123-6603 |
| ABDUL-RAHI MAJIED | PO BOX 310182 | | | | FLINT | MI | 48531-0182 |
| ABDUL-RAHIM, AMEEN | 14603 LEAVITT AVE | | | | DIXMOOR | IL | 60426-1047 |
| ABDULALTIF ALISSA | KING ABDULAZIZ/OLD AIRPORT RD | | | RIYADH SAUDI ARABIA | | | |
| ABDULALTIF ALISSA | KING ABDULLAH STREET | | | RIYADH SAUDI ARABIA | | | |
| ABDULALTIF ALISSA | SOUTH RING ROAD | | | RIYADH SAUDI ARABIA | | | |
| ABDULALTIF ALISSA | TAKHASSUSI | | | RIYADH SAUDI ARABIA | | | |
| ABDULALTIF ALISSA | SOUTH WEST RING ROAD | | | RIYADH SAUDI ARABIA | | | |
| ABDULAZIZ & MOHAMMED A ALJOMAIH | PO BOX 224 | DAMMAM 31411 | | SAUDI ARAGIA SAUDI ARABIA | | | |
| ABDULAZIZ HMAYED | 7559 E MORROW CIR | | | | DEARBORN | MI | 48126-1643 |
| ABDULHADI T SHAMAMIT | 9473 LAKESIDE DR | | | | YPSILANTI | MI | 48197-6173 |
| ABDULLA MURAISI | 5552 N 10TH ST APT 204 | | | | FRESNO | CA | 93710-6590 |
| ABDULLA SOHAIL | ABDULLA, SOHAIL | PO BOX 211509 | | | AUGUSTA | GA | 30917-1509 |
| ABDULLA, FADHELA | PO BOX 7350 | | | SANAA YEMEN | | | |
| ABDULLAH ABDULLAH | 4245 CHARLES ST | | | | DEARBORN | MI | 48126-3430 |
| ABDULLAH ALP | 77 HUMMINGBIRD WAY | | | | WEST HENRIETTA | NY | 14586-9308 |
| ABDULLAH FARHAT | 8431 WINSTON LN | | | | DEARBORN HTS | MI | 48127-1347 |
| ABDULLAH RAFFEE MD | ATTN:  ABDULLAH RAFFEE | 5051 VILLA LINDE PKWY # 23 | | | FLINT | MI | 48532-3449 |
| ABDULLAH RAIDA | 9610 SALEM | | | | REDFORD | MI | 48239-1692 |
| ABDULLAH SABREE | 36 MAPLE AVE | 2ND FLOOR | | | TRENTON | NJ | 08618 |
| ABDULLAH TAHIRA D | 7622 CHEYENNE ST #A | | | | PITTSBURGH | PA | 15218-2251 |
| ABDULLAH, ABDULLAH A | 4245 CHARLES ST | | | | DEARBORN | MI | 48126-3430 |
| ABDULLAH, AMEEN H | 28 WELLINGTON PL | | | | BURLINGTON | NJ | 08016-3330 |
| ABDULLAH, DANDREA P | 5464 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-3712 |
| ABDULLAH, EL S | 1531 SE ROYAL GREEN CIR APT R106 | | | | PORT ST LUCIE | FL | 34952-7633 |
| ABDULLAH, ELBERT | 2709 CROSS CREEK CT | | | | JOLIET | IL | 60435-9352 |
| ABDULLAH, IDA B | PO BOX 29926 | | | | ATLANTA | GA | 30359-0926 |
| ABDULLAH, MASOOD B | PO BOX 9022 | ADAM OPEL RUESSELSHEIM | | | WARREN | MI | 48090-9022 |
| ABDULLAH, NAEEM M | 2691 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| ABDULLAH, RAASHIDA C | PO BOX 352894 | | | | TOLEDO | OH | 43635-2894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABDULLAH-RAHEEM, JENINE M | 5051 WILLOUGHBY RD APT 3 | | | | HOLT | MI | 48842-1069 |
| ABDULLATIF ALI ALISSA | P.O. BOX 91 | ALISSA BUILDING UNIVERSITY ST. | AL-MALAZ | RIYADH 11411 SAUDI ARABIA | | | |
| ABDULLATIF ALISSA AUTOMOTIVE CO. | ALISSA BUILDING,UNIVERSITY ST | | | RIYADH 11411 SAUDI ARABIA | | | |
| ABDULLATIF ALISSA AUTOMOTIVE CO. | P.O.BOX 91088 | | | RIYADH 11633 SAUDI ARABIA | | | |
| ABDULMUJEEB, CONSTANCE | 8701 ELBE TRL | | | | FORT WORTH | TX | 76118-7413 |
| ABDULNAFI, YUNIS | 179 OXFORD AVE | | | | BUFFALO | NY | 14209-1213 |
| ABDULRAB, GAFRAH | 10411 DIX | | | | DEARBORN | MI | 48120-1505 |
| ABDUR RASHADA | 3132 DOUGLASS ST | | | | SAGINAW | MI | 48601-4316 |
| ABDURAMAN, THERESIA M | 1375 HARBOR BLVD UNIT 122 | | | | TRENTON | MI | 48183-2175 |
| ABDURAMAN, THERESIA M | 1375 HARBOUR BLVD APT 122 | | | | TRENTON | MI | 48183-2175 |
| ABDUS SALAM INTERNATIONAL | CENTRE FOR THEORETICAL PHYSICSSTRADA COSTIERA 11 TRIESTE | | | ITALY 34014 ITALY | | | |
| ABDUS-SAMAD, MUNEERAH | 1 PULASKI ST | | | | ROCHESTER | NY | 14621-3525 |
| ABDUSSALAAM S KHABIR | 5900 BRIDGE RD APT 306 | | | | YPSILANTI | MI | 48197-7011 |
| ABE ABRAHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ABE AND BARBARA SPIGELMAN | 392 SUNSHINE CIRCLE | | | | ENGLISHTOWN | NJ | 07726 |
| ABE ANTMAN | CGM IRA CUSTODIAN | 10841 PINE BARK LANE | | | BOCA RATON | FL | 33428-2852 |
| ABE BROOKS | 1922 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| ABE BUCHBINDER | 54783 HIBISCUS DR | | | | MACOMB | MI | 48042-2264 |
| ABE CORLEY | 7603 N LYDIA AVE | | | | GLADSTONE | MO | 64118-1958 |
| ABE D PITTMON | PO BOX 320621 | | | | FLINT | MI | 48532-0011 |
| ABE GUTTMAN | 8230 BEVERLY BLVD, STE 12 | | | | LOS ANGELES | CA | 90048 |
| ABE HENDERSON JR | 131 TORRINGTON LN | | | | WILLINGBORO | NJ | 08046-3611 |
| ABE HERNANDEZ | 100 KING CIRCLE APT 105 | | | | CLOVERDALE | CA | 95425 |
| ABE KEYS | 18114 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1465 |
| ABE MILECHMAN | 7 LAKESIDE DR | | | | MONTICELLO | NY | 12701 |
| ABE NETTLES | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ABE PERKINS | 2787 MAIN ST APT 308 | | | | BUFFALO | NY | 14214-1764 |
| ABE SOLOMON I I I | 18551 ORLEANS ST | | | | DETROIT | MI | 48203-2149 |
| ABE THOMPSON | 378 LITTLE DRY RUN RD | | | | BUTLER | TN | 37640-7445 |
| ABE VANVOLKENBURG | 12587 BEHNING RD | | | | OSSINEKE | MI | 49766-9737 |
| ABE WASHINGTON | 496 FAIRWOOD ST | C/O MARIAN GEORGE | | | INKSTER | MI | 48141-4000 |
| ABE'S AUTO CENTER | 1161 WOODBRIDGE RD | | | | RAHWAY | NJ | 07065-5516 |
| ABE'S SERVICE CENTRE | 434 WILSON AVE | | | NORTH YORK ON M3H 1T6 CANADA | | | |
| ABE, DONALD C | 14860 STOLTZ RD. | | | | DIAMOND | OH | 44412-9611 |
| ABE, KAZUYOSHI | 3525 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5066 |
| ABEARE, CHRISTOPHER A | 504 EAST RANKIN STREET | | | | FLINT | MI | 48505-4390 |
| ABEARE, JEFFERY V | 2051 ANOKA ST | | | | FLINT | MI | 48532-4510 |
| ABEARE, JEFFERY V | 2136 MONACO ST | | | | FLINT | MI | 48532 |
| ABEARE, KENNETH H | 5603 BRIGHAM RD | | | | GOODRICH | MI | 48438-8901 |
| ABEBE AFEWERKI | ABEBE, AFEWERKI | JAMES BOLAN | O'KOON, HUNTERMEISTER, 101 W. OHIO STE. STE 100 | | INDIANAPOLIS | IN | 46204 |
| ABEBE, AFEWERKI | JAMES BOLAN | O'KOON, HUNTERMEISTER, 101 W. OHIO STE. STE 100 | | | INDIANAPOLIS | IN | 46204 |
| ABEBE, AFEWERKI | 1668 PURCELL CIR | | | | INDIANAPOLIS | IN | 46231-3220 |
| ABECIA, ALEJANERO | | | | | | | |
| ABECIA, ANGELINA | | | | | | | |
| ABECIA, LIBY | | | | | | | |
| ABECIA, ROBERTO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABED DIKHO | 6152 LYDIA CT | | | | WEST BLOOMFIELD | MI | 48322-1917 |
| ABED QURESHI | 210 BOXGROVE RD | | | | ALPHARETTA | GA | 30022-4439 |
| ABED SEMSAIZADEH | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EST ALTON | IL | 62024 |
| ABED, ANTHONY M | 39692 BALBOA DR | | | | STERLING HEIGHTS | MI | 48313-4821 |
| ABED, DAVID M | 5149 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5159 |
| ABED, EARLENE | 35954 SCONE | | | | LIVONIA | MI | 48154-5264 |
| ABED, EARLENE | 405 WALNUT DRIVE | | | | SOUTH LYON | MI | 48178-9042 |
| ABED, STEPHEN M | 25536 GREENLAWN CT | | | | TAYLOR | MI | 48180-3263 |
| ABED, WILLIAM A | 385 PALMETTO RD | | | | LEWISBURG | TN | 37091-4932 |
| ABEDIN, MOHAMMED Z | 3411 CONNORS DR | | | | ROCHESTER HLS | MI | 48307-5076 |
| ABEDNEGO ENVIRONMENTAL SVCS LLC | | | | | | | |
| ABEE, I F | 12153 MARSHALL RD | | | | MONTROSE | MI | 48457 |
| ABEE, I F | 5191 WOODHAVEN COURT | APT 106 | | | FLINT | MI | 48532 |
| ABEE, KATHY J | 1026 W MANDEVILLE ST | | | | FLINT | MI | 48507-3354 |
| ABEI GABRIEL | 15875 SCHULTZ ST | | | | CLINTON TOWNSHIP | MI | 48038-4164 |
| ABEL ALVAREZ | PO BOX 2234 | | | | KANSAS CITY | KS | 66110-0234 |
| ABEL AMADOR JR | 1160 S BROADWAY ST | | | | HUNTINGTON | IN | 46750-4055 |
| ABEL ANZALDUA | 4581 E GRESHAM-BOX 24 | | | | POTTERVILLE | MI | 48876 |
| ABEL ARIAS | 4007 STILLWELL AVE | | | | LANSING | MI | 48911-2186 |
| ABEL CHAVIRA | 3929 THORNBURY PL | | | | FORT WAYNE | IN | 46804-2643 |
| ABEL CHEVROLET-PONTIAC-BUICK CO | JOHN ABEL | 280 N FRONT ST | | | RIO VISTA | CA | 94571-1420 |
| ABEL CHEVROLET-PONTIAC-BUICK CO | 280 N FRONT ST | | | | RIO VISTA | CA | 94571-1420 |
| ABEL CHEVROLET-PONTIAC-BUICK CO. | 280 N FRONT ST | | | | RIO VISTA | CA | 94571-1420 |
| ABEL CONSTRUCTION CO INC | 3401 BASHFORD AVENUE CT | | | | LOUISVILLE | KY | 40218-3162 |
| ABEL CONSTRUCTION COMPANY INC | 3401 BASHFORD AVENUE CT | | | | LOUISVILLE | KY | 40218-3162 |
| ABEL DAVIS | 8300 HAWTHORNE AVE | | | | RAYTOWN | MO | 64138-3384 |
| ABEL F, WILMA D | 1408 DECKARD DRIVE | | | | MITCHELL | IN | 47446-1047 |
| ABEL F, WILMA D | 1408 W DECKARD DR | | | | MITCHELL | IN | 47446-1047 |
| ABEL FLORES | 60 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-9056 |
| ABEL FLORES | 6310 E 150TH TER | | | | GRANDVIEW | MO | 64030-4516 |
| ABEL FREDERICK J (428386) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ABEL FUENTES | 24 SOUTH ST | | | | BRASHER FALLS | NY | 13613-3149 |
| ABEL GARZA | 1801 SANTA MARIA COURT | | | | GRAND PRAIRIE | TX | 75051-4107 |
| ABEL GONZALES | 400 SAN JUAN HOLLISTER RD | SPACE A-36 | | | SAN JUAN BAUTISTA | CA | 95045 |
| ABEL GRAHAM | 100 E CHERRY LN # 2 | | | | STATE COLLEGE | PA | 16803-2933 |
| ABEL GUAJARDO | 4240 JOYCE AVE | | | | WATERFORD | MI | 48329-4113 |
| ABEL GUZMAN | 1629 SWEETBRIER ST | | | | PALMDALE | CA | 93550-3921 |
| ABEL GUZMAN | PO BOX 341053 | | | | ARLETA | CA | 91334-1053 |
| ABEL HERNANDEZ | 4632 SOUTHERN AVE | | | | SHREVEPORT | LA | 71106-1303 |
| ABEL J RODRIGUEZ | 8907 SUMMERDALE LN | | | | CONROE | TX | 77302-3487 |
| ABEL JAMES | ABEL, JAMES | 825 DESOTA BLVD N | | | NAPLES | FL | 34120-9018 |
| ABEL JIMENEZ | 15580 OLDEN ST | | | | SYLMAR | CA | 91342-1242 |
| ABEL JR, HARRY | 619 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-6009 |
| ABEL LACKEY | 17203 BRANGUS RD | | | | SHAWNEE | OK | 74801-8535 |
| ABEL MARTIN JR | 3844 WEBBER ST | | | | SAGINAW | MI | 48601-4142 |
| ABEL MAYES | 923 E 34TH ST | | | | INDIANAPOLIS | IN | 46205-3801 |
| ABEL MONTEIRO | 13120 STEELECROFT PKWY | APT 106 | | | CHARLOTTE | NC | 28278-7515 |
| ABEL OSUNA | 8695 W SUNDANCE DR | | | | QUEEN CREEK | AZ | 85242-9259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABEL PINTO | 4239 FERREIRA RANCH DR | | | | TURLOCK | CA | 95382-7277 |
| ABEL PUMPS LP | 79 N INDUSTRIAL | | | | SEWICKLEY | PA | 15143 |
| ABEL RAZO | 4321 N ASHTREE ST | | | | MOORPARK | CA | 93021-2129 |
| ABEL ROBERT C | 101 N HARDIN DR | | | | COLUMBIA | TN | 38401-2027 |
| ABEL ROBINSON | 213 WALL RD | | | | HUNTSVILLE | AL | 35811 |
| ABEL RODRIGUEZ | 8907 SUMMERDALE LN | | | | CONROE | TX | 77302-3487 |
| ABEL SR, WAYNE C | PO BOX 221 | | | | RAIFORD | FL | 32083-0221 |
| ABEL SWINDALL | 525 W MILL ST | | | | MEDINA | OH | 44256-2320 |
| ABEL TIMOTHY M | DBA FLEXTECH | 301 3RD ST | | | DOWNERS GROVE | IL | 60515-5264 |
| ABEL TORRES | 346 E 205TH ST APT 2B | | | | BRONX | NY | 10467-4420 |
| ABEL VILLAGRANA | 941 OAK CREST DR | | | | GARDNER | KS | 66030-9482 |
| ABEL WILLIAMS | 164 COLUMBIA #438 | | | | MAGNOLIA | AR | 71753 |
| ABEL, ANGELA K. | 8412 BURR OAK CT | | | | ALVARADO | TX | 76009-4547 |
| ABEL, ANGELINA L | 135 STAFFORD RD | | | | BURLINGTON | CT | 06013-2515 |
| ABEL, BERNARD E | 5327 SKIPPING STONE DR | | | | INDIANAPOLIS | IN | 46237-5044 |
| ABEL, CALVIN F | 5696 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 |
| ABEL, CAROL M | RT #2 1606 THRUSH RD | | | | CRESTLINE | OH | 44827-9682 |
| ABEL, CLAIR E | 2180 ALGER RD | | | | LAKEWOOD | OH | 44107-5849 |
| ABEL, CYNTHIA D | 10668 S 300 E | | | | MARKLEVILLE | IN | 46056-9416 |
| ABEL, DAVID M | 11348 HERON PASS | | | | FISHERS | IN | 46037-8689 |
| ABEL, DEBORAH J | 2121 E PHELPS RD | | | | LAKE CITY | MI | 49651-9728 |
| ABEL, DIANE E | 583 BIRCH RD. | | | | XENIA | OH | 45385 |
| ABEL, DOLORES S | 5162 MONTGOMERY ROAD | | | | MARLETTE | MI | 48453-8451 |
| ABEL, DORIS M | 4951 11 MILE RD NE | RM 2 | | | ROCKFORD | MI | 49341 |
| ABEL, DOROTHY A | 14200 BALDWIN MILL RD | | | | BALDWIN | MD | 21013-9003 |
| ABEL, DOROTHY E | 1228 TIMBER CLIMB DR | | | | AVON | IN | 46123-8066 |
| ABEL, DOUGLAS E | 10927 PAULDING RD | | | | NEW HAVEN | IN | 46774-9319 |
| ABEL, EDWARD E | 5162 MONTGOMERY RD | | | | MARLETTE | MI | 48453-8451 |
| ABEL, EDWARD M | 6984 BROWN HOLLOW RD | | | | LYLES | TN | 37098-1560 |
| ABEL, FREDERIC R | 5482 REYNOLDS RD | | | | MARLETTE | MI | 48453-9347 |
| ABEL, FREDERICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABEL, FREIDA P | 8207 SECOR DR | | | | LAMBERTVILLE | MI | 48144-9701 |
| ABEL, GARY F | PO BOX 352 | | | | WENTZVILLE | MO | 63385-0352 |
| ABEL, GARY F | 403 BRIAN CT | | | | WENTZVILLE | MO | 63385 |
| ABEL, GLENN E | 135 STAFFORD RD | | | | BURLINGTON | CT | 06013-2515 |
| ABEL, GORDON F | 8183 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| ABEL, GRAHAM S | 2825 TALL OAKS CT APT 25 | | | | AUBURN HILLS | MI | 48326-4126 |
| ABEL, JAMES | 825 DESOTO BLVD N | | | | NAPLES | FL | 34120-9018 |
| ABEL, JAMES M | 4116 YORKTOWN DR APT C | | | | INDIANAPOLIS | IN | 46235 |
| ABEL, JAMES R | 15 GALLATIN AVE | | | | FAIRCHANCE | PA | 15436-1206 |
| ABEL, JAMES R | 41024 CALLA LILY ST | | | | INDIAN LAND | SC | 29707-5815 |
| ABEL, JEAN R | 295 MILKY WAY DR | | | | PULASKI | TN | 38478-7560 |
| ABEL, JENNIFER | 924 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| ABEL, JENNIFER N. | 924 W CABRIOLET | | | | PENDLETON | IN | 46064-8832 |
| ABEL, JERRY M | 5245 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-2616 |
| ABEL, JOHN F | 140 PROSPECT ST | | | | EAST STROUDSBURG | PA | 18301-2525 |
| ABEL, JOSEPH H | 4121 CAMELOT BLVD | | | | ANDERSON | IN | 46011-9099 |
| ABEL, KEITH D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ABEL, KEITH D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ABEL, KENNETH J | 110 CANNONBURY CT APT D | | | | KETTERING | OH | 45429-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABEL, LEON J | 3689 GENESEE ST | | | | BUFFALO | NY | 14225-3523 |
| ABEL, LEON JOSEPH | 3689 GENESEE ST | | | | BUFFALO | NY | 14225-3523 |
| ABEL, LISA M | 114M N WINTER ST | | | | YELLOW SPRINGS | OH | 45387 |
| ABEL, MARK A | 1414 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4500 |
| ABEL, MARY B | 12179 NEW ZION RD | | | | CRYSTAL SPGS | MS | 39059-8964 |
| ABEL, MARY E | 303 BELMONT DR | | | | MARSHALL | TX | 75672-2277 |
| ABEL, MARY E | 303 BELMONT | | | | MARSHALL | TX | 75670 |
| ABEL, MARY ELIZABETH | 303 BELMONT DR | | | | MARSHALL | TX | 75672-2277 |
| ABEL, MARY P | 8183 WINDING DR SW | | | | BYRON CENTER | MI | 49315-8946 |
| ABEL, MICHAEL F | 2125  COOLRIDGE  RD | | | | HOLT | MI | 48842-1423 |
| ABEL, MICHAEL F | 6609 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8812 |
| ABEL, NORMAN E | 2421 WASHINGTON AVE | | | | BEDFORD | IN | 47421-4726 |
| ABEL, NORMAN G | 8148 KLONDIKE RD | | | | DITTMER | MO | 63023-2300 |
| ABEL, OTIS P | 4742 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-2133 |
| ABEL, RICHARD C | 5229 EAST THUNDER HAWK ROAD | | | | CAVE CREEK | AZ | 85331-5593 |
| ABEL, RICHARD W | 2338 LINDA DRIVE NORTHWEST | | | | WARREN | OH | 44485-1705 |
| ABEL, ROBERT C | 101 N HARDIN DR | | | | COLUMBIA | TN | 38401-2027 |
| ABEL, ROBERT F | 265 REHOBETH WAY | | | | FAYETTEVILLE | GA | 30214-7426 |
| ABEL, ROBERT M | 2215 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1415 |
| ABEL, ROGER L | 148 WINDBROOK CT | C/O JOYCE L WEIMER | | | ELYRIA | OH | 44035-1431 |
| ABEL, SCOTT C | 825 POPPY HILLS WAY | | | | BOWLING GREEN | KY | 42104-5555 |
| ABEL, THOMAS E | 1519 E 46TH ST | | | | INDIANAPOLIS | IN | 46205-2116 |
| ABEL, THOMAS P | 1544 JOANNE CIR | | | | LEWISBURG | TN | 37091 |
| ABEL, THOMAS R | 710 ARLINGTON BLVD | | | | NEWTON FALLS | OH | 44444-8712 |
| ABEL, WARREN D | 11426 BASKERVILLE RD | | | | JACKSONVILLE | FL | 32223-1366 |
| ABEL, WILLIAM R | 7 COVENTRY CT | | | | BERLIN | MD | 21811-1614 |
| ABEL, WILLIAM R | 16 SPRUCE ST APT 2 | | | | LOCKPORT | NY | 14094-4922 |
| ABEL-WOMACK | MARK BAILEY | 1 INTERNATIONAL WAY | | | LAWRENCE | MA | 01843-1065 |
| ABELA, JAN M | 255 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9712 |
| ABELA, JOHN J | 5745 LONYO ST | | | | DETROIT | MI | 48210-1838 |
| ABELA, JOHN JOSEPH | 5745 LONYO ST | | | | DETROIT | MI | 48210-1838 |
| ABELA, JOHN M | 3465 HIGHWAY 105 | | | | TREZEVANT | TN | 38258-5430 |
| ABELARDO ARAMBULA | 8080 5 POINT HWY 5 | | | | EATON RAPIDS | MI | 48827 |
| ABELARDO CALDERON | 8918 BEVERLY RD | | | | PICO RIVERA | CA | 90660-2321 |
| ABELARDO COLON | 127 VICTORY DR | | | | PONTIAC | MI | 48342-2563 |
| ABELARDO DIAZ JR. | 3909 BILLIE DR | | | | WICHITA FALLS | TX | 76306-2204 |
| ABELARDO FRIAS | 9402 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| ABELARDO QUIJANO | 9328 INVERNESS RD | | | | GRAND BLANC | MI | 48439-9564 |
| ABELARDO SIERRA | 916 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2821 |
| ABELARDO TAMEZ | 5356 LAPEER RD | | | | BURTON | MI | 48509-2229 |
| ABELARDO TORRES | 135 STODDARD DR APT 230 | | | | MERIDEN | CT | 06451-3752 |
| ABELARDO VILA | 1911 TOWNER LN | | | | GLENDALE HTS | IL | 60139-2153 |
| ABELE III, PHILIP G | 6700 LOCUSTVIEW DR | | | | DAYTON | OH | 45424-2723 |
| ABELE, BETTY P | 1769 GONDERT AVE | | | | DAYTON | OH | 45403-3416 |
| ABELE, DEBORAH J | 6700 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2723 |
| ABELE, DEBORAH JEAN | 6700 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2723 |
| ABELE, MARK R | 30224 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2630 |
| ABELE, PHILIP | 14300 SUNSET ST | | | | LIVONIA | MI | 48154-4364 |
| ABELE, PHILIP | | | | | | | |
| ABELE, WANDA C | 172 N. DIAMOND MILL RD. | | | | NEW LABANON | OH | 45345-5345 |
| ABELE, WANDA W | 708 HEDWICK | | | | NEW CARLISLE | OH | 45344-2617 |
| ABELE, WANDA W | 708 HEDWICK ST | | | | NEW CARLISLE | OH | 45344-2617 |
| ABELEAN HINTON | 1131 WESTMORELAND AVE | | | | LANSING | MI | 48915-2116 |
| ABELIA M PALOMARES | 2714 EATON PL | | | | FLINT | MI | 48506-1316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABELIA PALOMARES | 2714 EATON PL | | | | FLINT | MI | 48506-1316 |
| ABELINA SEPULVEDA | 4509 YOUNG LN | | | | LAKE CHARLES | LA | 70605-5441 |
| ABELINO CINTRON | 1902 CARTIER ST | | | | FLINT | MI | 48504-4838 |
| ABELL HUDSON JR | 5658 LILIAN AVE | | | | SAINT LOUIS | MO | 63120-2329 |
| ABELL JR, JOHN P | 5017 RAVEN BRANCH RD | | | | DEL RIO | TN | 37727-2341 |
| ABELL JR, JOSEPH C | 1606 GEORGE WASHINGTON DR | | | | DAYTON | OH | 45432-2512 |
| ABELL PEST CONTROL INC | 20-190 COLONNADE RD | NEPEAN CANADA ONTARIO | K2E 7J5 | CANADA | | | |
| ABELL PEST CONTROL INC | 1032 N CROOKS RD STE F | | | | CLAWSON | MI | 48017-1080 |
| ABELL, DAVID W | 1604 CREEKRIDGE DR | | | | KELLER | TX | 76248-6851 |
| ABELL, FRANK A | 41 SW MINSTER DR | | | | SOUTHMPTON | NJ | 08088 |
| ABELL, FRANK A | 41 WESTMINSTER DR S | | | | SOUTHAMPTON | NJ | 08088-1025 |
| ABELL, GAROLD W | 5252 E DAYHUFF RD | | | | MOORESVILLE | IN | 46158-6721 |
| ABELL, GARY W | 743 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 |
| ABELL, JAMES E | 906 CORAL CT | | | | NEW BERN | NC | 28560-9731 |
| ABELL, JAMES R | 22750 COLUMBIA ST | | | | DEARBORN | MI | 48124-3419 |
| ABELL, JEFFREY A | 3521 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309-4514 |
| ABELL, KERMIT L | 4482 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9384 |
| ABELL, LILLIAN | 4351 23 AVE S W | | | | NAPLES | FL | 34116 |
| ABELL, LILLIAN | 4351 23RD AVE SW | | | | NAPLES | FL | 34116-7009 |
| ABELL, LISA L | 4145 WILD MEADOWS DR | | | | MEDINA | MN | 55340-4502 |
| ABELL, LISA M | 1082 MANDERLY DR | | | | MILFORD | MI | 48381-1306 |
| ABELL, RICHARD W | 265 PESARO DR | | | | NORTH VENICE | FL | 34275-6669 |
| ABELL, STEVEN L | 4727 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5641 |
| ABELL, STEVEN L. | 4727 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5641 |
| ABELL, WILLIAM L | 5050 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4429 |
| ABELLA, JACQUELINE J | 1000 COLONY PTE CIR #221 | | | | PEMBROKE PINES | FL | 33026 |
| ABELLA, LOUIS M | 22024 EVERGREEN ST | | | | SAINT CLAIR SHORES | MI | 48082-1939 |
| ABELLA, PIO R | 5245 RHOADS AVE | | | | SANTA BARBARA | CA | 93111-2427 |
| ABELLARD HEROLD | 941 MAGENTA ST | | | | BRONX | NY | 10469-3713 |
| ABELLI, UGO R | 2 HILLSIDE RD | | | | NATICK | MA | 01760-2110 |
| ABELLO ADA AMIONE BERNARDINO | VIA TRIESTE 3 | | | 12037 SALUZZO CN ITALY | | | |
| ABELLO, ALBERT | 1200 SW 112TH PL | | | | OKLAHOMA CITY | OK | 73170-4410 |
| ABELLO, ALBERT J | PO BOX 1365 | | | | TUTTLE | OK | 73089 |
| ABELLO, ALICE J | 103 SANDERS | | | | TUTTLE | OK | 73089-8575 |
| ABELLO, HILDA M | 1200 SW 112TH PL | | | | OKLAHOMA CITY | OK | 73170-4410 |
| ABELLO, MARK A | 108 RED BUD DR | | | | TUTTLE | OK | 73089-8898 |
| ABELMAN FRAYNE & SCHWAB | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 |
| ABELMAN FRAYNE & SCHWAB | 666 3RD AVE FL 10 | | | | NEW YORK | NY | 10017-4046 |
| ABELN, DENNIS H | 1737 ORLETTO WAY | | | | SAINT LOUIS | MO | 63138-1265 |
| ABELOFF BUICK-PONTIAC-GMC-NISSAN | RANDY MOTTS* | 1167 N 9TH ST | | | STROUDSBURG | PA | 18360-1101 |
| ABELOFF BUICK-PONTIAC-GMC-NISSAN | 1167 N 9TH ST | | | | STROUDSBURG | PA | 18360-1101 |
| ABELOFF PONTIAC, INC. | RANDY MOTTS* | 1167 N 9TH ST | | | STROUDSBURG | PA | 18360-1101 |
| ABELS, BENJAMIN L | 3725 SHANNON DR | | | | FORT WAYNE | IN | 46835-2150 |
| ABELS, DANIEL W | 2483 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6166 |
| ABELS, DAVID | 729 LOUIE SMITH RD | | | | WILLIAMS | IN | 47470-8759 |
| ABELS, JAMES W | 662 VEREDA DEL CIERVO | | | | GOLETA | CA | 93117-5327 |
| ABELS, PATRICIA A. | 2483 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6166 |
| ABELS, ROBERTA B | 3380 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| ABELS, SHARON L | 2637 W ISABELLA ROAD | | | | MIDLAND | MI | 48640-9183 |
| ABELS, THEKLA | 22 RADNOR CR | | | | GROSSE PTE FARMS | MI | 48236-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABELS, THEKLA | 22 RADNOR CIR | | | | GROSSE POINTE FARMS | MI | 48236-3813 |
| ABEN, DAVID | PO BOX 2156 | | | | APEX | NC | 27502-1198 |
| ABENAAMOAH DOSOO | 140 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2010 |
| ABEND, DOROTHY L | PO BOX 1801 | | | | TAYLOR | MI | 48180-5701 |
| AB FNEX CAPITAL | FORMERLY ABN AMRO CAPITAL FRANCE | ATTN: OLIVIER NEMSGERN, J FR LME VANDERMARCQ | 23, RUE BALZAC | 75008 PARIS, FRANCE | | | |
| ABENT, MARK J | 12058 BERTHA ST | | | | CERRITOS | CA | 90703-7519 |
| ABER AUTOMOTIVE INC | 1023 BLACHLEYVILLE RD | | | | WOOSTER | OH | 44691-9702 |
| ABER JR, CLIFFORD L | 2810 W CREEK RD | | | | NEWFANE | NY | 14108-9754 |
| ABER'S GARAGE, INC. | DANNY ABER | 1729 CLAREMONT AVE | | | ASHLAND | OH | 44805-3538 |
| ABER'S GARAGE, INC. | 1729 CLAREMONT AVE | | | | ASHLAND | OH | 44805-3538 |
| ABER, EARL D | 11435 LAUGHMAN RD | | | | LAURA | OH | 45337-9732 |
| ABER, ROSEMARY G | 3151 KERRY DR | | | | BEAVERCREEK | OH | 45434-6372 |
| ABER, TRACEY L | 106 RAISIN CIRCLE | | | | DUNDEE | MI | 48131-9539 |
| ABERCROMBIE CHEVROLET, INC. | ALVIN ABERCROMBIE | PO BOX 1048 | | | HARTSELLE | AL | 35640 |
| ABERCROMBIE CHEVROLET, INC. | PO BOX 1048 | | | | HARTSELLE | AL | 35640 |
| ABERCROMBIE HAROLD KEITH | ABERCROMBIE, HAROLD KEITH | 4872 BOB BRILL RD | | | BESSEMER | AL | 35022 |
| ABERCROMBIE, ANNE H | 249 OOTSIMA WAY | | | | LOUDON | TN | 37774-2820 |
| ABERCROMBIE, BETTY J | 472 FLINT STREET | | | | ROCHESTER | NY | 14611-3625 |
| ABERCROMBIE, BETTY J | 472 FLINT ST | | | | ROCHESTER | NY | 14611-3625 |
| ABERCROMBIE, CHARLENE L | 109 OWEN, 2E | | | | DETROIT | MI | 48202 |
| ABERCROMBIE, CHRIS | 3301 WALLACE CREEK RD | | | | HEALDSBURG | CA | 95448-8137 |
| ABERCROMBIE, DAVID L | 7116 LUKE AVE | | | | BAKERSFIELD | CA | 93308 |
| ABERCROMBIE, ERNEST W | 5405 HULSEY CIR | | | | GAINESVILLE | GA | 30504-5105 |
| ABERCROMBIE, ESTELLA A | 9950 62 TERR N | A 104 | | | ST PETERSBURG | FL | 33708-3576 |
| ABERCROMBIE, ESTELLA A | 9950 62ND TER N APT 104 | | | | SAINT PETERSBURG | FL | 33708 |
| ABERCROMBIE, FRANK W | PO BOX 525 | | | | DAWSONVILLE | GA | 30534-0010 |
| ABERCROMBIE, GALE L | 4112 WOODLARK DR | | | | TAMPA | FL | 33624-1342 |
| ABERCROMBIE, HUBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| ABERCROMBIE, JAMES S | 1480 HUEY RD | | | | DOUGLASVILLE | GA | 30134-3807 |
| ABERCROMBIE, KATHRYN K | 2205 CLAIRMONT CIR | C/O GLADYS K. MCDONALD | | | AUBURN | AL | 36830-6630 |
| ABERCROMBIE, KENT D | 5901 N CAMINO HOMBRE DE ORO | | | | TUCSON | AZ | 85718-4512 |
| ABERCROMBIE, MARTHA | 1041 PRINCE | | | | MILFORD | MI | 48381-1774 |
| ABERCROMBIE, MARTHA | 1041 PRINCE ST | | | | MILFORD | MI | 48381-1774 |
| ABERCROMBIE, RALPH L | 16015 FM 362 S #1 | | | | WALLER | TX | 77484 |
| ABERCROMBIE, ROBERT C | 9340 MOON RD | | | | SALINE | MI | 48176 |
| ABERCROMBIE, ROSA M | 268 RIVER MIST CIR | | | | JEFFERSON | GA | 30549-8623 |
| ABERCROMBIE, ROY M | 2674 COUNTY ROAD 129 | | | | WEDOWEE | AL | 36278-7206 |
| ABERCROMBIE, SANDRA K | 18218 PARADISE MOUNTAIN RD SPC 127 | | | | VALLEY CENTER | CA | 92082-7014 |
| ABERCROMBIE, WANDA M | 115 KENSETT AVE | | | | CHARLOTTE | NC | 28214-1242 |
| ABERCROMBIE, WILLIAM R | 1140 SUNSET DR | | | | ORWIGSBURG | PA | 17961 |
| ABERDEEN EXPRESS INC | 210 BUDIG DR | PO BOX 465 | | | ABERDEEN | OH | 45101 |
| ABERDEEN EXPRESS INC | PO BOX 691132 | | | | CINCINNATI | OH | 45269-0001 |
| ABERDEEN MEDICAL SER | PO BOX 822443 | | | | PHILADELPHIA | PA | 19182-2443 |
| ABERG BETH | 1900 VIRGINIA AVENUE | | | | MC LEAN | VA | 22101-4936 |
| ABERL, ROBERT V | 129 NORTHDALE DR | | | | TOLEDO | OH | 43612-3615 |
| ABERLE TIMOTHY | 1451 NORTHEAST WINDERMERE DR | | | | TREMONT | IL | 61568-9769 |
| ABERLE'S SHOP | 108 5TH AVE | | | | EDGELEY | ND | 58433 |
| ABERMAN MARY ANN | 609 LAKESIDE DR | | | | ROCK HILL | SC | 29730-6109 |
| ABERNATHEY JR, HUBERT C | 686 HARBOR DR | | | | LEBANON | OH | 45036-2706 |
| ABERNATHY DEBORAH | 3425 STEWART CIR | | | | WACO | TX | 76708-1035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABERNATHY I I, WILLIAM L | PO BOX 353 | | | | LENNON | MI | 48449 |
| ABERNATHY III, NORMAN | 16861 WOODSIDE DR | | | | NEWALLA | OK | 74857-1331 |
| ABERNATHY JOANN | 11411 TERRILL RIDGE DR | | | | DAVIDSON | NC | 28036-7705 |
| ABERNATHY JR, RICHARD C | 2216 E OUTER DR | | | | DETROIT | MI | 48234-1862 |
| ABERNATHY MINNIE | 2206 CENTERWOOD ST | | | | BURTON | MI | 48509-1007 |
| ABERNATHY PAUL (421793) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ABERNATHY REGINALD LONZELL (431962) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - AGEE DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - ALANIZ VICENTE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - ALPHIN DOUGLAS WADE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - ARRINGTON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BAILEY SAMUEL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BANKSTON JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BATES LEONARD CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BEARDEN DOLORES ANNE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BLUNT ROBERT M | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BOGAN GERALD DEWAYNE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BOLIN KENNETH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BOLTON HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BRANNON CYRIL MORRIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BRIGHT VEODIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BROADNAX HERBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BURNETT CURTIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - BURROW ROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - CHERRY DAVIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - CLARDY VERMON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - CLEMENTS HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - COATS BOBBY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - COOPER RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABERNATHY REGINALD LONZELL (431962) - DEJARNATT RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - DICK ROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - DICKERSON PAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - DONALD MELVIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - DOUGLAS JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - ELLISON WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - EPPS ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - EVERETT CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - FURLOUGH HUSKIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - HELMS LARRY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - HOCKEHULL HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - HOLDERFIELD RICKEY LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - HOLMES SAQURET | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - HUGGINS ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - JAMES ROSEVELT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - JENNINGS BASIL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - JOHNSON JIMMIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - JOHNSON WILLIE LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - JONES LEONARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - JONES WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - JORDAN JACK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - KENNEY TED | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - LEE OTHELL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - LOVE BOBBIE JEAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - LOWE LEWIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - MAY STEPHEN DUNLAP | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - MAYFIELD LLOYD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABERNATHY REGINALD LONZELL (431962) - MCBRIDE KELLY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - MCCLINTON ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - MCNEILL JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - MILES RUSH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - MILLER ALONZO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - MORGAN WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - MULDROW JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - NORFUL JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - OLIVER JOSE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - PAGE OZIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - PAXTON MELVIN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - PIERCE AARON RAY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - PUMPHREY ROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - RADICAN HERALD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - RAINS CARL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - RANDALL MOSE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - RANKIN JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - REPPO GEORGE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - RIGGANS CHARLES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - ROBERTS DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - RYGALSKI RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SABBS LEON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SCARBOROUGH TROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SCARBOROUGH WILLIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SCOTT JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SIMPSON ELMER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SIMS VELMA | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABERNATHY REGINALD LONZELL (431962) - SMITH DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SMITH JOSEPH LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SMITH PAUL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SMITH ROOSEVELT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - SPANN ALTON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - STANLEY GEORGE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - TAYLOR JOHNNY MACK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - THOMAS GEORGE WILLIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - WALD MICHAEL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - WATKINS JONATHAN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - WELCH HUGH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - WELLBORN ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - WHIMPER ISAAC | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - WHITE DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - WILLIAMS LEO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY REGINALD LONZELL (431962) - WOMACK BRUCE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY, ADAH F | 1174 HOWARD DR | | | | GREENVILLE | OH | 45331-2644 |
| ABERNATHY, ADAH F | 1174 HOWARD DRIVE | | | | GREENVILLE | OH | 45331-5331 |
| ABERNATHY, ALBERT H | 1507 BUNTING LN | | | | JANESVILLE | WI | 53546-2954 |
| ABERNATHY, ALVIE L | G-2206 CENTERWOOD | | | | BURTON | MI | 48509 |
| ABERNATHY, BARBARA H | 25722 HIGHLAND AVE | | | | ELKMONT | AL | 35620-5516 |
| ABERNATHY, BESSIE O | HC 3 BOX 3192 | | | | WAPPAPELLO | MO | 63966-9741 |
| ABERNATHY, BETTY M | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| ABERNATHY, BEVERLY J | 22810 DORSEY ST | APT 309 | | | LEONARDTOWN | MD | 20650-3846 |
| ABERNATHY, BOBBY N | 12261 STATE ROAD CC | | | | FESTUS | MO | 63028-3626 |
| ABERNATHY, C J | 7681 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-8804 |
| ABERNATHY, CAROLYN | 48 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| ABERNATHY, CHARLES G | 6035 FAIR HAVEN HILL RD | | | | GAINESVILLE | GA | 30506-2877 |
| ABERNATHY, DALTON L | 5643 TIFFIN ST | | | | PORTAGE | MI | 49002-2280 |
| ABERNATHY, DANNY L | 4754 WILBERT RD | | | | HIGH RIDGE | MO | 63049-3386 |
| ABERNATHY, DAVID W | 2050 S DEVINNEY CT | | | | LAKEWOOD | CO | 80228 |
| ABERNATHY, DONALD W | PO BOX 310 | | | | COOPER | TX | 75432-0310 |
| ABERNATHY, DOROTHY | 1395 GUENTHER RD | | | | DAYTON | OH | 45427-3142 |
| ABERNATHY, DORTHY J | 8705 PINSLEY WAY | | | | FORT WAYNE | IN | 46835-9118 |
| ABERNATHY, DOUGLAS C | 1486 OLD RAILRD BED RD | | | | HARVEST | AL | 35749 |
| ABERNATHY, EMMA L | 3526 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1309 |
| ABERNATHY, ERNEST W | 6195 SADDLEHORSE DR | | | | FLOWERY BRANCH | GA | 30542-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABERNATHY, FLOYD J | 1828 HIGH POINT RD | | | | BOWDON | GA | 30108-1849 |
| ABERNATHY, FREDIA E | 18539 CROSS KEY RD | | | | ATHENS | AL | 35614-5618 |
| ABERNATHY, GARY J | 56111 STONEY PLACE LN | | | | SHELBY TOWNSHIP | MI | 48316-4917 |
| ABERNATHY, GENEVA | 28566 CAPSHAW RD | | | | HARVEST | AL | 35749-7416 |
| ABERNATHY, GENEVA | 28566 CAPSHAW | | | | HARVEST | AL | 35749-7416 |
| ABERNATHY, GREGORY A | 25 HICKORY LN | | | | BUMPASS | VA | 23024-4506 |
| ABERNATHY, HELEN J | 17809 SWELL RD | | | | ATHENS | AL | 35613 |
| ABERNATHY, HELEN L | 53 LEISURE LN | | | | ANDERSON | IN | 46013-1062 |
| ABERNATHY, HELEN L | 53 LEISURE LANE | | | | ANDERSON | IN | 46013-1062 |
| ABERNATHY, HELEN R | 1525 PEPPERHILL DR | | | | FLORISSANT | MO | 63033-2142 |
| ABERNATHY, JACKIE R | 15069 KNOLL DR | | | | HARVEST | AL | 35749-7347 |
| ABERNATHY, JACQUELINE | 4656 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| ABERNATHY, JAMES B | 1212 H ST SPC 80 | | | | RAMONA | CA | 92065-2876 |
| ABERNATHY, JAMES C | HC 1 BOX 362 | | | | FAIRDEALING | MO | 63939-9711 |
| ABERNATHY, JAMES C | ROUTE HC1 BOX 362A | | | | FAIRDEALING | MO | 63939-9711 |
| ABERNATHY, JAMES D | 1410 LIVINGSTON ST | | | | CARLYLE | IL | 62231-1340 |
| ABERNATHY, JAMES R | 421 TRINIDAD DR | | | | NORMAN | OK | 73072-5142 |
| ABERNATHY, JAMES ROBERT | 421 TRINIDAD DR | | | | NORMAN | OK | 73072-5142 |
| ABERNATHY, JAMES W | 998 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 |
| ABERNATHY, JANICE L | 3104 E 12TH AVE | | | | SHEFFIELD | AL | 35660-3305 |
| ABERNATHY, JEFFREY M | 3950 GOUVERNEUR ST | | | | MEMPHIS | TN | 38135-1430 |
| ABERNATHY, JERRY E | 406 W GARFIELD ST | | | | PARIS | IL | 61944-2643 |
| ABERNATHY, JOE A | 6045 PATRICK ROAD | | | | NORTH BRANCH | MI | 48461-8011 |
| ABERNATHY, JOHN L | 13711 GLENRIO DR | | | | STERLING HTS | MI | 48313-4229 |
| ABERNATHY, JOSEPH L | 1174 HOWARD DRIVE | | | | GREENVILLE | OH | 45331-2644 |
| ABERNATHY, JOYCE M | 5490 MARSH VIEW CT APT 118 | | | | SHELBY TWP | MI | 48316-5276 |
| ABERNATHY, JOYCE MEKA | 5490 MARSH VIEW CT APT 118 | | | | SHELBY TWP | MI | 48316-5276 |
| ABERNATHY, KATSUKO | 2216 E OUTER DR | | | | DETROIT | MI | 48234-1862 |
| ABERNATHY, KAYLIE | | | | | | | |
| ABERNATHY, KENNETH B | 864 WOODHILL RD | | | | MANSFIELD | OH | 44907-1976 |
| ABERNATHY, LARRY J | 16307 ALDERSYDE DR | | | | SHAKER HEIGHTS | OH | 44120-2511 |
| ABERNATHY, LARRY JAMES | 16307 ALDERSYDE DR | | | | SHAKER HEIGHTS | OH | 44120-2511 |
| ABERNATHY, LARRY W | 360 ROSEWOOD AVE | APT 14 | | | DEFIANCE | OH | 43512 |
| ABERNATHY, LARRY W | 344 ROSEWOOD AVE APT 31 | | | | DEFIANCE | OH | 43512-3562 |
| ABERNATHY, LESTER A | HC 3 BOX 3192 | | | | WAPPAPELLO | MO | 63966-9741 |
| ABERNATHY, MARTIN L | 8994 AMY LEIGH LN | | | | CLARENCE CTR | NY | 14032-9366 |
| ABERNATHY, MARY L | 700 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| ABERNATHY, MICHAEL T | 414 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6451 |
| ABERNATHY, MINNIE D | G 2206 CENTERWOOD ST | | | | BURTON | MI | 48509 |
| ABERNATHY, MORRIS R | 5570 EXECUTIVE DR | | | | LOGANVILLE | GA | 30052-2903 |
| ABERNATHY, NANCY J | 262 BROW DR | | | | CLOUDLAND | GA | 30731-6206 |
| ABERNATHY, PATSY R | 1439 FENTON ST | | | | SAGINAW | MI | 48601 |
| ABERNATHY, PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ABERNATHY, RALPH T. | 1055 ASBURY RD | | | | CINCINNATI | OH | 45255-5733 |
| ABERNATHY, REGINALD LONZELL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABERNATHY, RICHARD A | 700 PINCH HWY | | | | CHARLOTTE | MI | 48813-9718 |
| ABERNATHY, RICHARD C. | 2216 E OUTER DR | | | | DETROIT | MI | 48234-1862 |
| ABERNATHY, ROBERT T | 252 COVENTRY LN | | | | MASON | MI | 48854-1163 |
| ABERNATHY, ROBIN D | 2397 N COUNTY ROAD 600 E | | | | MOORELAND | IN | 47360-9727 |
| ABERNATHY, ROBIN DIANE | 2397 N COUNTY ROAD 600 E | | | | MOORELAND | IN | 47360-9727 |
| ABERNATHY, RODNEY E | 3122 VOLD CT APT 6 | | | | JANESVILLE | WI | 53546-1532 |
| ABERNATHY, SALLY A | 17833 SE 115TH CT | | | | SUMMERFIELD | FL | 34491 |
| ABERNATHY, SAMMIE L | 908 PEARL ST | | | | CHARLOTTE | MI | 48813-2142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABERNATHY, SARAH G | 7421 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154-8327 |
| ABERNATHY, SAUNDRA K | 1268 YELLOWWOOD DR | | | | COLUMBUS | OH | 43229-4415 |
| ABERNATHY, SHAMAR R | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| ABERNATHY, SHARMAR R | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| ABERNATHY, STANLEY | RT BOX 264A | | | | WARE SHOALS | SC | 29692 |
| ABERNATHY, STANLEY V | 22 S 44TH ST | | | | BELLEVILLE | IL | 62226-6326 |
| ABERNATHY, SUSAN E | 128 STONY HILL LN | | | | RAYMOND | MS | 39154 |
| ABERNATHY, SYLVESTER | APT 513 | 19101 EVERGREEN ROAD | | | DETROIT | MI | 48219-2683 |
| ABERNATHY, T L | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| ABERNATHY, T LAMAR | 6107 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4842 |
| ABERNATHY, THOMAS J | 289 MAIN ST APT 6D | | | | SPOTSWOOD | NJ | 08884-2320 |
| ABERNATHY, THOMAS S | 1076 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1730 |
| ABERNATHY, THOMAS W | 1006 BELMONT AVE | | | | MANSFIELD | OH | 44906-1612 |
| ABERNATHY, WILLIE C | 3276 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| ABERNATHY, WILMA | 1013 TORRINGTON LANE | | | | FREEBURG | IL | 62243-2637 |
| ABERNATHY, YVONNE J | PO BOX 90222 | | | | BURTON | MI | 48509 |
| ABERNATHY,FREDIA E | 20775 COLONIAL DR | | | | ATHENS | AL | 35614-5741 |
| ABERNETHY CHEVROLET-OLDSMOBILE, INC | 1445 E MAIN ST | | | | LINCOLNTON | NC | 28092-3996 |
| ABERNETHY CHEVROLET-OLDSMOBILE, INC. | RALPH ABERNETHY | 1445 E MAIN ST | | | LINCOLNTON | NC | 28092-3996 |
| ABERNETHY CHEVROLET-OLDSMOBILE, INC. | 1445 E MAIN ST | | | | LINCOLNTON | NC | 28092-3996 |
| ABERNETHY CHEVROLET-OLDSMOBILEINC | 1445 E MAIN ST | | | | LINCOLNTON | NC | 28092-3996 |
| ABERNETHY MITCH | PO BOX 599 | | | | LINCOLNTON | NC | 28093-0599 |
| ABERNETHY WILLIAM E (438771) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ABERNETHY, KIM L | 8840 FINCH RD | | | | COLDEN | NY | 14033-9746 |
| ABERNETHY, MARY L | 1779 ALLARD ACRES TRL | C/O MARILYN SNYDER | | | JOHANNESBURG | MI | 49751-9583 |
| ABERNETHY, NORMA A | 120 OCEAN GRANDE BLVD APT 403 | | | | JUPITER | FL | 33477-7376 |
| ABERNETHY, SANDRA | 340 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| ABERNETHY, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABERSOLL, DEAN A | 375 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7056 |
| ABERSOLL, PATRICIA B | 375 LAKEVIEW DR | | | | CROSSVILLE | TN | 38558-7056 |
| ABERT, FLORENCE L | 176 PARKVIEW TERRACE | | | | ROCHESTER | NY | 14617-1139 |
| ABESHAUS AVIVA L | 6 WHEATLAND ST | | | | BURLINGTON | MA | 01803-1118 |
| ABESKA, EDWARD J | 609 ARDMORE DR | | | | FERNDALE | MI | 48220-3322 |
| ABETE GIULIA | VIA SANTA PATRIZIA 1 | 80049 SOMMA VESUVIANA (NA) | | ITALY | | | |
| ABETECH | PO BOX 1150 | NCB 23 | | | MINNEAPOLIS | MN | 55480-1150 |
| ABETON INC | 2501 SW 1ST AVE STE 400 | | | | PORTLAND | OR | 97201-4795 |
| ABEX | | | | | | | |
| ABEX CCORPORATION | LARRY DALPIAZ | FRICTION PRODUCTS DIV. | 2410 PAPER MILL RD | | MUSKEGON | MI | 49442 |
| ABEY ANALIL | 706 EDGEWOOD DR | | | | KELLER | TX | 76248-5470 |
| ABEYTA ELVIRA | 553 N FLAT ROCK CIR | | | | AURORA | CO | 80018-1587 |
| ABEYTA, RAY | 2238 CRUZ CT | | | | PUEBLO | CO | 81003-5119 |
| ABEYTA, STEVE R | 47377 JOSEPHINE CT | | | | SHELBY TOWNSHIP | MI | 48315-4528 |
| ABF | ANDI LAUGHERY | 3801 OLD GREENWOOD RD | | | FORT SMITH | AR | 72903-5937 |
| ABF FREIGHT SYSTEM INC | 6260 INKSTER RD | | | | ROMULUS | MI | 48174 |
| ABF FREIGHT SYSTEM INC | 4209 GARDNER AVE | | | | KANSAS CITY | MO | 64120-1831 |
| ABF FREIGHT SYSTEM INC | 1201 E CHURCH ST | PO BOX 697 | | | CHERRYVILLE | NC | 28021-9211 |
| ABF FREIGHT SYSTEM INC | ATTN: PAUL DOERR | 5630 CHEVROLET BLVD | | | CLEVELAND | OH | 44130-1404 |
| ABFALTER, AURALIE S | 3511 HAROLD ST | | | | LANSING | MI | 48910-4479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABFALTER, AURALIE S | 8271 WOODWORTH RD | | | | OVID | MI | 48866 |
| ABFU-PACK MOVING | 5630 CHEVROLET BLVD | | | | CLEVELAND | OH | 44130-1404 |
| ABHARI, BIJAN | 2144 KENNEDY DR | | | | ROCHESTER HILLS | MI | 48309-2900 |
| ABHIMANYU AVHAD | 468 WASHINGTON CROSSING PE RD | | | | TITUSVILLE | NJ | 08560-1637 |
| ABHINAV | | | | | | | |
| ABHISHEK | | | | | | | |
| ABHUE FERGUSON JR | 4245 HERMOSA DR | | | | SHREVEPORT | LA | 71119-7715 |
| ABI COMPANIES INC | 4301 ANCHOR PLAZA PKWY STE 400 | | | | TAMPA | FL | 33634-7529 |
| ABI OF MICHIGAN LLC | DBA HARPER STEEL SEVICE CENTER | 26300 SHERWOOD AVE | | | WARREN | MI | 48091-4168 |
| ABI RESEARCH | 249 SOUTH ST | | | | OYSTER BAY | NY | 11771 |
| ABIDE HOME CARE SERVICE | 554 BELLE TERRE BLVD | | | | LA PLACE | LA | 70068-1715 |
| ABIDIN I I I, GEORGE S | 5255 W MI 36 | | | | PINCKNEY | MI | 48169-9606 |
| ABIGAIL A ARNOLD & CHARLES L ARNOL | 17412 NORTHSHORE ESTATES RD | | | | SPRING LAKE | MI | 49456-9111 |
| ABIGAIL COLVIN | 535 LOVELLE RD | | | | NICHOLS | SC | 29581-7308 |
| ABIGAIL E REEDSTROM | 10439 BRIARBEND DR APT 8 | | | | SAINT LOUIS | MO | 63146 |
| ABIGAIL HALL | 1055 N MILLER RD | | | | SAGINAW | MI | 48609-4862 |
| ABIGAIL L TOMAJKO | 512   W STATE ST | | | | SHARON | PA | 16146-1252 |
| ABIGAIL LEDFORD | 4860 HALL RD | | | | YOUNG HARRIS | GA | 30582-1820 |
| ABIGAIL MALDONADO | 9415 ROYALTON DR | | | | SHREVEPORT | LA | 71118-3617 |
| ABIGAIL MARTIN | 12654 HERRON ST | | | | SYLMAR | CA | 91342-1954 |
| ABIGAIL MEDINA | 5675 MERIT WAY | | | | FREMONT | CA | 94538-3216 |
| ABIGAIL OSBORNE | 7773 LANG ST | | | | ROSCOMMON | MI | 48653-8140 |
| ABIGAIL TOMAJKO | 512 W STATE ST | | | | SHARON | PA | 16146-1252 |
| ABIGAIL VAZQUEZ | 207 TREMBLE AVE | | | | CAMPBELL | OH | 44405 |
| ABIHANA OSAMA | 10525 S MORROW CIR | | | | DEARBORN | MI | 48126-1509 |
| ABIJA D MCGHEE | 626 RIDGE RD | | | | CARYVILLE | TN | 37714-3215 |
| ABIJA MCGHEE | 626 RIDGE RD | | | | CARYVILLE | TN | 37714-3215 |
| ABILA, ANGELINA J | 4632 LAMONT AVE | | | | ODESSA | TX | 79762-4570 |
| ABILENE CHRISTIAN UNIVERSITY | PO BOX 29120 | | | | ABILENE | TX | 79699-0001 |
| ABILENE I-20 WRECKING & USED CARS | JOHNNY WILSON | 6405 E HWY 80 | | | ABILENE | TX | 79601 |
| ABILENE MOTOR EXPRESS INC | PO BOX 34507 | | | | RICHMOND | VA | 23234-0507 |
| ABILENE POLICE DEPARTMENT | ABILENE POLICE DEPARTMENT, | 450 PECAN STREET | | | ABILENE | TX | 79601 |
| ABILENE POLICE DEPARTMENT | | | | | | | |
| ABILIO CONTENTE | 2510 BEDLE PL | | | | LINDEN | NJ | 07036-1315 |
| ABILIO FERNANDES | 11 SUNSET DR | | | | MILFORD | MA | 01757-1317 |
| ABILIO MANUEL MARTINS MACHADO | BRACHVOGELWEG 5 | | | 21629 NEU WULMSTORF GERMANY | | | |
| ABILITIES FOUNDATION | ATTN FRANK DE LUCIA | 2735 WHITNEY RD | | | CLEARWATER | FL | 33760-1610 |
| ABILITIES INC | ATTN LANA SMART - MEMBERSHIP | COUNCIL UPDTE PER GOI | 201 I U WILLETS RD 04/24/08 TW | | ALBERTSON | NY | 11507 |
| ABILITY ASSESSMENTS | PO BOX 274 | | | | SAINT CLAIR SHORES | MI | 48080-0274 |
| ABILLA, CAROLINE A | 2256 MINERVA ST | | | | WESTLAND | MI | 48186-3907 |
| ABINA, BETTE | APT 51 | 39150 SUNDALE DRIVE | | | FREMONT | CA | 94538-2040 |
| ABINA, MANUEL R | 754 EAST SPRINGFIELD AVENUE | | | | REEDLEY | CA | 93654-3154 |
| ABINGTON PAIN MEDICI | 801 OLD YORK RD STE 201 | | | | JENKINTOWN | PA | 19046-1611 |
| ABINGTON SCHOOL DISTRICT TAX COLLECTOR | 970 HIGHLAND AVE | | | | ABINGTON | PA | 19001-4535 |
| ABINGTON SUNOCO | 907 BEDFORD ST | | | | ABINGTON | MA | 02351-1601 |
| ABINGTON TOWNSHIP GARAGE | | 2201 FLONEY LANE | | | ROSLYN | PA | 19001 |
| ABINGTON TOWNSHIP TREASURER | 1176 OLD YORK RD | | | | ABINGTON | PA | 19001-3713 |
| ABINGTON, MARGIE J | 2420 NW 1ST ST | | | | BLUE SPRINGS | MO | 64014-1503 |
| ABINGTON, STEVE H | 2420 NW 1ST ST | | | | BLUE SPRINGS | MO | 64014-1503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABIODUN, LORETTA | PO BOX 2871 | | | | SOUTHFIELD | MI | 48037-2871 |
| ABIOYE NURAINI B | ABIOYE, NURAINI B | | | | | | |
| ABISSINI, GIUSEPPE | 14115 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4252 |
| ABITEC CORP | ATTN: ED BECERRA | PO BOX 1759 | | | JANESVILLE | WI | 53547-1759 |
| ABITZ, GERALD A | 13050 W CHERRYTREE LN | | | | NEW BERLIN | WI | 53151-7610 |
| ABIUSO, FELICIA | 47 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1154 |
| ABIUSO, GAETANINA | 47 FOREST MEADOW TRL | | | | ROCHESTER | NY | 14624-1154 |
| ABIUSO, GEORGINA T | 22 SHANNON GLN | | | | FAIRPORT | NY | 14450-9177 |
| ABKE JR, CLETUS R | 22380 CASCADE DR | | | | MACOMB | MI | 48044-3722 |
| ABKE, KEITH D | 10181 WENN RD | | | | BIRCH RUN | MI | 48415-9327 |
| ABKE, KEITH DAVID | 10181 WENN RD | | | | BIRCH RUN | MI | 48415-9327 |
| ABKE, RICHARD E | 5499 ASHMORE RD | | | | UNIONVILLE | MI | 48767-9667 |
| ABKE, SANDRA GAIL | 32465 WHITLEY CIR | | | | WARREN | MI | 48088-1313 |
| ABKIN MIKHAIL (665219) | BELLUCK & FOX LLP | 346 5TH AVE  #4 | | | NEW YORK | NY | 10036-5000 |
| ABKIN, MIKHAIL | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| ABL ELECT/MAD HGTS | 32 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1301 |
| ABL ELECTRONIC SERVICE INC | 32 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1301 |
| ABL ELECTRONIC SERVICE INC | 314 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1364 |
| ABL TRANS | 62303 FELLA | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 |
| ABLAISE LTD V NAVTEQ CORP ET AL (INCLUDING GENERAL MOTORS) | ABLAISE LTD | 2800 LASALLE PLAZA - 800 LASALLE AVENUE | | | MINNEAPOLIS | MN | 55402 |
| ABLAISE LTD V NAVTEQ CORP ET AL (INCLUDING GENERAL MOTORS) | ABLAISE LTD | 1225 I ST NW STE 600 | | | WASHINGTON | DC | 20005-5960 |
| ABLAMSKY, VIOLA K | 430 E 6TH ST APT 10B | | | | NEW YORK | NY | 10009-6429 |
| ABLAN, LOUISE M | 628 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-4050 |
| ABLARD MARSHA | 2816 S FM 549 | | | | ROCKWALL | TX | 75032-9112 |
| ABLE AUTO CARE | 220 W 2ND ST | | | | RUSHVILLE | IN | 46173-1806 |
| ABLE AUTO SERVICE | 736 S MILITARY HWY | | | | VIRGINIA BEACH | VA | 23464-1822 |
| ABLE CARPET CLEANING & DYEING | PO BOX 523 | | | | SYRACUSE | NY | 13206-0523 |
| ABLE CONCRETE RAISING INC | 44805 UTICA RD | | | | UTICA | MI | 48317-5474 |
| ABLE CONTRACTING GROUP INC | 33100 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 |
| ABLE CONTRACTING GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 33100 LAKELAND BLVD | | | EASTLAKE | OH | 44095-5204 |
| ABLE DELIVERY SERVICE INC | 5841 RUBY DR | | | | TROY | MI | 48085-3946 |
| ABLE ELECROPOLISHING CO., INC. | 2001 S KILBOURN AVE | | | | CHICAGO | IL | 60623-2311 |
| ABLE EQUIPMENT SUPPLY CORP | PO BOX 7581 | | | | SAN FERNANDO | CA | 91346-7581 |
| ABLE EXPRESS COMPANY LLC | PO BOX 148210 | | | | NASHVILLE | TN | 37214-8210 |
| ABLE HOME & OFFICE SVC | PO BOX 523 | | | | SYRACUSE | NY | 13206-0523 |
| ABLE MACHINERY MOVERS INC | 600 WESTPORT PKWY | | | | GRAPEVINE | TX | 76051-6739 |
| ABLE SPRING & MANUFACTURING CO | 9403 HUBBELL ST | RC 8/6/01 BT | | | DETROIT | MI | 48228-2326 |
| ABLE, DAWN E | 1101 RAMBLIN CT | | | | GREENWOOD | IN | 46142-8344 |
| ABLE, DELCIA M | 403 W LIBERTY ST | | | | MEDINA | OH | 44256-2221 |
| ABLE, GRACE E | 15038 KENTFIELD ST | | | | DETROIT | MI | 48223-2115 |
| ABLE, THOMAS W | 217 BATTALION WAY | | | | MOUNT JULIET | TN | 37122-6134 |
| ABLECO FINANCE LLC - AS AGENT FOR AM GENERAL CORPORATION | ABLECO FINANCE LLC | 450 PARK AVENUE | | | NEW YORK | NY | 10022 |
| ABLEMAN FRAYNE & SCHWAB | 666 THIRD AVENUE | | | | NEW YORK | NY | 10017 |
| ABLEMARBLE COUNTY VEHICLE MAIN | | 110 LAMBS LN | | | CHARLOTTESVILLE | VA | 22901 |
| ABLER JR, JOSEPH | 2627 PLANET DR | | | | SAGINAW | MI | 48601-7023 |
| ABLER, EDWARD M | 2025 S BAY MID COUNTY LINE RD | | | | MIDLAND | MI | 48642-8712 |
| ABLER, JANE V | 2158 NORTH ROAD NE | | | | WARREN | OH | 44483-3061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABLER, JANE V | 2158 NORTH RD NE | | | | WARREN | OH | 44483-3061 |
| ABLER, JOSEPH | 4418 RANDOLPH ST | | | | SAGINAW | MI | 48601-6783 |
| ABLER, MICHAEL C | 1516 BARNARD ST | | | | SAGINAW | MI | 48602-4901 |
| ABLER, PAUL R | 1987 SCOTT LAKE RD | | | | WATERFORD | MI | 48328-1658 |
| ABLES WILLIAMS (475461) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ABLES, ANN E | PO BOX 1477 | | | | ADRIAN | MI | 49221-7477 |
| ABLES, BENTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ABLES, DANIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ABLES, DEBORAH L | 9168 SALEM | | | | REDFORD | MI | 48239-1518 |
| ABLES, ELROY | 912 E SHAW ST | | | | FORT WORTH | TX | 76110-4400 |
| ABLES, HUGH D | 3791 HILE RD | | | | STOW | OH | 44224-4218 |
| ABLES, JAMES C | 18111 HELEN ST | | | | DETROIT | MI | 48234-3009 |
| ABLES, JAMES C | 18111 HELEN | | | | DETROIT | MI | 48234-3009 |
| ABLES, JEANETTE L | 31014 FERNWOOD ST | | | | WESTLAND | MI | 48186-5096 |
| ABLES, JIMMY D | 1296 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2318 |
| ABLES, JOHN E | 1180 WILSON LOOP RD | | | | COHUTTA | GA | 30710 |
| ABLES, JOHN E | 1004 WINGATE CT | | | | BEL AIR | MD | 21014-5478 |
| ABLES, LARRY R | PO BOX 431 | | | | GORDONVILLE | TX | 76245-0431 |
| ABLES, MARJORIE | HC 71 BOX 236 | | | | KINGSTON | OK | 73439-9752 |
| ABLES, PATRICIA | 9515 WAHADA AVE | | | | SAN ANTONIO | TX | 78217-5032 |
| ABLES, RALPH | 9515 WAHADA AVE | | | | SAN ANTONIO | TX | 78217-5032 |
| ABLES, WILLIAM | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ABLESON, CHRISTOPHE D | 840 ISLAND LAKE DRIVE | | | | OXFORD | MI | 48371-3723 |
| ABLESON, DONALD W | 5470 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3718 |
| ABLESON, MICHAEL F | 723 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5756 |
| ABLETT, JOHN A | 5869 PINGREE RD | | | | HOWELL | MI | 48843-7616 |
| ABLING, DAVID J | 7812 FOREST LN | | | | BARNHART | MO | 63012 |
| ABLITAR, WILLIAM W | 447 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-3733 |
| ABLONDI FOSTER SOBIN & DAVIDOW | 1150 18TH ST NW STE 900 | | | | WASHINGTON | DC | 20036-3846 |
| ABLUS HOME AUTOMATION | 21 BOBMAR ST. | | | BROOKLIN ON L1M 1T8 CANADA | | | |
| ABM INDUSTRIES | 420 TAYLOR ST 3200 | | | | SAN FRANCISCO | CA | 94102-1702 |
| ABM INDUSTRIES | 420 TAYLOR ST #200 | | | | SAN FRANCISCO | CA | 94102-1702 |
| ABM INDUSTRIES, INC. | DAVID FARWELL | 420 TAYLOR ST | | | SAN FRANCISCO | CA | 94102-1702 |
| ABM JANITORIAL SERVICES | | 5200 S EASTERN AVE | | | COMMERCE | CA | 90040 |
| ABM JANITORIAL SERVICES INC | 3305 BRECKINRIDGE BLVD STE 134 | | | | DULUTH | GA | 30096-4932 |
| ABM JANITORIAL SVC | ATTN: DONNA NELSON | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3037 |
| ABM SECURITIES INC | CRAIG KNECHT | 8101 W. SAM HOUSTON PKWY S | | | HOUSTON | TX | 77072 |
| ABM TECHNICAL SERVICES | 2800 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158-6381 |
| ABM TECHNICAL SERVICES INC | 2800 E SHADY OAK LN | | | | MOORESVILLE | IN | 46158-6381 |
| ABM WAREHOUSE SERVICES | PO BOX 929 | | | | BROOKHAVEN | MS | 39602-0929 |
| ABM-AMRO | 14000 CITICARDS WAY | | | | JACKSONVILLE | FL | 32258-6456 |
| ABN AMRO ASSET MANAGEMENT INC | 5512 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-5512 |
| ABN AMRO BANK | KEMELSTEDE 2 | 4817 ST BREDA | | | | | |
| ABN AMRO BANK N.V. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | GUSTAV MAHIERIAAN 10 | 1082 PP | AMSTERDAM H72, THE NETHERLANDS | | | |
| ABN AMRO BANK N.V. | GUSTAV MAHIERIAAN 10 | 1082 PP | AMSTERDAM H07020 | THE NETHERLANDS | | | |
| ABN AMRO BANK N.V. | GUSTAV MAHLERLAAN 10 | | | PP AMSTERDAM 1082 NETHERLANDS | | | |
| ABN AMRO BANK NV | ROYAL BANK OF SCOTLAND, SERVICE QUALITY CENTER | ATTN. TEAM 5 | P.O.BOX 949 (GF0231) | 3000 DD ROTTERDAM NETHERLANDS | | | |
| ABN AMRO SERVICES | 540 MADISON STREET | | | | CHICAGO | IL | 60661 |
| ABNER FRANCISCO | | | | | | | |
| ABNER GARDNER | 7278 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABNER HURD | 1806 WEBSTER RD L-213 | | | | FLINT | MI | 48505 |
| ABNER JOHNSON | 1962 N ATWOOD AVE | | | | TUCSON | AZ | 85745-3522 |
| ABNER JR, RANDOLPH | 19969 TRINITY ST | | | | DETROIT | MI | 48219-1339 |
| ABNER KLUVER | 710 N 15TH ST, APT 2 | | | | WORLAND | WY | 82401-2200 |
| ABNER MEGAN | 1918 N FORT THOMAS AVE | | | | FORT THOMAS | KY | 41075-1056 |
| ABNER MERKEL | 815 KERN ST | | | | BETHLEHEM | PA | 18015 |
| ABNER SMITH JR | 3248 CASA LINDA DR | | | | DECATUR | GA | 30032-7101 |
| ABNER TANSIL | 9289 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9566 |
| ABNER WALKER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ABNER, ALFONZO | 3332 LEXINGTON DR | | | | SAGINAW | MI | 48601-4524 |
| ABNER, BERNICE | 1259 HIGHLAND AVE. | | | | DAYTON | OH | 45410-2323 |
| ABNER, BEVERLY E | 8850 MAIN ST | | | | GERMANTOWN | OH | 45327-1510 |
| ABNER, BEVERLY E | 8850 S MAIN ST | | | | GERMANTOWN | OH | 45327-1510 |
| ABNER, BRENDA D | 2222 N CLINTON ST | | | | SAGINAW | MI | 48602 |
| ABNER, BRIAN | 969 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46219-4518 |
| ABNER, BRIAN A. | 5126 KINGMAN DR | | | | INDIANAPOLIS | IN | 46226-2747 |
| ABNER, BRIAN D | 1202 N PARK AVE | | | | WINTER PARK | FL | 32789-2542 |
| ABNER, CAROL L | 969 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46219-4518 |
| ABNER, CECIL | 77 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-5725 |
| ABNER, CECIL M | 1521 N D ST | | | | ELWOOD | IN | 46036-1517 |
| ABNER, CECIL R. | 77 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46219-5725 |
| ABNER, CLARENCE R | 9110 SW 103RD LN | | | | OCALA | FL | 34481-9543 |
| ABNER, CLAUDIA I | 3332 LEXINGTON DR | | | | SAGINAW | MI | 48601-4524 |
| ABNER, DELILAH J | PO BOX 542 | | | | EVARTS | KY | 40828-0542 |
| ABNER, DELILAH J | P.O. BOX 542 | | | | EVARTS | KY | 40828-0542 |
| ABNER, ESSIE M | 17591 COYLE | | | | DETROIT | MI | 48235-2824 |
| ABNER, ESSIE M | 17591 COYLE ST | | | | DETROIT | MI | 48235-2824 |
| ABNER, EUGENE | 280 HALLS LN | | | | STANTON | KY | 40380-2500 |
| ABNER, FRED T | 20710 WASSON RD | | | | GREGORY | MI | 48137-9449 |
| ABNER, HAROLD L | 202 DAWNEE DR | | | | HAMILTON | OH | 45013-9628 |
| ABNER, HELEN M | 7505 SALEM RD | | | | LEWISBURG | OH | 45338-7703 |
| ABNER, HELEN M | 7505 SALEM ROAD | | | | LEWISBURG | OH | 45338-7703 |
| ABNER, JAMES C | 205 N MARTIN ST | | | | EAST PRAIRIE | MO | 63845-1609 |
| ABNER, JAMES E | 412 HUDSON AVE | | | | HAMILTON | OH | 45011-4232 |
| ABNER, JOSEPHINE E | 3821 SE 28TH ST | | | | OKEECHOBEE | FL | 34974-6625 |
| ABNER, JUDITH M | 1913 SUNNY RIDGE RD N | | | | DAYTON | OH | 45414-2332 |
| ABNER, JUDITH M | 1913 N SUNNYRIDGE RD | | | | DAYTON | OH | 45414-2332 |
| ABNER, KAREN | 3660 S. LAPEER ROAD | LOT 62 | | | METAMORA | MI | 48455 |
| ABNER, KAREN | 3660 S LAPEER RD LOT 62 | | | | METAMORA | MI | 48455-8916 |
| ABNER, LARRY D | PO BOX 57 | | | | SPRINGFIELD | OH | 45501-0057 |
| ABNER, M CARLENE | POST OFFICE BOX 274 | | | | MEDORA | IN | 47260-0274 |
| ABNER, M CARLENE | PO BOX 274 | | | | MEDORA | IN | 47260-0274 |
| ABNER, MARY E | 325 LUTHERAN DR | | | | EATON | OH | 45320-1621 |
| ABNER, MICHAEL E | 5285 PINNACLE CT | | | | ANN ARBOR | MI | 48108-8658 |
| ABNER, MICHELLE L | 107 WILLIAM ST | | | | DAYTON | OH | 45449-1239 |
| ABNER, ROBERT L | 15400 W 7 MILE RD | | | | DETROIT | MI | 48235-1893 |
| ABNER, RONNIE W | 8240 DAYTON RD | | | | FAIRBORN | OH | 45324-1910 |
| ABNER, RONNIE W | 8240 DAYTON SPRINGFIELD RD | | | | FAIRBORN | OH | 45324-1910 |
| ABNER, ROSE E | HC 73 BOX 1618 | | | | BARBOURVILLE | KY | 40906-9524 |
| ABNER, THERESA W | 31620 WEST RD | | | | NEW BOSTON | MI | 48164-9705 |
| ABNER, THOMAS W | 6013 FRANCES CT | | | | SYLVANIA | OH | 43560-4516 |
| ABNER, TONI R | 6523 ANVIL DR | | | | WAYNESVILLE | OH | 45068-8337 |
| ABNER, WILLIE | SPC 142 | 8801 ETON AVENUE | | | CANOGA PARK | CA | 91304-0771 |
| ABNER, WILLIE | 8801 ETON AVENUE UNIT 142 | | | | CANOGA PARK | CA | 91304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABNER,TONI R | 6523 ANVIL DR | | | | WAYNESVILLE | OH | 45068-8337 |
| ABNEY JAMES L (402879) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ABNEY JR, LEON | 9025 WILDCAT RD | | | | TIPP CITY | OH | 45371-5371 |
| ABNEY JR., LEON | 9025 WILDCAT RD | | | | TIPP CITY | OH | 45371-9134 |
| ABNEY SCOTT | ABNEY, SCOTT | 909 POYDRAS STREET SUITE 2556 | | | NEW ORLEANS | LA | 70112 |
| ABNEY, ALPHONSO | 5009 STONEDALE DR | | | | SALIDA | CA | 95368-8149 |
| ABNEY, ANGELA L | 15517 ARDMORE ST | | | | DETROIT | MI | 48227-3224 |
| ABNEY, ANTHONY L | 413 CAMERON PL | | | | HAMILTON | OH | 45013-4123 |
| ABNEY, APRIL A | 12812 MEMORIAL ST | | | | DETROIT | MI | 48227-1229 |
| ABNEY, APRIL A. | 12812 MEMORIAL ST | | | | DETROIT | MI | 48227-1229 |
| ABNEY, BERNICE F | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| ABNEY, BERRY V | 1822 E 5TH ST | | | | DAYTON | OH | 45403-2308 |
| ABNEY, BETTY | 4517 OLIVE RD. | | | | TROTWOOD | OH | 45426-5426 |
| ABNEY, BETTY | 428 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1439 |
| ABNEY, BETTY | 4517 OLIVE ROAD | | | | TROTWOOD | OH | 45426-2201 |
| ABNEY, CARLA A | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3524 |
| ABNEY, CARLA ANN | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3524 |
| ABNEY, CERDON | 18 CRAB APPLE CT | | | | MARTINSBURG | WV | 25403-2289 |
| ABNEY, CERDON | 8084 BEAVERLAND | | | | DETROIT | MI | 48239-1102 |
| ABNEY, CHARLES O | 22 DANBURY CT | | | | DANVILLE | IN | 46122-9203 |
| ABNEY, DALE H | 2639 CENTER AVE | | | | ALLIANCE | OH | 44601-4510 |
| ABNEY, DALLIS W | 5480 FURNACE JUNCTION | | | | RAVENNA | KY | 40472-8995 |
| ABNEY, DALLIS W | 5480 FURNACE JCT | | | | RAVENNA | KY | 40472-8995 |
| ABNEY, DOIE G | 2400 EDEN LANE | | | | DAYTON | OH | 45431-1911 |
| ABNEY, DOIE G | 2400 EDEN LN | | | | DAYTON | OH | 45431-1911 |
| ABNEY, DOLORES A | 2116 N 100 E | | | | KOKOMO | IN | 46901 |
| ABNEY, DOLORES ANN | 2116 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| ABNEY, DONELLY | 3065 SEARS RD | | | | SPRING VALLEY | OH | 45370-9728 |
| ABNEY, DONNA L | PO BOX 13773 | | | | DAYTON | OH | 45413-0773 |
| ABNEY, DONNA L | 2254 OTTELLO AVE | | | | DAYTON | OH | 45414-4516 |
| ABNEY, DONNA L | 2446 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-1404 |
| ABNEY, DONNA M | 205 N MAIN ST | | | | ARCHIE | MO | 64725 |
| ABNEY, DOROTHY D | 3480 SE 1ST CT | | | | OCALA | FL | 34471-5101 |
| ABNEY, ELVERNA | 5448 TOMAHAWK DR | | | | FAIRFIELD | OH | 45014-3334 |
| ABNEY, ELVERNA | 5448 TOMAHAWK AVE | | | | FAIRFIELD | OH | 45014-3334 |
| ABNEY, ELZIE S | 10373 N COUNTY ROAD 650 E | | | | BROWNSBURG | IN | 46112-9510 |
| ABNEY, FRANKLIN J | 6370 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2452 |
| ABNEY, GAIL | 20536 VAUGHN ST | | | | DETROIT | MI | 48219 |
| ABNEY, HUBERT C | 2612 PATRICK HENRY DR | | | | BEAVERCREEK | OH | 45434-4245 |
| ABNEY, JAMES E | 821 FERGUSON AVE | | | | DAYTON | OH | 45402-6213 |
| ABNEY, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABNEY, JIMMY C | 5039 MERIT DR | | | | FLINT | MI | 48506-2187 |
| ABNEY, JOAN H | 523 PEACH BLOSSOM DR. | | | | FORTVILLE | IN | 46040 |
| ABNEY, KAREN | 2639 CENTER AVE | | | | ALLIANCE | OH | 44601-4510 |
| ABNEY, KAY J | PO BOX 94 | | | | CICERO | IN | 46034-0094 |
| ABNEY, KAY J | P O BOX 94 | | | | CICERO | IN | 46034 |
| ABNEY, KENNETH E | 391 WILSON RIDGE RD | | | | SCIENCE HILL | KY | 42553-8930 |
| ABNEY, KRISS L | 1612 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| ABNEY, LANNY | 7528 WILLSEY LN | | | | PLAINFIELD | IN | 46168-8525 |
| ABNEY, LONNIE G | 3254 STATE ROUTE 725 725 | | | | SPRING VALLEY | OH | 45370 |
| ABNEY, MARY W | 314 MARVIEW AVE | | | | VANDALIA | OH | 45377-2229 |
| ABNEY, MICHAEL D | 826 TWIN OAKS DR | | | | DAYTON | OH | 45431-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABNEY, MINNIE LEE L | 169 RATHBUN ST | APT 1 | | | WOONSOCKET | RI | 02895 |
| ABNEY, NANCY L | 2602 S MCCLURE ST | | | | INDIANAPOLIS | IN | 46241-5718 |
| ABNEY, NEAL A | 5852 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254-1049 |
| ABNEY, NORA | 6645 STATE RT 201 | | | | TIPP CITY | OH | 45371-8500 |
| ABNEY, NORA | 6645 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8500 |
| ABNEY, REBECCA L | 4411 S 00E W #63 | | | | KOKOMO | IN | 46902 |
| ABNEY, RICHARD A | 217 LAKEVIEW DR | | | | BREMEN | GA | 30110-1538 |
| ABNEY, RUDOLPH | 5009 STONEDALE DR | | | | SALIDA | CA | 95368-8149 |
| ABNEY, SCOTT | SCHEUERMANN AND JONES | 909 POYDRAS ST STE 2556 | | | NEW ORLEANS | LA | 70112-4002 |
| ABNEY, SHARON L | 895 FOX CT | | | | MORROW | OH | 45152-8456 |
| ABNEY, SHIRLEY J | 1133 BARRIE AVE | | | | FLINT | MI | 48507-4809 |
| ABNEY, SHIRLEY M | 1392 CHAPIN | | | | BIRMINGHAM | MI | 48009-5166 |
| ABNEY, SHIRLEY M | 1392 CHAPIN AVE | | | | BIRMINGHAM | MI | 48009-5166 |
| ABNEY, SIBBIE C | 7528 WILLSEY LN | | | | PLAINFIELD | IN | 46168-8525 |
| ABNEY, TAMEKIA C | 11414 STRATHMOOR ST | | | | DETROIT | MI | 48227-2751 |
| ABNEY, VIRGINIA | 1655 RINGGOLD RD | | | | SOMERSET | KY | 42503-2496 |
| ABNEY, VIRGINIA M | 1102 OAK POINTE DR | | | | WATERFORD | MI | 48327-1632 |
| ABNEY, WANDA F | 1006 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979-9311 |
| ABNEY, WILLIAM R | 215 WELCOME WAY BLVD W APT 305B | | | | INDIANAPOLIS | IN | 46214 |
| ABNEY,CARLA ANN | 6045 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3524 |
| ABNEY,SHARON L | 895 FOX CT | | | | MORROW | OH | 45152-8456 |
| ABNEY-MORRIS, BRENNA G | 4411 S CORDOOEW #63 | | | | KOKOMO | IN | 46902 |
| ABNEY-MORRIS, BRENNA GALE | 4411 S CORDOOEW #63 | | | | KOKOMO | IN | 46902 |
| ABNEY-WOOD, WANDA M | 2553 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| ABO, ROSALINDA Z | 371 W MONTANA ST | | | | PASADENA | CA | 91103-1437 |
| ABOALT IMMOBPLIEN SL | C/O GERHARD U. BRIOITTE ALTHOFF | SKYTARISTR 10 | | D-12109 BERLIN GERMANY | | | |
| ABODE INTEGRATED MED | 25500 MEADOWBROOK RD STE 215 | | | | NOVI | MI | 48375-1882 |
| ABOGADO ROSEMARY | 640 S SAN VICENTE BLVD STE 230 | | | | LOS ANGELES | CA | 90048-4654 |
| ABOGADO ROSEMARY | ABOGADO, LEO | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-1654 |
| ABOGADO ROSEMARY | ABOGADO, ROSEMARY | MIKHOV LAW OFFICES OF STEVE | 540 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| ABOGADO, LEO | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ABOGADO, ROSEMARY | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ABOGI JACQUELINE TERESA | ABOGI, JACQUELINE TERESA | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| ABOLHASSAN KHOSROVANEH | 26607 GLENWOOD DR | | | | NOVI | MI | 48374-2142 |
| ABOLINS, KONSTANTIN | 1117 SPRING NE | | | | GRAND RAPIDS | MI | 49503-1264 |
| ABOLINS, KONSTANTIN | 1117 SPRING AVE NE | | | | GRAND RAPIDS | MI | 49503-1264 |
| ABOLT CRAIG | 1003 DOGWOOD TRL | | | | FRANKLIN LKS | NJ | 07417 |
| ABOLUHOOM, CYNTHIA PAMELA | 1751 CASS LK FRONT | | | | KEEGO HARBOR | MI | 48320 |
| ABONISS GIPSON | 69 EUCLID AVE | | | | PONTIAC | MI | 48342-1114 |
| ABOOD, EVELINE T | 7690 PLUMWOOD LN | | | | SEVEN HILLS | OH | 44131-5809 |
| ABOOKIRE JR, PHILLIP T | 14848 SULKY WAY | | | | CARMEL | IN | 46032-5172 |
| ABORN, IDA J | 1009 W CENTRAL | | | | BLUFFTON | IN | 46714-2310 |
| ABOU-EID, MARY E | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 |
| ABOU-EID, MARY ELLEN | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 |
| ABOU-EID, MICHEL G | 16 MARKIE DR W | | | | ROCHESTER | NY | 14606-4555 |
| ABOU-EID, NABIH G | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 |
| ABOUBAKER, ALI S | 6117 KENDAL ST | | | | DEARBORN | MI | 48126-2144 |
| ABOUCHABAB AHMAD | 2413 MISSION BLVD | | | | WEST BLOOMFIELD | MI | 48324-3310 |
| ABOUCHABAB, AHMAD M | 2413 MISSION BLVD | | | | WEST BLOOMFIELD | MI | 48324-3310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABOUCHABAB, HASSAN A | 2413 MISSION BLVD | | | | WEST BLOOMFIELD | MI | 48324-3310 |
| ABOUGHANEM, RAWAD R | 513 AVENUE G | APT A | | | REDONDO BEACH | CA | 90277-6067 |
| ABOUHAMAD MERHEB NOBRA CHAMOUN | CHEDID | CHEBARO ST ACHRAFIEH | WARDE BUILDING | BEIRUT LEBANON LEBANON | | | |
| ABOVE & BEYOND | 16635 NOYES AVE | | | | IRVINE | CA | 92606-5138 |
| ABOWD, MICHAEL J | 317 MAPLE RIDGE ST | | | | ANN ARBOR | MI | 48103-3725 |
| ABOWD, TIMOTHY T | 10807 HILLCREST DRIVE | | | | PLYMOUTH | MI | 48170-3225 |
| ABOYOUN & HELLER, LLC | JOSEPH S. ABOYOUN | 695 US HIGHWAY 46 STE 401 | | | FAIRFIELD | NJ | 07004-1561 |
| ABP INDUCTION LLC | 1460 LIVINGSTON AVE | RECE 1099 08/01/06 AH | | | NORTH BRUNSWICK | NJ | 08902 |
| ABPA ANNUAL CONFERENCE | PO BOX 3051 | | | | BRYAN | TX | 77805-3051 |
| ABPLANALP JR, FRANK C | 1633 N F ST | | | | ELWOOD | IN | 46036-1344 |
| ABPLANALP, BRENDA B | 1306 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| ABPLANALP, GERALD L | 1306 GARNET DR | | | | ANDERSON | IN | 46011-9507 |
| ABPLANALP, ROBERT W | 6022 BACK FORTY DR NE | | | | BELMONT | MI | 49306-9074 |
| ABQ RIDE | | 601 YALE BLVD SE | | | ALBUQUERQUE | NM | 87106 |
| ABRA P JONES | 1328 CHARLES AVE | | | | FLINT | MI | 48505-1720 |
| ABRAAM, THOMAS E | 16135 FOREST WAY | | | | MACOMB | MI | 48042-2350 |
| ABRACADABRA PRODUCTIONS LTD | 2860 FARMINGDALE DR | | | | BLOOMFIELD | MI | 48301-3407 |
| ABRAHA, SEBLE | 19 BAKER CT | | | | TROTWOOD | OH | 45426-3001 |
| ABRAHAM ABE (442883) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ABRAHAM ALBERTO | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 |
| ABRAHAM ALLEN | 1585 LATHRUP AVE | | | | SAGINAW | MI | 48638-4740 |
| ABRAHAM AND SALLY MAGID PARTNERSHIP | C/O LAWRECE MAGID | PO BOX 289 | | | ALBERTSON | NY | 11507 |
| ABRAHAM AUDREY | ABRAHAM, AUDREY | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| ABRAHAM BALDWIN COLLEGE | FINANCIAL AID OFFICE | 2802 MOORE HWY | ABAC 23 | | TIFTON | GA | 31793-5679 |
| ABRAHAM BENDAT | 11 TIRZA STREET | RAMAT GAN 52364 | | | | | |
| ABRAHAM BENDAT | C/O ORIT ZORAN | 2690 MEADOW WOOD DR | | | CLEARWATER | FL | 33761 |
| ABRAHAM BLAIR | 3421 W WALTON BLVD | | | | WATERFORD | MI | 48329-4376 |
| ABRAHAM BUELL JR | 45734 LAKEVIEW CT APT 16108 | | | | NOVI | MI | 48377-3840 |
| ABRAHAM BUICK GMC ANTHONY | | | | | | | |
| ABRAHAM BUICK INC | GANLEY MANAGEMENT COMPANY | 13215 DETROIT AVE | | | LAKEWOOD | OH | 44107 |
| ABRAHAM BUICK INC | POKLAR ROBERT A & ASSOCIATES | 10100 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 |
| ABRAHAM BUICK INC | ABRHM BUICK INC | | | | | | |
| ABRAHAM BUICK, INC. | NICHOLAS ABRAHAM | 1111 E BROAD ST | | | ELYRIA | OH | 44035-6305 |
| ABRAHAM BUICK, INC. | 1111 E BROAD ST | | | | ELYRIA | OH | 44035-6305 |
| ABRAHAM BURTON | PO BOX 243 | | | | O FALLON | MO | 63366-0243 |
| ABRAHAM BUTTS | 235 GREELEY ST | | | | ROCHESTER | NY | 14609-4940 |
| ABRAHAM CANTU | 1021 N COL ROWE BLVD | | | | MCALLEN | TX | 78501-2383 |
| ABRAHAM CARTER JR | 6235 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2735 |
| ABRAHAM CHANEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ABRAHAM CHANNEY | 436 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1142 |
| ABRAHAM CHEVROLET-MIAMI, INC. | JAMES BENDER | 4181 SW 8TH ST | | | CORAL GABLES | FL | 33134-2656 |
| ABRAHAM CHEVROLET-MIAMI, INC. | 4181 SW 8TH ST | | | | CORAL GABLES | FL | 33134-2656 |
| ABRAHAM COLEMAN | 458 GRANTSBORO RD | | | | LA FOLLETTE | TN | 37766-5739 |
| ABRAHAM COOPER | 1218 E WILLARD ST | | | | MUNCIE | IN | 47302-3557 |
| ABRAHAM CORRIE | 17 GARDEN STREET | | | | GARDEN CITY | NY | 11530 |
| ABRAHAM CUITA | 141 WANONDOGER TRL | | | | BATTLE CREEK | MI | 49017-8107 |
| ABRAHAM CURETON | 5416 AFAF ST | | | | FLINT | MI | 48505-1023 |
| ABRAHAM DEXTER JR | PO BOX 4173 | | | | SAGINAW | MI | 48606-4173 |
| ABRAHAM DIAZ | 37626 COPPERSTONE DR | | | | STERLING HEIGHTS | MI | 48312-4810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABRAHAM DRIVER | PO BOX 13711 | | | | DETROIT | MI | 48213-0711 |
| ABRAHAM EASO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ABRAHAM EDMISTEN JR | 6844 CHAPEL LN | | | | NORTH RIDGEVILLE | OH | 44039-2934 |
| ABRAHAM EDWARD | ABRAHAM, EDWARD | 5435 OSWEGO DR | | | BETHLEHEM | PA | 18017 |
| ABRAHAM EDWARD SR (ESTATE OF) (483902) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ABRAHAM ELLIS | 18060 WHITCOMB ST | | | | DETROIT | MI | 48235-2814 |
| ABRAHAM FELDMAN | 8709-159 AVE | HOWARD BEACH | | | NEW YORK CITY | NY | 11414 |
| ABRAHAM FELIX | 2141 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| ABRAHAM FLORES | 8121 CEDROS AVE | | | | PANORAMA CITY | CA | 91402-4703 |
| ABRAHAM FLORES JR | 1215 RALSTON AVE | | | | DEFIANCE | OH | 43512-1337 |
| ABRAHAM GOODWILL | PO BOX 40834 | | | | REDFORD | MI | 48240-0834 |
| ABRAHAM HENRY | 825 E HOLBROOK AVE | | | | FLINT | MI | 48505-2238 |
| ABRAHAM HENRY JR | 216 GREYSTONE DR | | | | FRANKLIN | TN | 37069-4304 |
| ABRAHAM HUIE | 6230 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| ABRAHAM HULL JR | 123 N ASTOR ST | | | | PONTIAC | MI | 48342-2503 |
| ABRAHAM HUNTER JR | 19403 KLINGER ST | | | | DETROIT | MI | 48234-1769 |
| ABRAHAM II, THEODORE | 2610 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-4802 |
| ABRAHAM JACKSON JR | 5994 COATSWORTH DR | | | | REX | GA | 30273-2174 |
| ABRAHAM JR, JOHN | 2815 GATEWAY CIR | | | | GRAYSLAKE | IL | 60030-9630 |
| ABRAHAM JR, JOSEPH G | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| ABRAHAM JR, MOSES S | 3976 LANCASTER DR | | | | STERLING HEIGHTS | MI | 48310-4409 |
| ABRAHAM KING JR | 5312 STARR AVE | | | | LANSING | MI | 48911-3527 |
| ABRAHAM KLEIN | 8382 DANIELS ST | | | | BRIARWOOD | NY | 11435-2151 |
| ABRAHAM L COLEMAN | 458 GRANTSBORO RD | | | | LA FOLLETTE | TN | 37766-5739 |
| ABRAHAM LEWIS | 1125 AVENUE D ST | | | | GREENCASTLE | IN | 46135-1839 |
| ABRAHAM LITTLE | 5931 NO MANS RD | | | | MIDDLETOWN | OH | 45042-9204 |
| ABRAHAM LITTLE | 5931  NO MANS ROAD | | | | MIDDLETOWN | OH | 45042-9204 |
| ABRAHAM LITTLEJOHN | 721   CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| ABRAHAM LITTLEJOHN | 721 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 |
| ABRAHAM LOFTON | 10246 HARDPAN RD | | | | ANGOLA | NY | 14006-8910 |
| ABRAHAM LOU | 6833 E READING PL | | | | TULSA | OK | 74115-4661 |
| ABRAHAM MAKIL | 5100 ROBIN HILL LN | | | | OKLAHOMA CITY | OK | 73150-4413 |
| ABRAHAM MARZBAN | 4500 LOHR RD | | | | ANN ARBOR | MI | 48108-9532 |
| ABRAHAM MOORE | 1014 CHANDLER ST | | | | DANVILLE | IL | 61832-3725 |
| ABRAHAM MUNGRO | PO BOX 491 | | | | MAIDEN | NC | 28650-0491 |
| ABRAHAM RAZO | 20450 GRESHAM ST | | | | WINNETKA | CA | 91306-1037 |
| ABRAHAM ROBERT | 550 GRAND STREET NO H | | | | NEW YORK | NY | 10002 |
| ABRAHAM SABA | 3324 SNOWGLEN LN | | | | LANSING | MI | 48917-1733 |
| ABRAHAM SIMMONS | 10461 ROAD 739 | | | | PHILADELPHIA | MS | 39350-6842 |
| ABRAHAM SIMON | 434 PALO VERDE DR | | | | YUKON | OK | 73099-6890 |
| ABRAHAM SMILEY | PO BOX 21-4581 | | | | AUBURN HILLS | MI | 48321 |
| ABRAHAM SMITH JR | 3668 TIFFANY DR | | | | INDIANAPOLIS | IN | 46226-5993 |
| ABRAHAM SOLORIO | 6244 GRIGGS ST | | | | FOREST HILL | TX | 76119-7412 |
| ABRAHAM SPECTOR | 979 EAST END | | | | WOODMERE | NY | 11598-1005 |
| ABRAHAM STONE | RT.2 BOX 329 AA | | | | BIG SANDY | TN | 38221 |
| ABRAHAM STROMAN | 17916 LESLIE RD | SPRINGFIELD GARDENS | | | JAMAICA | NY | 11434-2700 |
| ABRAHAM TABET | 104 S SHORE DR | | | | BOARDMAN | OH | 44512-5929 |
| ABRAHAM TAWANDA | ABRAHAM, DONSHAY | 133 OMEGA COURT | | | SANTEE | SC | 29142 |
| ABRAHAM TAWANDA | ABRAHAM, TAWANDA | 133 OMEGA COURT | | | SANTEE | SC | 29142 |
| ABRAHAM TERESA | PO BOX 5134 | | | | DESTIN | FL | 32540-5134 |
| ABRAHAM TOPETE-RUBIO | 13331 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3816 |
| ABRAHAM TURNER JR | 3756 HANEY RD | | | | DAYTON | OH | 45416-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABRAHAM VELASQUEZ JR | 16349 E 34TH ST S | | | | INDEPENDENCE | MO | 64055-2903 |
| ABRAHAM WATKINS | 38 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2726 |
| ABRAHAM WATKINS JR | 10251 HAWKHURST DR | | | | CINCINNATI | OH | 45231-1840 |
| ABRAHAM WATSON | 224 WARWICK AVE | | | | ROCHESTER | NY | 14611-3037 |
| ABRAHAM WILLIAM | PO BOX 1390 | | | | STERLING HTS | MI | 48311-1390 |
| ABRAHAM WILLIAMS | 422 CARMEN RD | | | | AMHERST | NY | 14226-1303 |
| ABRAHAM YAFFAI | 3311 ROBERT ST | | | | DEARBORN | MI | 48120-1436 |
| ABRAHAM YEIHEY | 2891 DINA DR | | | | TROY | MI | 48085-1132 |
| ABRAHAM, ABE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ABRAHAM, ALEYAMMA P | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| ABRAHAM, ALEYAMMA P | 2923 ST. JUDE DR. | | | | WATERFORD | MI | 48329-4353 |
| ABRAHAM, AUDREY | COMBS SCOTT E | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| ABRAHAM, AUDREY R | 4624 BALLARD RD | | | | LANSING | MI | 48911-2935 |
| ABRAHAM, BEVERLY A | 14710 NORTHLINE ROAD | | | | SOUTHGATE | MI | 48195 |
| ABRAHAM, BOBBY J | 1618 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| ABRAHAM, BRANDON T. | 1428 CLAIRWOOD DR | | | | BURTON | MI | 48509-1503 |
| ABRAHAM, CAROLINA E | 13541 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| ABRAHAM, CHACKO K | 867 MAJESTIC | | | | ROCHESTER HLS | MI | 48306-3574 |
| ABRAHAM, CHACKUPARAMB V | 31811 GLORIA CT | | | | WARREN | MI | 48093-1708 |
| ABRAHAM, CHARLENE | 5244 DANIEL DRIVE | | | | INDIANAPOLIS | IN | 46226-1652 |
| ABRAHAM, CHRISTOPHER W | 3131 QUAIL RIDGE CIRCLE | | | | ROCHESTER HLS | MI | 48309-2726 |
| ABRAHAM, DAN H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ABRAHAM, DARYL L | 5866 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3168 |
| ABRAHAM, DAVID L | 9718 DEMETER LN APT B | | | | CHARLOTTE | NC | 28262-4694 |
| ABRAHAM, DAVID R | 2230 LILY CT | | | | DAVISON | MI | 48423-8388 |
| ABRAHAM, DAVID W | # 2 | 726 GRAYDON AVENUE | | | NORFOLK | VA | 23507-1621 |
| ABRAHAM, DIANE M | 9468 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| ABRAHAM, DOLORES A | 21224 SUNRISE DR | | | | MACOMB | MI | 48044-2248 |
| ABRAHAM, DONSHAY | 133 OMEGA CT | | | | SANTEE | SC | 29142-9147 |
| ABRAHAM, EDMUND G | 7000 LUELDA AVE | | | | PARMA | OH | 44129-1415 |
| ABRAHAM, EDWARD | 5435 OSWEGO DR | | | | BETHLEHEM | PA | 18017-9119 |
| ABRAHAM, EDWARD | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| ABRAHAM, EDWARD J | 406 MOUNT VERNON AVE | | | | GROSSE POINTE FARMS | MI | 48236-3246 |
| ABRAHAM, ERNST W | 3670 TRESSLA RD | | | | VASSAR | MI | 48768-9453 |
| ABRAHAM, EUGENE M | 627 HURON DR | | | | ROMEOVILLE | IL | 60446-1285 |
| ABRAHAM, FINNEY M | 2997 FRANCESCA DR | | | | WATERFORD | MI | 48329-4306 |
| ABRAHAM, FRANK A | 3495 LOOP ROAD | | | | MIDDLEVILLE | MI | 49333-8517 |
| ABRAHAM, FRANKLIN T | 610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| ABRAHAM, GARY A | 14817 ARCOLA ST | | | | LIVONIA | MI | 48154-3925 |
| ABRAHAM, GEORGEKUTTY P | PO BOX 7144 | | | | BLOOMFIELD HILLS | MI | 48302-7144 |
| ABRAHAM, GERALDINE M | 14088 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| ABRAHAM, GREGORY J | 709 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |
| ABRAHAM, HAROLD W | 7307 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4747 |
| ABRAHAM, HAROLD WALLACE | 7307 MARSEILLE DR | | | | SHREVEPORT | LA | 71108-4747 |
| ABRAHAM, HELEN J | 3117 STEVENSON ST | | | | FLINT | MI | 48504-3246 |
| ABRAHAM, JACK W | 368A BRITTANY CT | | | | GENEVA | IL | 60134-3617 |
| ABRAHAM, JACK W | 368 BRITTANY CT APT A | | | | GENEVA | IL | 60134-3617 |
| ABRAHAM, JACQUELINE J | 5608 WISE RD | | | | LANSING | MI | 48911-3411 |
| ABRAHAM, JAMES | 150 ANDERSON RD | | | | NO HUNTINGDON | PA | 15642-1638 |
| ABRAHAM, JASON | 45413 CYPRESS CT | | | | CANTON | MI | 48188-1091 |
| ABRAHAM, JEANETTE M | 29875 STANHURST RD | | | | FARMINGTON HILLS | MI | 48331-1934 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABRAHAM, JESSE J | 14088 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| ABRAHAM, JOE H | 20520 W CHICAGO ST | | | | DETROIT | MI | 48228-1529 |
| ABRAHAM, JOHN H | 39345 IDE CT | | | | FREMONT | CA | 94538-1208 |
| ABRAHAM, JOSE A | 4344 S KILPATRICK AVE | | | | CHICAGO | IL | 60632-4339 |
| ABRAHAM, JOSE V | 7420 NW 112TH ST | | | | OKLAHOMA CITY | OK | 73162-2759 |
| ABRAHAM, JOSEPH J | 5144 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| ABRAHAM, JOSEPH M | 234 JULIAN AVE | | | | LANSING | MI | 48917-3441 |
| ABRAHAM, JUNE L | 377 ACADIA DR | | | | KISSIMMEE | FL | 34759-3628 |
| ABRAHAM, KAREN A | 6200 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| ABRAHAM, KATHLEEN A | 1420 PEACHWOOD DR. | | | | FLINT | MI | 48507-5636 |
| ABRAHAM, KATHLEEN T | 17884 POINTE CT | | | | CLINTON TWP | MI | 48038-4840 |
| ABRAHAM, KRISTINA M | APT 107 | 4457 WINDSOR COURT | | | SWARTZ CREEK | MI | 48473-1825 |
| ABRAHAM, KUMBENKUZHY V | PO BOX 907 | | | | BETHANY | OK | 73008-0907 |
| ABRAHAM, KURIEN | 38947 HORTON DR | | | | FARMINGTON HILLS | MI | 48331-2348 |
| ABRAHAM, LARRY A | 9520 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| ABRAHAM, LARRY A | 2126 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| ABRAHAM, LARRY A C | 9520 N LEWIS RD | | | | CLIO | MI | 48420-9781 |
| ABRAHAM, LAURI M | 17247 SOUTH SCENIC DRIVE | | | | BARBEAU | MI | 49710-9405 |
| ABRAHAM, LAURI MARIE | 17247 SOUTH SCENIC DRIVE | | | | BARBEAU | MI | 49710-9405 |
| ABRAHAM, LEON J | 9033 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| ABRAHAM, LEON JOSEPH | 9033 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| ABRAHAM, LEROY J | 2094 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| ABRAHAM, LEROY JOHN | 2094 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| ABRAHAM, LILLIAN M | 2230 LILY CT | | | | DAVISON | MI | 48423-8388 |
| ABRAHAM, MARK C | 41854 KENTVALE DR | | | | CLINTON TWP | MI | 48038-1978 |
| ABRAHAM, MARY J | 2094 E DODGE RD | | | | CLIO | MI | 48420-9701 |
| ABRAHAM, MICHAEL | 3495 LOOP RD | | | | MIDDLEVILLE | MI | 49333-8517 |
| ABRAHAM, MICHAEL A | 582 BONDIE ST | | | | WYANDOTTE | MI | 48192-2666 |
| ABRAHAM, MICHAEL ALLEN | 582 BONDIE ST | | | | WYANDOTTE | MI | 48192-2666 |
| ABRAHAM, MICHAEL L | 4625 DAWSONVILLE HWY | | | | GAINESVILLE | GA | 30506-3864 |
| ABRAHAM, MICHELE B | 3855 ANOKA DR | | | | WATERFORD | MI | 48329-2101 |
| ABRAHAM, MILLER | 5303 IVAN DR APT 104 | | | | LANSING | MI | 48917-3340 |
| ABRAHAM, MOODY S | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| ABRAHAM, MOODY S. | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| ABRAHAM, NANCY D | 3813 TWILIGHT DR | | | | FLINT | MI | 48506-2518 |
| ABRAHAM, NORMA J | 2358 MELODY LN | | | | BURTON | MI | 48509-1158 |
| ABRAHAM, ODELL | 2003 PINE ST | | | | TEXARKANA | TX | 75501-3825 |
| ABRAHAM, PAMELA G | 12512 RAY RD | | | | GAINES | MI | 48436-8917 |
| ABRAHAM, PATRICIA C | 24101 CARLETON WEST RD | | | | BELLEVILLE | MI | 48111-9638 |
| ABRAHAM, PAUL | 4933 GRINSTEIN DRIVE | | | | KELLER | TX | 76248-1200 |
| ABRAHAM, PHILIP M | 11849 SW 3RD TER | | | | YUKON | OK | 73099-7101 |
| ABRAHAM, RONALD L | 576 MEADOW LN | | | | ZIONSVILLE | IN | 46077-9737 |
| ABRAHAM, ROOSEVELT | 4140 HAROLD ST | | | | SAGINAW | MI | 48601-4129 |
| ABRAHAM, RUSSELL S | 610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| ABRAHAM, RUSSELL S | 2120 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5622 |
| ABRAHAM, RUTH MARCIA | 166 HILLTOP DR | | | | HART | MI | 49420-1135 |
| ABRAHAM, SAMUEL | 8313 BRIDLE PL | | | | BRENTWOOD | TN | 37027-8128 |
| ABRAHAM, SHANNON L | 1510 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49507-2223 |
| ABRAHAM, STANLEY M | 2131 BEL AIRE | | | | WEST BLOOMFIELD | MI | 48323-1909 |
| ABRAHAM, SUSAN A | 2111 SPAULDING AVE SE | | | | GRAND RAPIDS | MI | 49546-6362 |
| ABRAHAM, TAWANDA | 133 OMEGA CT | | | | SANTEE | SC | 29142-9147 |
| ABRAHAM, THOMAS C | 250 BELVISTA DR | | | | ROCHESTER | NY | 14625-1240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABRAHAM, THOMAS S | 6629 VACHON CT | | | | BLOOMFIELD | MI | 48301-2938 |
| ABRAHAM, VICKI KAY | 2126 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| ABRAHAM, WALLACE L | 7393 E HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| ABRAHAM, WESLEY | 621 E TAYLOR ST | | | | FLINT | MI | 48505-4354 |
| ABRAHAM, WILLIAM | 1309 MILLER COUNTY 30 | | | | DODDRIDGE | AR | 71834-1487 |
| ABRAHAM, WILLIAM A | 5435 REIMER RD | | | | BRIDGEPORT | MI | 48722-9730 |
| ABRAHAM, WILLIAM A | PO BOX 1118 | | | | SPRING HILL | TN | 37174-1118 |
| ABRAHAM, WILLIAM F | 3625 BASELINE RD | | | | GOBLES | MI | 49055-8824 |
| ABRAHAM, WILLIAM G | 38557 RIVER PARK DR | | | | STERLING HTS | MI | 48313-5779 |
| ABRAHAM, WILLIAM J | 436 SUNSET DR | | | | JANESVILLE | WI | 53548-3247 |
| ABRAHAM, WILLIAM J | 436 SUNSET DRIVE | | | | JANESVILLE | WI | 53548-3247 |
| ABRAHAM, WILLIE JEAN | 20230 ASBURY PARK | | | | DETROIT | MI | 48235-2101 |
| ABRAHAM-DRAKE SHEILA | 325 W DEWEY ST | | | | FLINT | MI | 48505-4001 |
| ABRAHAMS TROPHY & GIFT SHOP | 1121 N CREYTS RD | | | | LANSING | MI | 48917-8620 |
| ABRAHAMS, COLLEEN M | 163 W STATE RD | PO BOX 281 | | | GRANT | MI | 49327 |
| ABRAHAMS, NEVILLE H | PO BOX 90841 | | | | ROCHESTER | NY | 14609-0841 |
| ABRAHAMSEN BRUCE J (455216) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABRAHAMSEN, BRUCE J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ABRAHAMSEN, LOUISE | 12840 S SURREY CT | | | | PALOS PARK | IL | 60464-1647 |
| ABRAHAMSO, JEANETTE E | 1631 S LADDIE CT | | | | BEAVERCREEK | OH | 45432-2458 |
| ABRAHAMSON WESLEY J (401937) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ABRAHAMSON, A C | 3439 SCENIC VISTA DR | | | | W DES MOINES | IA | 50265-7737 |
| ABRAHAMSON, ERIC E | 63 WOODFIELD RD | | | | BRISTOL | CT | 06010-2655 |
| ABRAHAMSON, HIRREL E | 7095 ROLLING HILLS DR | | | | HUDSONVILLE | MI | 49426-9739 |
| ABRAHAMSON, KURT O | 10233 PANGBORN AVE | | | | DOWNEY | CA | 90241-2931 |
| ABRAHAMSON, MILDRED | 10233 PANGBORN AVE | | | | DOWNEY | CA | 90241-2931 |
| ABRAHAMSON,C18 WESLEY J, | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ABRAHAMYAN ABRAHAM | ABRAHAMYAN, ABRAHAM | 13423 VENTURA BOULEVARD SUITE | | | SHERMAN OAKS | CA | 91423 |
| ABRAHIM, EDNA J | 4822 FOXCROFT DR | | | | TROY | MI | 48085-3529 |
| ABRAHIM, EDNA JOAN | 4822 FOXCROFT DR | | | | TROY | MI | 48085-3529 |
| ABRAITIS, DONALD J | 9531 DENTON HILL RD | | | | FENTON | MI | 48430-8416 |
| ABRAM C LEDERMAN | 1297  MONROE AVE | | | | ROCHESTER | NY | 14620-1655 |
| ABRAM HARRIS | | | | | | | |
| ABRAM JACKSON | PO BOX 320451 | | | | FLINT | MI | 48532-0008 |
| ABRAM JR, BLUMIE | 574 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| ABRAM JR, MOSES L | 521 N MADISON AVE | | | | BAY CITY | MI | 48708-6460 |
| ABRAM JR, RENZIE | 5205 W PRAIRIEWOOD DR | | | | MUNCIE | IN | 47304-3489 |
| ABRAM L WHEELER | 329 S 8TH ST | | | | LANSING | MI | 48912 |
| ABRAM LEDERMAN | 1297 MONROE AVE | | | | ROCHESTER | NY | 14620 |
| ABRAM POWELL | 1044 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| ABRAM SERRATO | 67 SUNSET LOOP | | | | PERRYVILLE | AR | 72126-8206 |
| ABRAM WHEELER | 3900 BURNEWAY DR APT 316 | | | | LANSING | MI | 48911-2767 |
| ABRAM, ADELBERT M | 3424 KIESEL RD | | | | BAY CITY | MI | 48706-2446 |
| ABRAM, ANNETTA | 2842 MODESTO AVE | | | | OAKLAND | CA | 94619-3336 |
| ABRAM, BRANDI N | 9360 DIXIE | | | | REDFORD | MI | 48239-1558 |
| ABRAM, CHARLES E | C/O PHILLIP A WAID | 655 METRO PLACE SOUTH | | | DUBLIN | OH | 43017 |
| ABRAM, CHARLES E | STE 210 | 655 METRO PLACE SOUTH | | | DUBLIN | OH | 43017-3393 |
| ABRAM, CHERYL A | 617 E 6TH ST | | | | MUNCIE | IN | 47302-3417 |
| ABRAM, DARNELL | 4904 S KAREN ST | | | | OKLAHOMA CITY | OK | 73135-2210 |
| ABRAM, DELORES I. | RR 1 BOX 186 | | | | SOLSBERRY | IN | 47459-9613 |
| ABRAM, DELORES I. | RR 1, BOX 186 | | | | SOLSBERRY | IN | 47459-9613 |
| ABRAM, DONALD E | 7818 S ROSE BUD DR | | | | PENDLETON | IN | 46064-8883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABRAM, DONELLA | 9544 SCHAEFER HWY | | | | DETROIT | MI | 48227-3408 |
| ABRAM, DONNA S | 6839 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8332 |
| ABRAM, ELSIE J | 1428 GRUBE ST | | | | INDIANAPOLIS | IN | 46227-5333 |
| ABRAM, ELSIE J | 1426 GRUBE | | | | INDIANAPOLIS | IN | 46227 |
| ABRAM, GEORGE | 3381 TULIP DRIVE | | | | BRIDGEPORT | MI | 48722-9650 |
| ABRAM, HESTER | 7425 LYDIA | | | | KANSAS CITY | MO | 64131-1815 |
| ABRAM, HESTER | 7425 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1815 |
| ABRAM, JAMES H | 55 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221-2756 |
| ABRAM, JAY F | G3234 W SHERMAN AVE | | | | FLINT | MI | 48504 |
| ABRAM, JOHNNIE E | 1883 LIGHTHOUSE RD | | | | ARDMORE | OK | 73401-8850 |
| ABRAM, LONNIE | 3023 CLUSTER PINE DR | | | | INDIANAPOLIS | IN | 46235-5819 |
| ABRAM, MARSHALL J | 1714 E HINES ST | | | | MUNCIE | IN | 47303-3230 |
| ABRAM, MARSHALL JOE | 1714 E HINES ST | | | | MUNCIE | IN | 47303-3230 |
| ABRAM, MARY | RR 1 BOX 82 | | | | BLOOMFIELD | IN | 47424-9561 |
| ABRAM, MILTON W | 6845 MARGARET DR | | | | FOREST HILL | TX | 76140-1323 |
| ABRAM, RITA | 3023 CLUSTER PINE DR | | | | INDIANAPOLIS | IN | 46235-5819 |
| ABRAM, RITA M | 3023 CLUSTER PINE DR | | | | INDIANAPOLIS | IN | 46235-5819 |
| ABRAM, ROBER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ABRAM, RUTH H | 5922 WINGFIELD LN | | | | SHREVEPORT | LA | 71129-4920 |
| ABRAM, SERLENCIE V | 9474 SIMPSON RD | | | | SHREVEPORT | LA | 71129-8826 |
| ABRAM, SERLENCIE VICK | 9474 SIMPSON RD | | | | SHREVEPORT | LA | 71129-8826 |
| ABRAM, STEVEN R | 1845 TRUEMAN CT | | | | ORTONVILLE | MI | 48462-8555 |
| ABRAM, WILLIE J | 1050 HARBORVIEW DR NE APT 304 | | | | DECATUR | AL | 35601-1639 |
| ABRAM, YULANDA R | 5922 WINGFIELD LN | | | | SHREVEPORT | LA | 71129-4920 |
| ABRAMCZYK, ANDREW | 20013 GALLAGHER ST | | | | DETROIT | MI | 48234-1655 |
| ABRAMCZYK, JAMES J | 3929 BRISTOL CT | | | | CLARKSTON | MI | 48348-3613 |
| ABRAMCZYK, NORMAN L | 28546 HENNEPIN ST | | | | GARDEN CITY | MI | 48135 |
| ABRAMCZYK, STANLEY J | 712 PUTNAM AVENUE | | | | TRENTON | NJ | 08648-4619 |
| ABRAMCZYK, STANLEY J | 712 PUTNAM AVE | | | | TRENTON | NJ | 08648-4619 |
| ABRAMCZYK, VERONICA J | 712 PUTNAM AVE | | | | TRENTON | NJ | 08648-4619 |
| ABRAMO LOUIS A | DBA DOCKSIDE SERVICES | 200 FLORIDA AVE | ADDR 3\98 | | TAVERNIER | FL | 33070-2641 |
| ABRAMOVIC, ANA | 10365 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9548 |
| ABRAMOVICH, ELIZABETH T | 1151 JEFFERSON HEIGHTS RD | | | | PITTSBURGH | PA | 15235-4710 |
| ABRAMOVICH, RONALD L | 5994 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| ABRAMOVITCH, JOHN | 534 SULLIVANS WAY | | | | SENECA | SC | 29672 |
| ABRAMOW, JOANN | 8101 WELSHIRE BLVD | | | | FORT WAYNE | IN | 46815-8731 |
| ABRAMOWICZ, DONALD L | 22005 NAPIER RD | | | | NORTHVILLE | MI | 48167 |
| ABRAMOWICZ, MATTHEW J | 6753 N LATSON RD | | | | HOWELL | MI | 48855-9243 |
| ABRAMOWITZ, JOSHUA D | 5397 STONE RD | | | | LOCKPORT | NY | 14094-9465 |
| ABRAMOWITZ, PHILIP S | 5397 STONE RD | | | | LOCKPORT | NY | 14094-9465 |
| ABRAMOWSKI, JENNIFER L | 7335 SISSON HIGHWAY | | | | HAMBURG | NY | 14075-6722 |
| ABRAMS AARON THOMAS | 29270 ELWELL RD | | | | BELLEVILLE | MI | 48111-9696 |
| ABRAMS CLEVELAND | 1542 PONTIAC PL SE | | | | ATLANTA | GA | 30315-4512 |
| ABRAMS GENE F (456526) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| ABRAMS JR, EDWARD S | 239 HASTINGS AVE | | | | BUFFALO | NY | 14215-2987 |
| ABRAMS JR, HAROLD J | 2867 ASHLEY DR W APT B | | | | WEST PALM BEACH | FL | 33415-8245 |
| ABRAMS JR, JACK W | 15232 BENTWOOD TRL | | | | PETERSBURG | MI | 49270-9459 |
| ABRAMS JR, JAMES C | 6115 CORSICA DR | | | | HUBER HEIGHTS | OH | 45424-3512 |
| ABRAMS JR, JAMES CHRISTOPHER | 6115 CORSICA DR | | | | HUBER HEIGHTS | OH | 45424-3512 |
| ABRAMS JR, KENNETH W | PO BOX 1744 | | | | MIAMISBURG | OH | 45343-1744 |
| ABRAMS JR, LUTTIE B | 2096 AVERITT RD | | | | GREENWOOD | IN | 46143-9542 |
| ABRAMS JR,KENNETH W | PO BOX 1744 | | | | MIAMISBURG | OH | 45343-1744 |
| ABRAMS MOVING & STORAGE | 26765 FULLERTON | | | | REDFORD | MI | 48239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABRAMS NARON | 29270 ELWELL RD | | | | BELLEVILLE | MI | 48111-9696 |
| ABRAMS RICHARD (ESTATE OF) (641038) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ABRAMS RONALD (ESTATE OF) (478836) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ABRAMS SHELLY | APT 132 | 9050 IRON HORSE LANE | | | PIKESVILLE | MD | 21208-2159 |
| ABRAMS THOMAS B (480384) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ABRAMS TOWING SERVICES LTD. | 124 LEPAGE CRT. | | | DOWNSVIEW ON M3J 1Z9 CANADA | | | |
| ABRAMS, ALAN W | 134 N CHURCH RD | | | | ROCHESTER | NY | 14612-6105 |
| ABRAMS, ANNA P | 15480 EDMORE DR | | | | DETROIT | MI | 48205-1351 |
| ABRAMS, ARMANDO G | 9161 N ALABASTER PL | | | | TUCSON | AZ | 85742-9428 |
| ABRAMS, ARVIE | 90 FAIRWAY DR. | | | | SPRINGBORO | OH | 45066-1015 |
| ABRAMS, ARVIE | 90 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1015 |
| ABRAMS, AUDREY | 4123 NEW BERN PL | | | | DURHAM | NC | 27707-5328 |
| ABRAMS, BARBARA | 1919 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| ABRAMS, BERNARD | | | | | | | |
| ABRAMS, BERNICE | 671 W MARTINDALE RD | | | | UNION | OH | 45322-3043 |
| ABRAMS, BRENDA | 13 WESLEY DR | | | | AKRON | NY | 14001 |
| ABRAMS, CHARLES E | PO BOX 1866 | | | | AIKEN | SC | 29802-1866 |
| ABRAMS, CHARLES H | 7 OLD ROCKMART RD SE | | | | LINDALE | GA | 30147-1044 |
| ABRAMS, CHRISTINA D | 4210 SALEM LANDING DR | | | | WINSTON SALEM | NC | 27101 |
| ABRAMS, DANIEL | 389 KOONS AVE | | | | BUFFALO | NY | 14211-2315 |
| ABRAMS, DAVID A | 310 TYRA DR | | | | IDAHO FALLS | ID | 83401-4438 |
| ABRAMS, DAVID J | 5290 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3857 |
| ABRAMS, DERRICK | 6125 S LAFLIN ST | | | | CHICAGO | IL | 60636-2331 |
| ABRAMS, DIANE | 3455 PROVIDENCE CIR | | | | LIMA | OH | 45801-1745 |
| ABRAMS, DOROTHY | 6WADEAVE | | | | BATAVIA | NY | 14020 |
| ABRAMS, DOROTHY J | 1024 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-3631 |
| ABRAMS, DOROTHY M | 4381 MAPLE DR | | | | NEWTON FALLS | OH | 44444-9732 |
| ABRAMS, EARL | 1113 SOMERVILLE JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9402 |
| ABRAMS, EDWARD C | 230 STEVENS AVE | | | | BUFFALO | NY | 14215-3737 |
| ABRAMS, EDWARD S | 27130 WINDJAMMER RD | | | | MILLSBORO | DE | 19966-6856 |
| ABRAMS, ELIZABETH | 206 SWAN STLVD | | | | BUFFALO | NY | 14204 |
| ABRAMS, ELIZABETH | 206 SWAN ST | | | | BUFFALO | NY | 14204 |
| ABRAMS, ELLA L | 13502 CROSLEY | | | | REDFORD | MI | 48239-4519 |
| ABRAMS, EUGENE H | 33312 42ND AVE | | | | PAW PAW | MI | 49079-9519 |
| ABRAMS, FRANK | 5459 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1811 |
| ABRAMS, FRANK T | 3544 SCOVILLE AVE | | | | BERWYN | IL | 60402-3853 |
| ABRAMS, GENE F | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| ABRAMS, GEORGE R | 4896 BRYN MAWR DR | | | | SYRACUSE | NY | 13215-2208 |
| ABRAMS, GERALD D | 8636 KALAMAZOO RIVER DR | | | | FOWLERVILLE | MI | 48836-9059 |
| ABRAMS, HALLIE E | 1104 JONESTOWN LANE | | | | LEXINGTON | KY | 40517-2914 |
| ABRAMS, IVAN C | 164 NINE PARTNERS LN | | | | MILLBROOK | NY | 12545-5847 |
| ABRAMS, JAMES | 1245 N MAZIER | | | | BELMONT | MI | 48306-9780 |
| ABRAMS, JAMES L | 16629 ABELA DR | | | | CLINTON TOWNSHIP | MI | 48035-2212 |
| ABRAMS, JEFFREY | | | | | | | |
| ABRAMS, JOEL C | 4384 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| ABRAMS, JOHN C | 3865 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6329 |
| ABRAMS, JOHN L | 8764 E SOUTHSHORE DR | | | | UNIONVILLE | IN | 47468-9752 |
| ABRAMS, KATHY J | 1516 OAKHILL DR | | | | OKLAHOMA CITY | OK | 73127-3244 |
| ABRAMS, KENNETH W | 204 N 10TH ST APT D | | | | MIAMISBURG | OH | 45342-2573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABRAMS, KENNETH W | 204 NORTH 10TH STREET | APT D | | | MIBURG | OH | 45342 |
| ABRAMS, LAWRENCE B | 6555 THUNDERHILL LN | | | | CINCINNATI | OH | 45233-4571 |
| ABRAMS, LEALIA | 82 NORTH SHIRLEY STREET | | | | PONTIAC | MI | 48342-2760 |
| ABRAMS, LEALIA | 605 NEBRASKA | | | | PONTIAC | MI | 48341-2548 |
| ABRAMS, MAE P | 1020 85TH AVE N APT 119 | C/O CONNIE BARRETT | | | SAINT PETERSBURG | FL | 33702-3359 |
| ABRAMS, MICHAEL E | 19686 CREST DR | | | | APPLE VALLEY | CA | 92307-5432 |
| ABRAMS, NARON T | 29270 ELWELL RD | | | | BELLEVILLE | MI | 48111-9696 |
| ABRAMS, PAULINE B | 90 FAIRWAY DR. | | | | SPRINGBORO | OH | 45066-1015 |
| ABRAMS, PAULINE B | 90 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1015 |
| ABRAMS, PETER M | 7954 LAFFIT DRIVE | | | | JACKSONVILLE | FL | 32217-4104 |
| ABRAMS, PETER M | 7954 LAFFIT DR | | | | JACKSONVILLE | FL | 32217-4104 |
| ABRAMS, RICHARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ABRAMS, RICHARD B | 5352 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1136 |
| ABRAMS, ROBERT L | 9 LEWISTON ST | | | | HYDE PARK | MA | 02136-3808 |
| ABRAMS, ROBERT L | PO BOX 1488 | | | | MORRISTOWN | TN | 37816-1488 |
| ABRAMS, ROBERT O | 11345 E PRIOR RD | | | | GAINES | MI | 48436-8808 |
| ABRAMS, RODNEY E | 6850 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| ABRAMS, RONALD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ABRAMS, ROSA M | 3856 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1110 |
| ABRAMS, ROSANN W | 4451 HAVERLAND DR | | | | HAMILTON | OH | 45015-1929 |
| ABRAMS, ROSE M | 954 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2024 |
| ABRAMS, RUSSELL D | 5550 ELLIS RD | | | | YPSILANTI | MI | 48197-8945 |
| ABRAMS, RUSSELL T | 445 N SPOON LN | | | | BEAN STATION | TN | 37708-6816 |
| ABRAMS, SUSAN C | 702 WALNUT ST | | | | WASHINGTON | MO | 63090-2719 |
| ABRAMS, SUSAN CATHERINE | 702 WALNUT ST | | | | WASHINGTON | MO | 63090-2719 |
| ABRAMS, SYLVESTER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| ABRAMS, THEO | 1929 WHITEHALL FOREST CT SE | | | | ATLANTA | GA | 30316-4854 |
| ABRAMS, THOMAS B | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ABRAMS, WADE | 9192 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-9706 |
| ABRAMS, WINFIELD D | 230 N MADISON ST | | | | KNIGHTSTOWN | IN | 46148-1130 |
| ABRAMS-GRIFFIN, CARRIE A | 4218 PARKSIDE DR | | | | BALTIMORE | MD | 21206-6424 |
| ABRAMSKI  JR, RICHARD H | 30311 DELL LN | | | | WARREN | MI | 48092-4810 |
| ABRAMSKI JR, RICHARD H | 30311 DELL LN | | | | WARREN | MI | 48092-4810 |
| ABRAMSKI, RICHARD H | 14033 LA CHENE AVE | | | | WARREN | MI | 48088-3221 |
| ABRAMSON | PO BOX 905 | | | | FALMOUTH | MA | 02541-0905 |
| ABRAMSON MD | PO BOX 905 | | | | FALMOUTH | MA | 02541-0905 |
| ABRAMSON STANLEY | 1190 COLGATE DR | | | | MONROEVILLE | PA | 15146-3535 |
| ABRAMSON, CARL G | 33680 PARDO ST | | | | GARDEN CITY | MI | 48135-1170 |
| ABRAMSON, MARIANNE T | 352 WATER WATCH LN | | | | TRAVERSE CITY | MI | 49686-1620 |
| ABRAMSON, MICHAEL H | 2323 HARVARD DR APT 41 | | | | JANESVILLE | WI | 53548-2770 |
| ABRAMSON, MICHAEL HUBERT | 2323 HARVARD DR APT 41 | | | | JANESVILLE | WI | 53548-2770 |
| ABRAMSON, RUTH | 9587 WELDON CIR APT 410 | | | | FT LAUDERDALE | FL | 33321-0952 |
| ABRANTES, ANTHONY | | | | | | | |
| ABRANTES, ANTONIO D | CABANAS DE VIRIATO LACEIRAS 3430 B. A. | | PORTUGAL | | | | |
| ABRANTES, CARLOS A | 9 CHESTNUT ST | | | | SLEEPY HOLLOW | NY | 10591-2612 |
| ABRANTES, GEORGE F | 2517 WILDWOOD TRL | | | | SALINE | MI | 48176-1677 |
| ABRANTES, JOSE A | 2505 PALATO DR | | | | MARSHALL | TX | 75672-7089 |
| ABRANTES, MATTHEW C | 9 SHERWOOD DR | | | | MASSENA | NY | 13662-1755 |
| ABRANTES, RONALD J | 9 SHERWOOD DRIVE | | | | MASSENA | NY | 13662-1755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABRANTES, RONALD JAMES | 9 SHERWOOD DRIVE | | | | MASSENA | NY | 13662-1755 |
| ABRANTES, RUSSELL L | 194 MAPLE ST | | | | MASSENA | NY | 13662-1005 |
| ABRANTES, RUSSELL LEE | 194 MAPLE ST | | | | MASSENA | NY | 13662-1005 |
| ABRANTES, SHAWN M | 707 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3460 |
| ABRASIVE DIAMOND TOOL CO | 30231 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-1613 |
| ABRASIVE PRODUCTS LLC | PO BOX 99719 | | | | CHICAGO | IL | 60696-7519 |
| ABRASIVE PRODUCTS LLC | 8615 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6527 |
| ABRASIVE SUPPLY & SERVICES INC | 2411 EAGLE ST N RR 32 | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| ABRASIVE TOOL CORP | POTTER SUPPLY DIV | 1555 EMERSON ST ATTN S LOUTH | | | ROCHESTER | NY | 14606 |
| ABRASIVE-TOOL CORP | 1555 EMERSON ST | | | | ROCHESTER | NY | 14606-3117 |
| ABRASIVE-TOOL CORP | 40 AERO DR | | | | BUFFALO | NY | 14225-1402 |
| ABRASIVOS Y SERVICIOS | EULOGIO FLORES # 105 FRACCLA VICTORIA | | | GUADALUPE NL CP 67110, MEXICO | | | |
| ABRASIVOS Y SERVICIOS | ESPECIALIZADOS SA DE CV | EULOGIO FLORES 105 | | FRACC LA VICTORIA CP 67110 MEXICO | | | |
| ABREGO JR, RAMON | 16479 CRAIG DR | | | | OAK FOREST | IL | 60452-4341 |
| ABREGO, AMPARO | 16479 CRAIG DR | | | | OAK FOREST | IL | 60452-4341 |
| ABREGO, CARL O | 3300 PRITCHETT RD | | | | PECK | MI | 48466-9503 |
| ABREGO, JAVIER | 84 MANZANO ST | | | | BROWNSVILLE | TX | 78521 |
| ABREGO, RAMON F | 5737 GRAVES ST | | | | WATERFORD | MI | 48327-1908 |
| ABREGO, RAYMUNDO J | 3556 SANDUSKY RD | | | | PECK | MI | 48466-9400 |
| ABREN WILLIAM | ABREN, WILLIAM | 4347 CONNECTICUT ST | | | GARY | IN | 46409 |
| ABREN, WILLIAM | 4347 CONNECTICUT ST | | | | GARY | IN | 46409-2123 |
| ABRERA, AUDREY | HOFFMAN & OSORIO LLP | 3350 WILSHIRE BLVD STE 855 | | | LOS ANGELES | CA | 90010-1832 |
| ABRESCH, DIANA G | 5114 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| ABRESCH, HARRY J | 2115 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5802 |
| ABREU LUIS | 14 CALLE JUAN MARTINEZ APT 31 | | | | GUAYNABO | PR | 00971 |
| ABREU, CELESTINA G | 8953 WARWICKE LN | | | | SHERRILLS FORD | NC | 28673 |
| ABREU, FREDDIE | 9512 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4701 |
| ABREU, GERMAN M | 4660 FREEMAN LAKE CT | | | | NORCROSS | GA | 30093-5705 |
| ABREU, GERMINAL | APT 108 | 208 THREE ISLANDS BOULEVARD | | | HALNDLE BCH | FL | 33009-7322 |
| ABREU, GERMINAL | 208 THREE ISLANDS BLVD | APT 108 | | | HALLANDALE | FL | 33009-7322 |
| ABREU, JOHN J | 81 GARFIELD AVE | | | | WOBURN | MA | 01801-5730 |
| ABREU, RAFAEL A | 2891 W 76TH ST | APT 201 | | | HIALEA | FL | 33018 |
| ABREU, RAFAEL A | 2891 W 76TH ST APT 201 | | | | HIALEAH | FL | 33018-5375 |
| ABREU, RAMON | 1068 FAIRMONT DR | | | | COLUMBIA | TN | 38401-7709 |
| ABREWCZYNSKI, JOSEPH G | 15 DOGWOOD CT | | | | SAINT PETERS | MO | 63376-2407 |
| ABREWCZYNSKI, ROBERT J | 15 DOGWOOD CT | | | | SAINT PETERS | MO | 63376-2407 |
| ABREY, LARRY N | 208 S PARK ST BOX 232 | | | | ASHLEY | MI | 48806 |
| ABRIGO, RAQUEL | 232 S FOSTER AVE | | | | LANSING | MI | 48912-4024 |
| ABRILLA SHELBY | 2453 SANDY RIDGE RUN | | | | ROCK HILL | SC | 29732-8482 |
| ABRILLE, CARLOS G | 9832 STEARNS AVE | | | | OAKLAND | CA | 94605-4804 |
| ABRINKO, JOHN M | 59332 MT.ASH COURT 55D | | | | WASHINGTON | MI | 48094 |
| ABRO ZAHER | ABRO, CHRIS | SNYDER DENNIS H | 10751 S SAGINAW STREET , SUITE S | | GRAND BLANC | MI | 48439 |
| ABRO ZAHER | ABRO, ZAHER | 10751 S SAGINAW ST STE S | | | GRAND BLANC | MI | 48439-8169 |
| ABRO, ANN M | 3074 FOX HILL DR | | | | STERLING HEIGHTS | MI | 48310 |
| ABRO, CHRIS | SNYDER DENNIS H | 10751 S SAGINAW ST STE S | | | GRAND BLANC | MI | 48439-8169 |
| ABRO, MARY A | 107 CEDAR ST | | | | FRAMINGHAM | MA | 01702-6907 |
| ABRO, NADA | 48816 STONERIDGE DR | | | | NORTHVILLE | MI | 48168-8675 |
| ABRO, ZAHER | SNYDER DENNIS H | 10751 S SAGINAW ST STE S | | | GRAND BLANC | MI | 48439-8169 |
| ABROGAR, ERNESTO P | 9320 YOUNGS AVE | | | | OKLAHOMA CITY | OK | 73159-6849 |
| ABROL, GAUTAM | 4102 OAK ST | | | | GRAND BLANC | MI | 48439-3447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABROM EDMOND | 15834 PRINCETON ST | | | | DETROIT | MI | 48238-4108 |
| ABROM, MAYME T | 2721 W. 38TH STREET | | | | ANDERSON | IN | 46011-9038 |
| ABROM, MAYME T | 2721 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| ABROM, NAOMI R | 2721 W 38TH ST | | | | ANDERSON | IN | 46011-9038 |
| ABRON ANDREWS | 529 W PULASKI AVE | | | | FLINT | MI | 48505-3123 |
| ABRON HARRISON | 121 W 5TH ST | | | | LIMA | OH | 45804-1907 |
| ABRON HUNTER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ABRON JERNIGAN | 5 PAR CT | | | | MANSFIELD | TX | 76063-3484 |
| ABRON, EDD | 1309 AVENUE B | | | | FLINT | MI | 48503-1431 |
| ABRON, EDDIE T | 1309 AVENUE B | | | | FLINT | MI | 48503-1431 |
| ABRON, GLORIA J | 1345 E 83RD TER | | | | KANSAS CITY | MO | 64131-2541 |
| ABRON-TOWNSEND, JANET L | 3843 KESSLER BOULEVARD NORTH DR APT 3018 | | | | INDIANAPOLIS | IN | 46228-3188 |
| ABRON-TOWNSEND, JANET L | 5707  BROCKTON  DR  APT  309 | | | | INDIANAPOLIS | IN | 46220-5480 |
| ABRUA K DAULTON | PO BOX 663 | | | | FAIRBORNE | OH | 45324-3248 |
| ABRUSCATO JEROME | ABRUSCATO, JEROME | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800 , 1100 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ABRUSCATO, JEROME | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| ABRUZZESE, GENEROSO | 132 BRICK LANDING | | | | ROCHESTER | NY | 14626-4626 |
| ABRUZZESE, GENEROSO | 132 BRICK LNDG | | | | ROCHESTER | NY | 14626-4742 |
| ABRUZZESE, ZINA | 132 BRICK LNDG | | | | ROCHESTER | NY | 14626-4742 |
| ABRUZZINO, FRANK | 14670 ZENITH DR | | | | NEWBURY | OH | 44065-9647 |
| ABS ENTERPRISE INC | RE WAUKEGON GAS & COKE PLT SIT | 9712 SPANISH OAK CT | | | FAIRFAX STATION | VA | 22039-3401 |
| ABS GLOBAL, INC. | BOB HARTWIG | 1525 RIVER RD | | | DE FOREST | WI | 53532-2430 |
| ABS QUALI/HOUSTON | 16800 GREENSPOINT PARK DRIVE | | | | HOUSTON | TX | 77060 |
| ABSA BANK LIMITED | GROUP SECRETARIAT ABSA TOWERS EAST, 3RD FLOOR | 170 MAIN STREET | | JOHANNESBURG SOUTH AFRICA | | | |
| ABSEMI BURNAKLI | 33237 MILL RACE CIR | | | | WESTLAND | MI | 48185-1486 |
| ABSHEAR, ANDREW J | 22168 ABSHEAR RD | | | | OLDENBURG | IN | 47036-9732 |
| ABSHEAR, DORIS A | 5070 SHEPHARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| ABSHEAR, DORIS A | 5070 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4722 |
| ABSHEAR, GENEVA P | 7654 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| ABSHEAR, JASON B | 497 TERRACE CREEK COURT | | | | LEBANON | OH | 45036-8121 |
| ABSHEAR, RAYMOND | 4132 ROUTT LN | | | | FRANKLIN | OH | 45005-4648 |
| ABSHEAR, RAYMOND | 4132 ROUTT LANE | | | | FRANKLIN | OH | 45005-4648 |
| ABSHEAR, SARAH E | 166 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| ABSHEER, LARRY C | 127 BRENT CT | | | | SCOTTSVILLE | KY | 42164-7945 |
| ABSHER, ALFRED R | 160 BROOKLAWN DR | | | | KINGSPORT | TN | 37660-1706 |
| ABSHER, BILLIE K | 231 HORIZON RD | | | | WHITE LAKE | MI | 48386-2433 |
| ABSHER, GARY D | 1725 DEER PATH TRL | | | | OXFORD | MI | 48371-6060 |
| ABSHER, GENE E | PO BOX 14119 | | | | MESA | AZ | 85216-4119 |
| ABSHER, GENE EDWARD | PO BOX 1966 | | | | MARSHALL | TX | 75671-1966 |
| ABSHER, PHYLLIS B | 8A OWENS LANDING COURT | | | | PERRYVILLE | MD | 21903 |
| ABSHER, SAMANTHA L | 14300 HARR RD | | | | GRASS LAKE | MI | 49240-9523 |
| ABSHER, TOMMY E | 4419 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3130 |
| ABSHIER, GREGORY T | 15296 BARBER CREEK AVE | | | | KENT CITY | MI | 49330-9732 |
| ABSHIER, SHIRLEY | 270 HAMPTON CT | | | | POPLAR BLUFFS | MO | 63901-6710 |
| ABSHIRE KENNETH | ABSHIRE, KELLY | CROWLEY JAMES W | 4149 MAYSTAR WAY | | HILLIARD | OH | 43026-3012 |
| ABSHIRE KENNETH | ABSHIRE, KENNETH | 4149 MAYSTAR WAY | | | HILLIARD | OH | 43026-3012 |
| ABSHIRE, BRENDA F | | | | | | | |
| ABSHIRE, CHRISTOPHER | 3445 MIDDLE PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-8931 |
| ABSHIRE, DONALD R | P O BOX 744 | | | | GREENSBORO | MD | 21639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABSHIRE, JOHN E | 10742 SPENCER HOLLOW RD | | | | FRENCH LICK | IN | 47432-7130 |
| ABSHIRE, MICHAEL R | 12217 EDWIN RD | | | | OKLAHOMA CITY | OK | 73165-6729 |
| ABSHIRE, PAUL M | 2053 KETCH CIR LOT C3 | | | | PALM HARBOR | FL | 34683 |
| ABSHIRE, WILMA E | 117 LOWRY DR | | | | WEST MILTON | OH | 45383-1322 |
| ABSHIRE-JONES, WANDA G | 5 DORCHESTER CT | | | | MANSFIELD | TX | 76063-2889 |
| ABSLOME HAGER | 2850 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9519 |
| ABSOLUT MOTORS CAPE | 125 BUITENGRACHT STREET | | | CAPE TOWN 8001 SOUTH AFRICA | | | |
| ABSOLUTDATA TECHNOLOGIES INC | 1320 HARBOR BAY PKY | | | | ALAMEDA | CA | 94502 |
| ABSOLUTE ANALYTICAL INC | PO BOX 188 | | | | TROY | MI | 48099-0188 |
| ABSOLUTE ASPHALT PAVING | ATTN: NICK STEVENS | 46537 ECORSE RD # 30 | | | BELLEVILLE | MI | 48111-5118 |
| ABSOLUTE AUTO REPAIR | 13095 E US HIGHWAY 92 | | | | DOVER | FL | 33527-4107 |
| ABSOLUTE AUTO REPAIR & COLLSN | ATTN: ED FAIRBURN | 574 SHERIDAN DR | | | TONAWANDA | NY | 14150-7875 |
| ABSOLUTE AUTOMOTIVE | 558 N 100 W | | | | OREM | UT | 84057-3909 |
| ABSOLUTE ENERGY | ATTN: LISA R. KLEIN | 2680 GRAND ISLAND BLVD STE 1 | | | GRAND ISLAND | NY | 14072-1693 |
| ABSOLUTE ENERGY | LISA R. KLEIN | 2680 GRAND ISLAND BLVD | STE 1 | | GRAND ISLAND | NY | 14072-1693 |
| ABSOLUTE IMPORT & DOMESTIC SERVICE, INC. | 9065 RAILROAD AVE SE | | | | SNOQUALMIE | WA | 98065 |
| ABSOLUTE MACHINE TOOLS INC | 7420 INDUSTRIAL PARKWAY DR | | | | LORAIN | OH | 44053-2064 |
| ABSOLUTE TRANSPORTATION | 725 S ROOSEVELT AVE | | | | BURLINGTON | IA | 52601-1675 |
| ABSOLUTE/WATERFORD | 4708 W WALTON BLVD | | | | WATERFORD | MI | 48329-3539 |
| ABSOPURE WATER CO | 425 36TH ST SW # F | | | | GRAND RAPIDS | MI | 49548-2161 |
| ABSOPURE WATER CO | 8845 GENERAL DR | | | | PLYMOUTH | MI | 48170-4679 |
| ABSOPURE WATER CO | 8835 GENERAL DR | | | | PLYMOUTH | MI | 48170-4623 |
| ABSOPURE WATER CO | 8845 GENERAL DR | PO BOX 701760 | | | PLYMOUTH | MI | 48170-4679 |
| ABSOPURE WATER COMPANY | 8845 GENERAL DR | PO BOX 701760 | | | PLYMOUTH | MI | 48170-4679 |
| ABSOPURE WATER COMPANY | PO BOX 701760 DEPT 11-808560 | | | | PLYMOUTH | MI | 48170 |
| ABSOPURE/PLYMOUTH | PO BOX 701248 | 8835 GENERAL DRIVE | | | PLYMOUTH | MI | 48170-0961 |
| ABSORBENTS MIDWEST INC | PO BOX 24670 | | | | DETROIT | MI | 48224-0670 |
| ABSTANCE, STEVE L | 1129 MASON DR NW | | | | HARTSELLE | AL | 35640-1767 |
| ABSTON, BERNICE W | 1127 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4841 |
| ABSTON, FRAZIER | 2846 CLUB FOREST DR SE | | | | CONYERS | GA | 30013 |
| ABSTON, MELDA D | 3230 MOSS ISLAND RD | | | | ANDERSON | IN | 46011-9742 |
| ABSTON, RAYMOND L | 5498 E MONTPELIER PIKE | | | | MARION | IN | 46953 |
| ABSTON, SAMUEL | 14433 MARK TWAIN ST | | | | DETROIT | MI | 48227-4813 |
| ABSTON, SIDNEY B | 1127 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4841 |
| ABSTON, THOMAS R | PO BOX 19476 | | | | DETROIT | MI | 48219-0476 |
| ABSTON, VELMA M | 212 MACS LN | | | | TULLAHOMA | TN | 37388-2481 |
| ABSTON, WILLIAM M | 27205 DENBO CIR | | | | HARVEST | AL | 35749 |
| ABSTON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ABSTON, WILLO D | 845 POWELL RD | | | | MERIDIAN | MS | 39301-8941 |
| ABT ELECTRONICS | | 1200 MILWAUKEE AVE | | | GLENVIEW | IL | 60025 |
| ABT, ANDREW C | 1675 ROCK ROSE COURT | | | | LEBANON | OH | 45036-3906 |
| ABT, DONALD J | 4925 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9642 |
| ABT, IRVING T | 441 EVANS ST | | | | N TONAWANDA | NY | 14120-4112 |
| ABT, JOHN T | PO BOX 172 | | | | BLANCHESTER | OH | 45107-0172 |
| ABT, WENDY J | 2275 E 900 N | | | | HUNTINGTON | IN | 46750-9658 |
| ABTREX INDUSTRIES INC | 28530 REYNOLDS ST | | | | INKSTER | MI | 48141-2257 |
| ABTREY INDUST/LEETSD | 3RD & FERRY STREET | | | | LEETSDALE | PA | 15056 |
| ABTS, JAMES G | 8259 N STONE FARM RD | | | | EDGERTON | WI | 53534-9750 |
| ABU AITAH, SHARON L | 2433 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| ABU AITAH, SHARON LYNN | 2433 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| ABU AMSHA, RICARDO | 18265 MARQUETTE ST | | | | ROSEVILLE | MI | 48066-3400 |
| ABU ASHRAF | 18994 PEMBRIDGE ST | | | | MACOMB | MI | 48042-6230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ABU N HAKIM | 53 MARSTON ST APT 403 | | | | DETROIT | MI | 48202-2570 |
| ABU NOMAN HOSSAIN | 1509 VANDERBILT DR | | | | FORT WAYNE | IN | 46845-2366 |
| ABU-AITAH, JIRIES A | 2433 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| ABU-AITAH, JIRIES ATALLAH | 2433 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| ABU-ZAHRA, MUFID M | 4393 MARGATE LN | | | | BLOOMFIELD HILLS | MI | 48302-1628 |
| ABUBAKAR OKOE | PO BOX 53229 | | | | CHICAGO | IL | 60653-0229 |
| ABUELROOS, MOHAMMED M | 38930 MARLBOROUGH DR | | | | STERLING HEIGHTS | MI | 48310-3156 |
| ABUGHAIDA, AMER | 6341 WOODMERE CT | | | | FLINT | MI | 48532-2165 |
| ABUISO, SEBASTIAN | PO BOX 391 | | | | CANADENSIS | PA | 18325-0391 |
| ABUJA, LARRY B | 151 QUARTERLINE ST | | | | NEWAYGO | MI | 49337 |
| ABUJA, LEONARD B | 1410 FONGER ST NE | | | | SPARTA | MI | 49345-9445 |
| ABUL-HUSN, TALI A | 28065 PIERCE ST | | | | SOUTHFIELD | MI | 48076-2936 |
| ABULABAN, MAJDI B | 1171 PENINSULA DR | | | | CENTRAL CITY | PA | 15926 |
| ABULENCIA, NANCY J | 215 GEORGE ST | | | | NORTH SYRACUSE | NY | 13212-1311 |
| ABULHASSAN, SOBHI | 6040 NECKEL ST | | | | DEARBORN | MI | 48126-2251 |
| ABULIBDEH, BEVERLY | 8224 STANLEY RD | | | | FLUSHING | MI | 48433-1179 |
| ABULIBDEH, MOHAMMAD S | 9908 BERWICK ST | | | | LIVONIA | MI | 48150-2816 |
| ABUNADA, DANIELA A | PARRILLO WEISS & OHALLORAN | 77 WEST WACKER DRIVE - 50TH | | | CHICAGO | IL | 60601 |
| ABUNASSAR, CHAD J | 3530 ARDMORE DR | | | | TROY | MI | 48083-5241 |
| ABUNDANCE LUXURY AND TRANSPORTATION | 3705 NEW MACLAND RD STE 200 146 | | | | POWDER SPRINGS | GA | 30127 |
| ABUNDANT FAITH CATHEDRAL | 14710 KERCHEVAL ST | | | | DETROIT | MI | 48215-2816 |
| ABUNDANT LIFE CHIRO HEALTH INC | 1358 E BRISTOL RD | | | | BURTON | MI | 48529-2212 |
| ABUNDEZ, ANGEL | 1020 EDWARDS PL | | | | LOMPOC | CA | 93436-3416 |
| ABUNDEZ, JESSICA D | 1020 EDWARDS PL | | | | LOMPOC | CA | 93436-3416 |
| ABUNDIO MEDINA | PO BOX 123 | | | | PIRU | CA | 93040-0123 |
| ABUNDIS, GARY J | 6503 MARSHALL ST | | | | CANTON | MI | 48187-1600 |
| ABUNDIS, GARY JOSEPH | 6503 MARSHALL ST | | | | CANTON | MI | 48187-1600 |
| ABUNDIS, LEWIS | 22784 REDWOOD LN | | | | TAYLOR | MI | 48180-9316 |
| ABURABIE, SALEH | 250 OHUA AVE APT 8E | | | | HONOLULU | HI | 96815 |
| ABURTO, JANETE T | 5031 SOUTHWEST 188TH AVENUE | | | | SW RANCHES | FL | 33332-1325 |
| ABUSAFIA CATRINA | ABUSAFIA, CATRINA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ABUSALEM, BODOUR | | | | | | | |
| ABUSALEM, SUZAN | | | | | | | |
| ABUSALEM, TARIQ | | | | | | | |
| ABUSHARKH, FAKHAE | | | | | | | |
| ABUTINEH, HELENA | 2158 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| ABX LOGISTICS ESPANA, SA | NORBERT SCHNIER | AVDA DE LA INDUSTRIAL, 52 | 28820 COSLADA | RAMOS ARIZPE CZ 25904 MEXICO | | | |
| ABYAD CHRISTOPHER K | 14622 HEMLOCK ST | | | | OVERLAND PARK | KS | 66223-1387 |
| ABYAD, CHRISTOPHER K | 14622 HEMLOCK | | | | OVERLAND PARK | KS | 66223-1387 |
| ABYAD, CHRISTOPHER KENT | 14622 HEMLOCK ST | | | | OVERLAND PARK | KS | 66223-1387 |
| AC AUTO PARTS CORPORATION | AVE J.F. KENNEDY K 2.5 | | | | SAN JUAN | PR | 00922 |
| AC AUTO SERVICE | 220 N SCOTT ST | | | | WILMINGTON | DE | 19805-3435 |
| AC AUTOMOTIVE | 2425 W CLEMMONSVILLE RD | | | | WINSTON SALEM | NC | 27127-8783 |
| AC CLUB ASITENCIA LTDA | | | | | | | |
| AC CONCRETE CONTRACTING | DIVISION OF MOUNT CONCRETE | CONTRACTING LTD | PO BOX 1179 | ALDERGROVE CANADA BC V4W 2V1 CANADA | | | |
| AC DELCO | 300 PHILLIPS AVE | | | | TOLEDO | OH | 43612 |
| AC EXPRESS INC | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| AC PROPULSION INC | 441 BORREGO CT | | | | SAN DIMAS | CA | 91773-2971 |
| AC PROPULSION INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 441 BORREGO CT | | | SAN DIMAS | CA | 91773-2971 |
| AC ROCHESTER DIVISION | PO BOX 92823 | | | | ROCHESTER | NY | 14692-8923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AC ROCHESTER DIVISION | 2100 BURLINGAME AVE SW | | | | GRAND RAPIDS | MI | 49509-1753 |
| AC ROCHESTER DIVISION | 1300 N DORT | | | | FLINT | MI | 48556-0500 |
| AC ROCHESTER DIVISION | 500 LEE ROAD | | | | ROCHESTER | NY | 14606 |
| AC ROCHESTER-ACCT PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| AC TECH/LOUISVILLE | 9625 ORMSBY STATION RD | | | | LOUISVILLE | KY | 40223-4002 |
| AC TECHNICAL SYSTEMS INC | | | | | | | |
| AC TECHNOLOGY CORP | 630 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2001 |
| AC TECHNOLOGY CORPORATION | 630 DOUGLAS ST | | | | UXBRIDGE | MA | 01569-2001 |
| AC TRANSIT/CENTRAL MAINTENANCE | | 10626 INTERNATIONAL BLVD | | | OAKLAND | CA | 94603 |
| AC TRANSPORT | 1221 NORTH SERVICE RD E | | | OAKVILLE CANADA ON L6H 1A7 CANADA | | | |
| AC TRANSPORT | ANDY GILL | 1221 NORTH SERVICE ROAD EAST | | OAKVILLE ON N6H1A7 CANADA | | | |
| AC WILLIAMS | | | | | | | |
| AC&S | | | | | | | |
| AC, VOJTECH | 504 RIVA AVE | | | | EAST BRUNSWICK | NJ | 08816-2438 |
| AC-WEBDALE, VERONICA | 1052 AZALEA PTE DR | | | | PORT ORANGE | FL | 32129 |
| ACA OTOMOTIV ITHALAT | IHRACAT SANAYIVE TICARET AS | ANKARA POLATLI KARAYOLU 55 KM | | ANKARA 06901 TURKEY | | | |
| ACABADOS TECNICOS AUTOMOTRICES | LAZARO CARDENAS 925-C INT C | COL SANTA CRUZ | | BUENAVISTA PU 72160 MEXICO | | | |
| ACABADOS TECNICOS AUTOMOTRICESDE MEXICO S A DE C V | CALLE LAZARO CARDENAS #925-C | COL SANTA CRUZ BUENAVISTA | | CP 72160 MEXICO MEXICO | | | |
| ACACIA S BROWN | PO BOX 2494 | | | | DETROIT | MI | 48202-0494 |
| ACACIA SCIF III LLC | C\O MAGELLAN GROUP | 1800 AVENUE OF THE STARS STE 105 | | | LOS ANGELES | CA | 90067-4203 |
| ACACIO DOS SANTOS | 60 TABLE ROCK RD | | | | TUXEDO PARK | NY | 10987-4720 |
| ACADEMIC MEDICINE SV | PO BOX 2506 | | | | BUFFALO | NY | 14240-2506 |
| ACADEMY | 111 PATERSON AVE | | | | HOBOKEN | NJ | 07030-6012 |
| ACADEMY CAR CARE & REPAIR | 1804 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80909-2724 |
| ACADEMY DIE CASTING & PLATING CO | 47 LANGSTAFF AVE | | | | EDISON | NJ | 08817-3312 |
| ACADEMY INDUSTRY COOPERATION F | 300 CHEONCHEON DONG JANGAN GU | | | SUWON GYEONGGI DO KR 00000 KOREA (REP) | | | |
| ACADEMY INDUSTRY COOPERATION FOUNDA | 300 CHEONCHEON DONG JANGAN GU | | | SUWON GYEONGGI DO KR 00000 KOREA (REP) | | | |
| ACADEMY OF LEARNING | 5 BANK ST STE 202 | | | | ATTLEBORO | MA | 02703-2351 |
| ACADEMY OF MANAGED CARE | PHARMACY | 100 N PITT ST STE 400 | | | ALEXANDRIA | VA | 22314-3141 |
| ACADEMY OF MATH SCIENCE & TECHNOLOGY | 154 HAMILTON BLVD | | | | STRUTHERS | OH | 44471-1446 |
| ACADEMY OF PERSONAL PROTECTIONAND SECURITY | 336 HILL AVE SUITE 102 | | | | NASHVILLE | TN | 37210 |
| ACADIA PARISH SCHOOL BOARD | PO BOX 309 | SALES/USE TAX DEPARTMENT | | | CROWLEY | LA | 70527-0309 |
| ACADIA PARISH SCHOOL BOARD | PO BOX 309 | | | | CROWLEY | LA | 70527-0309 |
| ACADIA PARISH SCHOOL BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 309 | | | CROWLEY | LA | 70527-0309 |
| ACADIA PARISH TAX COLLECTOR | PO BOX 600 | | | | CROWLEY | LA | 70527-0600 |
| ACADIA POLY/WOODRIDG | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517-4949 |
| ACADIA POLYMERS | JEFF SPENCER | P.O. BOX 29 | | NOBLE PARK 3174 AUSTRALIA | | | |
| ACADIA POLYMERS CORP | PATTI HUBRIGHT | REDMOND PLASTICS DIV | 3967 BUFFALO STREET | | DUBOIS | PA | 15801 |
| ACADIA POLYMERS CORP OF ILLINOIS | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517-4949 |
| ACADIA POLYMERS CORPORATION | 5251 CONCOURSE DR STE 3 | | | | ROANOKE | VA | 24019-3081 |
| ACADIA UNIVERSITY | C/O LANG MICHENER LLP, ATTN DALE E SCHLOSSER | BROOKFIELD PLACE | 181 BAY ST SUITE 2500 | TORONTO ONTARIO M5J 2T7 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACADIA UNIVERSITY | LANG MICHENER LLP | BCE PLACE 181 BAY STREET SUITE 2500 P O BOX 747 | | TORONTO ON M5J 2T7 CANADA | | | |
| ACADIA UNIVERSITY V. GM AND GM OF CANADA - ACADIA INFRINGEMENT | ACADIA UNIVERSITY | BCE PLACE 181 BAY STREET SUITE 2500 P O BOX 747 | | TORONTO ON M5J 2T7 CANADA | | | |
| ACADIA UNIVERSITY V. GM AND GM OF CANADA - ACADIA INFRINGEMENT | ACADIA UNIVERSITY | LANG MICHENER LLP | BCE PLACE 181 BAY STREET SUITE 2500 P O BOX 747 | TORONTO ON M5J 2T7 CANADA | | | |
| ACADIAN AMBULANCE | | 298 HOPKINS ST | | | LAFAYETTE | LA | 70501 |
| ACADIAN AMBULANCE SERVICE | WILLIAM VIDACOVICH | PO BOX 98000 | | | LAFAYETTE | LA | 70509-8000 |
| ACADIAN AMBULANCE SERVICE | | 1415 SANDRA ST | | | MORGAN CITY | LA | 70380 |
| ACADIAN AMBULANCE SERVICE | PO BOX 98000 | | | | LAFAYETTE | LA | 70509-8000 |
| ACANDS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1321 N WANAMAKER ST | | | PHILADELPHIA | PA | 19131-4120 |
| ACANDS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3033 ARAMINGO AVE | | | PHILADELPHIA | PA | 19134-4315 |
| ACANFORA, AMEDEO | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| ACANTILADO, JUANITA E | 7839 W 73RD PL | | | | BRIDGEVIEW | IL | 60455-1157 |
| ACAR RENT A CAR | 870 E CHARLESTON RD | | | | PALO ALTO | CA | 94303-4611 |
| ACB | 1610 CENTURY CENTER PKWY STE 104 | | | | MEMPHIS | TN | 38134-8957 |
| ACC 072643 | | | | | | | |
| ACC 1203041 | | | | | | | |
| ACC 143423 | | | | | | | |
| ACC 30025 | | | | | | | |
| ACC 30026 | | | | | | | |
| ACC 458711 06 27 2007 | | | | | | | |
| ACC 705210 | | | | | | | |
| ACC 705215 06 29 2007 | | | | | | | |
| ACC AMERICAN CAR CENTRE LTD. | 144 LONDON ROAD | | | KINGSTON ON THAMES, KT26 GREAT BRITAIN | | | |
| ACCADEMIA DI VINO | 1081 THIRD AVE | | | | NEW YORK | NY | 10065 |
| ACCARDI, ANTHONY J | 227 LASALLE ST | | | | MANSFIELD | OH | 44906-2431 |
| ACCARDI, BEN C | 2418 DAVID ST | | | | SAGINAW | MI | 48603-4114 |
| ACCARDI, JOHN A | 91 GRASMERE AVE | | | | MANSFIELD | OH | 44906-2849 |
| ACCARDI, JOHN J | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| ACCARDI, JOSEPH A | 1 GLEN MAWR DR | | | | EWING | NJ | 08618-2006 |
| ACCARDI, MARIE N | 1 GLEN MAWR DRIVE | | | | TRENTON | NJ | 08618-2006 |
| ACCARDI, MARIE N | 1 GLEN MAWR DR | | | | EWING | NJ | 08618-2006 |
| ACCARDO LAURA | 43607 REMBRANDT ST | | | | LANCASTER | CA | 93535-5746 |
| ACCARDO PASQUALE | VIA BELLUCCI SESSA 42 | PORTICI  NAPLES ITALY | | | PORTICI | IL | 80055 |
| ACCARDO, JOSEPH | 4038 N HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9308 |
| ACCARDO, KRIS A | 9311 MARINUS DR | | | | FENTON | MI | 48430-8713 |
| ACCARDO, KRIS ANGELO | 9311 MARINUS DR | | | | FENTON | MI | 48430-8713 |
| ACCARDO, MARK A | 1383 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| ACCARDO, RICHARD J | 5263 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| ACCARDO, RICHARD J | 4506 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5622 |
| ACCAVITTI, DIANE L | 63762 INDIAN SPRINGS DRIVE | | | | RAY | MI | 48096 |
| ACCEDE MOLD & TOOL CO INC | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2903 |
| ACCEL AB | REGEMENTSGATAN 4 | | | VANERSBORG 46233 SWEDEN | | | |
| ACCEL AB | BOX 287 | | | S-46223 VANERSBORG SWEDEN | | | |
| ACCEL ELEKTRONIKA LITHUANIAN SWEDIS | 271 SAVANORIU ST | | | KAUNAS 3000 LITHUANIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACCEL ELEKTRONIKA UAB | FREDRIK JONSSON | SAVANORIU PR. 271 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| ACCEL ELEKTRONIKA UAB UZDAROJI AKCI | 271 SAVANORIU AVE | | | KAUNAS LITHUANIA LT 50131 LITHUANIA | | | |
| ACCELEDYNE CORP | 40388 LADENE LN | | | | NOVI | MI | 48375-5326 |
| ACCELERATORS INC. | 406 ROSKE DR | | | | ELKHART | IN | 46516-9085 |
| ACCELLERATING DEVELOPMENT INT | 4512 RACEWAY DR SW | | | | CONCORD | NC | 28027-8748 |
| ACCELLERATING DEVELOPMENTS INT | 4512 RACEWAY DR SW | | | | CONCORD | NC | 28027-8748 |
| ACCELLERATING DEVELOPMENTS INTL LLC | 4512 RACEWAY DR SW | | | | CONCORD | NC | 28027-8748 |
| ACCELMARK | 5716 MOSS CREEK TRL | | | | DALLAS | TX | 75252-2380 |
| ACCELMARK LLC | 5716 MOSS CREEK TRL | | | | DALLAS | TX | 75252-2380 |
| ACCELRYS | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121-1761 |
| ACCELRYS | 10188 TELESIS CT STE 100 | | | | SAN DIEGO | CA | 92121-4779 |
| ACCELRYS INC | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121-1761 |
| ACCELRYS INC. | | | | | | | |
| ACCELRYS, INC. | ATTN: GENERAL COUNSEL | 10188 TELESIS CT STE 100 | | | SAN DIEGO | CA | 92121-4779 |
| ACCELRYS, INC. | GENERAL COUNSEL | 9685 SCRANTON RD | | | SAN DIEGO | CA | 92121-1761 |
| ACCENT AUTO GROUP | 419 ELM ST | | | | MILFORD | NH | 03055-4311 |
| ACCENT CONTROLS INC | 400 NW PLATTE VALLEY DR | | | | RIVERSIDE | MO | 64150-9796 |
| ACCENT CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 NW PLATTE VALLEY DR | | | RIVERSIDE | MO | 64150-9796 |
| ACCENT INTERNATIONAL | PO BOX 1121 | | | | NOVI | MI | 48376-1121 |
| ACCENT ON/COLUMBIA | 1116 WEST 7TH SUITE A | | | | COLUMBIA | TN | 38401 |
| ACCENT REDUCTION INC | 29688 TELEGRAPH RD STE 400 | | | | SOUTHFIELD | MI | 48034-1364 |
| ACCENT REDUCTION INSTITUTE LLC | 410 N 4TH AVE | | | | ANN ARBOR | MI | 48104-1104 |
| ACCENT SALES & SERVICE CO | 3621 TROOST AVE | | | | KANSAS CITY | MO | 64109-2668 |
| ACCENT TRUCKING | ATTN: ROBERT IECOBELOI | 750 WALNUT AVE | | | CRANFORD | NJ | 07016-3372 |
| ACCENTA | 5815 COOPERS AVE | | | MISSISSAUGA ON L4Z 1R9 CANADA | | | |
| ACCENTA COMPONENTA CORP | | | | | | | |
| ACCENTMARKETING | VICKIE GASTON, GROUP DIRECTOR | 800 S DOUGLAS RD STE 100 | | | CORAL GABLES | FL | 33134-3187 |
| ACCENTMARKETING COMMUNICATIONS, LLC | ATTN: LEGAL DEPARTMENT | 800 S DOUGLAS RD STE 100 | | | CORAL GABLES | FL | 33134-3187 |
| ACCENTMARKETING COMMUNICATIONSLLC | 800 S DOUGLAS RD STE 100 | LA PUERTA DEL SOL | | | CORAL GABLES | FL | 33134-3187 |
| ACCENTMARKETING CORP | | | | | | | |
| ACCENTMARKETING CORP | 800 S DOUGLAS RD STE 100 | | | | CORAL GABLES | FL | 33134-3187 |
| ACCENTMARKETING DEPT LOCKBOX # 7822 | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2368 |
| ACCENTURE | 500 WOODWARD AVE | | | | DETROIT | MI | 48226-3407 |
| ACCENTURE | 75 5TH ST NW STE 1100 | UPTD 03/24/06 GJ | | | ATLANTA | GA | 30308-1020 |
| ACCENTURE LTD | | | | | | | |
| ACCENTURE LTD | 500 WOODWARD AVE | | | | DETROIT | MI | 48226-3407 |
| ACCEPT SOFTWARE CORP | | | | | | | |
| ACCEPT SOFTWARE CORPORATION | CONTRACTS ADMINISTRATOR | 42808 CHRISTY ST STE 216 | | | FREMONT | CA | 94538-3156 |
| ACCES | MARTI COMBS | 10815 HUFFMEISTER RD | | | CYPRESS | TX | 77429-2383 |
| ACCESIBLE ACCESSORIES LTD. | 1013 BRAEMAR ST SE | | | MEDICINE HAT AB T1A 0V9 CANADA | | | |
| ACCESS | PO BOX 3008 | | | | WASHINGTON | DC | 20061-0001 |
| ACCESS AUTOMOTIVE O/B 548964 ONTARIO INC | 199 RICHMOND BLVD | | | NAPANEE ON K7R 3Z9 CANADA | | | |
| ACCESS CALIFORNIA | 3605 LONG BEACH BLVD STE 201 | | | | LONG BEACH | CA | 90807-4024 |
| ACCESS CAPITAL INC | 405 PARK AVE FL 16 | | | | NEW YORK | NY | 10022-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACCESS CHEVROLET, LTD. | PO BOX 260780 | | | | CORPUS CHRISTI | TX | 78426-0780 |
| ACCESS CONFERENCE CALL SERVICE | 1861 WIEHLE AVE | | | | RESTON | VA | 20190 |
| ACCESS DYN/CONCORD | 73 JUNCTION SQUARE DR | AUTONET/AUTOBASE | | | CONCORD | MA | 01742-3049 |
| ACCESS ELEC/GURNEE | 4190 GROVE AVE | | | | GURNEE | IL | 60031-2133 |
| ACCESS ELECTRONICS INC | 4190 GROVE AVE | | | | GURNEE | IL | 60031-2133 |
| ACCESS ELECTRONICS INC | BAGEERA TAYLOR X263 | 4190 GROVE AVE | | | GURNEE | IL | 60031-2133 |
| ACCESS ELECTRONICS INC | BAGEERA TAYLOR X263 | 4190 GROVE AVENUE | | | TREVOR | WI | 53179 |
| ACCESS FLOOR SYSTEMS DOT COM INC | PO BOX 1148 | | | | ABITA SPRINGS | LA | 70420-1148 |
| ACCESS FLOOR SYSTEMS INC | PO BOX 1148 | 20349 HWY 36 | | | ABITA SPRINGS | LA | 70420-1148 |
| ACCESS I EDUCATION INC | 16750 BEECH DALY RD | | | | TAYLOR | MI | 48180-5095 |
| ACCESS INDIANA/ CIVICNET | PO BOX 6047 | | | | INDIANAPOLIS | IN | 46206-6047 |
| ACCESS INTELLIGENCE LLC | 4 CHOKE CHERRY RD FL 2 | | | | ROCKVILLE | MD | 20850-4024 |
| ACCESS INTERACTIVE | 46665 MAGELLAN DR | | | | NOVI | MI | 48377-2442 |
| ACCESS LANE, INC. | | | | | | | |
| ACCESS MEDIQUIP LLC | PO BOX 421529 | | | | HOUSTON | TX | 77242-1529 |
| ACCESS SELF STORAGE | 360 CENTRAL AVE | | | | CLARK | NJ | 07066-1108 |
| ACCESS TRANSPORT SERVICES | ACCESS ON TIME | PO BOX 850001 | | | ORLANDO | FL | 32885-54 |
| ACCESS WEST MARKETING | 8912 SPANISH RIDGE AVE | | | | LAS VEGAS | NV | 89148 |
| ACCESSORIES IN MOTION | 4144 BARDSTOWN RD | | | | LOUISVILLE | KY | 40218-3245 |
| ACCESSORIES IN MOTION | 90 TURBINE DR. | UNIT 12 | | NORTH YORK ON M9L 2 CANADA | | | |
| ACCESSORIES MARKETING LLC | TIM CHAI X260 | SEALANT SYSTEMS INTERNATIONAL | 800 FARROLL ROAD | | MELVINDALE | MI | 48122 |
| ACCESSORIES PLUS ADI | 191 BUDD BLVD | | | | WINSTON SALEM | NC | 27103-6240 |
| ACCESSORY CENTER OF ARIZONA | PAUL WISOWATY | 6965 S PRIEST DR STE 7 | | | GUADALUPE | AZ | 85283-4335 |
| ACCESSORY CENTER OF ARIZONA | PAUL WISOWATY | 1188 E CAMELBACK RD | | | PHOENIX | AZ | 85014-3211 |
| ACCESSORY CENTER OF ARIZONA LLC | 1199 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3211 |
| ACCESSORY DISTRIBUTORS OF VA ADI | 12050 W BROAD ST | | | | RICHMOND | VA | 23233-1001 |
| ACCESSORY PROS | 5936 NE INDUSTRY DR | | | | DES MOINES | IA | 50313-7600 |
| ACCESSORY PROS INC | | | | | | | |
| ACCESSORY WAREHOUSE INC | JIM BURKE AUTOMOTIVE | 931 7TH AVE N | | | BIRMINGHAM | AL | 35203-1414 |
| ACCETTA, ANGELA T | 127 CHATFIELD CIRCLE | | | | GOOSE CREEK | SC | 29445-7092 |
| ACCETTA, MARY L | 5475 THREASA ST | | | | SAGINAW | MI | 48603-7605 |
| ACCETTOLA, DIANE | 23205 GRATIOT AVE PMB 142 | | | | EASTPOINTE | MI | 48021-1641 |
| ACCHIONE, LAWRENCE P | 49201 PROSPECT CT | | | | MACOMB | MI | 48042-4855 |
| ACCI | LARRY GLEASON | 2051 BRISTOL RD | | | FLINT | MI | 48512 |
| ACCIARI PERRY J (630475) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ACCIARI, PERRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ACCIARI, THELMA | 40 WILCOX LANE APT 309 | | | | CANANDAIGUA | NY | 14424-4424 |
| ACCIARI, THELMA | 40 WILCOX LN APT 309 | | | | CANANDAIGUA | NY | 14424-1245 |
| ACCIARI, THOMAS N | 7256 KNICKERBOCKER RD | | | | ONTARIO | NY | 14519-9779 |
| ACCIAVATTI, PAMELA M | 4801 ALPHONSE DR | | | | LAS VEGAS | NV | 89122 |
| ACCIDENT FUND INSURANCE | 232 S CAPITOL AVE | | | | LANSING | MI | 48933-1572 |
| ACCIDENT FUND INSURANCE COMPANY C/O GIBSON & SHARPS | CHRIS BARNES (640437) | GIBSON & SHARPS | 9390 BUNSEN PKWY | | LOUISEVILLE | KY | 40220 |
| ACCIDENT FUND INSURANCE COMPANY C/O GIBSON & SHARPS | CHRIS BARNES (767689) | 9390 BUNSEN PKWY | | | LOUISVILLE | KY | 40220 |
| ACCIDENT FUND INSURANCE COMPANY OF AMERICA | STEVE CLISCH | 232 S CAPITOL AVE | | | LANSING | MI | 48933-1572 |
| ACCILLI ARMAND F (420524) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| ACCILLI ARMAND F (420524) - FOTI FRANK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ACCILLI, ARMAND F | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACCION HUMANA TRUST | ALEXANDER VALENTIN- DALLMER | | | | | | |
| ACCION HUMANA TRUST | ALEXANDER VALENTIN-DALLMER | HERBERT-WEICHMANN-STR 86 | | D-22085 HAMBURG GERMANY | | | |
| ACCIONA | TIM TOWNSEND | 333 W WACKER DR STE 1500 | | | CHICAGO | IL | 60606-1226 |
| ACCLAIM AUTOMOTIVE & FLEET REPAIR | 5390 S DECATUR BLVD STE 1 | | | | LAS VEGAS | NV | 89118-6245 |
| ACCO ENGINEERED SYSTEMS | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201-2214 |
| ACCO ENGINEERED SYSTEMS INC | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201-2214 |
| ACCOLA, RAYMOND M | PO BOX 94 | | | | NEW EGYPT | NJ | 08533-0094 |
| ACCOLADE ALLIANCE LLC | 522 S WALNUT ST | | | | WILMINGTON | DE | 19801-5230 |
| ACCOLADE ENGINEERING SOLUTIONS | 15520 ROCKFIELD BLVD | | | | IRVINE | CA | 92618 |
| ACCOLADE REACTION PROMOTION GRP | | | | | | | |
| ACCOLADEN REACTION | PROMOTION GROUP INC | 2740 QUEENSVIEW DRIVE | | OTTAWA CANADA ON K2B 2A2 CANADA | | | |
| ACCOMANDO CATHY ANN | ACCOMANDO, CATHY ANN | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| ACCOMANDO CATHY ANN | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| ACCOMMODATION MOLLEN INC | 2829 CEDAR ST | | | | PHILADELPHIA | PA | 19134-4211 |
| ACCORD FINANCIAL | PO BOX 522 | | | | RAVENNA | OH | 44266-0522 |
| ACCORD FINANCIAL INC | 799 N FREEDOM ST | PO BOX 552 | | | RAVENNA | OH | 44266-2469 |
| ACCORD FINANCIAL INC | 1212 E ALEXIS | | | | TOLEDO | OH | 43612 |
| ACCORD LOGISTIC COMPANY LLC | 193313 SAINT-PETERSBURG UL | KOLLONTAY 29-1-214 | | RUSSIA | | | |
| ACCORD, ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ACCORDINO, MARIE C | 1445 TRIPODI CIRCLE | | | | NILES | OH | 44446-3564 |
| ACCORSI, ROBERT D | 17878 PORT SALEM DR | | | | MACOMB | MI | 48044-6114 |
| ACCORSINI, HAZEL I | 100 SUMMER ST APT 204 | | | | HOLLISTON | MA | 01746-2264 |
| ACCORSO, ALAN A | 659 EDGEMERE DR | | | | ROCHESTER | NY | 14612 |
| ACCORSO, JOSEPH | 3 WILDFLOWER LN | | | | PENFIELD | NY | 14526-9759 |
| ACCOUNTANT, SUPERIOR COURT OF JUSTICE | 595 BAY ST | SUITE 800 | | TORONTO ON M5G 2N3 CANADA | | | |
| ACCOUNTANTS EDUCATION GROUP | 8144 WALNUT HILL LN STE 780 | | | | DALLAS | TX | 75231-4345 |
| ACCOUNTEMPS | 12400 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0124 |
| ACCOUNTS CLERK | ACCT OF FREDERICK A CEPHAS JR | 2ND FLR MOBILE COUNTY COURTHSE | | | MOBILE | AL | 41768 |
| ACCOUNTS CLERK | ACCT OF FREDERICK A CEPHAS | 2ND FLOOR COUNTY COURTHOUSE | | | MOBILE | AL | 41768 |
| ACCOUNTS CLERK | 205 GOVERNMENT | | | | MOBILE | AL | 36644-0001 |
| ACCOUNTS RETRIVABLE SYSTEM | ACCT OF LARRY BROWNLEE | | | | | | |
| ACCRA GAUGE & LAPPING CO INC | 28287 BECK RD STE D6 | | | | WIXOM | MI | 48393-4700 |
| ACCRETIVE SOLUTIONS DETROIT IN | 36990 TREASURY CTR | | | | CHICAGO | IL | 60694-6900 |
| ACCRETIVE SOLUTIONS DETROIT IN | 2800 LIVERNOIS | | | | TROY | MI | 48083 |
| ACCRETIVE SOLUTIONS DETROIT INC | 3001 W BIG BEAVER RD STE 210 | DBA DICKSON FINANCE & INFO | | | TROY | MI | 48084-3103 |
| ACCRETIVE SOLUTIONS OPERATING CORP | 2800 LIVERNOIS | | | | TROY | MI | 48083 |
| ACCRETIVE SOLUTIONS OPERATING CORP | 36990 TREASURY CTR | | | | CHICAGO | IL | 60694-6900 |
| ACCU CHECK/GEORGETWN | 8385 STATE ROAD 64 | | | | GEORGETOWN | IN | 47122-9058 |
| ACCU CHEK INC | 8385 STATE ROAD 64 | | | | GEORGETOWN | IN | 47122-9058 |
| ACCU DIE & MOLD, INC | 7473 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 |
| ACCU DIE & MOLD, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7473 RED ARROW HWY | | | STEVENSVILLE | MI | 49127-9248 |
| ACCU FEED/NORWALK | 50 NEWTON ST | | | | NORWALK | OH | 44857-1224 |
| ACCU FLO/SOUTHFIELD | 21315 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4064 |
| ACCU MOLD INC | JEFF PETERS | 7622 S. SPRINKLE ROAD | | | IMLAY CITY | MI | 48444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACCU SORT AMERICA INC | 35 HILLCREST DR | | | | SPENCERPORT | NY | 14559-1921 |
| ACCU SORT/MEMPHIS | 4041 NORTH LAKE FOREST DRIVE | | | | MEMPHIS | TN | 38138 |
| ACCU SORT/TELFORD | 511 SCHOOL HOUSE RD | | | | TELFORD | PA | 18969-1148 |
| ACCU TECH CORPORATION | 421 JACKSON ST | | | | SANDUSKY | OH | 44870-2736 |
| ACCU TREX PRODUCTS INC | PRECISION PARTS DIVISION | PO BOX 789 | | | LANCASTER | SC | 29721-0789 |
| ACCU TUNE | 2023 S PERCY ST | | | | PHILADELPHIA | PA | 19148-2307 |
| ACCU VISION/NSHVILLE | 813 2ND AVE S | | | | NASHVILLE | TN | 37210-2007 |
| ACCU-CHEK INC | 8385 STATE ROAD 64 | | | | GEORGETOWN | IN | 47122-9058 |
| ACCU-CUT DIAMOND BORE SIZING | 4238-40 N SAYRE AVE | | | | NORRIDGE | IL | 60706 |
| ACCU-CUT DIAMOND TOOL CO INC | 4238-40 N SAYRE | | | | NORRIDGE | IL | 60706 |
| ACCU-CUT DIAMOND TOOL CO INC | 4238-40 N SAYRE | PO BOX 56186 | | | HARWOOD HEIGHTS | IL | 60706 |
| ACCU-DYNE INC | 155 HOLLEDER PKWY | | | | ROCHESTER | NY | 14615-3809 |
| ACCU-FIT DENTURE SVC | ATTN: DAVID FERRELL | 4300 CHIEF WOODS LN | | | MORAINE | OH | 45439-2027 |
| ACCU-MOLD INC | JEFF PETERS | 7622 S. SPRINKLE ROAD | | | IMLAY CITY | MI | 48444 |
| ACCU-SHAPE DIE CUTTING INC | 4050 MARKET PL | | | | FLINT | MI | 48507-3203 |
| ACCU-SORT AMERICA INC | 1608 HILTON PARMA RD | | | | SPENCERPORT | NY | 14559-9505 |
| ACCU-SORT SYSTEMS INC | 511 SCHOOL HOUSE RD | | | | TELFORD | PA | 18969-1148 |
| ACCU-SPEC SALES & MANUFACTURING | | | | | | | |
| ACCU-TECH CORP | 11853 BELDEN CT | | | | LIVONIA | MI | 48150-1460 |
| ACCU-TECH CORPORATION | 200 HEMBREE PARK DRIVE | | | | ROSWELL | GA | 30076 |
| ACCU-TECH MANUFACTURING INC | 51559 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315-2932 |
| ACCU-TECH MFG INC | 51559 ORO DR | | | | SHELBY TWP | MI | 48315-2932 |
| ACCU-TECH MOLD & DIE INC | 7355 JULIE FRANCIS RD | | | | SHREVEPORT | LA | 71129 |
| ACCU-WRENCH AUTOMOTIVE | 6200 HACKER BEND CT | | | | WINSTON SALEM | NC | 27103-9771 |
| ACCU-WRENCH AUTOMOTIVE | 6204 HACKER BEND CT STE A | | | | WINSTON SALEM | NC | 27103-9502 |
| ACCUBILT, INC | PO BOX 844 | | | | JACKSON | MI | 49204 |
| ACCUBILT, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 844 | | | JACKSON | MI | 49204-0844 |
| ACCUBUILT INC | ATTN: STEPHEN GRIFFITH | 2550 CENTRAL POINT PKWY | | | LIMA | OH | 45804-3890 |
| ACCUBUILT INC | 2550 CENTRAL PARK PKWY | | | | LIMA | OH | 45804 |
| ACCUBUILT INC | 2550 CENTRAL POINT PKWY | | | | LIMA | OH | 45804-3890 |
| ACCUBUILT, INC. | GREG CORONA | 2550 CENTRAL POINT PKWY | | | LIMA | OH | 45804-3890 |
| ACCUBUILT, INC. | KEVIN GRADY | 2811 TUSCANY DR | | | ELKHART | IN | 46514-7639 |
| ACCUBUILT, INC. | 2550 CENTRAL POINT PKWY | | | | LIMA | OH | 45804-3890 |
| ACCUBUILT, INC. | | | | | | | |
| ACCUCARE MEDICAL LLC | 9011 LINWOOD AVE | | | | SHREVEPORT | LA | 71106-6564 |
| ACCUITY INC | PO BOX 71690 | | | | CHICAGO | IL | 60694-1690 |
| ACCUM-MATIC SYSTEMS, INC. | 11973 MAYFIELD ST | | | | LIVONIA | MI | 48150-1709 |
| ACCUMETRIC INC | JEREMY RICHARDSON | 350 RING RD | | | EL PASO | TX | 79936 |
| ACCUMETRICS ASSOCIATES INC | 409 FRONT ST | | | | SCHENECTADY | NY | 12305-1036 |
| ACCURA FLOW/WARMINST | PO BOX 100 | | | | WARMINSTER | PA | 18974-0510 |
| ACCURATE AIR ENGINEERING INC | 16207 CARMENITA RD | PO BOX 4800 | | | CERRITOS | CA | 90703-2212 |
| ACCURATE AIR ENGINEERING INC | PO BOX 4800 | | | | CERRITOS | CA | 90703-4800 |
| ACCURATE ALIGNMENT & BRAKE SVC | ATTN: SCOTT ZUIDEMA | 4039 STAFFORD AVE SW | | | GRAND RAPIDS | MI | 49548-3051 |
| ACCURATE AUTO | ED JACQUES | 1702 HYDRALIC DR | | | HOWELL | MI | 48855-7322 |
| ACCURATE AUTO CARE | 3511 1ST ST | | | | LIVERMORE | CA | 94551-4901 |
| ACCURATE AUTO CARRIERS INC | 841 CLAY AVE SW | | | | WYOMING | MI | 49548 |
| ACCURATE AUTO CARRIERS, INC | ED JACQUES, PRESIDENT | 1702 HYDRALIC DR | | | HOWELL | MI | 48855-7322 |
| ACCURATE AUTO CLINIC | 1580 E OAKTON ST | | | | DES PLAINES | IL | 60018-2118 |
| ACCURATE AUTO GLASS | | | | | | | |
| ACCURATE AUTO REPAIR | 23854 VIA FABRICANTE STE G3 | | | | MISSION VIEJO | CA | 92691-3152 |
| ACCURATE AUTOMOTIVE | 15 BEDFORD ST | | | | BURLINGTON | MA | 01803-3716 |
| ACCURATE AUTOMOTIVE | 300 N UNION ST STE B | | | | KENNEWICK | WA | 99336-2180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACCURATE AUTOMOTIVE & PERFORMANCE, INC. | 461 N 1000 W | | | | LOGAN | UT | 84321-3740 |
| ACCURATE BUSHING CO | 443 NORTH AVE | | | | GARWOOD | NJ | 07027-1014 |
| ACCURATE CARBIDE TOOL CO INC | 5655 N WESTERVELT RD | | | | SAGINAW | MI | 48604-1237 |
| ACCURATE COURT REPORTING OF WEST NY | PO BOX 1062 | | | | BUFFALO | NY | 14201-6062 |
| ACCURATE COURT REPORTINGOF WEST NY | PO BOX 1062 | | | | BUFFALO | NY | 14201-6062 |
| ACCURATE CRANE CO | PO BOX 246 | | | | MEW BPSTPM | MI | 48164-0246 |
| ACCURATE EVENT SERVICES | 2419 HOLLYWOOD BLVD STE C | | | | HOLLYWOOD | FL | 33020 |
| ACCURATE FULL SERVICE VEHICLE CENTER | 3020 W FRANKLIN ST | | | | APPLETON | WI | 54914-2904 |
| ACCURATE INDUSTRIAL | MEASUREMENTS INC | 51194 ROMEO PLANK RD | #621 | | MACOMB | MI | 48042-4111 |
| ACCURATE INDUSTRIAL MEASUREMEN | 51194 ROMEO PLANK RD # 621 | | | | MACOMB | MI | 48042-4111 |
| ACCURATE INDUSTRIAL MEASUREMEN | 51194 ROMEO PLANK RD | #621 | | | MACOMB | MI | 48042-4111 |
| ACCURATE INDUSTRIAL MEASUREMEN | 51194  ROMEO  PLANK  RD  # 521 | | | | MACOMB | MI | 48042-4111 |
| ACCURATE INDUSTRIES INC | 33210 OPUS CT | | | | STERLING HTS | MI | 48312-6719 |
| ACCURATE INFORMATION MGMT INC | P O BOX 174 | | | | FLINT | MI | 48501-0174 |
| ACCURATE INVENTORY & CALCULATING SERVICES | PAT MIGNOGNO | 4284 N. HIGH STREET | | | COLUMBUS | OH | 43214 |
| ACCURATE MACHINE & TOOL LTD | 1844 WILSON AVE | | | WESTON ON M9M 1A1 CANADA | | | |
| ACCURATE MACHINING INC | 1021 MANUFACTURERS DR | | | | WESTLAND | MI | 48186-4036 |
| ACCURATE METAL FINISHING INC | ATTN: RUSS VANDERPLOEG | 138 39TH ST SW | | | GRAND RAPIDS | MI | 49548-3104 |
| ACCURATE OVER/PT HUR | 3975 W WATER ST | | | | PORT HURON | MI | 48060-7762 |
| ACCURATE PERFORATING CO INC | 38562 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| ACCURATE PERSONNEL MANAGEMENT | ATTN: JAMES LAVENDER | 440 BURROUGHS ST # 125 | | | DETROIT | MI | 48202-3449 |
| ACCURATE PRODUCTS INC | 4645 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4573 |
| ACCURATE PRODUCTS INC | NO 30 HUANCHENG EAST RD | | | WENLING , CN 31750 CHINA | | | |
| ACCURATE PRODUCTS INC | 4645 RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 |
| ACCURATE PRODUCTS INC | GRAHAM SATHERLIE X21 | 2815 W IRVING PARK RD | | | CHICAGO | IL | 60618-3613 |
| ACCURATE PRODUCTS INC | GRAHAM SATHERLIE X21 | 2815 W. IRVING PARK RD. | | | KOKOMO | IN | |
| ACCURATE PRODUCTS, INC. | GRAHAM SATHERLIE X21 | 2815 W IRVING PARK RD | | | CHICAGO | IL | 60618-3613 |
| ACCURATE PRODUCTS, INC. | GRAHAM SATHERLIE X21 | 2815 W. IRVING PARK RD. | | | KOKOMO | IN | |
| ACCURATE REPORTING OF INDIANA | 12922 BRIGHTON AVE | | | | CARMEL | IN | 46032-9668 |
| ACCURATE SAFETY DIST INC | 10320 THOR DR | | | | FREELAND | MI | 48623-8804 |
| ACCURATE SAFETY DISTRIBUTORS I | 10320 THOR DR | | | | FREELAND | MI | 48623-8804 |
| ACCURATE SCALE CO | ATTN: SUSAN RICHARDS | 6411 STADIUM DR | | | KANSAS CITY | MO | 64129-1799 |
| ACCURATE SCALES INC | 2320 N 10TH ST | | | | TERRE HAUTE | IN | 47804-2311 |
| ACCURATE STAMP/DET | 6030 E 8 MILE RD | | | | DETROIT | MI | 48234-1127 |
| ACCURATE STENOTYPE REPORTERS IN | 100 SALEM CT | | | | TALLAHASSEE | FL | 32301-2810 |
| ACCURATE TECHNOLOGIES INC | 47199 CARTIER DR | | | | WIXOM | MI | 48393-2875 |
| ACCURATE THR/LNCLWOD | 3550 W. PRATT AVE. | | | | LINCOLNWOOD | IL | 60712 |
| ACCURATE THR/STHFLD | 25625 SOUTHFIELD ROAD | | | | SOUTHFIELD | MI | 48075 |
| ACCURATE THREADED FASTENERS | BRETT HENRY X16 | 3550 W PRATT AVE. | | | REED CITY | MI | 49677 |
| ACCURATE THREADED FASTENERS INC | ATTN MARLENE BORGES | 3550 W PRATT AVE | | | LINCOLNWOOD | IL | 60712 |
| ACCURATE TILE INSTALLATIONS | ATTN: JASON VERHULST | 3825 LORAINE AVE SW | | | GRAND RAPIDS | MI | 49548-3127 |
| ACCURATE TIME CLOCK | 25521 5 MILE RD | | | | REDFORD | MI | 48239-3228 |
| ACCURATE TRANSMISSION INC | 401 TERRACE DR | | | | MUNDELEIN | IL | 60060-3899 |
| ACCURATE WIRE HARNESS INC | NEVIN MCNUTT | 868 PLEASANT VALLEY DR | | | LIGONIER | IN | 46767 |
| ACCURATE WIRE HARNESS, INC. | NEVIN MCNUTT | 868 PLEASANT VALLEY DR | | | LIGONIER | IN | 46767 |
| ACCURATE/FRANKLIN | PO BOX 681726 | C/O MATERIAL DYNAMICS | | | FRANKLIN | TN | 37068-1726 |
| ACCURCAST CORP | 333 ARNOLD ST | | | WALLACEBURG ON N8A 3P3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACCURCAST INC | 333 ARNOLD ST | | | WALLACEBURG ON N8A 3P3 CANADA | | | |
| ACCURCAST INC | 333 ARNOLD STREET | | | WALLACEBURG CANADA ON N8A 3P3 CANADA | | | |
| ACCUREX MEASUREMENT INC | 504 HARVARD AVE | | | | SWARTHMORE | PA | 19081-1934 |
| ACCURIDE CANADA INC | 31 FIRESTONE BLVD | | | LONDON  ON N5W 6 CANADA | | | |
| ACCURIDE CANADA INC | FTB-ACCURIDE CANADA | 31 FIRESTONE BLVD | | LONDON CANADA ON N5W 6E6 CANADA | | | |
| ACCURIDE CANADA INC. | LYNN MCLAUGHLIN | ACCURIDE CORPORATION | 31 FIRESTONE BLVD/POB 2843 | WINDSOR ON CANADA | | | |
| ACCURIDE CORP | ATTN BARB JOHNSON | 2315 ADAMS LN | PO BOX 40 | | HENDERSON | KY | 42420-4593 |
| ACCURIDE CORP | 129 MARC DR | | | | CUYAHOGA FALLS | OH | 44223-2629 |
| ACCURIDE CORP | 7140 OFFICE CIR | | | | EVANSVILLE | IN | 47715-8235 |
| ACCURIDE CORP | 31 FIRESTONE BLVD | | | LONDON ON N5W 6E6 CANADA | | | |
| ACCURIDE CORP | L.J. MCLAUGHLIN-4498 | ACCURIDE CORPORATION | AUTOPISTA MONTERREY-LAREDO KM | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ACCURIDE CORP | LYNN MCLAUGHLIN | PO BOX 40 | | | MICHIGAN CITY | IN | 46361-0040 |
| ACCURIDE CORP | LYNN MCLAUGHLINX4498 | 129 MARC AVE | | | FORT SMITH | AR | 72908 |
| ACCURIDE CORPORATION | LYNN MCLAUGHLIN | PO BOX 40 | | | MICHIGAN CITY | IN | 46361-0040 |
| ACCURIDE CORPORATION | FTB-ACCURIDE CANADA | 31 FIRESTONE BLVD | | LONDON ON N6A 4H7 CANADA | | | |
| ACCURIDE DE MEXICO S.A. DE C.V | L.J. MCLAUGHLIN-4498 | ACCURIDE CORPORATION | AUTOPISTA MONTERREY-LAREDO KM | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ACCURIDE DE MEXICO SA DE | AVE NORTE AMERICA 301 PAR IND | LAS AMERICAS AUTOPISTA MTY | 65550 CIENEGA DE FLORES NL CP | CIENEGA DE FLORES NL 65550 MEXICO | | | |
| ACCURIDE/HENDERSON | PO BOX 40 | | | | HENDERSON | KY | 42419-0040 |
| ACCURSIA POZYC | 232 CENTER ST | | | | ELIZABETH | NJ | 07202-3822 |
| ACCURSO, DIANE K | 19375 GILL RD | | | | LIVONIA | MI | 48152-4040 |
| ACCURSO, JACK J | 24666 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-4218 |
| ACCURSO, MICHAEL | | | | | | | |
| ACCURSO, MICHAEL F | 895 OAK CT | | | | EAGAN | MN | 55123-2477 |
| ACCUS | 7800 S ELATI ST STE 303 | | | | LITTLETON | CO | 80120-4456 |
| ACCUSO, EVELYN | 20277 LEOPARD LN | | | | ESTERO | FL | 33928-2026 |
| ACCUSO, JACK F | 20277 LEOPARD LN | | | | ESTERO | FL | 33928-2026 |
| ACCUTREX PRODUCTS INC | MIKE BAFUNDO | PRECISION PARTS DIVISION | 1968 SUNSHINE ROAD | | EASTON | PA | |
| ACCUTREX PRODUCTS, INC | MIKE BAFUNDO | PRECISION PARTS DIVISION | 1968 SUNSHINE ROAD | | EASTON | PA | |
| ACCUTRON INC/BOX 574 | PO BOX 574 | | | | MILLIS | MA | 02054-0574 |
| ACCUTRONIC INC | 11281 E 9 MILE RD | | | | WARREN | MI | 48089-2530 |
| ACCUWEATHER INC | 385 SCIENCE PARK RD | | | | STATE COLLEGE | PA | 16803-2215 |
| ACD DOT NET INC | 1800 N GRAND RIVER DR | | | | LANSING | MI | 48906 |
| ACD HOLDINGS LLC | C/O ROBERT A BALL, ESQ | ATTN JOHN BT CAMBELL | 225 BROADWAY STE 2220 | | SAN DIEGO | CA | 92101-5089 |
| ACD HOLDINGS LLC | C/O ROBERT A BALL, ESQ | ATTN JOHN B CAMBELL | 225 BROADWAY STE 2220 | | SAN DIEGO | CA | 92101-5089 |
| ACD HOLDINGS LLC | ATTN JOHN B T CAMBELL | C/O ROBERT A BALL ESQ | 225 BROADWAY STE 2220 | | SAN DIEGO | CA | 92101 |
| ACD HOLDINGS, LLC | 1330 AUTO MALL DR | | | | SANTA ANA | CA | 92705-4753 |
| ACD NET INC | 1800 N GRAND RIVER DR | | | | LANSING | MI | 48906 |
| ACD TRIDON NORTH AMERICA INC | LINDA SCHIEN | 8100 TRIDON DR | | | SMYRNA | TN | 37167-6603 |
| ACDELCO UNIFORM PROGRAM | C/O DESIGN INCENTIVES | 39325 PLYMOUTH RD STE 210 | | | LIVONIA | MI | 48150-4531 |
| ACE | GLOBAL RISK MANAGEMENT FINANCE | 1 BEAVER VALLEY RD 3 W | | | WILMINGTON | DE | 19803 |
| ACE AMERICAN INS CO ET AL | BAZELON LESS & FELDMAN PC | ATTY FOR ACE AMERICA INSURANCE COMPANY ET AL | ATTN JEFFREY A LESS ESQ HELEN HEIFETS ESQ | 1515 MARKET ST SUITE 700 | PHILADELPHIA | PA | 19102 |
| ACE AMERICAN INSURANCE | 510 WALNUT STREET WB10C | | | | PHILADELPHIA | PA | 19106 |
| ACE AMERICAN INSURANCE CO | NOT AVAILABLE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACE AMERICAN INSURANCE CO | | | | | | | |
| ACE AMERICAN INSURANCE CO | ACCOUNTS PAYABLE | PO BOX 1444 | | | RICHMOND | IN | 47375-1444 |
| ACE AMERICAN INSURANCE COMPANY | MULTINATIONAL FINANCE - 3 W | 1 BEAVER VALLEY RD | | | WILMINGTON | DE | 19803-1115 |
| ACE AMERICAN INSURANCE COMPANY | PATRICIA KAYS | PENN MUTUAL BUILDING | | | PHILADELPHIA | PA | |
| ACE ASPHALT & PAVING CO INC | 115 S AVERILL AVE | | | | FLINT | MI | 48506-4001 |
| ACE AUTO & RADIATOR SER | 2226 STATE ST | | | | BETTENDORF | IA | 52722-5033 |
| ACE AUTO AIR AND AUTO CARE | 2120 S PINE AVE | | | | OCALA | FL | 34471-8110 |
| ACE AUTO REPAIR | 3030 S CONGRESS AVE | | | | BOYNTON BEACH | FL | 33426 |
| ACE AUTO REPAIR | 5010 S CENTRAL AVE | | | | PHOENIX | AZ | 85040-2155 |
| ACE AUTO REPAIR AND TIRE | 2560 SAN RAMON VALLEY BLVD | | | | SAN RAMON | CA | 94583-1604 |
| ACE AUTO WORKS | 8030 14TH AVE | | | | SACRAMENTO | CA | 95826-4304 |
| ACE AUTOMOTIVE | 25835 RAILROAD AVE | STE 29 | | | SAUGUS | CA | 91350-2581 |
| ACE AUTOMOTIVE | 25835 RAILROAD AVE STE 29 | | | | SAUGUS | CA | 91350-2581 |
| ACE AUTOMOTIVE SERVICE | 201 W MORGAN ST | | | | KOKOMO | IN | 46901-2252 |
| ACE AUTOMOTIVE SERVICES, INC | 1391 S OATES ST | | | | DOTHAN | AL | 36301-3549 |
| ACE AUTOMOTIVE SVC | ATTN: JOE TROTTER | 201 W MORGAN ST | | | KOKOMO | IN | 46901-2252 |
| ACE BERMUDA | APRIL ANDRUCZYK | 17 WOODBOURNE AVE | | PEMBROKE HM 08, BERMUDA | | | |
| ACE BEVERAGE COMPANY | | 401 S MISSION RD | | | LOS ANGELES | CA | 90033 |
| ACE BODY & MOTOR | 625 NE 45TH PL | | | | DES MOINES | IA | 50313-2446 |
| ACE BROWN | 2015 E ABRAM ST APT 201 | | | | ARLINGTON | TX | 76010-1315 |
| ACE CARRIER | 1174768 ONTARIO LTD | 600 ONTARIO ST | | ST CATHARINES ON L2N 7P8 CANADA | | | |
| ACE CONSTRUCTION INC | ATTN: TODD RENCH | 1118 W 2ND ST | | | MUNCIE | IN | 47305-2111 |
| ACE CONTROLS INC | 23435 INDUSTRIAL PARK DR | | | | FARMINGTON | MI | 48335-2855 |
| ACE CONTROLS INC | 23434 INDUSTRIAL PARK CT | PO BOX 70 | | | FARMINGTON HILLS | MI | 48335-2848 |
| ACE CONTROLS INC | | | | | | | |
| ACE DORAN HAULING & RIGGING CO | 1601 BLUE ROCK ST | | | | CINCINNATI | OH | 45223-2502 |
| ACE ELECTRONICS INC | 235 LIBERTY ST | PO BOX 4215 | | | METUCHEN | NJ | 08840-1217 |
| ACE ELECTRONICS INC | 235 FORREST ST | | | | METUCHEN | NJ | 08840 |
| ACE ELECTRONICS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 4215 | | | METUCHEN | NJ | 08840-4215 |
| ACE ELECTRONICS OF MICHIGAN LL | 1239 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| ACE ELECTRONICS OF MICHIGAN LLC | 1239 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| ACE EXPRESS | 3939 MICHIGAN ST NE | | | | GRAND RAPIDS | MI | 49525-3401 |
| ACE FENCE | ATTN: DOUG HOOVER | 1007 W 13TH ST | | | MUNCIE | IN | 47302-3025 |
| ACE FORWARDING | 11701 METRO AIRPORT BLDG C112 | | | | ROMULUS | MI | 48174 |
| ACE FORWARDING INC | 2201 UVALDE AVE STE 19 | | | | MCALLEN | TX | 78503-5634 |
| ACE FORWARDING INC | ED OUILETTE | 11895 WAYNE RD STE 112 | | | ROMULUS | MI | 48174-1455 |
| ACE FORWARDING INC | PAT MORIARTY | 11895 WAYNE RD STE 112 | | | ROMULUS | MI | 48174-1455 |
| ACE FREIGHT LINES INC | 750 LAKEVIEW RD | | | | MONROE | OH | 45050-1707 |
| ACE GLASS INC | 1430 N WEST BLVD | | | | VINELAND | NJ | 08360-2202 |
| ACE GLASS INC | 1430 N WEST BLVD | PO BOX 688 | | | VINELAND | NJ | 08360-2202 |
| ACE HARDWARE | TOM GROVE | 2200 KENSINGTON CT | | | OAK BROOK | IL | 60523-2103 |
| ACE HARDWARE | 2200 KENSINGTON CT | | | | OAK BROOK | IL | 60523-2103 |
| ACE INA OVERSEAS INSURANCE COMPANY LTD | 1 BEAVER VALLEY ROAD 2 WEST | | | | WILMINGTON | DE | 19850 |
| ACE INDUST/MEMPHIS | PO BOX 14611 | | | | MEMPHIS | TN | 38114 |
| ACE INTERNATIONAL OVERSEAS | 1601 CHESTNUT ST | ATTN: COLLATERAL MANAGER | | | PHILADELPHIA | PA | 19192 |
| ACE INTERNATIONAL OVERSEAS INSURANCE COMPANY LTD. | 10420 HIGHLAND MANOR DR | GLOBAL TRADE SERVICES | | | TAMPA | FL | 33610-9128 |
| ACE INTERNATIONAL OVERSEAS INSURANCE COMPANY LTD. | ATTN: COLLATERAL MANAGER | 1601 CHESTNUT ST | | | PHILADELPHIA | PA | 19192-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACE INTERNATIONAL OVERSEAS INSURANCE COMPANY, LTD | COLLATERAL MANAGER | 1601 CHESTNUT ST | | | PHILADELPHIA | PA | 19192-0002 |
| ACE LOT #1 | 10611 LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90045 |
| ACE MUFFLER CLINIC | 1429 4TH AVE | | | | ROCK ISLAND | IL | 61201-8517 |
| ACE MUSIC INC | ATTN: JEFFERY COLLINS | 824 W MORGAN ST | | | KOKOMO | IN | 46901-2056 |
| ACE NEFF | PO BOX 131 | | | | DALEVILLE | IN | 47334-0131 |
| ACE PACKAGING SYSTEMS INC | PO BOX 238 | | | | AUBURN | ME | 04212-0238 |
| ACE PACKAGING SYSTEMS INC | PO BOX 720 | 7986 N TELEGRAPH RD | | | MONROE | MI | 48161-0720 |
| ACE PAWN SHOP | ATTN: JACK MC CRORY | 1122 5TH ST | | | BEDFORD | IN | 47421-2302 |
| ACE PIPE CLEANING INC | 4000 E TRUMAN RD | | | | KANSAS CITY | MO | 64127-2236 |
| ACE POINSETT | 5210 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8913 |
| ACE PRODUCTS INC | 320 ACE STREET | | | | LINEVILLE | AL | 36266-4303 |
| ACE PROMOTIONAL PRODUCTS | ATTN: BOB MILICI | PO BOX 5 | | | CRANFORD | NJ | 07016-0005 |
| ACE PROVISIONS INC | ATTN: JOE CORBITT | 1522 MANCHESTER RD | | | DAYTON | OH | 45449-1933 |
| ACE PULL TAP PAPER LLC | 824 W MORGAN ST | | | | KOKOMO | IN | 46901-2056 |
| ACE RAC | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 |
| ACE RADIATOR INC. | 2319 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808-3643 |
| ACE RENT A CAR | | | | | | | |
| ACE RENT A CAR | CHARLIE MULLEN | 4529 W 96TH ST | | | INDIANAPOLIS | IN | 46268-3107 |
| ACE RENT A CAR | 415 TAYLOR ST | | | | SAN FRANCISCO | CA | 94102-1701 |
| ACE RENT A CAR | 5806 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-3225 |
| ACE RENT A CAR | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 |
| ACE RENT A CAR, INC. | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 |
| ACE RENT-A-CAR | AUSTIN AIRPORT, 9220 RENT-A-CAR ROAD | | | | AUSTIN | TX | 78719 |
| ACE REPORTING SERVICES | 30 GARFIELD PL STE 620 | | | | CINCINNATI | OH | 45202-4365 |
| ACE STRIPPING INC | 23891 DEQUINDRE RD | | | | HAZEL PARK | MI | 48030-2818 |
| ACE SUPPLY INC | PO BOX 42328 | 2341 DISTRIBUTORS DR | | | INDIANAPOLIS | IN | 46242-0328 |
| ACE TENT RENTAL | 1318 PROGRESS RD | | | | FORT WAYNE | IN | 46808-1177 |
| ACE TEX ENTERPRISES INC | 7601 CENTRAL ST | | | | DETROIT | MI | 48210-1038 |
| ACE TOWING | | 1040 MAKEPONO ST | | | HONOLULU | HI | 96819 |
| ACE TRANSPORTATION INC | PO BOX 62808 | | | | NEW ORLEANS | LA | 70162-2808 |
| ACE USA | 1 BEAVER VALLEY RD | | | | WILMINGTON | DE | 19803-1115 |
| ACE USA | RHONDA HATHAWAY, EXECUTIVE UNDERWRITER | ONE BEAVER VALLEY ROAD, 2W | | | WILMINGTON | DE | 19803 |
| ACE USA | 300 RENAISSANCE CENTER | MC 482 C20 D71 | | | DETROIT | MI | 48243 |
| ACE WAREHOUSE | | 415 MAIN ST | | | RAPID CITY | SD | 57701 |
| ACE WAREHOUSE | 415 MAIN ST | | | | RAPID CITY | SD | 57701-2731 |
| ACE WORLD WIDE MOVING AND STORAGE INC | 1900 E COLLEGE AVE | | | | CUDAHY | WI | 53110-2801 |
| ACE YOUNG INC | 155 ARMSTRONG RD | | | | DES PLAINES | IL | 60018 |
| ACE-TEX ENTERPRISES LLC | 7601 CENTRAL ST | | | | DETROIT | MI | 48210-1038 |
| ACEA, MIGUEL | 1217 COMMONWEALTH AVE | | | | BRONX | NY | 10472-4604 |
| ACEBAL, JOSEPH | | | | | | | |
| ACEBEDO CRUZ MARIA | ACEBEDO CRUZ, MARIA | BOX 595 | | | AGUAVA | PR | 00602 |
| ACEBEDO CRUZ, MARIA | PO BOX 595 | BOX 595 | | | AGUAVA | PR | 00602 |
| ACEBO, ALAN S | 13781 FENTON AVENUE | | | | SYLMAR | CA | 91342-1604 |
| ACEBO, ALFONSO C | 420 HARBOR LIGHTS LN | | | | PORT HUENEME | CA | 93041-2119 |
| ACEL J MAHAN | 257 ESTONIA DR | | | | NEW LEBANON | OH | 45345 |
| ACELIA GASCUE | 2871 SW 134TH AVE | | | | MIAMI | FL | 33175-7164 |
| ACEMCO INCORPORATED | 7297 ENTERPRISE DRIVE | | | | SPRING LAKE | MI | 49546 |
| ACEMCO INCORPORATED | RONALD E BAYLOR ESQ | MILLER CANFIELD PADDOCK AND STONE PLC | 277 SOUTH ROSE STREET STE 5000 | | KALAMAZOO | MI | 49007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACEMCO INCORPORATED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7297 ENTERPRISE DR | | | SPRING LAKE | MI | 49456-9695 |
| ACENA SHELTON | 2539 MARLAND DR | | | | HINCKLEY | OH | 44233-9517 |
| ACENCIO, OSCAR R | 1655 NIDIA WAY | | | | OXNARD | CA | 93030-5082 |
| ACENSION FLORES | 2420 ADAMS BLVD | | | | SAGINAW | MI | 48602-3120 |
| ACERADO JR, WENCESLAO B | 7207 BOBTAIL CIR | | | | SHREVEPORT | LA | 71129-3416 |
| ACERADO JR, WENCESLAO BITANCUR | 7207 BOBTAIL CIR | | | | SHREVEPORT | LA | 71129-3416 |
| ACERET, DONNA G | 1500 BRIARCLIFF RD APT 230 | | | | MONTGOMERY | IL | 60538-3045 |
| ACEREX SA DE CV | AVE NOGALAR NO 330 ORIENTE | SAN NICOLAS DE LOS GARZA | | NEUVO LEON CP 66452 MEXICO | | | |
| ACERO PRIME S DE RL DE CV | EJE 128 NO 209 | ZONA INDUSTRIAL DEL POTOSI | | SAN LUIS POTOSI MEXICO | | | |
| ACERRA, FRED | 76 SUNNY LN | | | | STORMVILLE | NY | 12582-5002 |
| ACETI, GASPER L | 917 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 |
| ACETI, IDA | 48330 FIR CT | | | | SHELBY TOWNSHIP | MI | 48315-4266 |
| ACETO, GARY | 96 SPRUCE LN | | | | ROCHESTER | NY | 14622-2129 |
| ACETO, IRENE M | PO BOX 743 | | | | SANDUSKY | OH | 44871-0743 |
| ACETO, MICHAEL N | 39 GODFREY RD | | | | MASHPEE | MA | 02649-3827 |
| ACETO, WILLIAM G | 1090 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4576 |
| ACEVAL, DAVID | 7821 SENATOR ST | | | | DETROIT | MI | 48209-1589 |
| ACEVEDO JR, FRANK J | 61751 ALEXANDRIA CT UNIT 2 | | | | SOUTH LYON | MI | 48178-1395 |
| ACEVEDO RICARDO | 15746 SWEETWATER CREEK DR | | | | HOUSTON | TX | 77095-1612 |
| ACEVEDO, ANA L | 21130 WILMORE AVE | | | | EUCLID | OH | 44123-2822 |
| ACEVEDO, BETH A | 112 CABERNET DRIVE | | | | ENGLEWOOD | OH | 45322-3463 |
| ACEVEDO, CANDIDO | PO BOX 1628 | | | | MOCA | PR | 00676-1628 |
| ACEVEDO, DAVID J | 2175 VICKI LN | | | | WEST BRANCH | MI | 48661-8927 |
| ACEVEDO, EDWIN | 6061 PROCTOR ST | | | | DETROIT | MI | 48210-1501 |
| ACEVEDO, EXIQUIO | 113 NEW ORLEANS ST | | | | MISSION | TX | 78572-6357 |
| ACEVEDO, FERNANDO | 209 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901-3424 |
| ACEVEDO, GARY F | 112 CABERNET DRIVE | | | | ENGLEWOOD | OH | 45322-3463 |
| ACEVEDO, GILBERT Q | 4318 OJAI RD | | | | SANTA PAULA | CA | 93060-9680 |
| ACEVEDO, GLADYS | 2133 DENA DR | | | | CONCORD | CA | 94519-2222 |
| ACEVEDO, GLADYS | 6088 LARKINS | | | | DETROIT | MI | 48210-1546 |
| ACEVEDO, ISAIAS | 1490 CALLE ROBALO | | | | CAROLINA | PR | 00983-1445 |
| ACEVEDO, ISRAEL | 535 SPRINGHILL CIR 1 | | | | NAPERVILLE | IL | 60563 |
| ACEVEDO, JOSE M | 2100 SW 117TH AVE | | | | MIRAMAR | FL | 33025-5650 |
| ACEVEDO, MICHAEL A | 18551 SW 44TH ST | | | | MIRAMAR | FL | 33029-6215 |
| ACEVEDO, MICHAEL L | 1109 BROWN ST APT 4B | | | | PEEKSKILL | NY | 10566-3720 |
| ACEVEDO, MIGUEL E | 2628 OCALA ST | | | | HAYWARD | CA | 94545-4021 |
| ACEVEDO, NILDA I | 597 DUSTIN TER | | | | DELTONA | FL | 32725-3212 |
| ACEVEDO, RICARDO A | 15746 SWEETWATER CREEK DR | | | | HOUSTON | TX | 77095-1612 |
| ACEVEDO, RICARDO M | 903 WILLOW CREEK DR | | | | MANSFIELD | TX | 76063-2857 |
| ACEVEDO, ROSEMARY | 547 RUBY ST | | | | SAGINAW | MI | 48602-1170 |
| ACEVEDO, RUBEN | 597 DUSTIN TER | | | | DELTONA | FL | 32725-3212 |
| ACEVEDO, RUBEN A | 832 WINCHESTER AVE | | | | HILLSIDE | NJ | 07205-3123 |
| ACEVEDO, SIXTO M | 2110 WILDERNESS TRL | | | | GRAND PRAIRIE | TX | 75052-1944 |
| ACEVEDO, TERESA G | 58 STAFFORD AVE | | | | DAYTON | OH | 45405-2336 |
| ACEVEDO, WILLIAM | 1802 WILLARD DR | | | | CANTON | MI | 48187-4921 |
| ACEVEDO, YOLANDA M | 177 WHITE PLAINS RD APT 75X | | | | TARRYTOWN | NY | 10591-5517 |
| ACEVES, CYNTHIA | APT 30 | 2747 PARK PLACE LANE | | | JANESVILLE | WI | 53545-5242 |
| ACEVES, LUIS R | 7900 W 115TH ST | | | | OVERLAND PARK | KS | 66210-2502 |
| ACEVEZ, EULALIO G | 12885 GLENOAKS BLVD | | | | SYLMAR | CA | 91342-4023 |
| ACEY EVANS | 129 QUINN DR | | | | KENANSVILLE | NC | 28349-8929 |
| ACEY HAYES | 202 SEMINOLE ST | | | | PONTIAC | MI | 48341-1644 |
| ACEY, GEORGE | 1141 BRITTANY PARK LN | | | | ANTIOCH | TN | 37013-3671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACEZEDO, ANGEL | 16257 S TAMIAMI TRL | | | | FORT MYERS | FL | 33908-4308 |
| ACF INDUSTRIES LLC | C/O BRUCE D LEMOINE/ARMSTRONG TEASDALE LLP | ONE METROPOLITAN SQUARE SUITE 2600 | | | ST LOUIS | MO | 63102 |
| ACFE TENNESSEE CHAPTER | CHAPTER TREASURER | PO BOX 198361 | | | NASHVILLE | TN | 37219-8361 |
| ACFR INDUSTRIES INC | 263 PARK AVE | PO BOX 798 | | | NEW HYDE PARK | NY | 11040-5321 |
| ACG HEADQUARTERS | PO BOX 7095 | | | | TROY | MI | 48007-7095 |
| ACG HEADQUARTERS | 1 PONTIAC PLZ | | | | PONTIAC | MI | 48340-2952 |
| ACG HEADQUARTERS | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| ACG SAGINAW DIVISION | PO BOX 436040 | | | | PONTIAC | MI | 48343-6040 |
| ACH FLOORPLAN FL DRAFTS | 2555 METROPOLITAN PKWY SW | DBA AIRPORT CHEVROLET | | | ATLANTA | GA | 30315-7237 |
| ACH, FRANCES | 83 BEECHWOOD DR | | | | NORTHFIELD | OH | 44067-1901 |
| ACH, MARY H | 9347 ALLAN RD | C/O MARILYN J SINGAFOOSE | | | NEW LOTHROP | MI | 48460-9795 |
| ACHA, BEVERLY J | 2015 N CAROLINA ST | | | | SAGINAW | MI | 48602-3933 |
| ACHA, FLORENCE | 335 OBRIEN RD | | | | MAYVILLE | MI | 48744-9786 |
| ACHA, FLORENCE | 335 O'BRIAN ROAD | | | | MAYVILLE | MI | 48744-9786 |
| ACHA, JENNELL L | 1016 ROCKVILLE PL | | | | THE VILLAGES | FL | 32162-4095 |
| ACHA, LESLIE L | 1260 CHANNEL WAY | | | | GLADWIN | MI | 48624-7822 |
| ACHA, MICHAEL L | 2156 S RIVER RD | | | | SAGINAW | MI | 48609-5325 |
| ACHA, ROBERT C | 2735 CHURCHILL LN APT 3 | | | | SAGINAW | MI | 48603-2662 |
| ACHARY, VENU G | 4901 SEASONS | | | | TROY | MI | 48098-6625 |
| ACHATZ, JOHN R | 20400 WALTON ST | | | | ST CLAIR SHRS | MI | 48081-3471 |
| ACHATZ, LAURA R | 46458 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5734 |
| ACHATZ, THOMAS M | 7101 W RIDGE DR | | | | BRIGHTON | MI | 48116-8800 |
| ACHAU TRAVEL | ATTN: NEIL HUYNH | 3884 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3274 |
| ACHAUER, RICHARD P | 1854 MEADOW DR | | | | MONROE | MI | 48162-4181 |
| ACHEE MACALLYNN J LTD | 11816 SUNRAY AVE STE B | | | | BATON ROUGE | LA | 70816-3801 |
| ACHEFF, GEORGE W | 424 CARRIE DR | | | | FLUSHING | MI | 48433-1922 |
| ACHEFF, JOHN F | 2745 KELLAR AVE | | | | FLINT | MI | 48504-2792 |
| ACHENBACH JR, WILLIAM T | 1740 ASHTON AVE | | | | SHARPSVILLE | PA | 16150-1028 |
| ACHENBACH SR, GEORGE R | 3717 DELOSS ST | | | | INDIANAPOLIS | IN | 46201-4431 |
| ACHENBACH, BRUCE A | 3292 CHURCH ST | | | | UNIONVILLE | MI | 48767-9406 |
| ACHENBACH, DENNIS L | 9825 E 266TH ST | | | | ARCADIA | IN | 46030-9715 |
| ACHENBACH, DIANE L | 648 HAWTHORNE COURT | | | | AVON | IN | 46123-8202 |
| ACHENBACH, DIANE LYNN | 648 HAWTHORNE COURT | | | | AVON | IN | 46123-8202 |
| ACHENBACH, EVAN M | 27435 CROOKED CREEK RD | | | | ATLANTA | IN | 46031-9707 |
| ACHENBACH, KRISTINE M | 1655 BLUSHING CT | | | | ROCHESTER HILLS | MI | 48307-3585 |
| ACHENBACH, KYLE M | 11883 CEDAR DR | | | | FISHERS | IN | 46037 |
| ACHENBACH, LETHA C | 28655 STATE RD 213 | | | | ATLANTA | IN | 46031-9717 |
| ACHENBACH, LETHA C | 28655 N STATE ROAD 213 | | | | ATLANTA | IN | 46031-9717 |
| ACHENBACH, LYNN K | 8092 W DIXON RD | | | | REESE | MI | 48757-9531 |
| ACHENBACH, MICHAEL A | 2138 AIRLINE DR UNIT 115 | | | | BOSSIER CITY | LA | 71111 |
| ACHENBACH, PAUL A | PO BOX 175 | | | | CICERO | IN | 46034-0175 |
| ACHENBACH, ROBERT F | 1485 E 500 S | | | | ATLANTA | IN | 46031-9330 |
| ACHENBACH, W L & ASSOCIATES INC | 7 S 2ND AVE | | | | ST CHARLES | IL | 60174-1921 |
| ACHENBACH, WILLIAM J | 4518 ARROWHEAD DR SE | | | | DECATUR | AL | 35603-5142 |
| ACHENBACH, WILLIAM P | 641 OLD GLORY RD | | | | MARYVILLE | TN | 37801-7844 |
| ACHER & ACHER | 199 N MAIN ST | | | | FRANKLIN | IN | 46131-1720 |
| ACHESON AUTO WORKS | 8000 UNIVERSITY BLVD | | | | DES MOINES | IA | 50325-1118 |
| ACHESON COLLOIDS CO | 1600 WASHINGTON AVE | | | | PORT HURON | MI | 48060-3456 |
| ACHESON INDUSTRIES INC | 1600 WASHINGTON AVE | | | | PORT HURON | MI | 48060-3456 |
| ACHESON, DONALD R | 511 N HILLTOP ST | | | | BURKBURNETT | TX | 76354-3019 |
| ACHESON, JOHN | | | | | | | |
| ACHESON, MICHELE L | 535 HICKORY ST | | | | LINDEN | MI | 48451-8922 |
| ACHEY JONATHAN P | 3890 CANNON RD | | | | YOUNGSTOWN | OH | 44515-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACHEY JR, JONATHAN P | 4277 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1048 |
| ACHEY, BETTY L | 6423 S COUNTY ROAD 700 E | | | | WALTON | IN | 46994-9357 |
| ACHEY, DARLA K | 6440 BELSAY RD | | | | GRAND BLANC | MI | 48439-9757 |
| ACHEY, DAVID E | 854 MAGNOLIA CT | | | | MARCO ISLAND | FL | 34145-2124 |
| ACHEY, JONATHAN P | 3890 CANNON RD | | | | AUSTINTOWN | OH | 44515-4601 |
| ACHEY, STEVEN M | 3815 NE 22ND AVE | | | | AMARILLO | TX | 79107-7236 |
| ACHGILL, DENNIS M | 9073 RIGGING CT | | | | INDIANAPOLIS | IN | 46256-9771 |
| ACHGILL, JAMES E | 3369 KILKENNY CIR | | | | CARMEL | IN | 46032-8763 |
| ACHIEL HOORNAERT | 188 SHAKER BEND RD | | | | AUBURN | KY | 42206-8722 |
| ACHIEL VIAENE JR | 19500 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4221 |
| ACHIEVE PHYSICAL THE | 2911 KNAPP ST NE STE C | | | | GRAND RAPIDS | MI | 49525-4600 |
| ACHILES ARVAN | 5841 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3989 |
| ACHILLE CENTOFANTI | 3307 SE RIVER RD | | | | BERLIN CENTER | OH | 44401-9734 |
| ACHILLE SOUVATZIDIS | 5265 DILLON DR | | | | WHITE LAKE | MI | 48383-4100 |
| ACHILLE, LARRY G | 53 COBBLESTONE DR | | | | ROCHESTER | NY | 14623-5439 |
| ACHILLES FARSOLAS | 613 DYE ST | | | | PENSACOLA | FL | 32534-9655 |
| ACHILLES GEORGE | 423 S BARCLAY ST | | | | FAIRMOUNT | IN | 46928-1825 |
| ACHILLES N GEORGE | 423 S BARCLAY | | | | FAIRMOUNT | IN | 46928-1825 |
| ACHILLI MOTORS SPA - NO AMER VEH DIV | VIA G. B. CASSINIS, 23 | | | MILANO 20139 ITALY | | | |
| ACHILLI, NICOLINA | 2453 ELMCREST | | | | STERLING HEIGHTS | MI | 48310-4267 |
| ACHILLI, NICOLINA | 2453 ELMCREST RD | | | | STERLING HEIGHTS | MI | 48310-4267 |
| ACHILLI, NOLA M | 90 JUDSON AVE | | | | BRISTOL | CT | 06010-6405 |
| ACHILLI, NOLA M | 90 JUDSON AVENUE | | | | BRISTOL | CT | 06010-6405 |
| ACHIM FISHER | 810 DOERWOOD CT | | | | KIRKWOOD | MO | 63122-3010 |
| ACHIM G FISHER | 810 DOERWOOD CT | | | | KIRKWOOD | MO | 63122-3010 |
| ACHIM KAUTE | ROMERHOFALLEE 53 | | | 50226 FRECHEN  GERMANY | | | |
| ACHIM PFAFF | AM STEINBRUCH 2 | | | GEISELBACH 63826 GERMANY | | | |
| ACHIM SCHMID | RHEINBACHER STRASSE 12 | | | D-50937 KOELN GERMANY | | | |
| ACHIMON, ROY D | 1911 DARTMOUTH CT | | | | ARLINGTON | TX | 76015-3214 |
| ACHINGER, DAVID W | 34352 MANOR RUN CIRCLE | | | | STERLING HTS | MI | 48312-5330 |
| ACHINGER, JOHN H | 3723 BAY RD | | | | ERIE | MI | 48133-9404 |
| ACHINGER, JOHN HARRY | 3723 BAY RD | | | | ERIE | MI | 48133-9404 |
| ACHINO, DAVID J | 3427 VALLEY BROOK LN | | | | BRIGHTON | MI | 48114-9279 |
| ACHLADIS, GUST | 2401 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4660 |
| ACHLADIS, JOHN | 688 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515 |
| ACHLADIS, PETE T | 2112 GUARNIERI DR NE | | | | WARREN | OH | 44483-4257 |
| ACHLADIS, PHILIP J | PO BOX 4087 | | | | YOUNGSTOWN | OH | 44515-0087 |
| ACHLADIS, PHILIP J | 688 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4203 |
| ACHLADIS, TASIA | 4031 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| ACHLADIS, TASIA | 4031 ADRIAN DRIVE | | | | WARREN | OH | 44484-2751 |
| ACHNER, SIEGRID | FERDINAND-KOBELL-STR 33 | | | 85540 HAAR GERMANY | | | |
| ACHOLONU, LEONARD M | 1180 ANDERSON AVE APT 52 | | | | BRONX | NY | 10452 |
| ACHOR, JOYCE K | 9100 N 000 RD | | | | DECATUR | IN | 46733-9712 |
| ACHOR, JULIA E | 11149 S 300 E | | | | WALTON | IN | 46994-9801 |
| ACHRAM, MARY | 41381 DEQUINDRE RD | | | | TROY | MI | 48085-4029 |
| ACHSAH BLOCHOWIAK | 1104 2ND AVE | | | | LAKE ODESSA | MI | 48849-1153 |
| ACHT G WEB-SOLUTIONS & SERVICE | | | | | | | |
| ACHT G WEB-SOLUTIONS & SERVICEGMBH | SCHUETZENSTR 21 | | | HAMBURG 22761 GERMANY | | | |
| ACHTABOWSKI, JOHN M | 2819 STATE ST | | | | OSSINEKE | MI | 49766-9760 |
| ACHTABOWSKI, WILLIAM A | 4420 KING RD | | | | SAGINAW | MI | 48601-7108 |
| ACHTEN, RICHARD L | 2210 S TERM ST | | | | BURTON | MI | 48519-1031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACHTERHOF, MARC J | 2045 SHAGBARK LN | | | | OKEMOS | MI | 48864-3631 |
| ACHTERHOF, PATRICIA J | 5817 ST CHARLES PL | | | | MOUNT JULIET | TN | 37122-8800 |
| ACHTERHOF, RANDALL D | 13975 TAFT RD | | | | SPRING LAKE | MI | 49456-9521 |
| ACHTERHOF, RONALD D | 15211 GRANT ST | | | | DOLTON | IL | 60419-2630 |
| ACHTERMANN, CLARENCE S | 418 CROUSE RD | | | | WILMINGTON | OH | 45177-8911 |
| ACHTERMANN, DONNA | 3300 E FOSTER MAINEVILLE RD | | | | MORROW | OH | 45152-8507 |
| ACHTERMANN, DUANE L | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 |
| ACHTERMANN, JUDITH L | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409-2225 |
| ACHTERMANN, MARK D | 1205 4TH AVE | | | | ACKLEY | IA | 50601-1820 |
| ACHTERMANN, VIRGINIA | 1355 WOODBERRY PL | | | | GAHANNA | OH | 43230-8418 |
| ACHTYL, ANTHONY A | 161 WHITNEY PL | | | | CHEEKTOWAGA | NY | 14227-2428 |
| ACHTYL, NATALIE | P.O. BOX 831 | | | | WEST SENECA | NY | 14224 |
| ACHTYL, NATALIE | PO BOX 831 | | | | WEST SENECA | NY | 14224-0831 |
| ACHZIGER NORMAN | 2010 MISSISSIPPI ST | | | | LOVELAND | CO | 80538-6284 |
| ACI ADVANCED | 5711 RESEARCH DR | | | | CANTON | MI | 48188-2261 |
| ACI ADVANCED COMMUNICATIONS | 2711 RESEARCH DR | | | | CANTON | MI | 48188 |
| ACI ADVANCED COMMUNICATIONS, INC. | KRISTIN JOHNSON-GIGNAC | 5711 RESEARCH DR | | | CANTON | MI | 48188-2261 |
| ACI KARDAM MANUFACTURING LIMITED | 2090 N TALBOT RD | | | WINDSOR ON N9A 6J3 CANADA | | | |
| ACI KARDAM/WINDSOR | 2090 NORTH TALBOT ROAD | | | WINDSOR ON N9A 6J3 CANADA | | | |
| ACI TECHNOLOGY INC | 17 WHEELING AVE | | | | WOBURN | MA | 01801-2008 |
| ACI TECHNOLOGY INC | ATTN ACCOUNTS RECEIVABLE | 17 WHEELING AVE | | | WOBURN | MA | 01801-2008 |
| ACID PIPING TECHNOLOGY INC | 2890 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010-4713 |
| ACID WORKS TATTOOS | ATTN: AL FARBER | 713 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2018 |
| ACIE ANDERSON JR | 6795 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1028 |
| ACIE CLAYBORNE | 4473 E FRONTENAC DR | | | | WARRENSVL HTS | OH | 44128-5001 |
| ACIE L MORELAND | 29271 SE 180TH STREET ROAD | | | | ALTOONA | FL | 32702-9002 |
| ACIE MORELAND | 29271 SE 180TH STREET RD | | | | ALTOONA | FL | 32702-9002 |
| ACIE WALKER JR | 11491 SOUTHLAND RD | | | | CINCINNATI | OH | 45240-2641 |
| ACIERNO, FREDERICK J | 54035 SCARBORO WAY | | | | SHELBY TWP | MI | 48316-1285 |
| ACIERNO-ARMSTRONG, TAMMY L | 443 S LINCOLN AVE | | | | SALEM | OH | 44460-3107 |
| ACIP | 1101 15TH STE 700 | | | | WASHINGTON | DC | 20005 |
| ACITO, FRANK J | 535 GILLETT RD | | | | SPENCERPORT | NY | 14559-2005 |
| ACITO, PAMELA J | 6027 HICKORY GROVE LN | | | | PORT ORANGE | FL | 32128-7097 |
| ACK CONTROLS INC | ACCOUNTS RECEIVABLE | 2600 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-9063 |
| ACK CONTROLS INC | MAKI ZAFFUTO | 2600 HAPPY VALLEY ROAD | | | PINELLAS PARK | FL | |
| ACKELMIRE, JAMES S | 8594 N BRIARWOOD E DR | | | | MONROVIA | IN | 46157 |
| ACKELS, AMY B | 1201 JEWELL DR | | | | COLUMBIA | TN | 38401-5328 |
| ACKELS, AMY BETH | 1201 JEWELL DR | | | | COLUMBIA | TN | 38401-5328 |
| ACKELS, ANDREA | 7265 E JOHNSON RD RT2 | | | | ASHLEY | MI | 48806-9348 |
| ACKELS, BETTY M | 4774 S MERIDIAN RD | | | | OVID | MI | 48866-9732 |
| ACKELS, BRENDA L | 7340 LAKE STATION AVENUE | | | | LAKE | MI | 48632-9115 |
| ACKELS, DONNA | 721 1/2 KORUNNA AVE. | | | | OWOSSO | MI | 48867 |
| ACKELS, DOROTHY A | PO BOX 441 | 143 PINE ST | | | ELSIE | MI | 48831-0441 |
| ACKELS, GARY R | 143 E PINE ST BOX 441 | | | | ELSIE | MI | 48831 |
| ACKELS, HAROLD L | 2395 BYRON RD | | | | HOWELL | MI | 48855-7767 |
| ACKELS, KATHY A | 6225 TAFT RD | | | | OVID | MI | 48866-9776 |
| ACKELS, KEITH G | 820 N CREYTS RD | | | | LANSING | MI | 48917-9718 |
| ACKELS, KENNETH R | 315 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| ACKELS, RICHARD H | 5158 S MERIDIAN RD | | | | OVID | MI | 48866-9512 |
| ACKELS, RICKY R | 6225 TAFT RD | | | | OVID | MI | 48866 |
| ACKELS, RODRICK N | 442 E MAIN ST | | | | OWOSSO | MI | 48867-3139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACKELS, ROGER L | 14 HILLSIDE VIEW PL | | | | THE WOODLANDS | TX | 77381-6316 |
| ACKELS, RUSSEL B | 1201 JEWELL DR | | | | COLUMBIA | TN | 38401-5328 |
| ACKELS, SHELDON R | PO BOX 1502 | | | | BLACK CANYON CITY | AZ | 85324-1502 |
| ACKEN, ALFRED W | 1076 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3642 |
| ACKEN, WILLIAM V | 1077 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3641 |
| ACKER ELDEN J | 1297 ROSALIND DR | | | | MIAMISBURG | OH | 45342-8370 |
| ACKER HERMER L (ESTATE OF) (657739) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ACKER I I, ROBERT B | 3067 RICHMOND ST NW | | | | WALKER | MI | 49534-2338 |
| ACKER JOSHUA | 5175 LYNBAR AVE | | | | MEMPHIS | TN | 38117-2112 |
| ACKER JR, JOHN C | 10429 LAKE BROOK DR | | | | HURST | TX | 76053-7832 |
| ACKER WILLIAM J (425661) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| ACKER, BERNADINE S | 625 NORTH ST | | | | CHESTERFIELD | IN | 46017-1127 |
| ACKER, CHARLENE M | APT 2922 | 8064 SOUTH FULTON PARKWAY | | | FAIRBURN | GA | 30213-3083 |
| ACKER, CHARLES L | 1365 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3849 |
| ACKER, CHARLES T | 3058 ROBIN CIR | | | | MORRISTOWN | TN | 37813-1743 |
| ACKER, CRAYTON P | 8064 S FULTON PKWY APT 2922 | | | | FAIRBURN | GA | 30213-3083 |
| ACKER, DALLAS J | 61 FREDERICK DR | | | | OXFORD | MI | 48371-4739 |
| ACKER, DANIEL R | 438 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7163 |
| ACKER, DANIEL RUSSELL | 438 PLYMOUTH RD | | | | SAGINAW | MI | 48638-7163 |
| ACKER, DELORA P | 14580 ILENE ST | | | | DETROIT | MI | 48238-1668 |
| ACKER, DENNIS G | 2256 TIFFANY LN | | | | HOLT | MI | 48842-8728 |
| ACKER, DOUGLAS B | 66 CAMPVILLE RD | | | | NORTHFIELD | CT | 06778-2619 |
| ACKER, E L | | | | | | | |
| ACKER, ELDEN J | 1297 ROSALIND DR | | | | MIAMISBURG | OH | 45342-6370 |
| ACKER, EMMA | 2335 S LAKESIDE DR APT 4 | | | | SAGINAW | MI | 48603-1319 |
| ACKER, FRANCES C | 5200 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2885 |
| ACKER, FRIEDEL M | 564 WALLACE ST | | | | BIRMINGHAM | MI | 48009-1605 |
| ACKER, GARY R | 90 FOXTOWN RD | | | | RICHMOND | KY | 40475-7959 |
| ACKER, GEORGE F | 6718 SQUAW LAKE RD NE | | | | KALKASKA | MI | 49646-9721 |
| ACKER, GLORIA J | 2937 CONCORD ST | | | | FLINT | MI | 48504 |
| ACKER, HERMER L | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ACKER, JOHN R | 23755 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-2621 |
| ACKER, KENNETH H | 9374 ELLSWORTH ROAD | | | | EAST JORDAN | MI | 49727-9577 |
| ACKER, KENNETH L | 2242 S RIVER RD | | | | WALTON | NY | 13856-3481 |
| ACKER, KIM K | 23036  ALLENDALE AVE | | | | PARKER | CO | 80138-8837 |
| ACKER, KIM K | 23038 ALLENDALE AVE | | | | PARKER | CO | 80138-8837 |
| ACKER, KLARE W | 303 N HAYFORD AVE | | | | LANSING | MI | 48912-4146 |
| ACKER, LARRY E | 7378 CRYSTAL LAKE DR APT 5 | | | | SWARTZ CREEK | MI | 48473-8947 |
| ACKER, MARGARET A | 2242 S RIVER RD | | | | WALTON | NY | 13856-3481 |
| ACKER, MARY SUE | 1156 S ALSTOTT DR | | | | HOWELL | MI | 48843-7825 |
| ACKER, MAURICE K | 410 CARRIER ST | | | | LANSING | MI | 48906-3025 |
| ACKER, MILDRED E | 16494 27 MILE RD | | | | RAY | MI | 48096-3412 |
| ACKER, NORA L | 1330 N JENISON AVE | | | | LANSING | MI | 48915-1418 |
| ACKER, PATRICIA B | 5275 MACKINAW ROAD | | | | SAGINAW | MI | 48603 |
| ACKER, RICHARD N | 261 BAYVIEW DR | | | | MADISON | MS | 39110-9178 |
| ACKER, ROBERT L | 1721 FOREST DR | | | | PORTAGE | MI | 49002-6435 |
| ACKER, ROY M | 5935 N HIGH ST APT 124 | | | | WORTHINGTON | OH | 43085-3984 |
| ACKER, RUSSELL T | 3809 FALL BLUFF DR SW | | | | DECATUR | AL | 35603-4057 |
| ACKER, VIVA L | 1175 EMERSON APT 6 | | | | LAKE ODESSA | MI | 48849-1194 |
| ACKER, VIVA L | 1175 EMERSON ST APT 6 | | | | LAKE ODESSA | MI | 48849-1194 |
| ACKER, WILLIAM J | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ACKERET, STUART E | 1025 WESTCHESTER DR | | | | SUNNYVALE | CA | 94087-2048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACKERLY, GERALDINE M | 5379 E MCKENZIE AVE | | | | FRESNO | CA | 93727-3229 |
| ACKERLY, JOAN L | 10729 FIGTREE CT | | | | LEHIGH ACRES | FL | 33936-7332 |
| ACKERMAN ANTON J JR (431111) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ACKERMAN BISHOP | 1609 SCOT LANE | | | | KELLER | TX | 76248-8224 |
| ACKERMAN BUICK INC | 2900 PERSHALL RD | | | | SAINT LOUIS | MO | 63136-4442 |
| ACKERMAN CHACCO CO INC | 10770 KENWOOD RD | | | | CINCINNATI | OH | 45242-2823 |
| ACKERMAN CHEVROLET INC | HARRIS JERNIGAN & GENO PLLC | 587 HIGHLAND COLONY PKWY | | | RIDGELAND | MS | 39157 |
| ACKERMAN CHEVROLET INC | | | | | | | |
| ACKERMAN JOHN | 2611 27TH ST | | | | ROCK ISLAND | IL | 61201-5408 |
| ACKERMAN JR, CARL C | 326 BOGART RD | | | | HURON | OH | 44839-2306 |
| ACKERMAN JR, JOHN C | 1900 S 825 W | | | | LAPEL | IN | 46051-9711 |
| ACKERMAN JR, RAYMOND L | 15842 MARSALA DR | | | | FISHERS | IN | 46037-7348 |
| ACKERMAN KENNETH H (630476) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ACKERMAN PLUMBING INC | 678 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7855 |
| ACKERMAN, ADAM DEAN | 3960 WILL O WAY LN | | | | WEST BLOOMFIELD | MI | 48323 |
| ACKERMAN, ALBERT J | 1674 COLUMBINE DR | | | | TUPELO | MS | 38801-6978 |
| ACKERMAN, ALLYN W | 1958 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9636 |
| ACKERMAN, ANTON | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ACKERMAN, ARTHUR J | 520 BARFIELD RD | | | | ELGIN | SC | 29045-9005 |
| ACKERMAN, BEVERLY | APT 6 | 4690 HEMMETER COURT | | | SAGINAW | MI | 48603-3888 |
| ACKERMAN, BEVERLY | 4690 HEMMETER CT APT 6 | | | | SAGINAW | MI | 48603-3888 |
| ACKERMAN, BLANCHE A | 6470 POST RD | | | | DUBLIN | OH | 43016 |
| ACKERMAN, BONNIE J | 3611 PARKER PL | | | | MCALESTER | OK | 74501-8133 |
| ACKERMAN, BRIAN D | 3211 S CENTER RD | | | | BURTON | MI | 48519-1459 |
| ACKERMAN, BRIAN K | 1535 NORTH RD SE | | | | WARREN | OH | 44484-2904 |
| ACKERMAN, BRUCE M | 10383 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| ACKERMAN, BRUCE MARTIN | 10383 DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| ACKERMAN, CAROL A | 5055 BRITT RD | | | | HALE | MI | 48739-9089 |
| ACKERMAN, CAROL A | 5055 BRITT ROAD | | | | HALE | MI | 48739-9089 |
| ACKERMAN, CAROL L | 100 KLEIN CT | | | | GEORGETOWN | TX | 78626-9721 |
| ACKERMAN, CARON V | 22735 MANNING ST | | | | FARMINGTON | MI | 48336-3942 |
| ACKERMAN, CARON VICTORIA | 22735 MANNING ST | | | | FARMINGTON | MI | 48336-3942 |
| ACKERMAN, CARROLL D | 2269 WOODVILLE RD R 10 | | | | MANSFIELD | OH | 44903 |
| ACKERMAN, CATHERINE J | 1301 W COUNTRY CLUB RD | APT 3 | | | ROSWELL | NM | 88201-3495 |
| ACKERMAN, CHARLENE | 848 N MARION AVE | | | | JANESVILLE | WI | 53548-2333 |
| ACKERMAN, CHARLES E | 668 S LINDSEY RD | | | | OLD MONROE | MO | 63369-2029 |
| ACKERMAN, CHARLES E | 668 SOUTH LINDSEY ROAD | | | | OLD MONROE | MO | 63369-2029 |
| ACKERMAN, CHARLES F | 2530 MELODY LN | | | | ANDERSON | IN | 46012-1941 |
| ACKERMAN, CHARLES J | 127 CHARLES PL | | | | MUNFORD | TN | 38058-4601 |
| ACKERMAN, CHARLES J | 5338 AMSDEN AVE | | | | TOLEDO | OH | 43613-2633 |
| ACKERMAN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ACKERMAN, COLLEEN M | 642 WESLEY AVE | | | | YOUNGSTOWN | OH | 44509-1835 |
| ACKERMAN, DALE R | 100 KLEIN CT | | | | GEORGETOWN | TX | 78626-9721 |
| ACKERMAN, DAVID L | 2013 LAKE DR | | | | NORTHFIELD | MN | 55057-3249 |
| ACKERMAN, DEBORAH K | 3903 NORTH OAK STREET | | | | METAMORA | MI | 48455-9769 |
| ACKERMAN, DELLA J | 3608 ARBOR DRIVE | | | | FENTON | MI | 48430 |
| ACKERMAN, DELLA J | 3608 ARBOR DR | | | | FENTON | MI | 48430-3115 |
| ACKERMAN, DENNIS N | G4470 BRANCH RD | | | | FLINT | MI | 48506-1343 |
| ACKERMAN, DOUGLAS C | 3903 N OAK ST | | | | METAMORA | MI | 48455-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACKERMAN, EDWARD M | 2227 WILBERT ST | | | | SANDUSKY | OH | 44870-1977 |
| ACKERMAN, ELEANOR L | 6284 N OCEANA DRIVE | | | | HART | MI | 49420 |
| ACKERMAN, FRANK W | 5497 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| ACKERMAN, GARY L | 2423 WILLOWDALE DR | | | | BURTON | MI | 48509-1317 |
| ACKERMAN, HAROLD L | 300 E MAIN ST | | | | ROCKFORD | MI | 49341-1071 |
| ACKERMAN, HARRY J | W3676 ASHLAND ST 72 | | | | SPALDING | MI | 49886 |
| ACKERMAN, HELEN D | 6466 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| ACKERMAN, JACK | 802 RIDGEVIEW DR | | | | BELLEFONTAINE | OH | 43311-2935 |
| ACKERMAN, JACK G | 3050 MANN RD | | | | CHEBOYGAN | MI | 49721-9249 |
| ACKERMAN, JAMES L | 3225 DONLEY AVE | | | | ROCHESTER HILLS | MI | 48309-4127 |
| ACKERMAN, JAMES L | 7127 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1348 |
| ACKERMAN, JOANNA L | 5410 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9619 |
| ACKERMAN, JOHN C | 11003 HUDSON AVE | | | | WARREN | MI | 48089-2439 |
| ACKERMAN, JOSEPH G | 33 WARREN DR | | | | TONAWANDA | NY | 14150-5132 |
| ACKERMAN, JOYCE | 1120 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| ACKERMAN, KAREN E | 4312 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9325 |
| ACKERMAN, KAREN S | 41947 METZ RD | | | | COLUMBIANA | OH | 44408-9445 |
| ACKERMAN, KATHRYN H | 326 BOGART RD. | | | | HURON | OH | 44839-2306 |
| ACKERMAN, KATHRYN H | 326 BOGART RD | | | | HURON | OH | 44839-2306 |
| ACKERMAN, KENNETH H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ACKERMAN, KENNETH L | 3485 BUSCH RD RT 3 | | | | BIRCH RUN | MI | 48415 |
| ACKERMAN, KEVIN L | PO BOX 6 | | | | MOUNT VERNON | OH | 43050 |
| ACKERMAN, KRISTIE M | 1239 BLOSSOM RD-BX 473 | | | | COLON | MI | 49040 |
| ACKERMAN, KURT B | 2323 LINDEN AVE | | | | JANESVILLE | WI | 53548-2373 |
| ACKERMAN, LARRY M | 20 LINDA DR | | | | FREMONT | OH | 43420-4869 |
| ACKERMAN, LARRY W | 1120 N ELMS RD | | | | FLINT | MI | 48532-2025 |
| ACKERMAN, LESLIE D | 865 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| ACKERMAN, LOREN B | 2791 COWPER STREET | | | | PALO ALTO | CA | 94306-2448 |
| ACKERMAN, LYLE E | 4312 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9325 |
| ACKERMAN, MARGUERITE G | 5497 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| ACKERMAN, MARGUERITE G | 5497 SHERIDAN AVE | | | | DURAND | MI | 48429 |
| ACKERMAN, MARY A | 2323 LINDEN AVE | | | | JANESVILLE | WI | 53548-2373 |
| ACKERMAN, MICHAEL D | 2418 SAN JOSE AVE | | | | AVON PARK | FL | 33825-9631 |
| ACKERMAN, PEARL | PO BOX 325 | | | | FARWELL | MI | 48622-0325 |
| ACKERMAN, PEARL | POST OFFICE BOX 325 | | | | FARWELL | MI | 48622-0325 |
| ACKERMAN, RANDAL N | 258 HARRISON DR | | | | DAVISON | MI | 48423-8551 |
| ACKERMAN, REN W | 20193 SCHICK RD | | | | DEFIANCE | OH | 43512-9758 |
| ACKERMAN, RICHARD H | APT 4 | 503 TRADEWINDS DRIVE | | | ESSEXVILLE | MI | 48732-9681 |
| ACKERMAN, RICHARD R | 8778 REDWOOD DR | | | | MONROE | MI | 48162-9130 |
| ACKERMAN, RICHARD T | 5198 WATERS EDGE CT | | | | STERLING HEIGHTS | MI | 48314-2048 |
| ACKERMAN, ROBERT E | PO BOX 857 | | | | PRAIRIEVILLE | LA | 70769-0857 |
| ACKERMAN, ROBERT G | 6466 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| ACKERMAN, ROBERT V | 9883 MOUNT GILEAD RD | | | | FREDERICKTOWN | OH | 43019-9503 |
| ACKERMAN, RONALD D | 563 RT. 250 S. | | | | NORWALK | OH | 44857 |
| ACKERMAN, RONALD F | 70 CYPRESS RUN | | | | BLUFFTON | SC | 29909-5081 |
| ACKERMAN, ROSALIE M | 1757 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| ACKERMAN, SHERYL J | 2423 WILLOWDALE DR | | | | BURTON | MI | 48509 |
| ACKERMAN, SOPHIE M | 1933 WOOD ST | | | | SAGINAW | MI | 48602-1190 |
| ACKERMAN, SOPHIE M | 1933 WOOD | | | | SAGINAW | MI | 48602-1190 |
| ACKERMAN, STANLEY D | 125 MONUMENT CIR | | | | SUMMERTOWN | TN | 38483-7649 |
| ACKERMAN, STEPHEN B | 8041 ARKONA RD | | | | CLINTON | MI | 49236-9412 |
| ACKERMAN, STEPHEN G | 129 SUNSET ST | | | | BUFFALO | NY | 14207-1820 |
| ACKERMAN, TED L | 5863 TRINITY RD | | | | DEFIANCE | OH | 43512-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACKERMAN, THEODORE D | 7801 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9573 |
| ACKERMAN, TRACY R | 1200 W PLACITA QUIETA | | | | GREEN VALLEY | AZ | 85622-8336 |
| ACKERMAN, VICKI J | 11265 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| ACKERMAN, VICKI JANE | 11265 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| ACKERMAN, VIRGINIA M | 113 WILSON ST | | | | DEWITT | MI | 48820-8702 |
| ACKERMAN, VIRGINIA M | 113 WILSON STREET | | | | DEWITT | MI | 48820-8702 |
| ACKERMAN, WILBUR B | 20 RIDGEWOOD DR | | | | NORWALK | OH | 44857-1991 |
| ACKERMAN, WILLIAM L | 13 SHENANDOAH WAY | | | | CABOT | AR | 72023-2683 |
| ACKERMAN, WILLIAM V | 27948 CAPSHAW RD | | | | HARVEST | AL | 35749-7408 |
| ACKERMAN-RILEY, MARTHEA K | 605 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4037 |
| ACKERMANN, RUDOLF | 31756 BRETTON SPRG VLY | | | | LIVONIA | MI | 48152 |
| ACKERS, YVONNE D | 186 MOUNT OLIVE RD | | | | STAFFORD | VA | 22556-6718 |
| ACKERSON JR, FREDRICK W | APT 262 | 6500 NORTH COSBY AVENUE | | | KANSAS CITY | MO | 64151-3958 |
| ACKERSON, BRUCE L | 820 E BRIDGE ST | | | | PORTLAND | MI | 48875-1507 |
| ACKERSON, CORY J | 7714 GRANGER HWY | | | | VERMONTVILLE | MI | 49096-9747 |
| ACKERSON, GLORIA M | 10827 NASH HWY | | | | CLARKSVILLE | MI | 48815-9706 |
| ACKERSON, GLORIA M | 10827 NASH HIGHWAY | | | | CLARKSVILLE | MI | 48815-9706 |
| ACKERSON, JACK A | 5258 LYTLE RD | | | | CORUNNA | MI | 48817-9598 |
| ACKERSON, JAMES W | 2919 S STEVENSON RD | | | | STANTON | MI | 48888-9557 |
| ACKERSON, JANIS L | 5258 LYTLE | | | | CORUNNA | MI | 48817-9598 |
| ACKERSON, JANIS L | 5258 LYTLE RD | | | | CORUNNA | MI | 48817-9598 |
| ACKERSON, JOHN J | 12744 KEEFER HWY | | | | SUNFIELD | MI | 48890-9714 |
| ACKERSON, MARINA K | 525 TOMAHAWK TRL | | | | HIGHLAND | MI | 48357-2760 |
| ACKERSON, MARK D | 2590 SORORITY LN | | | | HOLT | MI | 48842-9427 |
| ACKERSON, MARK L | 9020 PEAKE RD | | | | PORTLAND | MI | 48875-8419 |
| ACKERSON, MICHAEL F | 2022 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0656 |
| ACKERSON, MICHAEL S | 108 BROKEN POTTERY DR | | | | PONTE VEDRA BEACH | FL | 32082-4204 |
| ACKERSON, MITCHELL J | 895 VT ROUTE 11 W | | | | CHESTER | VT | 05143-9119 |
| ACKERSON, RAYMOND J | 2712 MONTEGO DR | | | | LANSING | MI | 48912-4548 |
| ACKERSON, ROBERT K | 8310 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304 |
| ACKERSON, STEPHEN C | 4830 COPAS RD | | | | CORUNNA | MI | 48817-9410 |
| ACKERSON, VANETTA | 718 CEDAR DR | | | | HOTCHKISS | CO | 81419-9505 |
| ACKERT, ROBERTA A | 20015 S PINE HILL RD | | | | FRANKFORT | IL | 60423-8377 |
| ACKETT, DONALD I | 548 GROVELAND DR | | | | FRANKENMUTH | MI | 48734-1079 |
| ACKETT, PATRICIA A | 6551 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9084 |
| ACKIE FRIEND | 724 POMPEII ROAD | | | | CLAY CITY | KY | 40312-9630 |
| ACKIE FRIEND | 724 POMPEII RD | | | | CLAY CITY | KY | 40312-9630 |
| ACKLAND SPORTS MEDIC | PO BOX 599 | | | | BROOKLINE | MA | 02446-0005 |
| ACKLAND, RICHARD | 1545 NE TAWNY DR | | | | LEES SUMMIT | MO | 64086-5946 |
| ACKLANDS GRAINGER | SAFETY SUPPLY CANADA | 90 WEST BEAVER CREEK ROAD | | RICHMOND HILL CANADA ON L4B 1E7 CANADA | | | |
| ACKLANDS GRAINGER | SAFETY SUPPLY CANADA | 90 W BEAVER CREEK RD | | RICHMOND HILL CANADA ON L4B 1E7 CANADA | | | |
| ACKLANDS GRAINGER INC | 94 DUNKIRK RD STE 1 | | | ST CATHARINES ON L2P 3H4 CANADA | | | |
| ACKLANDS GRAINGER LTD | | | | | | | |
| ACKLANDS-GRAINGER INC | 1129 WENTWORTH ST W UNIT B1 | | | OSHAWA ON L1J 8P7 CANADA | | | |
| ACKLEN JR, WILLIE | 3331 N WEXFORD DR APT 10 | | | | SAGINAW | MI | 48603-3245 |
| ACKLEN, JOSEPH | 18071 WOODINGHAM DR | | | | DETROIT | MI | 48221-2560 |
| ACKLER, GARY D | PO BOX 74 | | | | CLIO | MI | 48420-0074 |
| ACKLER, LYLE R | 1189 W FRANCIS RD | BOX 185 | | | MOUNT MORRIS | MI | 48458 |
| ACKLER, NORMAN D | 6027 W DODGE RD | | | | CLIO | MI | 48420-8508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACKLER, NORMAN DOUGLAS | 6027 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| ACKLES, NIRA G | 1716 CROSSLAKE CIRCLE | APT #A | | | ANDERSON | IN | 46012 |
| ACKLES, RONALD L | 4718 SUMMER DR | | | | ANDERSON | IN | 46012-9547 |
| ACKLEY AUTOMOTIVE | 342 E 1ST ST | | | | WARREN | IN | 46792-9601 |
| ACKLEY, ADA M | 15202 RAPIDS DR | | | | HERSEY | MI | 49639-8440 |
| ACKLEY, ALBERT C | 8 MEADOW WAY | | | | HOPEWELL JCT | NY | 12533-7203 |
| ACKLEY, ALTON D | PO BOX 1242 | | | | FLINT | MI | 48501-1242 |
| ACKLEY, ANITA M | 436 STATE ST APT 5 | | | | CHARLOTTE | MI | 48813-1763 |
| ACKLEY, ARNOLD G | 1994 N M 66 HWY | | | | WOODLAND | MI | 48897-9641 |
| ACKLEY, CLIFFORD E | 5510 N M 18 | | | | GLADWIN | MI | 48624-8801 |
| ACKLEY, D'WAYNE | 1010 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1074 |
| ACKLEY, DAVID A | 1423 DYEMEADOW LN | | | | FLINT | MI | 48532-2324 |
| ACKLEY, DONALD L | PO BOX 315 | | | | HALE | MI | 48739-0315 |
| ACKLEY, ERNESTINE L | 14138 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ACKLEY, GROVER L | 2085 E 1000 S | | | | WARREN | IN | 46792-9411 |
| ACKLEY, HALINE J | 5200 E MT MORRIS RD | | | | MT MORRIS | MI | 48458-9730 |
| ACKLEY, HALINE J | 5200 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| ACKLEY, HELEN F | 112 E WASHINGTON AVE | P O BOX 206 | | | VERNON | MI | 48476-9146 |
| ACKLEY, IDONNA | 21806 E 299TH ST | | | | HARRISONVILLE | MO | 64701 |
| ACKLEY, J E | 6269 NE 26TH AVE | | | | OCALA | FL | 34479-1838 |
| ACKLEY, KATIE L | 2222 W VIENNA RD | | | | CLIO | MI | 48420-1730 |
| ACKLEY, KENNETH C | 632 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| ACKLEY, KEVIN A | 161 SCHLUETER DR | | | | HOPEWELL JCT | NY | 12533-7602 |
| ACKLEY, LESTER H | 1931 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |
| ACKLEY, LOIS E | 4200 SANDPIPER DR | | | | FLINT | MI | 48506-1616 |
| ACKLEY, LONNIE L | 215 GRANMER ST | | | | CHARLOTTE | MI | 48813 |
| ACKLEY, MARIA C | 1730 MARY AVE | | | | LANSING | MI | 48910-5211 |
| ACKLEY, MARVIN K | 10403 S FRANCIS RD | | | | DEWITT | MI | 48820-9171 |
| ACKLEY, MARY L | 9300 CALIFORNIA ST | | | | LIVONIA | MI | 48150-3702 |
| ACKLEY, MICHAEL D | 5967 SUNDANCE TRL | | | | BRIGHTON | MI | 48116 |
| ACKLEY, RACHEL R | PO BOX 42 | | | | BANCROFT | MI | 48414-0042 |
| ACKLEY, ROBERT J | 900 LILY LN | | | | COLUMBIA | TN | 38401-7277 |
| ACKLEY, ROSCOE D | PO BOX 29 | | | | ONTARIO | OH | 44862-0029 |
| ACKLEY, ROSE J | 6271 ALKIRE RD | | | | GALLOWAY | OH | 43119 |
| ACKLEY, ROSELYNE M | 1920 FREDERICK ST | | | | BELOIT | WI | 53511 |
| ACKLEY, ROY G | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| ACKLEY, ROY PHILIP | 14138 N CLIO RD | | | | CLIO | MI | 48420-8804 |
| ACKLEY, RUBY V | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| ACKLEY, THOMAS C | 1645 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9329 |
| ACKLEY, WALLACE E | 1783 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| ACKLEY, WAYNE R | 3523 MARY LOU TER | | | | LANSING | MI | 48917-4360 |
| ACKLEY, WILLIAM G | PO BOX 3616 | | | | SPRING HILL | FL | 34611-3616 |
| ACKLIN, CLARA M | 9744 LOCUST ST | | | | KANSAS CITY | MO | 64131 |
| ACKLIN, DOYLE A | 516 SW MISSION RD | | | | LEES SUMMIT | MO | 64063-3952 |
| ACKLIN, GENELL | 2040 BLUE SPRING RD NW APT A5 | | | | HUNTSVILLE | AL | 35810 |
| ACKLIN, JOHN A | 2638 GEMINI ST | | | | SAGINAW | MI | 48601-7007 |
| ACKLIN, KENNETH E | 119 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1337 |
| ACKLING, DIANA L | 116 VALARIAN DR | | | | CROSSVILLE | TN | 38558-2705 |
| ACKMAN JR, WILLIAM | 1498 VILLA RD APT 1407 | | | | SPRINGFIELD | OH | 45503 |
| ACKMAN, DONALD R | 18901 ROBINSON RD | | | | WELLSTON | MI | 49689-9508 |
| ACKMAN, GERALD L | 65 LEMA LANE | | | | PALM COAST | FL | 32137-9738 |
| ACKMAN, GERALD L | 65 LEMA LN | | | | PALM COAST | FL | 32137-9738 |
| ACKMAN, PAUL E | 1731 REGENE ST | | | | WESTLAND | MI | 48186-9728 |
| ACKRILL, CAROL R | 42 LAMBETH DR | | | | ASHEVILLE | NC | 28803-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACKROYD LLP | ATTN:  DIANE YOUNG (GMAC) | 1500 FIRST EDMONTON PL | 10665 JASPER AVE | EDMONTON ALBERTA T5J 3S9 | | | |
| ACKROYD, JOHN M | 1324 N WEMBLEY CIR | | | | PORT ORANGE | FL | 32128-3770 |
| ACKWORTH, LOLA P | 5915 CARTER ST | | | | HUBBARD | OH | 44455-2318 |
| ACL DISTRIBUTION INC | 4722 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512-4021 |
| ACL GASKET CO | CNR ACACIA ST AND BUNYA ST | | | EAGLE FARM QL 4007 AUSTRALIA | | | |
| ACL SERVICES LTD | 1550 ALBERNI ST | | | VANCOUVER CANADA BC V6G 1A5 CANADA | | | |
| ACL/CLN | PO BOX 250 | | | | GILBERTS | IL | 60136-0250 |
| ACLA USA INC | 509 THOMSON PARK DR | | | | CRANBERRY TWP | PA | 16066-6425 |
| ACME AMERICAN REPAIRS INC | 99 SCOTT AVE | | | | BROOKLYN | NY | 11237-1329 |
| ACME APPAREL | | | | | | | |
| ACME AUTO LEASING, LLC | 440 WASHINGTON AVE | | | | NORTH HAVEN | CT | 06473-1311 |
| ACME BORDEN/TRY | 1721 CROOKS ROAD | SUITE 208 | | | TROY | MI | 48084 |
| ACME BRANDING COMPANY | PO BOX 873 | | | | LUDINGTON | MI | 49431-0873 |
| ACME BUS CORP | PO BOX 218 | 3355 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779 |
| ACME CAR RENTAL | PO BOX 218 | | | | PIEDMONT | SC | 29673-0218 |
| ACME CAR RENTALS | 2000 JETPORT/GREENVILLE AP | | | | GREER | SC | 29651 |
| ACME CLEAN EQUIP/TX | 6839 PICCADILLY DR | | | | HOUSTON | TX | 77061-2848 |
| ACME CONSTRUCTION CO INC | 7695 BOND ST | PO BOX 39187 | | | CLEVELAND | OH | 44139-5350 |
| ACME CONSTRUCTION CO INC | PO BOX 39187 | 7695 BOND ST | | | CLEVELAND | OH | 44139-0187 |
| ACME EXPRESS INC | PO BOX 6424 | | | | CHESTERFIELD | MO | 63006-6424 |
| ACME FURNACE CO | ATTN:  MARK HEITZMAN | 4726 S DIXIE DR # 11 | | | MORAINE | OH | 45439-2198 |
| ACME GADGETS, INC. | C/O JANE DOE | 742 EVERGREEN TERRACE | | | SPRINGFIELD | KY | 12345 |
| ACME GARAGE DOOR CO | 13101 ECKLES RD | | | | PLYMOUTH | MI | 48170-4245 |
| ACME GLASS COMPANY | 93 EMERICK ST | | | | YPSILANTI | MI | 48198-5718 |
| ACME GROOVING TOOL CO | 15330 DALE ST | | | | DETROIT | MI | 48223-1036 |
| ACME INDUSTRIAL | 441 MAPLE AVE | | | | CARPENTERSVILLE | IL | 60110-1939 |
| ACME LEASING NTLS | 124 ASHLEY AVE | | | | WEST SPRINGFIELD | MA | 01089-1304 |
| ACME MACHELL CO INC | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53188-2448 |
| ACME MACHELL CO INC | BRUCE POLZIN | 2000 AIRPORT ROAD | | BREIDENBACH, 35236 GERMANY | | | |
| ACME MACHELL/WAUKESH | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53188-2448 |
| ACME MACHINE & FABRICATION | 122 FRONT ST | | | | BLANCHARD | LA | 71009 |
| ACME MANUFACTURING CO | 4240 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1578 |
| ACME MFG/MADISON HTS | 650 W. 12 MILE ROAD | | | | MADISON HEIGHTS | MI | 48071 |
| ACME MILLS CO | 301 ARCH AVE | | | | HILLSDALE | MI | 49242-1080 |
| ACME PACKAGING SYSTEMS | A DIVISION OF ITW | 501 W LAKE ST | STE 105 | | ELMHURST | IL | 60126-1419 |
| ACME RD/RA TRUST | C/O ANGELICA WEAVER | 200 PUBLIC SQ FL 5 | NATIONAL CITY BANK | | CLEVELAND | OH | 44114-2332 |
| ACME RD\RA TRUST | ATTN WILLIAM NEUMANN | CORPORATE TRUST ADMIN | 1001 S WORTH ST 2ND FLOOR | | BIRMINGHAM | MI | 48009 |
| ACME REFINING | | | | | | | |
| ACME RESIN/OAK CREEK | 500 W MARQUETTE AVE | | | | OAK CREEK | WI | 53154-2042 |
| ACME ROCKFORD GROUP TRUST ACCOUNT | 2601 REID FARM RD STE B | C/O GUYER & ENICHEN PC | | | ROCKFORD | IL | 61144-6698 |
| ACME SOLVENTS | AMCORE TR CO/ADMN B HUFFMAN | PO BOX 1537 | | | ROCKFORD | IL | 61110-0037 |
| ACME STAMPING & WIRE FORMING CO | PO BOX 4348 | | | | PITTSBURGH | PA | 15204 |
| ACME STAMPING WIRE FORMING CO | STEVE SMOLENSKI | PO BOX 4348 | | | PITTSBURGH | PA | 15204 |
| ACME TOYS AND KIET TRAN, OWNER | | | | | | | |
| ACME TRADING CO. LLC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACME TRANSMISSION INC. | 5870 YONGE ST | | | TORONTO ON M2M 3T3 CANADA | | | |
| ACME TRUCK LINE INC | MSC 410683 | | | | NASHVILLE | TN | 37241-5000 |
| ACME VIDEO CARE & REPAIR | ATTN: WAYNE MILLER | 400 W ELM ST | | | KOKOMO | IN | 46901-2831 |
| ACME WIRE & IRON WORKS | 3527 E CANFIELD ST | | | | DETROIT | MI | 48207-1701 |
| ACME/WARREN | 5501 ENTERPRISE DRIVE | | | | WARREN | MI | 48092 |
| ACOCELLA JOSEPH (413363) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ACOCELLA, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ACOEM LOCKBOX | 6583 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| ACOF OPERATING MANAGER III LLC C/O ARES MANAGEMENT LLC | 2000 AVENUE OF THE STARS | 12TH FLOOR | | | LOS ANGELES | CA | 90067 |
| ACOF OPERATING MANAGER III LLC C/O ARES MANAGEMENT LLC | ATT: JEFF SCHWARTZ, 2000 AVENUE OF THE STARS, 12TH FL | | | | LOS ANGELES | CA | 90067 |
| ACOFF ABRAHAM JR | PO BOX 310418 | | | | HOUSTON | TX | 77231-0418 |
| ACOFF ELBERT | 479 E 112TH ST | | | | CLEVELAND | OH | 44108-1446 |
| ACOFF MAZIE (442885) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ACOFF SR, LEVI | 2317 SNELLING PL | | | | SAGINAW | MI | 48601-1429 |
| ACOFF, ABRAHAM | 479 E 112TH ST 2TH | | | | CLEVELAND | OH | 44108 |
| ACOFF, BARBARA J | 2949 W EUCLID | | | | DETROIT | MI | 48206 |
| ACOFF, DAVID W | 5250 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137-1332 |
| ACOFF, EMERSON | 14134 ROSEMONT AVE | | | | DETROIT | MI | 48223-3554 |
| ACOFF, FRANK | 17 DEERFIELD AVE | | | | BUFFALO | NY | 14215 |
| ACOFF, MAZIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ACOFF, R B | 2774 25TH AVE | | | | OAKLAND | CA | 94601-1337 |
| ACOFF, TOMMIE L | 84 MONTANA AVE | | | | BUFFALO | NY | 14211-1639 |
| ACOFF, VERA | 105 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| ACOFF, VERA | 105 DORRIS AVE. | | | | BUFFALO | NY | 14215-3205 |
| ACOFF, WILEY | 105 DORRIS AVE | | | | BUFFALO | NY | 14215-3205 |
| ACOLIA MARQ | ACOLIA, MARQ | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ACOLIA, EDNA K | 3 SANDHURST CT | | | | TOMS RIVER | NJ | 08757-6564 |
| ACOLIA, JOHN W | 3 SANDHURST CT | | | | TOMS RIVER | NJ | 08757-6564 |
| ACOMB, DEBRA R | BETHEL ESTATES | 4647 SOUTH WESTERN BLVD #309 | | | HAMBURG | NY | 14075 |
| ACOMB, DENISE B | 6649 BROADACRES DRIVE | | | | SAN JOSE | CA | 95120-4573 |
| ACOPIAN TECHNICAL CO | 131 LOOMIS ST | PO BOX 638 | | | EASTON | PA | 18045-3742 |
| ACOPIAN TECHNICAL CO | PO BOX 638 | | | | EASTON | PA | 18044-0638 |
| ACOPLAST INDUSTRIA COMERCIO | 456 COLIN CIR STE 1 | | | | ANN ARBOR | MI | 48103 |
| ACORD ALFRED A (354178) - ACORD ALFRED | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ACORD CHARLES V | ACORD, CHARLES V | | | | | | |
| ACORD HOLDINGS LLC | 2655 PRODUCT DR | | | | ROCHESTER | MI | 48309-3808 |
| ACORD INC | MARK KOWALSKI | 3985 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309-3233 |
| ACORD INC | MARK KOWALSKI | 2711 PRODUCT DRIVE | | | AMBRIDGE | PA | 15003 |
| ACORD INC | 2655 PRODUCT DR | | | | ROCHESTER | MI | 48309-3808 |
| ACORD INC. | MARK KOWALSKI | 2655 PRODUCT DR | | | ROCHESTER | MI | 48309-3808 |
| ACORD INC. | MARK KOWALSKI | 2711 PRODUCT DRIVE | | | AMBRIDGE | PA | 15003 |
| ACORD JIMMIE & COLLEEN | 1597 WOODLAND DRIVE #Q | | | | ROCKLEDGE | FL | 32955 |
| ACORD, AUSTIN F | 6535 S SHERIDAN AVE | | | | DURAND | MI | 48429-9307 |
| ACORD, BARBARA J | 5311 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9418 |
| ACORD, CHARLES V | LUPARDUS LAW OFFICE, | PO BOX 1680 | | | PINEVILLE | WV | 24874-1680 |
| ACORD, CLYDIA J | 108 BISHOP RD | | | | LAWRENCEBURG | TN | 38464-6223 |
| ACORD, DANIEL E | 55 W STAR RD | | | | SANFORD | MI | 48657-9593 |
| ACORD, DARRELL L | 705 E 9TH ST | | | | GEORGETOWN | IL | 61846-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACORD, EDWARD V | 2430 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| ACORD, EDWARD W | 11202 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9612 |
| ACORD, ELIZABETH M | 700 W MAIN ST | | | | DURAND | MI | 48429-1538 |
| ACORD, GORDON W | 355 BUDDY TARTAR RD | | | | SUMMER SHADE | KY | 42503 |
| ACORD, HERMAN E | 2580 CHAMBERS RD | | | | CARO | MI | 48723-9207 |
| ACORD, ILENE M | 11202 RAMSAY RD | | | | THOMPSONVILLE | MI | 49683-9612 |
| ACORD, INEZ | 608 SANDUSKY BOX 173 | | | | GEORGETOWN | IL | 61846-0173 |
| ACORD, JAMES C | 6624 W CANAL RD | | | | LOCKPORT | NY | 14094-9213 |
| ACORD, JEROME H | 45978 RIVERVIEW CT | | | | MACOMB | MI | 48044-4220 |
| ACORD, JERRY M | 32568 FRIENDSHIP DR | | | | MILLSBORO | DE | 19966-4489 |
| ACORD, JIMMIE D | 1597 WOODLAND DR | | | | ROCKLEDGE | FL | 32955-2542 |
| ACORD, JOANN M | 1414 WEST HERBISON DR | | | | DEWITT | MI | 48820 |
| ACORD, JUDITH A | PO BOX 146 | | | | PERU | IN | 46970-0146 |
| ACORD, KATHERINE J | 11598 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7558 |
| ACORD, MARGARET E | 2027 1ST ST | | | | E CARONDELET | IL | 62240-1140 |
| ACORD, MICKEY D | 1519 MEITZLER STREET | | | | DANVILLE | IL | 61832-7567 |
| ACORD, MICKEY DARWIN | 1519 MEITZLER STREET | | | | DANVILLE | IL | 61832-7567 |
| ACORD, NORMAN L | PO BOX 146 | | | | PERU | IN | 46970-0146 |
| ACORD, ORA L | 3461 SAINT MARYS RD APT 202 | | | | W TERRE HAUTE | IN | 47885-9685 |
| ACORD, ORA L | PO BOX 474 | | | | PARAGOULD | AR | 72451 |
| ACORD, ROBERT D | 780 PROSSER RD | | | | LEOMA | TN | 38468-5138 |
| ACORD, ROBERT E | 1400 N ELM ST TRLR 40 | | | | FAIRMOUNT | IN | 46928-1163 |
| ACORD, ROSETTA A | 11101 FERNITZ RD | | | | BYRON | MI | 48418-9505 |
| ACORD, ROSETTA ANN | 11101 FERNITZ RD | | | | BYRON | MI | 48418-9505 |
| ACORD, RUTH E | 808 MACE AVE | | | | BALTIMORE | MD | 21221-4753 |
| ACORD, SHARON I | 355 BUDDY TARTAR RD | | | | SUMMER SHADE | KY | 42503 |
| ACORD, VERLON R | 520 W WEBSTER AVE APT 1 | | | | MUSKEGON | MI | 49440-1048 |
| ACORD, WILLIAM E | 11598 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7558 |
| ACORD, WILLIAM J | 8912 ALDEN MEADOWS DR. | | | | ALDEN | MI | 49612 |
| ACORINCA HOLDINGS SA | 151 CRANDON BLVD APT 326 | | | | KEY BISCAYNE | FL | 33149-1531 |
| ACORN INDUSTRIAL PRODUCTS CO | 520 HERTZOG BLVD | | | | KING OF PRUSSIA | PA | 19406-2667 |
| ACORN IRON & SUPPLY CO | 915 N DELAWARE AVE | | | | PHILADELPHIA | PA | 19123-3110 |
| ACORN IRON & SUPPLY CO INC | 915 N DELAWARE AVE | | | | PHILADELPHIA | PA | 19123-3110 |
| ACORN VALLEY FRAMES | 2001 29TH ST | | | | BEDFORD | IN | 47421-5303 |
| ACORN, DONALD G | 9B OHIO DR | | | | WHITING | NJ | 08759-1502 |
| ACORS, DAVID E | 9310 GREYWOOD DR | | | | MECHANICSVILLE | VA | 23116-6510 |
| ACORS, RONALD R | 2819 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1230 |
| ACOSTA CYNTHIA | APT 2 | 1912 SANTA CLARA STREET | | | AUSTIN | TX | 78757-2489 |
| ACOSTA LENNIA | 5516 ATLAS RD | | | | GRAND BLANC | MI | 48439 |
| ACOSTA LENNIE BRUCE | ACOSTA, ELIZABETH DIANA | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| ACOSTA LENNIE BRUCE | ACOSTA, LENNIE BRUCE | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| ACOSTA MARICELA | 68 CRABAPPLE RIDGE RD | | | | WILLIAMSTOWN | VT | 05679-9439 |
| ACOSTA RITA | 1621 SPRING LAKE DR | | | | ORLANDO | FL | 32804-7100 |
| ACOSTA, ALBERTO V | 1335 N BRIGHTON ST | | | | BURBANK | CA | 91506-1203 |
| ACOSTA, ALEISA I | 209 BAY ST | | | | APOPKA | FL | 32712-3619 |
| ACOSTA, ALEJANDRO U | 9751 W 85TH ST APT C | | | | OVERLAND PARK | KS | 66212-4519 |
| ACOSTA, ALFONSO J | 3541 CHESHIRE SQ APT C | | | | SARASOTA | FL | 34237-3955 |
| ACOSTA, ALFREDO | 404 FLOWERING PLUM LN | | | | FORT WORTH | TX | 76140-6555 |
| ACOSTA, ANGEL M | 3726 WOLF TRAIL DR | | | | ABINGDON | MD | 21009-4307 |
| ACOSTA, CARLOS J | 1653 N ALMOND | | | | MESA | AZ | 85213-3410 |
| ACOSTA, CARLOS J | 4538 E COUNTY 14TH ST | | | | YUMA | AZ | 85365-4766 |
| ACOSTA, CARMEN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ACOSTA, CHRISTINE | 16715 FRANKLIN RD | | | | NORTHVILLE | MI | 48168-9580 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACOSTA, CLARA H | 21024 BRYANT ST APT 2 | | | | CANOGA PARK | CA | 91304-2823 |
| ACOSTA, CLAUDETTE M | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ACOSTA, CLAUDETTE MARIE | 656 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ACOSTA, DAMIEN | 1119 GWINNETT SQUARE CIR | | | | DULUTH | GA | 30096 |
| ACOSTA, DANIEL G | 1041 E MOWRY WASH LN | | | | SAHUARITA | AZ | 85629-6670 |
| ACOSTA, DAVID | 29445 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2657 |
| ACOSTA, DAVID A | 650 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3922 |
| ACOSTA, DOROTHY R | 8491 HURON RIVER DR | | | | UNION LAKE | MI | 48386-2520 |
| ACOSTA, ELIEZER | 5216 SIDESADDLE DR | | | | JACKSONVILLE | FL | 32257-3356 |
| ACOSTA, ELISE M | 101 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| ACOSTA, ELISE MARIE | 101 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1121 |
| ACOSTA, ELISEO S | 3084 BALGRAY CT | | | | SAN JOSE | CA | 95148-4004 |
| ACOSTA, ERNESTO | VILLA LOS SANTOS | N-20-ELEVEN ST. | | | ARECIBO | PR | 00612-3126 |
| ACOSTA, ESTER | 13100 HIGHWAY 15 | HCR 3 BOX 96 | | | PERRYTON | TX | 79070-6542 |
| ACOSTA, ESTER | | | | | | | |
| ACOSTA, GERMAN A | 8132 KOLMAR AVE | | | | SKOKIE | IL | 60076-3109 |
| ACOSTA, GERMAN ALONSO | 8132 KOLMAR AVE | | | | SKOKIE | IL | 60076-3109 |
| ACOSTA, GRISELDA M | 215 E 11TH ST | | | | ANDERSON | IN | 46016-1722 |
| ACOSTA, HERNANDEZ EVARISTO | 2751 47TH TER SW | | | | NAPLES | FL | 34116-7770 |
| ACOSTA, ISAAC | 2751 47TH TER SW | | | | NAPLES | FL | 34116-7770 |
| ACOSTA, JESINAL | NO ADDRESS IN FILE | | | | | | |
| ACOSTA, JESUS | 8334 NORTH OVERLAND DRIVE | | | | KANSAS CITY | MO | 64151-1016 |
| ACOSTA, JOSE A | 11902 CENTRAL AVE APT 312C | | | | CHINO | CA | 91710-7222 |
| ACOSTA, JOSE S | 1543 CHESTNUT CIR | | | | CORONA | CA | 92881-4169 |
| ACOSTA, LORENSA MORENO | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| ACOSTA, LUIS E | 2205 S HURON PKWY APT 3 | | | | ANN ARBOR | MI | 48104-5137 |
| ACOSTA, LUIS EDUARDO | 2205 S HURON PKWY APT 3 | | | | ANN ARBOR | MI | 48104-5137 |
| ACOSTA, MABEL | 2 ICHABOD LN | | | | OSSINING | NY | 10562-2202 |
| ACOSTA, MARIE | 55 OAKBROOK DR APT F | | | | WILLIAMSVILLE | NY | 14221-2557 |
| ACOSTA, MARLON ALBERTO AQUINO | | | | | | | |
| ACOSTA, MICHAEL | 3407 SHERWOOD LANE | | | | LEWISVILLE | TX | 75077-1889 |
| ACOSTA, NAOMI | | | | | | | |
| ACOSTA, PATRICIO | 2422 W. BERWYN | | | | CHICAGO | IL | 60625 |
| ACOSTA, PENNEY A | 667 WILLIS RD | | | | SALINE | MI | 48176-1599 |
| ACOSTA, RAUL J | 15427 ROXFORD ST | | | | SYLMAR | CA | 91342-1262 |
| ACOSTA, SERGIO | MCELROY B THOMAS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| ACOSTA, SUSAN M | 3191 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1178 |
| ACOSTA, URIEL S | 1322 SUNNY WOOD DR | | | | O FALLON | MO | 63366-3439 |
| ACOSTA, VIOLA A | PO BOX 301 | 3869 CENTER ST | | | PIRU | CA | 93040-0301 |
| ACOSTA, VIOLA A | P.O. BOX 301 | 3869 CENTER ST | | | PIRU | CA | 93040-0301 |
| ACOU, ANDREW A | 41981 ECHO FOREST DR | | | | CANTON | MI | 48188-4821 |
| ACOU, ANDREW R | 1553 BOYNTON DR | | | | LANSING | MI | 48917-1707 |
| ACOUSTEK NONWOVENS | 1002 BUCKS INDUSTRIAL DR | | | | STATESVILLE | NC | 28625-2575 |
| ACOUSTIC CEILING & PARTITION CO INC | 3500 E ELLSWORTH RD | | | | ANN ARBOR | MI | 48108-2028 |
| ACOUSTIC STANDARDS LLC | 3890 WALNUT AVE | | | | CHINO | CA | 91710-3048 |
| ACOUSTICAL SERVICES INC | 3725 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| ACOUSTICAL SOCIETY OF AMERICA | 35 PINELAWN RD STE 114E | | | | MELVILLE | NY | 11747-3177 |
| ACOUSTICAL SYS/VNDAL | 20 S PERRY ST | P.O. BOX 146 | | | VANDALIA | OH | 45377-2119 |
| ACOUSTISEAL/KANSAS C | 1218 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110-2308 |
| ACOX, FRANCIS E | 15120 HIAWATHA DR | | | | BYRON | MI | 48418-9024 |
| ACP HOLDING CO | 10460 HICKSON ST | | | | EL MONTE | CA | 91731-1938 |
| ACP HOLDING CO | 3755 LAKE CITY HWY | PO BOX 1388 | | | WARSAW | IN | 46580 |
| ACP HOLDING CO | CARL GRAY | ADVANCED CAST PRODUCTS, INC. | 10460 HICKSON STREET | | DELTA | OH | 43515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACQUAFRESCA JR, MICHAEL | 282 PURCHASE ST | | | | MILFORD | MA | 01757-3807 |
| ACQUAFRESCA, MICHAEL R | 117 WEST ST | | | | MEDWAY | MA | 02053-2230 |
| ACQUAFRESCA, ROBERT E | 282 PURCHASE ST | | | | MILFORD | MA | 01757-3807 |
| ACQUAVIVA, KENNETH J | 15 PRIMROSE DR | | | | BEAR | DE | 19701-6317 |
| ACQUIANA M WEBB | 4906 BIRCHCREST DR | | | | FLINT | MI | 48504-2016 |
| ACQUIANA WEBB | 4906 BIRCHCREST DRIVE | | | | FLINT | MI | 48504-2016 |
| ACQUILANO, CHRISTOPHER A | 6334 BENNINGTON RD | | | | MECHANICSBURG | PA | 17050 |
| ACQUIRE MEDIA CORP | 3 BECKER FARM RD STE 204 | | | | ROSELAND | NJ | 07068-1726 |
| ACQUIRE MEDIA VENTURES INC | PO BOX 30745 | | | | NEW YORK | NY | 10087-0745 |
| ACQUISTA DOMINICK (412531) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ACQUISTA DOMINICK (412531) - ALICEA MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ACQUISTA DOMINICK (412531) - AMABILE ANTHONY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ACQUISTA DOMINICK (412531) - AMONE SANTO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ACQUISTA DOMINICK (412531) - ANGEVINE GEORGE | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ACQUISTA DOMINICK (412531) - AUGOSTO TONY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ACQUISTA DOMINICK (412531) - BACCHI THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ACQUISTA DOMINICK (412531) - BENTON MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ACQUISTA, DOMINICK | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ACQUISTA, SALVATORE A | 5316 CAPE HATTERAS DR | | | | CLERMONT | FL | 34714-7289 |
| ACQUISTO SALVATORE | RUE DUFONTENY 74 | | | 7141 CARNIERES BELGIUM | | | |
| ACQUISTO, ANTHONY J | 234 ENCHANTED FRST N | | | | DEPEW | NY | 14043-5013 |
| ACQUISTO, JOSEPH M | 110 STEVEN DR | | | | CHEEKTOWAGA | NY | 14227-3628 |
| ACQUISTO, LOUIS J | 80 GREENWOOD PL | | | | BUFFALO | NY | 14213-1427 |
| ACQUISTO, MARY | 87 DEUMANT TERRACE | | | | BUFFALO | NY | 14223-2733 |
| ACQUISTO, MARY | 87 DEUMANT TER | | | | BUFFALO | NY | 14223-2733 |
| ACQUITY GROUP LLC | 500 W MADISON ST | STE 2200 | | | CHICAGO | IL | 60661-2557 |
| ACR INC | 4650 PROGRESS DR | | | | COLUMBUS | IN | 47201-7825 |
| ACR RENT A CAR | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 |
| ACRA AUTOMOTIVE GROUP | 1198 STATE ROAD 46 E | | | | BATESVILLE | IN | 47006-9232 |
| ACRA CAST INC | ATTN: RICHARD SINGER | 1837 1ST ST | | | BAY CITY | MI | 48708-6298 |
| ACRA INC | 2525 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-8495 |
| ACRE, BRIAN P | 5695 W JEFFERSON RD | | | | ALMA | MI | 48801 |
| ACRE, BRUCE A | 6355 ORIOLE DR | | | | FLINT | MI | 48506-1746 |
| ACRE, FREDERICK C | 6630 SHERMAN ST | | | | OTTER LAKE | MI | 48464-8600 |
| ACRE, MARK P | 1223 LINCOLN DR | | | | FLINT | MI | 48507-4240 |
| ACRE, MARY A | AMERICAN HOUSE | 1915 BALDWIN AVENUE | | | PONTIAC | MI | 48340 |
| ACREE CAROLYN | 1209 WEINER RD | | | | MEMPHIS | TN | 38122-1763 |
| ACREE JAMES T (661234) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ACREE KEITH (442887) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ACREE LARRY DEAN | 1111 NORTH ELSEA SMITH ROAD | | | | INDEPENDENCE | MO | 64056-2374 |
| ACREE WAYNE | ACREE, WAYNE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ACREE, DARLENE | 5456 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3225 |
| ACREE, DARLENE J | 516 N SOMERSET AVE | | | | INDIANAPOLIS | IN | 46222-3410 |
| ACREE, JAMES F | 5510 SUBLETT RD | | | | KENNEDALE | TX | 76060-6012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACREE, JAMES J | PO BOX 62 | | | | OCILLA | GA | 31774-0062 |
| ACREE, JAMES T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ACREE, JANIE D | 4901 FOX RIDGE CT | | | | COLUMBUS | OH | 43228-2215 |
| ACREE, JERRY D | 1512 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5911 |
| ACREE, JERRY DUANE | 1512 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5911 |
| ACREE, JOHNNIE R | 150 PINECREST DR UNIT 5014 | | | | ELLIJAY | GA | 30540-8748 |
| ACREE, KATHRYN A | 4636 LOU IVY RD | | | | DULUTH | GA | 30096-2925 |
| ACREE, LARRY D | 1111 N ELSEA SMITH RD | | | | INDEPENDENCE | MO | 64056-2374 |
| ACREE, LARRY G | 98 FLORENCE AVE | | | | COLUMBUS | OH | 43228-1421 |
| ACREE, MARGARET L | 224 S AUSTIN BLVD | | | | OAK PARK | IL | 60304-1705 |
| ACREE, TERRI L | 1294 QUARRY RD | | | | MOUNT JULIET | TN | 37122 |
| ACREE, WAYNE | KROHN & MOSS - KY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ACREE, WILLIAM E | 1111 NORTH ELSEA SMITH ROAD | | | | INDEPENDENCE | MO | 64056-2374 |
| ACREMAN, BERNADEAN | 18620 WOODRUFF STREET, | | | | SMITHVILLE | MO | 64089 |
| ACREMAN, EUGENE O | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ACREMAN, RAY G | 18620 WOODRUFF ST | | | | SMITHVILLE | MO | 64089-9092 |
| ACRES ENTERPRISES, INC. | MARK TEEGEN | 610 W LIBERTY ST | | | WAUCONDA | IL | 60084-3405 |
| ACRES GROUP | 610 W LIBERTY ST | | | | WAUCONDA | IL | 60084-3405 |
| ACRES JR, JAMES A | 2130 KERSHNER RD | | | | DAYTON | OH | 45414 |
| ACRES LANDSCAPE | | 610 W LIBERTY ST | | | WAUCONDA | IL | 60084 |
| ACRES, ANTHONY W | PO BOX 155 | | | | LAFAYETTE | TN | 37083-0155 |
| ACRES, DAVID R | 1365 SURREY RD | | | | VANDALIA | OH | 45377-1646 |
| ACRES, DOROTHY L | 2929 HIGHLAND CHURCH RD | | | | SCOTTSVILLE | KY | 42164-6101 |
| ACRES, HOMER L | 125 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| ACRES, HOMER LEE | 125 VALLEY VIEW DR | | | | SCOTTSVILLE | KY | 42164-8375 |
| ACRES, JR,JAMES A | 2130 KERSHNER RD | | | | DAYTON | OH | 45414-1210 |
| ACRES, KENNETH A | 102 DELAWARE CIR | | | | ELYRIA | OH | 44035-7852 |
| ACRES, KENNETH ALLAN | 102 DELAWARE CIR | | | | ELYRIA | OH | 44035-7852 |
| ACREY, MICHAEL R | 2766 N TEAL LN | | | | BIRCHWOOD | WI | 54817-3053 |
| ACRI JOHN & ANNE | 9751 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9751 |
| ACRI, MARY D | 370 S. BONAIR AVE. | | | | YOUNGSTOWN | OH | 44509-3006 |
| ACRI, MARY D | 370 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-3006 |
| ACRO DEVELOPERS LP | 7100 WESTWIND DR STE 240 | | | | EL PASO | TX | 79912-1753 |
| ACRO FEED INDUSTRIES INC | 609 SAINT JEAN ST | | | | DETROIT | MI | 48214-3478 |
| ACRO INDUSTRIES INC | 554 COLFAX ST | | | | ROCHESTER | NY | 14606-3112 |
| ACRO INDUSTRIES, INC. | 554 COLFAX ST | | | | ROCHESTER | NY | 14606-3112 |
| ACRO PRODUCTS, INC. | CAROL BARTHOLD | 10633 COLDWATER RD | # 200 | | FORT WAYNE | IN | 46845-1236 |
| ACRO PRODUCTS, INC. | CAROL BARTHOLD | 2701 DWENGER AVENUE | | | EATON RAPIDS | MI | 48827 |
| ACRO SERVICE CORP | 39209 6 MILE RD | STE 250 | | | LIVONIA | MI | 48152-2681 |
| ACRO/LIVONIA | 17177 N LAUREL PARK DR STE 131 | | | | LIVONIA | MI | 48152-3952 |
| ACROMAG INC | 30765 S WIXOM RD | | | | WIXOM | MI | 48393-2417 |
| ACROMAG INC | 30765 S WIXOM RD | PO BOX 437 | | | WIXOM | MI | 48393-2417 |
| ACRONAME INC | 4822 STERLING DR | | | | BOULDER | CO | 80301-2350 |
| ACRONIS INC | 52 3D AVE | | | | BURLINGTON | MA | 01803 |
| ACROPRINT TIME RECORDER CO | 5640 DEPARTURE DR | | | | RALEIGH | NC | 27616-1841 |
| ACROSS TOWN AUTO | 408 WITMER STREET (AT EAGLE) | | | CAMBRIDGE ON N3H 4R7 CANADA | | | |
| ACRT INC | 1333 HOME AVE | | | | AKRON | OH | 44310-2512 |
| ACRT, INC. | JEFF SCOTT | 1333 HOME AVE | | | AKRON | OH | 44310-2512 |
| ACS | 2828 N HASKELL AVE | | | | DALLAS | TX | 75204-2909 |
| ACS ADMINISTRATIVE FUND | THOMPSON HINE FLORY TR ACCT | 10 W BROAD ST | | | COLUMBUS | OH | 43215 |
| ACS CO LTD | 205-2 PAHO DONG | | | TAEGU 704220 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACS GM LEASE ADMINISTRATION | ATTN: COMPLIANCE DEPT. | 1190 KENNESTONE CIR STE 100 | | | MARIETTA | GA | 30066-6019 |
| ACS GM LEASE ADMINISTRATION | 1190 KENNESTONE CIR | STE 100 | | | MARIETTA | GA | 30066-6019 |
| ACS GM LEASE ADMINISTRATION | 1190 KENNESTONE CIR STE 100 | | | | MARIETTA | GA | 30066-6019 |
| ACS GM LEASE ADMINISTRATION | MIKE MEJIA | 1190 KENNESTONE CIR STE 100 | | | MARIETTA | GA | 30066-6019 |
| ACS GRAND HAVEN INC | ASIMCO CAMSHAFT SPECIALTIES IN | PO BOX 633787 | | | CINCINNATI | OH | 45263-3787 |
| ACS GRAND HAVEN INC | 11118 US 31 BLDG A | | | | GRAND HAVEN | MI | 49417 |
| ACS INC | PO BOX 730 | | | | ABERDEEN | SD | 57402-0730 |
| ACS IND/WOONSOCKET | 1 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865-4247 |
| ACS INDUSTRIAL SERVICES | PO BOX 87 | | | | HUNT VALLEY | MD | 21030-0087 |
| ACS INDUSTRIES INC | 1 NEW ENGLAND WAY | | | | LINCOLN | RI | 02865-4247 |
| ACS INDUSTRIES INC | DOUG BROWN | ADIRONDACK WIRE & CABLE DIV | 191 SOCIAL ST STE 9 | TORREON CH 27077 MEXICO | | | |
| ACS INDUSTRIES INC | DOUG BROWN | 1 NEW ENGLAND WAY | | | LINCOLN | RI | 02895-4247 |
| ACS INDUSTRIES INC | 506 ENTERPRISE ST | CORRES UPTD PER LTR 9/20/06 | | | LAREDO | TX | 78045-7918 |
| ACS INTERNACIONAL S DE RL DE CV | AV LAS AMERICAS 601 | | | GUADALUPE NL 67020 MEXICO | | | |
| ACS RD RA ORGANIZATION TRUST FUND | COFFIELD UNGARETTI A. PERELLIS | 3500 THREE FIRST NAT'L PLAZA | | | CHICAGO | IL | 60602 |
| ACS RECOVERY SERVICES | PO BOX 4003 | | | | SCHAUMBURG | IL | 60168-4003 |
| ACS SERVICES SPAIN (SL) | ACS SERVICES SPAIN (SL) | 3988 N CENTRAL EXPY | ATTN: GROUP PRESIDENT | | DALLAS | TX | 75204-3036 |
| ACS SERVICES SPAIN (SL) | ATTN: GROUP PRESIDENT | 3988 N CENTRAL EXPY | | | DALLAS | TX | 75204-3036 |
| ACS SUPPORT | PO BOX 57 | | | | BENSALEM | PA | 19020-0057 |
| ACS SUPPORT - STOP 5050 | PO BOX 219236 | | | | KANSAS CITY | MO | 64121-9236 |
| ACS SUPPORT - STOP 813G | PO BOX 145566 | | | | CINCINNATI | OH | 45250-5566 |
| ACS WILDFIRE REMOVAL | 2501 FALLHILL AVENUE | | | | FREDERICKSBURG | VA | 22401 |
| ACS, INC | 1190 KENNESTONE CIR STE 100 | | | | MARIETTA | GA | 30066-6019 |
| ACS, INC. | CASEY DAUGHTRY | 1190 KENNESTONE CIR STE 100 | | | MARIETTA | GA | 30066-6019 |
| ACS, INC. | MICHAEL FRENCH | 1190 KENNESTONE CIRCLE | SUITE 100 | | MARIETTA | GA | 30066 |
| ACS, JULIUS A | 12475 BERLIN RD | | | | S ROCKWOOD | MI | 48179-9748 |
| ACS-AHI/GM LEASE ADMINISTRATION | 1190 KENNESTONE CIR STE 100 | | | | MARIETTA | GA | 30066-3019 |
| ACS/GRAND HAVEN | 11118 US HIGHWAY 31 | | | | GRAND HAVEN | MI | 49417-8808 |
| ACSAI, ROSE K | 174 STEPPING STONE LANE | | | | ORCHARD PARK | NY | 14127-4107 |
| ACSCO PRODUCTS INC | 313 N LAKE ST | | | | BURBANK | CA | 91502-1816 |
| ACSCO PRODUCTS INC | SHEENA NICHOLL | 313 NORTH LAKE STREET | | | HATFIELD | PA | 19440 |
| ACSCO PRODUCTS, INC. | SHEENA NICHOLL | 313 N LAKE ST | | | BURBANK | CA | 91502-1816 |
| ACSCO PRODUCTS, INC. | SHEENA NICHOLL | 313 NORTH LAKE STREET | | | HATFIELD | PA | 19440 |
| ACSYS AUTOMOTIVE COMPONENT SYS | BILL DEE | PLASTICS DIV | 155 DIVISION STREET | OSHAWA ON L1G 7Z6 CANADA | | | |
| ACSYS AUTOMOTIVE COMPONENT SYS | MARK AULIE | WINDOW REGULATORS DIV | 155 DIVISION STREET | OSHAWA ON L1G 7Z6 CANADA | | | |
| ACSYS AUTOMOTIVE COMPONENT SYSTEMS OF CANADA, INC. | BLAKE, CASSELS & GRAYDON LLP | SILVANA D'ALIMONTE | BOX 25 STN COMMERCE COURT, 199 BAY ST. | TORONTO ON M5L 1A9 CANADA | | | |
| ACSYS AUTOMOTIVE COMPONENT SYSTEMS OF CANADA, INC. | WILLSONIA INDUSTRIES LIMITED | GLENN WILLSON | 240 BOND ST. EAST | OSHAWA ON L1H 7L3 CANADA | | | |
| ACSYS AUTOMOTIVE COMPONENT SYSTEMS OF CANADA, INC. | BLAKE, CASSELS & GRAYDON LLP | MS. SILVANA D'ALIMONTE | BOX 25 STN COMMERCE COURT, 199 BAY STREET | TORONTO ON M5L 1A9 CANADA | | | |
| ACSYS AUTOMOTIVE COMPONENT SYSTEMS OF CANADA, INC. | AUTOMOTIVE COMPONENT SYSTEMS OF MICHIGAN, INC. | B.N. BAHADUR | 25200 TELEGRAPH RD. | | SOUTHFIELD | MI | 48033 |
| ACSYS AUTOMOTIVE COMPONENTS SYSTEMS | | ACCT MGMNT EXEC SYSTEMS GROUP | | | SOUTHFIELD | MI | 48034 |
| ACSYS INC | 111 ANZA BLVD STE 400 | | | | BURLINGAME | CA | 94010-1932 |
| ACSYS/OSHAWA | 155 DIVISION STREET | | | OSHAWA ON L1G 7Z6 CANADA | | | |
| ACSYS/OSHAWA | ACCT MGMNT EXEC SYSTEMS GROUP | 25200 TELEGRAPH ROAD | FOURTH FLOOR | | SOUTHFIELD | MI | 48033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACT | ATTN: KIM WITHROW | 1010 N MADISON AVE | | | BAY CITY | MI | 48708-5926 |
| ACT | ATTN ACCOUNTING | PO BOX 168 | | | IOWA CITY | IA | 52243-0168 |
| ACT ENVIRONMENTAL SERVICE INC | 304 S STATE AVE | | | | INDIANAPOLIS | IN | 46201-3900 |
| ACT GROUP | 1841 MONTREAL RD STE 201 | | | | TUCKER | GA | 30084-5711 |
| ACT LABORAT/HILLSDLE | PO BOX 735 | | | | HILLSDALE | MI | 49242-0735 |
| ACT NOW ALARM SERVICES INC | 20874 COLMAN ST | | | | CLINTON TWP | MI | 48035-4031 |
| ACT TEST PANELS INC | RMT UPDTE 03/20/08 | 273 INDUSTRIAL DR | | | HILLSDALE | MI | 49242-1078 |
| ACT TEST PANELS LLC | 273 INDUSTRIAL DR | | | | HILLSDALE | MI | 49242-1078 |
| ACTECH GMBH | HALSBRUECKER STRASSE 51 | | | FREIBERG SC 09599 GERMANY | | | |
| ACTECH NORTH AMERICA INC | 9059 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111-1641 |
| ACTEON PARTNERS | 888 W BIG BEAVER RD STE 450 | | | | TROY | MI | 48084-4764 |
| ACTEON PARTNERS LLC | 888 W BIG BEAVER RD STE 450 | | | | TROY | MI | 48084-4764 |
| ACTIA | 52765 BRIDGER CT | | | | ELKHART | IN | 46514-7603 |
| ACTIA CORP | 52765 BRIDGER CT | | | | ELKHART | IN | 46514-7603 |
| ACTIFY, INC | | | | | | | |
| ACTION 423405 4 10 08 | | | | | | | |
| ACTION AGAINST HUNGER USA | 247 W 37TH STE # 1201 | | | | NEW YORK | NY | 10018 |
| ACTION AMBULANCE | | 844 WOBURN ST REAR | | | WILMINGTON | MA | 01887 |
| ACTION AUTO | 3899 STATE ROUTE 281 | | | | CORTLAND | NY | 13045-8851 |
| ACTION AUTO & TRUCK REPAIR | 529 FAIR ST | | | | ANDERSON | SC | 29625-4346 |
| ACTION AUTO ELECTRIC | 14 GREY ST. | | | KINGSTON ON K7K 4K7 CANADA | | | |
| ACTION AUTO RENTAL | 31500 S0LON ROAD | | | | SOLON | OH | 44139 |
| ACTION AUTO REPAIR | 600 E ELIZABETH AVE | | | | LINDEN | NJ | 07036-2662 |
| ACTION AUTO SUPPLY O | | 66 CLEVELAND RD | | | NORWALK | OH | 44857 |
| ACTION AUTO SUPPLY O | 66 CLEVELAND RD | | | | NORWALK | OH | 44857-9020 |
| ACTION AUTOMOTIVE | 1491 W 6TH AVE | | | | EUGENE | OR | 97402-4422 |
| ACTION AUTOMOTIVE INC | 578 10TH ST N | | | | NAPLES | FL | 34102-5638 |
| ACTION BREAK & MECHANICAL | 15691 116 AVE NW | | | EDMONTON AB T5M 3W1 CANADA | | | |
| ACTION BUICK PONTIAC GMC | BRENT COOK | 211 ROSS CLARK CIR | | | DOTHAN | AL | 36303-5832 |
| ACTION BUICK PONTIAC GMC | 211 ROSS CLARK CIR | | | | DOTHAN | AL | 36303-5832 |
| ACTION CADILLAC-GMC TRUCK, INC. | PEGGY MURPHY | 1300 HIGH ST | | | PORTSMOUTH | VA | 23704-3230 |
| ACTION CADILLAC-GMC TRUCK, INC. | 1300 HIGH ST | | | | PORTSMOUTH | VA | 23704-3230 |
| ACTION CAR & TRUCK, LLC | BRENT COOK | 2501 E SHOTWELL ST | | | BAINBRIDGE | GA | 39819-8403 |
| ACTION CHEVROLET OLDSMOBILE | 7955 CHEMIN CHAMBLY ST-HUBERT | | | LONGUEUIL CANADA PQ J3Y 5K2 CANADA | | | |
| ACTION CHEVROLET OLDSMOBILE INC. | ATTN: MR. STEPHANE GUILBAULT | 7955 CHEMIN CHAMBLY | | LONGUEUIL QC J3Y 5K2 CANADA | | | |
| ACTION CHEVROLET OLDSMOBILE, INC. | STEPHANE GUILBAULT | 7955 CHEMIN CHAMBLY | | LONGUEUIL QC J3Y 5K2 CANADA | | | |
| ACTION CHEVROLET, INC. | JAMES MORRELL | 795 HOOSICK RD | | | TROY | NY | 12180-6646 |
| ACTION CHEVROLET, SUBARU, GEO | 795 HOOSICK RD | | | | TROY | NY | 12180-6646 |
| ACTION CHEVROLET-PONTIAC-BUICK-GMC | 2501 E SHOTWELL ST | | | | BAINBRIDGE | GA | 39819-8403 |
| ACTION CYCLE SAVAGE | ATTN: DON HARTWIG | 6410 STADIUM DR | | | KANSAS CITY | MO | 64129-1739 |
| ACTION DELIVERY | 307 BROWN ST SW | | | | GRAND RAPIDS | MI | 49507-1534 |
| ACTION DELIVERY INC | PO BOX 66601 | | | | CHICAGO | IL | 60666-0601 |
| ACTION DISPATCH | PO BOX 15226 | | | | COVINGTON | KY | 41015-0226 |
| ACTION DOOR CO | 201 E GRANGER RD | | | | BROOKLYN HTS | OH | 44131-6728 |
| ACTION ELECTRIC CO INC | 2600 COLLINS SPRINGS DR SE | | | | SMYRNA | GA | 30080-7220 |
| ACTION ENTERPRISE | 301 PLAZA DR | | | | ENTERPRISE | AL | 36330-3369 |
| ACTION ENTERPRISE LLC | BRENT COOK | 301 PLAZA DR | | | ENTERPRISE | AL | 36330-3369 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACTION EQUIPMENT SALES CO INC | 5801 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9527 |
| ACTION EXPEDITORS INC | 69300 ROMEO PLANK | | | | ROMEO | MI | 48065 |
| ACTION EXPRESS INC | 172 HOLTZ RD | | | | CHEEKTOWAGA | NY | 14225 |
| ACTION EXPRESS INC | PO BOX 722 | | | | BOISE | ID | 83701-0722 |
| ACTION EXPRESS INC | PO BOX 264 | | | | OAK CREEK | WI | 53154-0264 |
| ACTION FAB. & TRUCK EQUIPMENT | MIKE WOOL | 1475 L AND R INDUSTRIAL BLVD | | | TARPON SPGS | FL | 34689 |
| ACTION FAB. & TRUCK EQUIPMENT | MIKE WOOL | 4481 107TH CIR N | | | CLEARWATER | FL | 33762-5029 |
| ACTION FABRICATION | 1476 L AND R INDUSTRIAL BLVD | | | | TARPON SPRGS | FL | 36689-6809 |
| ACTION FABRICATION | | | | | | | |
| ACTION FREIGHT SERVICES | VICKI TKACH | PO BOX 1079 | | | BRIGHTON | MI | 48116-2679 |
| ACTION FREIGHT SERVICES | VICKI TKACH | PO BOX 9 | | | TAYLOR | MI | 48180-0009 |
| ACTION FREIGHT SERVICES LLC | PO BOX 9 | | | | TAYLOR | MI | 48180-0009 |
| ACTION INDUSTRIAL SUPPLY CO | 1840 6TH ST | | | | MUSKEGON | MI | 49441-2641 |
| ACTION LEARN/COL SPR | 1705 N TEJON ST | | | | COLORADO SPRINGS | CO | 80907-7442 |
| ACTION LUBE | 458 CHESTNUT ST | | | | ONEONTA | NY | 13820-1023 |
| ACTION MEDIA OPERATING LLC | DBA HOT IMPORT NIGHTS LLC | 2200 W ORANGEWOOD AVE STE 230 | | | ORANGE | CA | 92868-1947 |
| ACTION MOTORS CORPORATION | MICHAEL BERNSTEIN | 74-74A NEWTOWN RD | | | DANBURY | CT | 06810 |
| ACTION MOTORS CORPORATION | 74-74A NEWTOWN RD | | | | DANBURY | CT | 06810 |
| ACTION PAPER & CHEMICAL CO | 230 QUIGLEY BLVD | | | | NEW CASTLE | DE | 19720-4106 |
| ACTION PAPER & CHEMICAL CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 230 QUIGLEY BLVD | | | NEW CASTLE | DE | 19720-4106 |
| ACTION PLUMBING & SEWERS INC | 725 W 47TH ST | | | | CHICAGO | IL | 60609-4409 |
| ACTION PRINTECH INC | ATTN:  CHRIS DUNLAP | 41079 CONCEPT DR | | | PLYMOUTH | MI | 48170-4252 |
| ACTION RUBBER CO INC | 601 FAME RD | | | | WEST CARROLLTON | OH | 45449-2355 |
| ACTION SPORTS IMAGE LLC | MOTORSPORTS AUTHENTICS | 6301 PERFORMANCE DR SW | | | CONCORD | NC | 28027-3426 |
| ACTION SPORTS MEDIA INC | ATTN ACCOUNTS RECEIVABLE | 3401 RUSS CIR STE E | | | ALCOA | TN | 37701-3279 |
| ACTION TIRE SERVICE CENTER | 700 OLD SHORE RD | | | | FORKED RIVER | NJ | 08731 |
| ACTION TOOL & MACHINE INC | 5976 FORD CT | | | | BRIGHTON | MI | 48116-8511 |
| ACTION TOWING AND SERVICE | 77 SAGINAW DR | | | | ROCHESTER | NY | 14623-3131 |
| ACTION TREE CARE | 2995 RIVER ROAD | | | | NORTH TONAWANDA | | |
| ACTION TRUCK CENTER INC | 211 ROSS CLARK CIR | | | | DOTHAN | AL | 36303-5832 |
| ACTION TRUCK CENTER, INC. | BRENT COOK | 211 ROSS CLARK CIR | | | DOTHAN | AL | 36303-5832 |
| ACTION WOOD PRODUCTS INC | 44311 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1243 |
| ACTION WOOD TECHNOLOGIES | 44311 REYNOLDS DR | | | | CLINTON TOWNSHIP | MI | 48036-1243 |
| ACTION WRECKING SERVICE INC | FLOYD DONNIE L | 16581 AIRLINE HWY STE B | | | PRAIRIEVILLE | LA | 70769-3431 |
| ACTIONAL CORP | | | | | | | |
| ACTIONAL CORPORATION | CFO | 701 N SHORELINE BLVD | | | MOUNTAIN VIEW | CA | 94043-3208 |
| ACTIS PERINETTO EMMA COLTRO TERESIO | VIA VITTORIO EMANUELE 310 | | | 12042 BRA - CN - ITALY | | | |
| ACTIS RONALD G | 865 KAYPAT DR | | | | HOPE | MI | 48628-9615 |
| ACTIS, ROLAND J | 4902 WALNUT RIDGE RD | | | | LAND O LAKES | FL | 34638-3726 |
| ACTIS, RONALD G | 865 KAYPAT DR | | | | HOPE | MI | 48628-9615 |
| ACTIVANT SOLUTIONS | ATTN ACCOUNTS RECEIVABLE | 804 LAS CIMAS PKWY STE 200 | | | AUSTIN | TX | 78746-5179 |
| ACTIVANT SOLUTIONS INC | 7683 SOUTHFRONT RD | | | | LIVERMORE | CA | 94551-8228 |
| ACTIVANT SOLUTIONS INC | 804 LAS CIMAS PKWY STE 200 | PO BOX 160700 | | | AUSTIN | TX | 78746-5179 |
| ACTIVANT SOLUTIONS INC. | 804 LAS CIMAS PARKWAY | | | | AUSTIN | TX | 78746 |
| ACTIVATION/HOMEWOOD | 153 W VALLEY AVE | | | | HOMEWOOD | AL | 35209-3623 |
| ACTIVE AERO CHARTER | 2068 E ST WILLOW RUN AIRPORT | | | | BELLEVILLE | MI | 48111 |
| ACTIVE AERO CHARTER | CHRIS HEALY | 2068 E ST | | | BELLEVILLE | MI | 48111-1262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACTIVE AERO GROUP LLC | CHRIS HEALY | 2068 E ST | | | BELLEVILLE | MI | 48111-1262 |
| ACTIVE BURGESS MOULD & DESIGN | 2155 N TALBOT ST | | | WINDSOR ON N9A 6J3 CANADA | | | |
| ACTIVE BURGESS MOULD & DESIGN | 2155 NORTH TALBOT ROAD | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| ACTIVE BURGESS MOULD & DESIGN LTD | 2155 N TALBOT ST | | | WINDSOR ON N9A 6J3 CANADA | | | |
| ACTIVE CRANE RENTALS INC | 103 WATER ST | | | | WILMINGTON | DE | 19804-2406 |
| ACTIVE DESIGN INC | 8344 HALL RD STE 210 | PIONEER ENGR & MFG CO | | | UTICA | MI | 48317-5554 |
| ACTIVE GLOBAL SOLUTIONS | 2068 E ST | | | | BELLEVILLE | MI | 48111-1262 |
| ACTIVE GREEN & ROSS | 22 KENNEDY RD S | | | BRAMPTON ON L6W 3E2 CANADA | | | |
| ACTIVE GREEN & ROSS | 295 QUEEN ST E | | | BRAMPTON ON L6W 3R1 CANADA | | | |
| ACTIVE INTEREST MEDIA | EFREM ZIMBALIST | 300 CONTINENTAL BLVD STE 650 | | | EL SEGUNDO | CA | 90245-5067 |
| ACTIVE LIFE AND SPOR | 4337 EBENEZER RD | | | | NOTTINGHAM | MD | 21236-2143 |
| ACTIVE MERRITT MOUNTAIN | 2ND FLOOR | 613-5TH AVENUE | | NEW WESTMINSTER BC V3M 1X3 CANADA | | | |
| ACTIVE MOULD & DESIGN, LTD | 2155 NORTH TALBOT ROAD | WINDSOR | ONTARIO N9A6J3, CANADA | | | | |
| ACTIVE MOULD & DESIGN, LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2155 NORTH TALBOT ROAD | | WINDSOR ON N9A6J3 CANADA | | | |
| ACTIVE MOULD/WINDSOR | 2155 NORTH TALBOT | R.R. #1 | | WINDSOR ON N9A 6J3 CANADA | | | |
| ACTIVE MOUNTAIN ENTERTAINMENT CORPORATION | SECOND FLOOR | 613 - 5TH AVENUE | | NEW WESTMINISTER BC V3M 1X3 CANADA | | | |
| ACTIVE PHYSICAL THER | G-5430 S SAGINAW ST | | | | FLINT | MI | 48507 |
| ACTIVE PRODUCTION & DESIGN INC | 1300 LOGAN CIR NW | | | | ATLANTA | GA | 30318-2859 |
| ACTIVE TOOLS A/S | KRISTIANSVEJ 13 | | | SKANDERBORG DK -8660 DENMARK | | | |
| ACTIVE TOOLS INTERNATIONAL (HK) LTD | 1775 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3373 |
| ACTIVE TOOLS INTERNATIONAL (HK) LTD | 262 GLOUCESTER RD | | | CAUSEWAY BAY 00000 HONG KONG, CHINA | | | |
| ACTIVE TOOLS INTERNATIONAL (HK) LTD | INSIDE JIADIAN ELECTRONICS FACTORY | TUTANG DIST CHANGPING TOWN | | DONG GUAN GUANGDONG CN 523581 CHINA (PEOPLE'S REP) | | | |
| ACTIVE TOOLS USA INC | 1775 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3373 |
| ACTIVE TRANSPORTATION CO LLC | 2900 DAVIS BLVD STE B | | | | JOPLIN | MO | 64804-3302 |
| ACTIVE TRUCK TRANSPORT LLC | 10801 CORPORATE DR | | | | PLEASANT PR | WI | 53158-1603 |
| ACTIVISION PUBLISHING, INC. | | | | | | | |
| ACTON DAVID L | DBA CHARTER MOBILE INFORMATION | 4941 CHIPPEWA CT | INC | | OWOSSO | MI | 48867-9735 |
| ACTON JR, CHARLES E | 2613 PINEGROOVE DRIVE | | | | DAYTON | OH | 45449-5449 |
| ACTON JR, CHARLES E | 15 N WOLF CREEK ST APT A | | | | BROOKVILLE | OH | 45309 |
| ACTON MOBILE INDUSTRIES INC | 1642 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0016 |
| ACTON OAKFORD | 200 BORTON DR | | | | WOODSTOWN | NJ | 08098-1242 |
| ACTON, BARBARA J | 7822 QUAIL RIDGE N DR | | | | PLAINFIELD | IN | 46168 |
| ACTON, BRENT K | 356 W. DONNELLY DR. | | | | BROWNSBURG | IN | 46112 |
| ACTON, BRIAN W | 11133 PARSHALL RD | | | | FENTON | MI | 48430-9524 |
| ACTON, CHARLES L | 1637 WILLARD CT | | | | PLAINFIELD | IN | 46168-9369 |
| ACTON, DAVID L | 4941 CHIPPEWA CT | | | | OWOSSO | MI | 48867-9735 |
| ACTON, EDWARD A | 2743 RUSSELL DR | | | | HOWELL | MI | 48843-8805 |
| ACTON, EDWARD ALAN | 2743 RUSSELL DR | | | | HOWELL | MI | 48843-8805 |
| ACTON, GAIL A | 435 E HENRIETTA RD | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620-4629 |
| ACTON, GAIL A | 435 EAST HENRIETTA RD | MONROE COMMUNITY HOSPITAL | | | ROCHESTER | NY | 14620-4629 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACTON, GALE | 947 N WRIGHT RD APT 1 | | | | JANESVILLE | WI | 53546-1858 |
| ACTON, GREGORY J | 12580 RING RD | | | | SAINT CHARLES | MI | 48655-9513 |
| ACTON, JANE L | 2613 PINEGROVE DRIVE | | | | DAYTON | OH | 45449-5449 |
| ACTON, JANE L | 435 PLANTATION DR | | | | TITUSVILLE | FL | 32780 |
| ACTON, JOHN W | 17 RIVERSIDE PKWY | | | | MASSENA | NY | 13662-1704 |
| ACTON, KENNETH C | 2484 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| ACTON, KENNETH L | 157 BETHESDA RD. | | | | MOORESVILLE | IN | 46158 |
| ACTON, LARRY L | 3496 N EASTMAN RD | | | | MIDLAND | MI | 48642-7204 |
| ACTON, LAWRENCE E | 202 CLAY ST | | | | NEWAYGO | MI | 49337-8866 |
| ACTON, LYNNE MARIE | 6309 LEE AVE | | | | MURFREESBORO | TN | 37129-8129 |
| ACTON, MADELINE V | 223 SOUTH BURGESS AVENUE | | | | COLUMBUS | OH | 43204-3256 |
| ACTON, MICHAEL G | 2120 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| ACTON, PATRICIA M | 103 FLAT ROCK LN | | | | RICHLANDS | NC | 28574-7412 |
| ACTON, PEARL | 2846 HILLSIDE DRIVE | | | | BEDFORD | IN | 47421 |
| ACTON, RAYMOND C | 5613 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4950 |
| ACTON, RHENDA S | 2681 E COUNTY ROAD 375 N | | | | LOGANSPORT | IN | 46947-7905 |
| ACTON, ROBERT A | 13670 N HAMMER RD | | | | MOORESVILLE | IN | 46158-6628 |
| ACTON, ROBERT E | 9007 GOLDFIELDS DR | | | | CHARLOTTE | NC | 28227-2667 |
| ACTON, ROBERT G | 9119 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8066 |
| ACTON, RODNEY L | 125 LIGHTNER LN | | | | UNION | OH | 45322-2915 |
| ACTON, RODNEY P | 216 CHEROKEE DR | | | | SMITHFIELD | NC | 27577-8920 |
| ACTON, RONALD T | 209 S D ST | | | | HAMILTON | OH | 45013-4733 |
| ACTON, SARAH K | 13470 N CEDAR GROVE CT | | | | CAMBY | IN | 46113-8714 |
| ACTON, STEPHANIE M | 1922 LOWELL AVE | | | | SAGINAW | MI | 48601-3402 |
| ACTON, WILLIAM C | 32227 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8936 |
| ACTON, WINFORD V | 13470 N CEDAR GROVE CT | | | | CAMBY | IN | 46113-8714 |
| ACTS ADVANCED CAR TECHNOLOGY SYSTEM | KURFUERST-EPPSTEIN-RING 11 | | | SAILAUF BY 63877 GERMANY | | | |
| ACTS ADVANCED CAR TECHNOLOGY SYSTEMS GMBH & CO KG | KURFURST-EPPSTEIN-RING 11 | | | SAILAUF 63877 GERMANY | | | |
| ACTS INSTRUMT/PEGRAM | 710 HIGHWAY 70 | | | | PEGRAM | TN | 37143-2106 |
| ACTUANT CORP | 11 BECKWITH AVE | | | | BINGHAMTON | NY | 13901-1726 |
| ACTUANT CORP | 6100 N BAKER RD | | | | MILWAUKEE | WI | 53209-3704 |
| ACTUANT CORP | SCOTT SHIRK X306 | 11 BECKWITH AVE | ELLIOTT MANUFACTURING | | BINGHAMTON | NY | 13901-1726 |
| ACTUANT CORP | SCOTT SHIRK X306 | ELLIOTT MANUFACTURING | 11 BECKWITH AVE | | BUFORD | GA | 30518 |
| ACTUATE CORP | 701 GATEWAY BLVD FL 6 | | | | SOUTH SAN FRANCISCO | CA | 94080 |
| ACTUATE CORP | MAX MASON | 701 GATEWAY BLVD | | | SOUTH SAN FRANCISCO | CA | 94080 |
| ACTUATE CORP | 12980 METCALF AVE STE 300 | | | | OVERLAND PARK | KS | 66213-2646 |
| ACTUATE CORP | | | | | | | |
| ACTUATE CORPORATION | 2207 BRIDGEPOINTE PKWY STE 500 | | | | FOSTER CITY | CA | 94404-5062 |
| ACTUATE CORPORATION | CFO | 701 GATEWAY BOULEVARD | | | SOUTH SAN FRANCISCO | CA | 94080 |
| ACTUATE CORPORATION | 150 JOHN STREET STE 600 | | | TORONTO CANADA ON M5V 3E3 CANADA | | | |
| ACUFF DONALD L (351308) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ACUFF JR, JAMES B | 5049 HARROW RD | | | | JACKSONVILLE | FL | 32217-4516 |
| ACUFF JR, JAMES BERNICE | 5049 HARROW RD | | | | JACKSONVILLE | FL | 32217-4516 |
| ACUFF, ANTHONY W | PO BOX 296 | | | | ODIN | IL | 62870-0296 |
| ACUFF, BRENDA C | 6169 OWL HOLE GAP RD | | | | RUTLEDGE | TN | 37861 |
| ACUFF, CAROLYN R | 10103 WOODIRON DR | | | | DULUTH | GA | 30097-3761 |
| ACUFF, CONNIE J | 384 N GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-2738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACUFF, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ACUFF, FRANKLIN D | 7171 S STATE ROUTE 123 | | | | BLANCHESTER | OH | 45107-9322 |
| ACUFF, GERALD R | 11512 MULBER DR | | | | MARION | MI | 49665-9527 |
| ACUFF, JENNIFER NICELY | DANIEL, DIRK A | PO BOX 6 | | | RUTLEDGE | TN | 37861-0006 |
| ACUFF, LOWAVIA D | 23493 ROCKET AVENUE | | | | PT CHARLOTTE | FL | 33954-3707 |
| ACUFF, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ACUFF, RONALD D | 23493 ROCKET AVENUE | | | | PT CHARLOTTE | FL | 33954-3707 |
| ACUFF, ROY W | 9708 M-65 SOUTH | | | | LACHINE | MI | 49753 |
| ACUITY MUTUAL INSURANCE | 2800 S TAYLOR DR | | | | SHEBOYGAN | WI | 53081-8474 |
| ACUITY MUTUAL INSURANCE COMPANY | ROBERT (BOB) INGELSE | 2800 S TAYLOR DR | | | SHEBOYGAN | WI | 53081-8474 |
| ACUITY SPECIALTY PRODUCTS | DBA ZEP MANUFACTURING CO | PO BOX 23997 | | | PHOENIX | AZ | 85063-3997 |
| ACUMEN TECHNOLOGIES INC | 51445 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2905 |
| ACUMEN TECHNOLOGIES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 51445 CELESTE | | | SHELBY TOWNSHIP | MI | 48315 |
| ACUMENT | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| ACUMENT CANADA LTD | 87 DISCO RD | | | ETOBICOKE ON M9W 1M3 CANADA | | | |
| ACUMENT CANADA LTD | 875 STONE ST N | | | GANANOQUE ON K7G 3E4 CANADA | | | |
| ACUMENT GLOBAL TECHNOLOGIES | 345 E MARSHALL ST | | | | WYTHEVILLE | VA | 24382-3917 |
| ACUMENT GLOBAL TECHNOLOGIES | 826 E MADISON ST | | | | BELVIDERE | IL | 61008-2364 |
| ACUMENT GLOBAL TECHNOLOGIES | FURTHERSTRASSE 24-26 | | | NEUSS RP 41462 GERMANY | | | |
| ACUMENT GLOBAL TECHNOLOGIES IN | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| ACUMENT GLOBAL TECHNOLOGIES IN | 1304 KERR DR | | | | DECORAH | IA | 52101-2406 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 1304 KERR DR | | | | DECORAH | IA | 52101-2406 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4146 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 4366 N OLD US HIGHWAY 31 | | | | ROCHESTER | IN | 46975-8322 |
| ACUMENT GLOBAL TECHNOLOGIES INC | 840 W LONG LAKE RD STE 450 | | | | TROY | MI | 48098-6331 |
| ACUMENT GLOBAL TECHNOLOGIES INC | ATTN: JOHN R CLARK | 840 W LONG LAKE RD STE 450 | | | TROY | MI | 48098 |
| ACUMENT GMBH & CO OHG | FRANK BODE | FURTHERSTRASSE 24-26 | | | NOGALES | AZ | 85621 |
| ACUMENT GMBH & CO OHG | FURTHERSTRASSE 24-26 | | | NEUSS RP 41462 GERMANY | | | |
| ACUMENT GMBH & CO OHG | HERDWIESEN 1 | | | SCHROZBERG BW 74575 GERMANY | | | |
| ACUMENT GMBH & CO OHG | TALSTR 3 | | | BECKINGEN SL 66701 GERMANY | | | |
| ACUMENT GMBH & CO OHG | TIM BRANDT | WERK BAUER & SCHAURTE KURCHER | TALSTR 3 | PORT ELIZABETH 6001 SOUTH AFRICA | | | |
| ACUMENT GMBH & CO OHG | AUGUSTENTHALER STRASSE 87 | | | NEUWIED RP 56567 GERMANY | | | |
| ACUMENT TECHNOLOGIES | RING SCREW LLC | PO BOX 77082 | | | DETROIT | MI | 48277-0082 |
| ACUMENT/HOLLY | 4160 BALDWIN RD | | | | HOLLY | MI | 48442-9328 |
| ACUNA, ADORACION S | 5044 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4831 |
| ACUNA, ALBERTO R | 5044 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4831 |
| ACUNA, COSME GIL | 210 FLORENCE ST | | | | PONTIAC | MI | 48341-1317 |
| ACUNA, EVA M | 4734 MORAVIAN DR | | | | CRP CHRISTI | TX | 78415-2710 |
| ACUNA, FRANCISCO | 14959 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9203 |
| ACUNA, JEAN | | | | | | | |
| ACURA DATA SYSTEMS INC | 637R PARKDALE AVE N | | | HAMILTON CANADA ON L8H 5Z1 CANADA | | | |
| ACURA/TROY | 1900 W MAPLE RD | | | | TROY | MI | 48084-7105 |
| ACUSHNET CANADA INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ACUSHNET RUBBER CO INC | 744 BELLEVILLE AVE | | | | NEW BEDFORD | MA | 02745-6010 |
| ACUTE AUTOWORKS | 20527 67TH AVE NE | | | | ARLINGTON | WA | 98223-4211 |
| ACUTE LOW BACK CLINI | 1144 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-2254 |
| ACUTECH INDUSTRIES INC | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3809 |
| ACUTECH/ROCH HILLS | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3809 |
| ACUTEX DIV/E LANSNG | SPX CORPORATION | 1650 KENDALE, BOX 1706 | | | EAST LANSING | MI | 48823 |
| ACUTEX DIV/WHITEHALL | 2001 PEACH ST | | | | WHITEHALL | MI | 49461-1844 |
| ACV INC | W233N2847 ROUNDY CIR W | | | | PEWAUKEE | WI | 53072-6285 |
| ACX CONNECTIONS EXPRESS INC | 7020 DAVAND DRIVE | | | MISSISSAUGA CANADA ON L5T 1J5 CANADA | | | |
| ACXIOM CORP | PO BOX 2000 | | | | CONWAY | AR | 72033-2000 |
| ACXIOM CORP | 1501 OPUS PL | | | | DOWNERS GROVE | IL | 60515-5718 |
| ACXIOM CORP | ACXIOM LEGAL GROUP | 301 INDUSTRIAL BLVD. CONWAY ARKANSAS 72032 | | | CONWAY | AR | 72032 |
| ACXIOM CORPORATION | PO BOX 2000 | | | | CONWAY | AR | 72033-2000 |
| ACXIOM CORPORATION | ONE INFORMATION WAY | | | | LITTLE ROCK | AR | 72202 |
| ACXIOM CORPORATION | 1001 TECHNOLOGY DR | | | | LITTLE ROCK | AR | 72223-5943 |
| ACXIOM CORPORATION | 6001 EAST THIRD STREET | | | | LITTLE ROCK | AR | 72201 |
| ACXIOM CORPORATION | 601 E 3RD ST | | | | LITTLE ROCK | AR | 72201-1709 |
| ACXIOM CORPORATION | 4057 COLLECTIONS CENER DR | | | | CHICAGO | IL | 60693-0001 |
| ACXIOM RISK MITIGATION | 14263 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0142 |
| ACXIOM RISK MITIGATION INC | 12303 AIRPORT WAY STE 300 | | | | BROOMFIELD | CO | 80021-2728 |
| ACY, BETTY R | 2119 MONTICELLO RD. | | | | WESSON | MS | 39191-9191 |
| ACY, DUSTY PAUL | 131 NOTTINGHAM RD | | | | BRANDON | MS | 39042-9448 |
| AD BARCODE INC | 637R PARKDALE AVE NORTH | | | HAMILTON ON L8H 5Z1 CANADA | | | |
| AD EXPEDITORS | 670 EMILY LN | | | | PIEDMONT | SC | 29673-8805 |
| AD GRAPHIC SOURCE, INC. D/B/A ADGSOURCE | | | | | | | |
| AD HOC COMMITTEE OF ASBESTOS PERSONAL INJURY CLAIMANTS | C/O STUTZMAN BROMBERG ESSERMAN & PLIFKA P C | ATTN SANDERS L ESSERMAN PETER C D'APICE JO E HARTWICK | 2323 BRYAN STREET SUITE 2200 | | DALLAS | TX | 75201 |
| AD HOC LEGAL RESOURCES | 900 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1600 |
| AD IDEAS OF WISCONSIN, INC., D/B/A IMAGE INNOVATORS | | | | | | | |
| AD SIGNS LTD | 2393 WALKER RD | | | WINDSOR CANADA ON N8W 3P7 CANADA | | | |
| AD TRANSPORT EXPRESS INC | 5601 BELLEVILLE RD | | | | CANTON | MI | 48188-2425 |
| AD VALOREM SOLUTIONS | ATTN: JAY MORRIS | 506 E NORTH ST | | | KOKOMO | IN | 46901-3057 |
| AD-ID | LINDSAY SMITH | 11020 DAVID TAYLOR DR  STE 305 | | | CHARLOTTE | NC | 28262-1102 |
| AD-ID | 11020 DAVID TAYLOR DR STE 305 | | | | CHARLOTTE | NC | 28262-1102 |
| AD4EVER, INC. | C/O ZYSMAN, AHARONI, GAYER L.L. P., THE PENNSYLVANIA BUILDING | 225 WEST 34TH STREET, STE. 2006 | | | NEW YORK | NY | 10122 |
| ADA ACKLEY | 15202 RAPIDS DR | | | | HERSEY | MI | 49639-8440 |
| ADA AUSTIN | 9435 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8589 |
| ADA BAIDUC | 3745 TOD AVE NW | | | | WARREN | OH | 44485-1331 |
| ADA BALAZS | 8 DEWEY AVE | | | | WINDSOR LOCKS | CT | 06096-1804 |
| ADA BEACHY-HOOLEY | 3465 W 050 N | | | | LAGRANGE | IN | 46761-9462 |
| ADA BONAR | 135 LULU AVE | | | | HAMILTON | OH | 45011-4352 |
| ADA BONNER | 52466 BROOKCREST | | | | SHELBY TWP | MI | 48316-3028 |
| ADA BOOKER | 2272 WALDEN RD | | | | EAST CLEVELAND | OH | 44112-4035 |
| ADA BRAUWEILER | 2229 FISH AVE | | | | BRONX | NY | 10469-5838 |
| ADA BRUNSON | 3029 S LINWOOD AVE | C/O KEN BRUNSON | | | INDEPENDENCE | MO | 64055-2937 |
| ADA C ROHRER | 9905 LANCASTER | | | | SUN CITY | AZ | 85351-2830 |
| ADA CALECA | 1700 CEDARWOOD DR APT 125 | | | | FLUSHING | MI | 48433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADA CALMES | 2157 OXMOOR DRIVE | | | | DAYTON | OH | 45431-3132 |
| ADA CALMES | 2157 OXMOOR DR | | | | DAYTON | OH | 45431-3132 |
| ADA CAMPBELL | 27633 LAHSER RD APT 217 | | | | SOUTHFIELD | MI | 48034-6220 |
| ADA CAPPS | 502 S HIGH ST | | | | EL DORADO SPRINGS | MO | 64744-1412 |
| ADA CARUSO | 5312 GREENBRIAR RD | | | | LANSING | MI | 48917-1338 |
| ADA CLARK | 7879 N COUNTY ROAD 600 W | | | | GASTON | IN | 47342-9338 |
| ADA COOK | 1920 CLIFTON AVE | | | | SPRINGFIELD | OH | 45505-4020 |
| ADA COUNTY PROSECUTOR'S OFFICE | 200 WEST FRONT STREET, ROOM 3191 | | | | BOISE | ID | 83702 |
| ADA COUNTY TREASURER | PO BOX 2868 | | | | BOISE | ID | 83701-2868 |
| ADA COUNTY TREASURERÆS OFFICE | JANICE D. NEWELL, DEPUTY PROSECUTING ATTORNEY | PO BOX 2868 | | | BOISE | ID | 83701-2868 |
| ADA CROWLEY | PO BOX 14 | | | | NEW LEBANON | OH | 45345-0014 |
| ADA D SMITH | 1803 EDGEWOOD DR | | | | ELIZABETH CITY | NC | 27909-6617 |
| ADA D STEELE | 888 PALLISTER ST APT 602 | | | | DETROIT | MI | 48202-2672 |
| ADA DAVENPORT | 4728 N OAKWOOD RD | | | | ENID | OK | 73703-1003 |
| ADA DAVIS | 2748 ORCHARD RUN RD | | | | DAYTON | OH | 45449-2830 |
| ADA DAVIS | 17511 JUDSON DR | | | | CLEVELAND | OH | 44128-2248 |
| ADA DAVIS | 5108 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5136 |
| ADA DEL BOSCO | 20 HALSEY AVE APT 17 | | | | HALEDON | NJ | 07508-1759 |
| ADA DIXON | 544 E SWAYZEE ST | | | | MARION | IN | 46952-2812 |
| ADA DIXON | 344 ENOS LOOMIS ST | | | | PATASKALA | OH | 43062-8160 |
| ADA DOUGLAS | 215 N CANAL RD LOT 223 | | | | LANSING | MI | 48917-8677 |
| ADA DOWELL | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| ADA DRURY | PO BOX 182 | | | | ARCHIE | MO | 64725-0182 |
| ADA EDMONDSON | 4710 14TH ST W UNIT 54 | | | | BRADENTON | FL | 34207 |
| ADA EPPLER | 197 EGRET DR | | | | HAINES CITY | FL | 33844-2338 |
| ADA ERVIN | 6120 TAMMIN DR | | | | INDIANAPOLIS | IN | 46254-5926 |
| ADA FALLOWFIELD | 302 N 17TH AVE | | | | BEECH GROVE | IN | 46107-1134 |
| ADA FERENCE | PO BOX 83 | | | | DUBLIN | PA | 18917-0083 |
| ADA FERRARI | 8 DEBBY LN | | | | ROCHESTER | NY | 14606-5339 |
| ADA GARVIN | 528 S ARCH ST | | | | JANESVILLE | WI | 53548-4423 |
| ADA GODFREY | 1213 COACHMAN DR | | | | SPARKS | NV | 89434-4075 |
| ADA GORDON | 2173 S CENTER RD APT 440 | | | | BURTON | MI | 48519-1809 |
| ADA GRIFFEY | 240 MELLRICH AVE NE | | | | ATLANTA | GA | 30317-1418 |
| ADA GRIGSBY | 733 CHRISTY AVE | | | | TRUMANN | AR | 72472-1323 |
| ADA GUZZO | 331 DICK AVE | | | | PONTIAC | MI | 48341-1805 |
| ADA HAGAN | 103 CREEKWOOD DR | | | | BRUNSWICK | GA | 31523-9743 |
| ADA HALE | 5206 PACKARD DR | | | | HUBER HEIGHTS | OH | 45424-6039 |
| ADA HALEY | 606 PEERLESS RD | | | | BEDFORD | IN | 47421-1548 |
| ADA HAMILTON | 164 LOYALIST LN | | | | FLINT | MI | 48507-5924 |
| ADA HARPER | 366 SHANNON WAY | | | | LAWRENCEVILLE | GA | 30044-3796 |
| ADA HARVEY | 2641 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| ADA HEINBAUGH | 5888 LAKE CIRCLE DR | | | | FAIRFIELD | OH | 45014-4447 |
| ADA HENDERSON | PO BOX 46541 | | | | OAKWOOD VILLAGE | OH | 44146-0541 |
| ADA HIBBARD | 7895 JESSIES WAY APT 202 | | | | HAMILTON | OH | 45011-7737 |
| ADA HICKS | 3811 EAST STREET | | | | SAGINAW | MI | 48601-5125 |
| ADA HILL | PO BOX 767 | | | | SELMA | AL | 36702-0767 |
| ADA HOBSON | 2397 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8229 |
| ADA HOLLAND | 1875 JANET ST | | | | HARRISON | MI | 48625-8796 |
| ADA HORTZE | 1139 CANARY DR | | | | DAVISON | MI | 48423-3615 |
| ADA HOUCHINS | 804 W 21ST ST | | | | ANDERSON | IN | 46016-4016 |
| ADA HOWE KENT FOUNDATION | INVERNESS COUNSEL, INC | C/O HENRY P RENARD | 845 THIRD AVE 8TH FLOOR | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADA IRON & WELDING LLC | 13655 COUNTY ROAD 1570 | | | | ADA | OK | 74820-0190 |
| ADA J ISHERWOOD | 401 SALTWIND CT WEST | | | | PONTE VEDRA | FL | 32082 |
| ADA J WELLMAN | 4282 MAPLE HILL | | | | DAYTON | OH | 45430-1537 |
| ADA JACK | 4312 REHOBETH CHURCH RD | | | | GREENSBORO | NC | 27406-9244 |
| ADA JACKSON | 2000 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3227 |
| ADA JEFFERSON | 100 FLEMING DR | | | | BALTIMORE | MD | 21222-6232 |
| ADA JOHNSON | CEDAR PLACE APT. 426 | 201 W. JOLLEY RD. | | | LANSING | MI | 48911 |
| ADA JONES-BYNE | 105 WALNUT AVE FL 2 | | | | ROXBURY | MA | 02119-1953 |
| ADA JOSEPH | 2647 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5012 |
| ADA K DAVIS | 2748 ORCHARD RUN RD | | | | DAYTON | OH | 45449-2830 |
| ADA KALOCI | 2009 JAMES ST | | | | NILES | OH | 44446-3981 |
| ADA KILGORE | 903 HUDD DR | | | | HOMER | LA | 71040 |
| ADA KURTENBACH | 465 BOXWOOD COURT | | | | KISSIMMEE | FL | 34743-9004 |
| ADA L HOWARD | P O BOX 251 | | | | HARLAN | KY | 40831-0251 |
| ADA LANGERAK | 1590 PORT SHELDON ST | | | | JENISON | MI | 49428-9320 |
| ADA LANIER | 3840 RUCKLE ST | | | | INDIANAPOLIS | IN | 46205-2716 |
| ADA LEER | 3001 NOBLE ST | | | | ANDERSON | IN | 46016-5473 |
| ADA LEWIS | 1013 WILDROSE DR | | | | LUTZ | FL | 33549-5657 |
| ADA LONG | 10 WILMINGTON AVE | APT 113 W. | | | DAYTON | OH | 45420 |
| ADA M DOWELL | 213 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2900 |
| ADA M FERRARI | 8    DEBBY LANE | | | | ROCHESTER | NY | 14606-5339 |
| ADA M GEE | 4241 BURLINGAME ST APT 203 | | | | DETROIT | MI | 48204-3901 |
| ADA M KALOCI | 2009   JAMES ST. | | | | NILES | OH | 44446-3981 |
| ADA M MIDDLEBROOK | 3211 NORWICH RD | | | | LANSING | MI | 48911-1566 |
| ADA M WALKER | 5310 BESSMER DR. | | | | DAYTON | OH | 45426 |
| ADA M WOODSON | 1660 ATKINSON ST | | | | DETROIT | MI | 48206-2007 |
| ADA MACK | 910 E 129TH ST | | | | CLEVELAND | OH | 44108-2540 |
| ADA MANGOV | 57 STRATTON CRESCENT | | | WHITBY CANADA ON L1R 1V5 CANADA | | | |
| ADA MARTIN | 17325 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1655 |
| ADA MATOS | 19 LOUIS ST | | | | PARLIN | NJ | 08859-1903 |
| ADA MAXHIMER | 1930 LYNN DR | | | | ORRVILLE | OH | 44667-2337 |
| ADA MAY | 8472 W SOUTH ST | | | | GLENWOOD | IN | 46133-9636 |
| ADA MAY | 501 YOUNGER DR | | | | HARRISONVILLE | MO | 64701-3933 |
| ADA MAYFIELD | 3126 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4529 |
| ADA MESMER | 1449 FAIRLAWN DR | | | | HERMITAGE | PA | 16148-1910 |
| ADA MIDDLEBROOK | 3211 NORWICH RD | | | | LANSING | MI | 48911-1566 |
| ADA MIKOLAJSKI | 3014 STATE ST | | | | SAGINAW | MI | 48602-3653 |
| ADA MIRANDA | 74 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721 |
| ADA MORENO | 403 S 1ST ST | | | | CONTINENTAL | OH | 45831-9025 |
| ADA MORROW | 3148 WALTON AVE | | | | FLINT | MI | 48504-4253 |
| ADA N SMITH | PO BOX 2813 | | | | DETROIT | MI | 48202-0813 |
| ADA NAYLOR | 20716 APPLEGATE ROAD | | | | MAPLE HEIGHTS | OH | 44137-3108 |
| ADA NEELEY | 3217 BASS RD | | | | FORT WAYNE | IN | 46808-2964 |
| ADA O EDMONDSON | 116 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| ADA OCCHIUTO | 1602 RILEY RIDGE DR | | | | LANSING | MI | 48917-1200 |
| ADA OHSE-COVE | PO BOX 6238 | | | | MOORE | OK | 73153-0238 |
| ADA P BAIDUC | 3745   TOD AVE. N.W. | | | | WARREN | OH | 44485-1331 |
| ADA PABIS | 105 TAYLOR AVE | | | | ROSCOMMON | MI | 48653-9528 |
| ADA PIPOK | C/O NANCY KOPOSKY | 3433 W HONROE RD | | | HART | MI | 49420 |
| ADA POLANCO | 167 NW SWANN MILL CIR | | | | PORT ST LUCIE | FL | 34986-3591 |
| ADA POOL | 2647 CROSSWOOD LN | | | | SHREVEPORT | LA | 71118-5012 |
| ADA POWERS | PO BOX 413 | | | | CARLISLE | IN | 47838-0413 |
| ADA PRESTON | 2929 N 58TH ST | | | | KANSAS CITY | KS | 66104-2022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADA R CROWLEY | 101 MILLS PLACE | | | | NEW LEBANON | OH | 45345 |
| ADA R SMITH | 472 GEORGIA DR | | | | XENA | OH | 45385 |
| ADA R STACY | 100   TIFFANY LANE | | | | CARLISLE | OH | 45005 |
| ADA R ULMER | PO BOX 320084 | | | | FLINT | MI | 48532-0002 |
| ADA RATLIFF | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| ADA RATLIFF | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ADA REED | PO BOX 476 | | | | HAMILTON | OH | 45012-0476 |
| ADA REYNOLDS | 420 YORK ROAD | | | | SALISBURY | NC | 28147-7009 |
| ADA ROACH | 327 NYE ST | | | | LIMA | OH | 45801-4637 |
| ADA ROBERTSON | 23963 W TONTO ST | | | | BUCKEYE | AZ | 85326-8135 |
| ADA ROBINSON | 1902 CHANDLER DR | | | | JACKSON | MS | 39213-4429 |
| ADA ROBINSON | 6423 W 62ND ST | | | | INDIANAPOLIS | IN | 46278-1908 |
| ADA ROGERS | 1935 CALUMET AVE | | | | TOLEDO | OH | 43607-1606 |
| ADA ROHRER | 9905 W LANCASTER DR | | | | SUN CITY | AZ | 85351-2830 |
| ADA ROWLEY | 104 MILLWOOD VILLAGE DR | | | | CLAYTON | OH | 45315-9682 |
| ADA ROYER | 8616 W 10TH ST APT 118 | | | | INDIANAPOLIS | IN | 46234-2168 |
| ADA RUNGE | 7707 GULF HIGHLANDS DR | | | | PORT RICHEY | FL | 34668-1165 |
| ADA SAIN | 304 HARRISON ST | | | | PONTIAC | MI | 48341-2442 |
| ADA SEALE | 5283 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 |
| ADA SEIBERT | 7404 ROCKFORD ST | | | | PORTAGE | MI | 49024-4128 |
| ADA SERBUS | 319 N OAK ST | | | | OWOSSO | MI | 48867-3024 |
| ADA SHEPARD | 14529 SW 112TH CIR | | | | DUNNELLON | FL | 34432-8789 |
| ADA SIMS | 18241 POINCIANA | | | | REDFORD | MI | 48240-2030 |
| ADA SINSEL | 7398 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1499 |
| ADA SMITH | 371 MAPLEHURST | | | | FERNDALE | MI | 48220 |
| ADA SMITH | 1011 W 3RD ST | | | | ANDERSON | IN | 46016-2323 |
| ADA SMITH | PO BOX 1618 | | | | MAGGIE VALLEY | NC | 28751-1618 |
| ADA SMITH | 472 GEORGIA DR | | | | XENIA | OH | 45385-5903 |
| ADA SMITH | 1803 EDGEWOOD DR | | | | ELIZABETH CITY | NC | 27909-6617 |
| ADA SPENNEY | PO BOX 186 | | | | WHEATLAND | MO | 65779-0186 |
| ADA STAGGS | 1081 WALLACE MILL RD | | | | MUSCLE SHOALS | AL | 35661-5334 |
| ADA STAPLES | E58 STANDART WOODS | | | | AUBURN | NY | 13021-1545 |
| ADA STONE | 3422 CAMELLIA CIR | | | | COLUMBUS | MS | 39705-1737 |
| ADA THOMAS | 5320 DORSEY HALL DR. | | | | ELLICOTT CITY | MD | 21042 |
| ADA THOMPSON | 12046 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| ADA THORNSBURG | 49 GLADYS AVE | | | | OWINGSVILLE | KY | 40360-2100 |
| ADA TRICE | PO BOX 404 | | | | WARREN | OH | 44482-0404 |
| ADA ULMER | PO BOX 320084 | | | | FLINT | MI | 48532-0002 |
| ADA VANCE | 11698 SCHWEIGHART RD | | | | WINCHESTER | OH | 45697-9569 |
| ADA VEHLEWALD | 28451 SUNNYSIDE RD | | | | WARRENTON | MO | 63383-6628 |
| ADA WADSWORTH | 14 WAXWING LN | C/O JAMES H CAVANAUGH | | | EAST AMHERST | NY | 14051-1624 |
| ADA WAGNER | 102 LEATHERWOOD CREEK ESTS | | | | BEDFORD | IN | 47421-9264 |
| ADA WALKER | 5310 BESSMER DR | | | | DAYTON | OH | 45426-1904 |
| ADA WALLACE | 1745 VICTORIA RD | | | | CLEVELAND | OH | 44112-1414 |
| ADA WATKINS | 1944 PARKER RD | | | | GOSHEN | OH | 45122-9279 |
| ADA WATSON | 4224 SWALLOW DR | | | | FLINT | MI | 48506-1607 |
| ADA WELLMAN | 4282 MAPLE HILL TER | | | | DAYTON | OH | 45430-1537 |
| ADA WILLIAMS | 2813 13TH ST | | | | NIAGARA FALLS | NY | 14305-2003 |
| ADA WISOR | 4958 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| ADA WOODSON | 1660 ATKINSON ST | | | | DETROIT | MI | 48206-2007 |
| ADA WRIGHT | 263 HENDRY ST LOT 9 | | | | GLADWIN | MI | 48624-8427 |
| ADA ZONA | 5 ROGERS DR | | | | ROCHESTER | NY | 14606-4403 |
| ADABELLE MONTOYA | 819   EDPAS | | | | NEW BRUNSWICK | NJ | 08901-3814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAC AUTOMOTIVE | MURPHY CALLAHAN | 6138 RIVERSIDE DR | | | SARANAC | MI | 48881-8778 |
| ADAC AUTOMOTIVE | MURPHY CALLAHAN | 1801 E KEATING AVE | | | MUSKEGON | MI | 49442-6120 |
| ADAC AUTOMOTIVE | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAC AUTOMOTIVE TRIM INC | 3801 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2915 |
| ADAC AUTOMOTIVE TRIM INC | 6138 RIVERSIDE DR | | | | SARANAC | MI | 48881-8778 |
| ADAC AUTOMOTIVE TRIM INC | 3801 36TH ST SE | PO BOX 888375 | | | GRAND RAPIDS | MI | 49512-2915 |
| ADAC DOOR COMPONENTS INC | 1801 E KEATING AVE | | | | MUSKEGON | MI | 49442-6120 |
| ADAC DOOR COMPONENTS INC | 2050 PORT CITY BLVD | | | | MUSKEGON | MI | 49442-6134 |
| ADAC DOOR COMPONENTS INC | 2929 32ND ST SE UNIT C | PO BOX 888375 | | | GRAND RAPIDS | MI | 49512 |
| ADAC DOOR COMPONENTS INC | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAC PL/GRAND RAPIDS | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAC PLAS/GR RAPIDS | 3801 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2915 |
| ADAC PLASTICS INC | 1801 E KEATING AVE | | | | MUSKEGON | MI | 49442-6120 |
| ADAC PLASTICS INC | 2050 PORT CITY BLVD | | | | MUSKEGON | MI | 49442-6134 |
| ADAC PLASTICS INC | 3801 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2915 |
| ADAC PLASTICS INC | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAC PLASTICS INC | 6138 RIVERSIDE DR | | | | SARANAC | MI | 48881-8778 |
| ADAC PLASTICS INC | MURPHY CALLAHAN | 1801 E KEATING AVE | | | MUSKEGON | MI | 49442-6120 |
| ADAC PLASTICS INC | MURPHY CALLAHAN | 6138 RIVERSIDE DR | | | SARANAC | MI | 48881-8778 |
| ADAC PLASTICS INC | WILLIAM MORAN X5540 | 2929 32ND ST SE | | | GRAND RAPIDS | MI | 49512-1754 |
| ADAC PLASTICS INC | WILLIAM MORAN X5540 | 2929 32ND STREET | | | MERIDIAN | MS | 39302 |
| ADAC PLASTICS INC | 3801 36TH ST SE | P O BOX 888375 | | | GRAND RAPIDS | MI | 49512-2915 |
| ADAC PLASTICS INC D/B/A ADAC AUTOMOTIVE | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAC PLASTICS INC D/B/A ADAC AUTOMOTIVE | C/O ADAC PLASTICS INC | 5920 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAC PLASTICS INC. | WILLIAM MORAN X5540 | 5920 TAHOE DR SE | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAC PLASTICS INC. | WILLIAM MORAN X5540 | 2929 32ND STREET | | | MERIDIAN | MS | 39302 |
| ADAC STRATTEC DE MEXICO S DEL RL CV | CALLE JULIO HERNANDEZ NO 7939 | | | JUAREZ CI 32679 MEXICO | | | |
| ADAC STRATTEC LLC | ADAC STRATTEC DE MEXICO | 12160 ROJAS DR STE C | | | EL PASO | TX | 79936-7705 |
| ADAC-STRATTEC DE MEXICO LLC | MURPHY CALLAHAN 5932 | 12160 ROJAS DRIVE STE C | | VENARIA 10078 ITALY | | | |
| ADAC/2929 32ND ST | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546-7123 |
| ADAC/MUSKEGON | 2050 PORT CITY BLVD | | | | MUSKEGON | MI | 49442-6134 |
| ADAC/SOUTHFIELD | 36711 NORTHWESTERN HWY. | STE. 230 | | | SOUTHFIELD | MI | 48034 |
| ADACHI HENDERSON MIYATAKE & | FUJITA INOUE AKASAKA BLDG | 5TH FL 6 8 AKASAKA 1 CHOME | | TOKYO 107-0052 JAPAN | | | |
| ADADO JR., MICHAEL | 7965 BUSCH RD | | | | BIRCH RUN | MI | 48415-8515 |
| ADADO, DAVID W | 710 KENWOOD AVE | | | | LANSING | MI | 48910-3209 |
| ADADO, PHIL F | 4045 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| ADADO, PHILLIP M | 4222 W MAPLE AVE | | | | FLINT | MI | 48507-3124 |
| ADAH ABERNATHY | 1174 HOWARD DR | | | | GREENVILLE | OH | 45331-2644 |
| ADAH BAILEY | PO BOX 61 | 165 PROSPECT ST | | | LOCKPORT | NY | 14095-0061 |
| ADAH CARTWRIGHT | 9326 MONICA DR | | | | DAVISON | MI | 48423-2865 |
| ADAH CRAWFORD | PO BOX 5283 | | | | HUNTINGTON | IN | 46750-5283 |
| ADAH E BAILEY | PO BOX 61 | | | | LOCKPORT | NY | 14095-0061 |
| ADAIME, GEORGE | 37 ROOSEVELT PL | | | | STONY POINT | NY | 10980-1411 |
| ADAIR BARRY | 11502 BOULDER LN | | | | AUSTIN | TX | 78726-1803 |
| ADAIR CHERIE | 5122 JAMES AVE N | | | | MINNEAPOLIS | MN | 55430-3444 |
| ADAIR COUNTY COLLECTOR | 106 W. WASHINGTON | | | | KIRKSVILLE | MO | 63501 |
| ADAIR COUNTY TAX COLLECTOR | 500 PUBLIC SQ STE 5 | | | | COLUMBIA | KY | 42728-1471 |
| ADAIR COUNTY TREASURER | 220 W DIVISION ST STE 101 | | | | STILWELL | OK | 74960-3037 |
| ADAIR FRANCIS | ADAIR, FRANCIS | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| ADAIR JR, JOHN N | 1882 COVENTRY WAY | | | | EUGENE | OR | 97405-1350 |
| ADAIR JR, LONZO | 50 LAKIN CT | | | | VANDALIA | OH | 45377-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAIR JR, ROBERT L | 2517 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| ADAIR JR, RUSSELL W | PO BOX 105 | | | | HEMLOCK | IN | 46937-0105 |
| ADAIR JR, THOMAS R | 15570 GRAVES RD | | | | PINCKNEY | MI | 48169-9718 |
| ADAIR KEVIN ESTATE OF | C/O ORDAZ KIM | 1925 SAINT ANDREWS CIR | | | GILROY | CA | 95020-3008 |
| ADAIR MARC | ADAIR, FLORENCE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ADAIR MARC | ADAIR, MARC | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ADAIR PRINTING CO | 7850 2ND ST | | | | DEXTER | MI | 48130-1238 |
| ADAIR SMITH | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| ADAIR, ALLEN J | 6402 N LUSK RD | | | | ELSIE | MI | 48831-9777 |
| ADAIR, ANNELL | 333 LYNNWOOD DR | | | | VERSAILLES | KY | 40383-1730 |
| ADAIR, ARTHUR M | 6132 SE 1149TH AVE | | | | WISTER | OK | 74966-4005 |
| ADAIR, BARRY G | RR 2 BOX 215 | | | | ADRIAN | MO | 64720-9412 |
| ADAIR, BERNICE | 5141 LARCHVIEW DR | | | | DAYTON | OH | 45424-2457 |
| ADAIR, BONNIE CLIFT | 3070 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| ADAIR, BRADFORD A | 63909 E ORANGEWOOD LN | | | | TUCSON | AZ | 85739-2033 |
| ADAIR, BRUCE P | 297 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-9754 |
| ADAIR, CAROL | 3429 EMILY PL | | | | DOUGLASVILLE | GA | 30135-1984 |
| ADAIR, CAROL | 3429 EMILY PLACE | | | | DOUGLASVILLE | GA | 30135 |
| ADAIR, CHARLES J | 3070 STANTON RD | | | | OXFORD | MI | 48371-5828 |
| ADAIR, CORNELIUS W | 2702 DENISE DR | | | | GREENSBORO | NC | 27407-6648 |
| ADAIR, DARREL F | 12030 E U AVE | | | | VICKSBURG | MI | 49097-9579 |
| ADAIR, DARREL FLOYD | 12030 E U AVE | | | | VICKSBURG | MI | 49097-9579 |
| ADAIR, DAVID C | 12188 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| ADAIR, DAVID F | 6863 W 700 N | | | | KOKOMO | IN | 46902-9313 |
| ADAIR, EDNA E | 9237 CONCERT WAY | | | | INDIANAPOLIS | IN | 46231-4238 |
| ADAIR, EDWIN L | 342 STONER RD | | | | LANSING | MI | 48917-3782 |
| ADAIR, EFFIE J | PO BOX 44 | | | | ZIONSVILLE | IN | 46077-0044 |
| ADAIR, ELIZABETH S | PO BOX 105 | | | | HEMLOCK | IN | 46937-0105 |
| ADAIR, ERVIN K | 9238 GULFSTREAM BLVD | | | | ENGLEWOOD | FL | 34224-9245 |
| ADAIR, FLORENCE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ADAIR, FRANCIS | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| ADAIR, GARY F | 726 TAMARAC DR | | | | DAVISON | MI | 48423-1943 |
| ADAIR, GERALD L | 4553 RIVERLANE DR | | | | ALGER | MI | 48610 |
| ADAIR, HELEN | 3424 N RIDGEWOOD DR | | | | MIDWEST CITY | OK | 73110-3742 |
| ADAIR, JAMES F | 4540 S FOREST HILL RD | | | | SAINT JOHNS | MI | 48879-9225 |
| ADAIR, JAMES M | 150 CEDARWALD DR | | | | ROCHESTER | MI | 48306-2821 |
| ADAIR, JASON K | 6162 ORIOLE DR | | | | FLINT | MI | 48506-1715 |
| ADAIR, JASON KURT | 6162 ORIOLE DR | | | | FLINT | MI | 48506-1715 |
| ADAIR, JESSE M | 2346 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-4520 |
| ADAIR, JOHN A | 1831 W EASTBAY PKWY APT 11 | | | | ESSEXVILLE | MI | 48732-1849 |
| ADAIR, JOHN D | 6576 MOONDANCE DR | | | | OLIVE BRANCH | MS | 38654-9038 |
| ADAIR, JUDITH L | 1344 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8737 |
| ADAIR, JUNE | 1750 N WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-4749 |
| ADAIR, JUNE | 1750 WALNUT GROVE RD | | | | MIDLOTHIAN | TX | 76065-4749 |
| ADAIR, KENNETH H | 2625 S LAKE ST | | | | GREENBUSH | MI | 48738-9694 |
| ADAIR, KENNETH R | 3424 N RIDGEWOOD DR | | | | MIDWEST CITY | OK | 73110-3742 |
| ADAIR, LARRY D | 131 FLORENCE AVE | | | | COLUMBUS | OH | 43228 |
| ADAIR, LEONARD H | 2259 TOMAHAWK TRL | | | | GAYLORD | MI | 49735-9027 |
| ADAIR, LEONINA E | 1332 SW 77TH PL | | | | OKLAHOMA CITY | OK | 73159-5321 |
| ADAIR, LISA D | 130 FREEZE MOUNTAIN DR | | | | ODENVILLE | AL | 35120-7002 |
| ADAIR, MARC | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ADAIR, MARJORIE | 414 HOLLAND RD | | | | FLUSHING | MI | 48433-2131 |
| ADAIR, MARJORIE W | 2545 DANA LN | | | | ANDERSON | IN | 46013-9611 |
| ADAIR, MARY HELEN | 2847 INDIANAPOLIS AVE | | | | INDIANAPOLIS | IN | 46208-5163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAIR, MICHAEL E | 3204 HAMILTON PL | | | | ANDERSON | IN | 46013-5264 |
| ADAIR, MICHAEL S | 4769A S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| ADAIR, MORRIS & OSBORN, P.C. | SCOTT D. OSBORN, ESQ. | 325 N SAINT PAUL ST | SUITE 4100, REPUBLIC CENTER | | DALLAS | TX | 75201-3801 |
| ADAIR, NANCY L | 108 S WAXAHACHIE ST | | | | MANSFIELD | TX | 76063-3157 |
| ADAIR, NETTUS F | 31610 TAYLOR ST | | | | WAYNE | MI | 48184-2238 |
| ADAIR, PATRICIA | 700 COURT AVE | | | | MARENGO | IA | 52301-1433 |
| ADAIR, PATRICIA | 450 W ROSE AVE | | | | GARDEN CITY | MI | 48135-2646 |
| ADAIR, PEGGY J. | 1517 LINCOLN | | | | DANVILLE | IL | 61832-7571 |
| ADAIR, PEGGY J. | 1517 LINCOLN ST | | | | DANVILLE | IL | 61832-7571 |
| ADAIR, PHILISHA W | 9421 WOODHURST DR | | | | MCKINNEY | TX | 75070-2804 |
| ADAIR, RAY | 1623 CLEVELAND AVE | | | | JOLIET | IL | 60432-2166 |
| ADAIR, RICHARD H | 13398 PICADILLY DR | | | | STERLING HTS | MI | 48312-1517 |
| ADAIR, RICHARD HOWARD | 13398 PICADILLY DR | | | | STERLING HTS | MI | 48312-1517 |
| ADAIR, RICKEY L | PO BOX 145 | 121 E FRANKLIN STREET | | | SWEETSER | IN | 46987-0145 |
| ADAIR, RICKEY L | PO BOX 1 | 121 E FRANKLIN STREET | | | SWEETSER | IN | 46987-0001 |
| ADAIR, RITA M | 15570 GRAVES RD | | | | PINCKNEY | MI | 48169-9718 |
| ADAIR, ROBERT E | 308 LOGAN ST | | | | ALBERTVILLE | AL | 35950 |
| ADAIR, ROBERT G | 14944 ROSEMONT AVE | | | | DETROIT | MI | 48223-2364 |
| ADAIR, ROBERT GLENN | 14944 ROSEMONT AVE | | | | DETROIT | MI | 48223-2364 |
| ADAIR, ROBERT J | 12722 WALKER AVE | | | | KANSAS CITY | KS | 66109-4107 |
| ADAIR, ROBIN R | PO BOX 311 | | | | GOODRICH | MI | 48438-0311 |
| ADAIR, RONALD L | 1591 RIBBLE ST | | | | SAGINAW | MI | 48601-6851 |
| ADAIR, RUTH G | 3501 29TH AVE N | | | | ST PETERSBURG | FL | 33713-3539 |
| ADAIR, SAMUEL L | 2652 BLAKE RD | | | | WADSWORTH | OH | 44281-9594 |
| ADAIR, SCOTT M | 1566 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202-2717 |
| ADAIR, SHIRLEY G | 910 W MOORE ST | | | | FLINT | MI | 48504-3578 |
| ADAIR, TERESA G | RR 2 BOX 215 | | | | ADRIAN | MO | 64720-9412 |
| ADAIR, THOMAS F | PO BOX 1696 | | | | CHOCTAW | OK | 73020-1696 |
| ADAIR, TINA M | 4400 NW 78TH CT APT 40 | | | | KANSAS CITY | MO | 64151-1332 |
| ADAIR,RAFAEL | 4101 W 47TH ST | | | | ROELAND PARK | KS | 66205-1329 |
| ADAIR-STANTIFORD, GLENN E | 1275 JEFFERSON WAY | | | | FOREST | VA | 24551-4610 |
| ADAIR/FRMGTN HILLS | 45355 HELM ST | | | | PLYMOUTH | MI | 48170 |
| ADALAKE BOHON | 6252 QUALITY LN | | | | ZEPHYRHILLS | FL | 33542-6442 |
| ADALBERT MULLER | 9505 SPARLING RD | | | | WALES | MI | 48027-1710 |
| ADALBERT REINHOUT | 105 BORDEN RD | | | | ROSE CITY | MI | 48654 |
| ADALBERT RINGLSTETTER | 796 REEF POINT CIR | | | | NAPLES | FL | 34108 |
| ADALBERTO APONTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ADALBERTO ARAUJO | 2234 DAISY AVE | | | | LONG BEACH | CA | 90806-4111 |
| ADALBERTO CRUZ | 2584 DEERFIELD LAKE CT | | | | CAPE CORAL | FL | 33909-2944 |
| ADALBERTO DELAGARZA | PO BOX 6505 | | | | SAGINAW | MI | 48608-6505 |
| ADALBERTO DELAGARZA | 921 STATE ST APT C | | | | SAGINAW | MI | 48602 |
| ADALBERTO FLORES | 20923 ENCINO DAWN | | | | SAN ANTONIO | TX | 78259-2685 |
| ADALBERTO GUERRERO | 6701 SOUTH COUNTRY CLUB DRIVE | | | | OKLAHOMA CITY | OK | 73159-2945 |
| ADALBERTO NAVA | 12601 AMBOY AVE | | | | SYLMAR | CA | 91342-3606 |
| ADALBERTO PEREZ | 2511 BOWENTON PL SW | | | | WYOMING | MI | 49519-4747 |
| ADALBERTO RAMIREZ | 5097 TUBBS RD | | | | WATERFORD | MI | 48327-1358 |
| ADALBERTO VALDIVIA | 6508 ROHRMAN RD | | | | CROWN POINT | IN | 46307-9602 |
| ADALBERTO Y GUERRERO | 6701 SOUTH COUNTRY CLUB DRIVE | | | | OKLAHOMA CITY | OK | 73159-2945 |
| ADALGISA VALDEZ | 6012 RICKWOOD DR NW | | | | HUNTSVILLE | AL | 35810-2532 |
| ADALID TORRES | 4416 S EVERGREEN AVE | | | | HOMOSASSA | FL | 34446-1842 |
| ADALILA PEREZ | 2641 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-4014 |
| ADALINE LUTZE | 5185 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| ADALINE NELSON | 1027 STATE RD NW | | | | WARREN | OH | 44481-9134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADALINE O NELSON | 1027 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| ADAM | | | | | | | |
| ADAM A PELKEY | 410 WAYNE ST | | | | SAGINAW | MI | 48602-1438 |
| ADAM ACKELS | | | | | | | |
| ADAM AHMED | 1265 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2803 |
| ADAM ALBRIGHT & TAMMY ALBRIGHT | C/O ADAM ALBRIGHT | 564 MULBERRY WAY S | | | WESTERVILLE | OH | 43082 |
| ADAM APFELD | MEYBURGINSEL 28 | D-52428 JUELICH | | | JUELICH | DE | 52428 |
| ADAM APFELD | ROTENSTEINER STR 23 | | | 66981 MUENCHWEILER A D RODALB, GERMANY | | | |
| ADAM AQUINAGA | 2609 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| ADAM ARMBRUSTER | 2073 ARKANSAS AVE | | | | ENGLEWOOD | FL | 34224-5630 |
| ADAM B STURGILL | 8961 WILSON RD | | | | WAYNESVILLE | OH | 45068 |
| ADAM BACAL | 4612 RED MAPLE DR | | | | WARREN | MI | 48092-2356 |
| ADAM BAILEY | 3116 BAILEY RD | | | | DACULA | GA | 30019-1246 |
| ADAM BALL | 663 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| ADAM BARRY | 13945 SOUTHGATE DR | | | | STERLING HEIGHTS | MI | 48313-5560 |
| ADAM BARWINSKI | 6 ORCHARD LN | | | | WELLINGTON | OH | 44090-1224 |
| ADAM BARZEL CORP. | | | | | | | |
| ADAM BASER | 11152 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| ADAM BERLINGER | | | | | | | |
| ADAM BERNARD | 2814 GLENWOOD RD | | | | ROYAL OAK | MI | 48073-4801 |
| ADAM BLUTEAU | 9069 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| ADAM BRITT | | | | | | | |
| ADAM BRODA | 6140 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2401 |
| ADAM BRYANT | 5340 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2808 |
| ADAM BUITRON | 3300 TATHAM RD | | | | SAGINAW | MI | 48601-7131 |
| ADAM BULKEY | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ADAM BURY | RUE DE NALINNES | | | 6001 MARCINELLE BELGIUM | | | |
| ADAM BUSACK | 34553 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4487 |
| ADAM BUTTERMORE | 1575 MARSHBANK DR | | | | PONTIAC | MI | 48340-1073 |
| ADAM BUTTS | | | | | | | |
| ADAM C BRASSARD | 5140 MONITOR | | | | HUBER HEIGHTS | OH | 45424 |
| ADAM C DAVIS | 227 N JACKSON ST 1 | | | | BAY CITY | MI | 48708-6420 |
| ADAM C JOHSON | 675 ORCHARD RD | | | | WILMINGTON | OH | 45177 |
| ADAM C KRULL I I I | 12123  HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| ADAM C LAPIERRE | MARC S ALPERT PC | 15 COURT SQUARE #940 | | | BOSTON | MA | 02108 |
| ADAM C ZOUMBARIS | 19340 MERRIMAN CT | | | | LIVONIA | MI | 48152-1797 |
| ADAM CAMPBELL | 485 STANLEY ALLEN DRIVE | | | | VINEGROVE | KY | 40175 |
| ADAM CARTER | 201 SPENCER ST | 201 SPENCER STREET | | CLINTON ON N0M 1L0 CANADA | | | |
| ADAM CASE | 3762 COUNTY ROAD 3810 | | | | WEST PLAINS | MO | 65775-4900 |
| ADAM CHAPMAN | 417 BAKER DR | | | | HURST | TX | 76054-3515 |
| ADAM CHAPPELL | 15761 ROSA PARKS BLVD | | | | DETROIT | MI | 48238-1514 |
| ADAM CHRIST | 5823 ATWELL RD | | | | TOLEDO | OH | 43613-1109 |
| ADAM CLARK | 140 W CHAPEL CHASE DR | | | | DECATUR | IN | 46733-7447 |
| ADAM COLEMAN | PO BOX 7099 | | | | FLINT | MI | 48507-0099 |
| ADAM COLLINS | 8526 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9754 |
| ADAM COLWELL | 419 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3606 |
| ADAM COLWELL | 419 S. GEBHART CHURCH RD. | | | | MIAMISBURG | OH | 45342-3606 |
| ADAM CONFORTI | | | | | | | |
| ADAM CONLEY | 9063 PERRY RD | | | | ATLAS | MI | 48411 |
| ADAM COTTON JR | 19 HUNTLEY COURT | | | | SAGINAW | MI | 48601-5132 |
| ADAM CRAIG | | | | | | | |
| ADAM CUTLER | 4876 AV WESTMOUNT | WESTMOUNT QC | H3Y 1Y1 | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAM CZAPIGA | 9259 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| ADAM CZASNOWICZ | 42206 HANKS LN | | | | STERLING HEIGHTS | MI | 48314-3132 |
| ADAM D CHENEY | 1144 COUNTY ROAD 8 | | | | FARMINGTON | NY | 14425 |
| ADAM DATA | | | | | | | |
| ADAM DAVIDSON | 7631 CREEK GLEN DR | | | | HOUSTON | TX | 77095 |
| ADAM DAVIS | 108 ANTLER DR | | | | CLAYTON | NC | 27527-6032 |
| ADAM DEAN | 2085 ORMOND RD | | | | WHITE LAKE | MI | 48383-2243 |
| ADAM DECKER | 2150 S HENDERSON RD | | | | DAVISON | MI | 48423-9121 |
| ADAM DEFRIN | | | | | | | |
| ADAM DELONG | 571 HEATHERWOOD DR SE | | | | WARREN | OH | 44484-2404 |
| ADAM DEMERRITT | 6947 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1115 |
| ADAM DENISON | 22411 FLORAL ST | | | | FARMINGTON | MI | 48336-4217 |
| ADAM DORN | 7778 REFUGEE RD SW | | | | PATASKALA | OH | 43062-7765 |
| ADAM DRUPKA | | | | | | | |
| ADAM DUCHATEAU | 12741 E 400 S | | | | GREENTOWN | IN | 46936-9769 |
| ADAM DUDDLES | 629 HIGHPOINT CIR | | | | ROCHESTER HILLS | MI | 48307-2917 |
| ADAM DUTKE | 7014 HADLOW DR | | | | SPRINGFIELD | VA | 22152-3239 |
| ADAM DYKES | 606 SAINT PAUL LN | | | | O FALLON | MO | 63366-1722 |
| ADAM E CARLSON | PO BOX 224 | | | | SYRACUSE | NY | 13211-0224 |
| ADAM E LARICHE | 1233 LYTLE LN  APT #1 | | | | KETTERING | OH | 45409 |
| ADAM E WILBERDING | PO BOX 320842 | | | | FLINT | MI | 48532-0015 |
| ADAM E. MCKINNEY | | | | | | | |
| ADAM EASTLAND | 3001 WABASH AVE | | | | GARY | IN | 46404-1268 |
| ADAM F KONCZAL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MOUNT PLAESANT | SC | 29465 |
| ADAM F QUILLEN | 28 N. CRAWFORD ST. | | | | TROY | OH | 45373-3401 |
| ADAM F WITT | 18202 N 34TH AVE | | | | PHOENIX | AZ | 85053 |
| ADAM FALKOWSKI | 1408 BELLONA AVE | | | | LUTHERVILLE | MD | 21093-5426 |
| ADAM FISCHER | 3399 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1152 |
| ADAM FISHER | 5687 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9789 |
| ADAM FITCHPATRICK | 11614 STARK RD | | | | LI VONIA | MI | 48150-1514 |
| ADAM FLEISCHMAN | 5746 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1918 |
| ADAM FLORES | 3301 S 350 W | | | | COLUMBIA CITY | IN | 46725-9727 |
| ADAM FODERA | | | | | | | |
| ADAM FORBUSH | 853 KLEMPP DR | | | | HOLLY | MI | 48442-1442 |
| ADAM FOSS | 12720 BURTON RD | | | | MANITOU BEACH | MI | 49253-9504 |
| ADAM FOTIADES | 300 GREENWOOD ST | | | | WORCESTER | MA | 01607-1716 |
| ADAM FRALEY | PO BOX 280 | | | | COVINGTON | OH | 45318-0280 |
| ADAM FRALEY | P.O. BOX 280 | | | | COVINGTON | OH | 45318 |
| ADAM FREEMAN | 235 EAGLE WAY | | | | SOUTH LYON | MI | 48178-2037 |
| ADAM FRYE | 5283 WHEAT WAY AVE | | | | SWARTZ CREEK | MI | 48473-8218 |
| ADAM FUGATE | PO BOX 311 | | | | FRENCHBURG | KY | 40322-0311 |
| ADAM FURMANOWICZ | 265 MEADOW OAK LN | | | | TARPON SPRINGS | FL | 34689-1716 |
| ADAM GARZA | 3030 CONCORD ST | | | | FLINT | MI | 48504-2924 |
| ADAM GARZA | 408 W HOLMES RD | | | | LANSING | MI | 48910-4478 |
| ADAM GAWRYSH | 4446 GAGE AVE | | | | LYONS | IL | 60534-1930 |
| ADAM GIVENS | 209 W RUSSELL AVE | | | | FLINT | MI | 48505-2693 |
| ADAM GODSEY | 3346 LEATHERWOOD RD | 3346 LEATHERWOOD RD | | | BEDFORD | IN | 47421-8773 |
| ADAM GUCFA | 1484 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8920 |
| ADAM GUREWICZ | 45809 GUREWICZ RD #303 | | | | SUMMERFIELD | OH | 43788 |
| ADAM HATCHER | | | | | | | |
| ADAM HAYNES | 1787 WASHINGTON RD | | | | UNION CITY | OH | 45390-8671 |
| ADAM HEFLIN | 7819 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-5212 |
| ADAM HEFTY | 263 MOHAWK RD | | | | JANESVILLE | WI | 53545-2282 |
| ADAM HEICHEL | 4840 JAMM RD | | | | ORION | MI | 48359-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAM HEISEL | 30125 BOCK ST | | | | GARDEN CITY | MI | 48135-2306 |
| ADAM HERMAN | 10860 KILMANAGH RD | | | | SEBEWAING | MI | 48759-9748 |
| ADAM HERMANN | 12377 DE GROVE DR | | | | STERLING HTS | MI | 48312-3128 |
| ADAM HERRERA | 1058 MAIN ST | | | | BONO | OH | 43445-9612 |
| ADAM HILLENBURG | 193 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8846 |
| ADAM HOLLEY | 643 HIGHWAY 585 | | | | RAYVILLE | LA | 71269-6313 |
| ADAM HOLZWORTH | 782 HANLEY RD W | | | | MANSFIELD | OH | 44904-1560 |
| ADAM HOTALING | 9403 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4841 |
| ADAM HOUSEHOLDER | 15205 HARRISON AVENUE | | | | ALLEN PARK | MI | 48101-2055 |
| ADAM HUDAK | 2601 N DURAND RD | | | | CORUNNA | MI | 48817-9734 |
| ADAM HUNTLEY | 12735 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9457 |
| ADAM J ARNETT | 14705 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| ADAM J HEIZER | 70   MCVEY PL | | | | SPRINGBORO | OH | 45066-1124 |
| ADAM J SOBOCINSKI | 43553 PENINSULA DR | | | | STERLING HTS | MI | 48313-2149 |
| ADAM J WETZL | 11326 BASINGER RD | | | | NORTH LIMA | OH | 44452-9736 |
| ADAM JACKSON | 5739 COUNTY ROAD 37 | | | | GALION | OH | 44833-9663 |
| ADAM JACKSON | ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH STE 420 | | AUSTIN | TX | 78759 |
| ADAM JAMES | 755 RENAISSANCE DR.APT C218 | | | | WILLIAMSVILLE | NY | 14221 |
| ADAM JOHNSON | 1776 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9580 |
| ADAM JOHNSON | 555 WASHINGTON ST | | | | MOSCOW MILLS | MO | 63362-1248 |
| ADAM JOHNSON | ADAM JOHNSON CUST- RALPH JOHNSON | 211 RIDGEVIEW | | | MURPHY | TX | 75094 |
| ADAM K BOWLING | 6512 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327 |
| ADAM K SLONE | 281   PORT WILLIAM ROAD | | | | WILMINGTON | OH | 45177-8893 |
| ADAM KAISER | GOLDBERGWEG 8/1 | | | D-71686 REMSECK GERMANY | | | |
| ADAM KALEWARD | 3712 TAOS CIR | | | | OKEMOS | MI | 48864-3578 |
| ADAM KANOUFF | 4714 TRANSIT RD APT 15 | | | | DEPEW | NY | 14043-4875 |
| ADAM KEMMER JR | 14210 W CAVALCADE DR | | | | SUN CITY WEST | AZ | 85375-5624 |
| ADAM KING | 1357 S MORRISH RD | | | | FLINT | MI | 48532-3037 |
| ADAM KLINE | 87 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2612 |
| ADAM KNAUF | 1219 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| ADAM KOHL | 17200 W TREETOP LN | | | | NEW BERLIN | WI | 53146-3242 |
| ADAM KOLASA | 315 DES PLAINES AVE APT 404 | | | | FOREST PARK | IL | 60130-1447 |
| ADAM KOMAR-SZULCZYNSKI | OS. PRZEMYSLAWA 8C, APT 3 | 61-064 POZNAN, POLAND | | | | | |
| ADAM KOMAR-SZULCZYNSKI | OS PRZEMYSLAWA 8C, APT 3 | | | 61-064 POZNAN, POLAND | | | |
| ADAM KONIG | 208 CHURCH ST | | | | SUMMERTOWN | TN | 38483-7501 |
| ADAM KRIEGER | 6069 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8530 |
| ADAM KRULL I I I | 12123 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-9217 |
| ADAM KRUZELL | 908 N SHERMAN ST | | | | BAY CITY | MI | 48708-6065 |
| ADAM KUCHARSKI | 2700 MOHAWK LN | | | | ROCHESTER HLS | MI | 48306-3830 |
| ADAM KUPIS | 910 CLYDESDALE DR | | | | BEAR | DE | 19701-2205 |
| ADAM KWIATKOWSKI | 360 ROLFE DR | | | | COMMERCE TOWNSHIP | MI | 48382-2981 |
| ADAM L BUSH | 590   BRANDWYNNE CT | | | | CENTERVILLE | OH | 45459-3044 |
| ADAM L FARLEY | 4736 ARCHMORE DR | | | | DAYTON | OH | 45440 |
| ADAM L FLEES | 1115 N LINCOLN ST APT 3 | | | | BAY CITY | MI | 48708-5122 |
| ADAM L MILLER | 685 PALLISTER ST | | | | DETROIT | MI | 48202-2418 |
| ADAM LASSEN | PO BOX 9022 | C/O: GM THAILAND | | | WARREN | MI | 48090-9022 |
| ADAM LAU | 211 JAMES ST | | | | FAIRFIELD | CT | 06824-6477 |
| ADAM LEONARD | 35051 ONION DR | | | | HYANNIS | NE | 69350-8839 |
| ADAM LOPICCOLA | 3505 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3113 |
| ADAM LOSEE | 6366 ROCKINGHAM PL | | | | SAGINAW | MI | 48603-6268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAM M NEWTON | 313 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1735 |
| ADAM MAIL | 816 JACKSON LN | | | | MIDDLETOWN | OH | 45044-6149 |
| ADAM MALISE | 1057 E 349TH ST | | | | EASTLAKE | OH | 44095-2648 |
| ADAM MANIOS | 865 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2901 |
| ADAM MARTINEZ | 7401 BAY CHASE DR | | | | ARLINGTON | TX | 76016-5053 |
| ADAM MCENTEE | 1102 CARDIFF CIR | | | | BOSSIER CITY | LA | 71111-8196 |
| ADAM MEDEL | 30162 VALENTI DR | | | | WARREN | MI | 48088-3352 |
| ADAM MEEKS | 1722 AUDUBON PLACE | | | | SHREVEPORT | LA | 71105-3422 |
| ADAM MELERT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ADAM MESSENGER | 3836 SUNRIDGE DRIVE | | | | FLINT | MI | 48506-2542 |
| ADAM METZGER | 136 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| ADAM MILLER | 6178 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2348 |
| ADAM MINNOZZI | 1595 LAURIE LN | | | | HINCKLEY | OH | 44233-9704 |
| ADAM MORRIS | 2147 DURHAM DR | | | | SAGINAW | MI | 48609-9236 |
| ADAM MORTON | | | | | | | |
| ADAM MOSKAL | 10312 CHAMPIONS CIR | | | | GRAND BLANC | MI | 48439-9442 |
| ADAM MUNOZ | 203 HARBOR VIEW DR | | | | LAKE ST LOUIS | MO | 63367-1331 |
| ADAM MUSTER | HALLO12 | | | | 8000 | | |
| ADAM MYERS | 8288 ASHWOOD WAY | | | | CLARKSTON | MI | 48346-1101 |
| ADAM NADOLSKI | | | | | | | |
| ADAM NGUYEN | 50698 OTTER CREEK DR | | | | SHELBY TWP | MI | 48317-1754 |
| ADAM NGUYEN | 2036 BEACON HILL DR | | | | LANSING | MI | 48906-3676 |
| ADAM NOBLE | | | | | | | |
| ADAM OHOL JR | 326 LOCUST ST | | | | LOCKPORT | NY | 14094-4945 |
| ADAM OPEK AG | D-65423 RUSSELSHEIM CC | | | GERMANY | | | |
| ADAM OPEL á | BAHNHOFSPLATZ 1 | GENERAL MANAGER | | RUESSELSHEIM á D û 65423 GERMANY | | | |
| ADAM OPEL A G | 16 RUSSELSHEIM MAIN | | | GERMANY | | | |
| ADAM OPEL A G OPEL | 16 RUSSELSHEIM MAIN | | | GERMANY | | | |
| ADAM OPEL A.G. | KREDITORENBUCHHALTUNG | | | RUSSELSHEIM 65423 GERMANY | | | |
| ADAM OPEL AG | 315 W HURON ST STE 400 | | | | ANN ARBOR | MI | 48103-3372 |
| ADAM OPEL AG | BAHNHOFSPLATZ 1 | | | RUSSELSHEIM 65423 GERMANY | | | |
| ADAM OPEL AG | ADAM OPEL STRASSE, 100 | | | EISENACH 99817 GERMANY | | | |
| ADAM OPEL AG | MIRIAM KAATZ | D-65423; PKZ 55-50 | | BEAVERTON,ONTARIO, ON CANADA | | | |
| ADAM OPEL AG | FRIEDRICH-LUTZMANN-RING | D-65423 | | RUSSELSHEIM GERMANY | | | |
| ADAM OPEL AG | DIRECTOR OF FINANCE | FRIEDRICH-LUTZMANN RING | | RUSSELSHEIM D-65423 GERMANY | | | |
| ADAM OPEL AG | ATTN: DIRECTOR OF FINANCE | FRIEDRICH-LUTZMANN RING | | RUSSELSHEIM D-65423 GERMANY | | | |
| ADAM OPEL AG | ATTN: DIRECTOR OF FINANCE | ADAM OPEL AG | | RUSSELSHEIM D-65423 GERMANY | | | |
| ADAM OPEL AG | ATTN: CFO/TREASURER | FRIEDRICH-LUTZMANN-RING 1 | | RUSSELSHEIM D-65423 GERMANY | | | |
| ADAM OPEL AG | FRIEDRICH-LUTZMAN RING, 65423 RUSSELSHEIM , GERMANY | | | GERMANY | | | |
| ADAM OPEL AG | FREIDERICH LUTZMAN RING | RUSSELSHEIM 65423 | GERMANY | | | | |
| ADAM OPEL AG C/O ADAM OPEL HAUS | CFO/TREASURER | FRIEDRICH-LUTZMAN RING | | RUSSELSHIEM 65423 GERMANY | | | |
| ADAM OPEL AG, GLOBAL ALTERNATIVE PROPULSION CENTER | PETER-SANDER-STRABE 43 | | | MAINZ-KASTEL D-55252 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAM OPEL AG-RUESSELSHEIM VEH ASSY | BAHNHOFSPLATZ 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| ADAM OPEL GMBH | **ALLIED VENDOR** | | | GERMANY | | | |
| ADAM OPEL GMBH | FRIEDRICH-LUTZMANN-RING | RUSSELSHEIM | 65423 GERMANY | | | | |
| ADAM OPEL GMBH | WERNER JUNG | POSTFACH 1560 | D-65432 | RUESSELSHEIM GERMANY | | | |
| ADAM OPEL GMBH | BAHNHOFSPLATZ | | | RUESSELSHEIM 65423 | | | |
| ADAM OPEL GMBH | BAHNHOFSPLATZ 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| ADAM OPEL GMBH | FRIEDRICH-LUTZMANN-RING 1 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| ADAM OPEL GMBH | OPELKREISEL 1-9 | | | KAISERSLAUTERN RP 67663 GERMANY | | | |
| ADAM OPEL GMBH | ATTN: CHIEF FINANCIAL OFFICER | FRIEDRICH-LUTZMANN-RING | | RUSSELSHEIM 65423 GERMANY | | | |
| ADAM OPEL GMBH | ATTN: MANAGING DIRECTOR | FRIEDRICH-LUZMANN-RING | | RUSSELSHEIM GERMANY | | | |
| ADAM OPEL GMBH | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | FRIEDRICH-LUTZMANN-RING | | RUSSELSHEIM 65423 GERMANY | | | |
| ADAM OPEL GMBH á | HOLGER KIMMES á | | | RUESSELSHEIM á65423 GERMANY | | | |
| ADAM OPEL, AG | FRIEDRICH-LUTZMAN RING, 65423 RUSSELSHEIM , GERMANY | | | GERMANY | | | |
| ADAM OPEL,A.G. | KREDITORENBUCHHALTUNG | | | RUSSELSHEIM 65423 GERMANY | | | |
| ADAM ORR | PO BOX 17723 | | | | SALT LAKE CITY | UT | 84117 |
| ADAM ORR | 5072 LAVA CT SE | | | | SALEM | OR | 97306-2505 |
| ADAM P GUREWICZ | 45809 GUREWICZ RD #303 | | | | SUMMERFIELD | OH | 43788 |
| ADAM PALKER | 525 S CONWAY RD APT 123 | | | | ORLANDO | FL | 32807-1149 |
| ADAM PERROTTI | 140 N CLARK AVE | | | | SOMERVILLE | NJ | 08876 |
| ADAM PETROVICH & ASSOCIATES INC | 39TH & BUTLER STREETS | ARSENAL TERMNL WAREHOUSE 19-B | | | PITTSBURGH | PA | 15201 |
| ADAM PEVAS | PO BOX 449 | C/O MARY A. PEVAS | | | MARION | IN | 46952-0449 |
| ADAM PFEIFFER | 14864 VILLAGE CT | | | | SHELBY TOWNSHIP | MI | 48315-4461 |
| ADAM PIEKARZ | 32813 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48082-1357 |
| ADAM PODGORSKI | 45 MORSE ST | | | | MERIDEN | CT | 06450-2320 |
| ADAM PRIEUR | 3304 E VIENNA RD | | | | CLIO | MI | 48420-9170 |
| ADAM PRZYBYLSKI | 8164 CONSTITUTION BLVD APT 6 | | | | STERLING HEIGHTS | MI | 48313-3856 |
| ADAM QUILLEN | 28 N CRAWFORD ST | | | | TROY | OH | 45373-3401 |
| ADAM R GRAY | 590 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| ADAM R HAYNES | 1787 WASHINGTON RD. | | | | UNION CITY | OH | 45390 |
| ADAM R HERRERA | 265 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| ADAM RASZL | 228 LILAC CT | | | | REDLANDS | CA | 92373-6126 |
| ADAM REMESZ | 44379 MANITOU DR | | | | CLINTON TWP | MI | 48038-4434 |
| ADAM RITCHISON | 1221 WATSON # 321 | | | | ARLINGTON | TX | 76006 |
| ADAM RITTER | 1227 HENNEPIN AVE APT 2B | | | | MINNEAPOLIS | MN | 55403-1716 |
| ADAM RODRIGUEZ | 2140 JACOB RD | | | | CARO | MI | 48723-9326 |
| ADAM ROHR | 7450 N 12TH ST | | | | KALAMAZOO | MI | 49009-9083 |
| ADAM ROZKOWSKI | 7433 LAKE FOREST CIR | | | | PORT RICHEY | FL | 34668-5831 |
| ADAM SALDANA | 61347 MIRIAM DR | | | | WASHINGTON | MI | 48094-1419 |
| ADAM SANDERS | 8099 TIPSICO TRL | | | | HOLLY | MI | 48442-8986 |
| ADAM SANDERS | 1318 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2456 |
| ADAM SCENNA | 3217 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-2359 |
| ADAM SCHARF | 1315 CROOKS RD APT 103 | | | | ROYAL OAK | MI | 48067-1347 |
| ADAM SCHMIDT | 924 ODA ST | | | | DAVISON | MI | 48423-1026 |
| ADAM SCHNEIDER JR | 49 CHEROKEE TER | | | | CEDARTOWN | GA | 30125-4357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAM SCHUMAKER | 1044 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2151 |
| ADAM SEIBERT | 1320 CROOKS RD APT 201 | | | | ROYAL OAK | MI | 48067-1342 |
| ADAM SEITER | 15792 JONAS AVE | | | | ALLEN PARK | MI | 48101-1753 |
| ADAM SEITER JR | 2725 S NELLIS BLVD UNIT 2011 | | | | LAS VEGAS | NV | 89121-2097 |
| ADAM SEPANAK | 3107 ARBOR DR | | | | FENTON | MI | 48430-3119 |
| ADAM SHIVER | 3660 S LAPEER RD LOT 60 | | | | METAMORA | MI | 48455-8916 |
| ADAM SLOAN | 1082 HILLCREST AVE | | | | BRIGHTON | MI | 48116-1609 |
| ADAM SLONE | 281 PORT WILLIAM RD | | | | WILMINGTON | OH | 45177-8893 |
| ADAM SMITH | 3089 AYRE CT | EASTSIDE SENIOR COMMUNITY | | | FLINT | MI | 48506-5402 |
| ADAM SOBOCINSKI | 43553 PENINSULA DR | | | | STERLING HTS | MI | 48313-2149 |
| ADAM STANLEY | 5411 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8524 |
| ADAM STANLEY GRESS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ADAM STEPHAN | 569 SIEMS CIR | | | | ROSELLE | IL | 60172 |
| ADAM STEPNIOWSKI | 4815 RED MAPLE DR | | | | WARREN | MI | 48092-4626 |
| ADAM STILES | 314 RIVERSIDE CT | | | | KENT | OH | 44240-2350 |
| ADAM SUTBERRY | 840 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1127 |
| ADAM SWIDZINSKI | 132 40TH ST | | | | BUTLER | PA | 16001 |
| ADAM SYSTEMS | 151 VAN BUREN ST | | | | DAPHNE | AL | 36526-7507 |
| ADAM SZPAK | 1512 PORTER ST | | | | CONWAY | PA | 15027-1336 |
| ADAM T KUCHARSKI | 2700 MOHAWK LN | | | | ROCHESTER HLS | MI | 48306-3830 |
| ADAM T LOVEJOY | 1205 IRONWOOD DR | | | | FAIRBORN | OH | 45324 |
| ADAM TABACZEWSKI | 3390 BYRON RD | | | | HOWELL | MI | 48855-8766 |
| ADAM TAYLOR | 1201 MAPLE CT | | | | JANESVILLE | WI | 53548-2835 |
| ADAM THOMAS | 309 PLEASANT AVE | | | | MCMURRAY | PA | 15317-2939 |
| ADAM TIMMONS | 4375 COOLIDGE HWY | | | | ROYAL OAK | MI | 48073-1679 |
| ADAM TINKLER | 399 WEST STREET | | | | GROVEPORT | OH | 43125-1347 |
| ADAM TUMAS | 2719 W 16TH ST | | | | CHICAGO | IL | 60608-1705 |
| ADAM TURNER | 5900 HAY RAKE HOLLOW CT | | | | GREGORY | MI | 48137-9487 |
| ADAM TYMRAKIEWICZ | 26052 COLMAN DR | | | | WARREN | MI | 48091-1045 |
| ADAM ULBIN | 2036 PARKWOOD CT | | | | BROOKLYN | MI | 49230-9316 |
| ADAM URQUHART | 10465 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1119 |
| ADAM V ZAWADZKI | 126 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1732 |
| ADAM VOORS | 4505 SNYDER RD | | | | MONROEVILLE | IN | 46773-9785 |
| ADAM VOSZ | 5677 STONEY PL N | | | | SHELBY TOWNSHIP | MI | 48316-4924 |
| ADAM W KAEMPF | 4473 HANNAFORD ST | | | | DAYTON | OH | 45439 |
| ADAM W SHIVER | 3660 S LAPEER RD LOT 60 | | | | METAMORA | MI | 48455-8916 |
| ADAM WATSON | 3404 SILVER SUN CT | | | | BOWLING GREEN | KY | 42104-8792 |
| ADAM WEAVER | 3039 WILCOT WAY | | | | FRANKLIN | TN | 37069-8414 |
| ADAM WEIGANDT | 12278 ALBEE RD | | | | BURT | MI | 48417-9665 |
| ADAM WENDLING | 18359 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 |
| ADAM WIECHMANN | 77 MARYLAND DR | | | | DECATUR | AL | 35603-5367 |
| ADAM WIENNER | 728 E SECOND ST | | | | ROYAL OAK | MI | 48067 |
| ADAM WILLIAMS | 370 LAKE SHORE DR | | | | PONTIAC | MI | 48341-1087 |
| ADAM WILTSIE | | | | | | | |
| ADAM WOJCIECHOWSKI | 23704 EUREKA AVE | | | | WARREN | MI | 48091-4507 |
| ADAM WRIGHT | 39 EAGLE RIDGE RD | | | | LAKE ORION | MI | 48360-2611 |
| ADAM WRZESINSKI | 108 CEDARWOOD DR | | | | NEW BRITAIN | CT | 06052-1506 |
| ADAM YONKOF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ADAM ZIOBERT | 175 E WESTERN RESERVE RD | | | | POLAND | OH | 44514-3343 |
| ADAM ZOUMBARIS | 19340 MERRIMAN CT | | | | LIVONIA | MI | 48152-1797 |
| ADAM ZUBATY | PO BOX 315 | | | | HARRISON CITY | PA | 15636-0315 |
| ADAM ZUREK | 38 UNIONDALE RD | | | | BUFFALO | NY | 14225-2219 |
| ADAM'S APPLE SVC INC | ATTN: MICHAEL OSTERHOUT | 3604 COURT ST | | | SYRACUSE | NY | 13206-1055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAM'S AUTO SERVICE | 1600 W EULESS BLVD | | | | EULESS | TX | 76040-6840 |
| ADAM'S AUTOMOTIVE | 309 W 1ST AVE | | | | RITZVILLE | WA | 99169-2318 |
| ADAM, ALBERT R | 22148 W CURTICE E AND W RD | | | | CURTICE | OH | 43412-9688 |
| ADAM, ALBERT ROY | 22148 W CURTICE E AND W RD | | | | CURTICE | OH | 43412-9688 |
| ADAM, ANDREW J | 1454 W OHIO ST | | | | CHICAGO | IL | 60642 |
| ADAM, ASLAM | 206 WOODVIEW CT 266 | | | | ROCHESTER HILLS | MI | 48307 |
| ADAM, BETTY L | 8501 E HEFNER RD | | | | JONES | OK | 73049-8500 |
| ADAM, CATHERINE M | 736 BARNEGAT BAY ST | | | | HENDERSON | NV | 89052 |
| ADAM, DOROTHY R | 1304 CHESTNUT AVE | | | | TRENTON | NJ | 08611-2016 |
| ADAM, DOUGLAS K | 2556 BOCKEY RD | | | | GROVER HILL | OH | 45849-9768 |
| ADAM, GALE R | 5685 W OHIO RIDGE RD | | | | COLUMBUS | IN | 47201-9532 |
| ADAM, GERALDINE | 20061 CAROL ST | | | | DETROIT | MI | 48235-1654 |
| ADAM, HAROLD E | PO BOX E | | | | SEDONA | AZ | 86339-1537 |
| ADAM, JACK A | 859 BAVENO DR | | | | VENICE | FL | 34285 |
| ADAM, JILLIAN I | 1212 E LAMAR BLVD APT 608 | | | | ARLINGTON | TX | 76011 |
| ADAM, JIM | 32 S ESTATE DR | | | | WEBSTER | NY | 14580-2860 |
| ADAM, KIMBERLY A | 1804 W TEPEE ST | LOT 39 | | | APACHE JUNCTION | AZ | 85220 |
| ADAM, KIMBERLY A | 1804 W TEPEE ST LOT 39 | | | | APACHE JUNCTION | AZ | 85120 |
| ADAM, LESLIE E | 7631 W 900 S | | | | PENDLETON | IN | 46064-9753 |
| ADAM, LUCILLE | 421 CENTER ST | | | | S BELLINGHAM | MA | 02019-1819 |
| ADAM, MARGARET S | 6929 MONTBURY PL | | | | RANCHO CUCAMONGA | CA | 91739-2513 |
| ADAM, MARIE E | 26129 THOMAS ST | | | | WARREN | MI | 48091-3967 |
| ADAM, NANCY | 9340 COLONY FARMS CT | | | | PLYMOUTH | MI | 48170-3342 |
| ADAM, PATRICIA A | 30331 FOX RUN DR | | | | BEVERLY HILLS | MI | 48025-4726 |
| ADAM, PAUL A | 561 N GARNER RD | | | | MILFORD | MI | 48380-3632 |
| ADAM, PAUL E | 8479 WILSON MILLS RD | | | | CHESTERLAND | OH | 44026-1859 |
| ADAM, PAUL S | 3020 BEAN OLLER RD | | | | DELAWARE | OH | 43015-9220 |
| ADAM, RONALD W | 30570 LEBANON DR | | | | WARREN | MI | 48093-2534 |
| ADAM, RUSSELL M | 304 BROOKSBY VILLAGE DR UNIT 303 | | | | PEABODY | MA | 01960-8583 |
| ADAM, SIMONE L | 733 LANDOVER CT | C #102 | | | NAPLES | FL | 34104 |
| ADAM, VIDA H | 542 EAST SCHOOL STREET | | | | LA FARGE | WI | 54639-8657 |
| ADAM, W D CO INC | 1685 SCENIC AVE | | | | COSTA MESA | CA | 92626 |
| ADAM, YVON J | 1393 CHERRY LAUREL CIR | | | | WEBSTER | NY | 14580-9465 |
| ADAMA DAFSKI | 8090 MARIAN ST | | | | WARREN | MI | 48093-2732 |
| ADAMAITIS, ANN M | 800 LINCOLN AVE E | APT 133 | | | CRANFORD | NJ | 07016-3177 |
| ADAMAITIS, ANN M | 800 LINCOLN AVE E APT 133 | | | | CRANFORD | NJ | 07016-3177 |
| ADAMANY, WALLY E | 3211 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9687 |
| ADAMASU GEBRE V ACURA & GM ET AL | ADAMASU GEBRE | 400 SOUTH FOURTH STREET THIRD FLOOR | | | LAS VEGAS | NV | 89101 |
| ADAMASU GEBRE V ACURA & GM ET AL | ADAMASU GEBRE | 1000 EAGLE GATE TOWER 60 EAST SOUTH TEMPLE | | | SALT LAKE CITY | UT | 84111 |
| ADAMCHECK, DANIEL J | 5 BOULDER CREEK ROAD | | | | NEWTOWN | CT | 06470-5703 |
| ADAMCIK, JOHN A | 1008 THORNWOOD COURT | | | | CLAYTON | NC | 27520-3738 |
| ADAMCZAK, ROSE | 81 EVELYN STREET | | | | BUFFALO | NY | 14207-1601 |
| ADAMCZAK, ROSE | 81 EVELYN ST | | | | BUFFALO | NY | 14207-1601 |
| ADAMCZAK, STEPHEN | 5974 MEADOWGREENE DR | | | | WATERFORD | MI | 48327-2981 |
| ADAMCZAK, STEPHEN L | 5399 CADE RD | | | | IMLAY CITY | MI | 48444-9450 |
| ADAMCZAK, STEVE | 5974 MEADOWGREENE DR | | | | WATERFORD | MI | 48327-2981 |
| ADAMCZUK, ANDREW S | 772 SAFFRON LN | | | | WEBSTER | NY | 14580-8935 |
| ADAMCZUK, STEPHEN | 171 KINGS GATE S | | | | ROCHESTER | NY | 14617-5439 |
| ADAMCZYK JR, STEPHEN L | 136 CARRIAGE DR E | | | | MERIDEN | CT | 06450-7009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMCZYK'S AUTO REPAIR | 209 SHAKER RD | | | | EAST LONGMEADOW | MA | 01028-7003 |
| ADAMCZYK, ALOYSIUS | 304 SPRUCE ST | | | | BAY CITY | MI | 48706-3885 |
| ADAMCZYK, BLANCHE R | 36 WILLIS UNIT 19 C | | | | BRISTOL | CT | 06010 |
| ADAMCZYK, BONNIE L | 500 35TH ST | | | | BAY CITY | MI | 48708-8348 |
| ADAMCZYK, CHRISTOPHER B | 362 BAYNES ST. LOWER | | | | BUFFALO | NY | 14213 |
| ADAMCZYK, CHRISTOPHER BRIAN | 362 BAYNES ST. LOWER | | | | BUFFALO | NY | 14213 |
| ADAMCZYK, DALE T | 4661 E DONATO DR | | | | GILBERT | AZ | 85298-4631 |
| ADAMCZYK, DELPHINE | 8153 LINDA ST | | | | WARREN | MI | 48093-2811 |
| ADAMCZYK, DENNIS F | 21 BRYANT ST | | | | N TONAWANDA | NY | 14120-6102 |
| ADAMCZYK, DENNIS M | 7438 PARK AVE | | | | ALLEN PARK | MI | 48101-1911 |
| ADAMCZYK, DOLORES | 11327 RACINE RD | | | | WARREN | MI | 48093-2517 |
| ADAMCZYK, EDWARD J | 37 TREMAINE AVE | | | | KENMORE | NY | 14217-2615 |
| ADAMCZYK, EDWARD J | GENERAL DELIVERY | | | | QUAKERTOWN | PA | 18951-9999 |
| ADAMCZYK, EDWIN J | 7795 OAKLAND PL | | | | WATERFORD | MI | 48327-1420 |
| ADAMCZYK, EMILY | 22304 DEVONSHIRE ST UNIT 3 | | | | CHATSWORTH | CA | 91311-2651 |
| ADAMCZYK, EVELYN K | 2394 MIDLAND RD | THE CARRIAGE HOUSE | | | BAY CITY | MI | 48706-9402 |
| ADAMCZYK, GARY B | 891 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| ADAMCZYK, GERALD T | 203 ROSS AVE | | | | BUFFALO | NY | 14207-1525 |
| ADAMCZYK, GERALD THOMAS | 203 ROSS AVE | | | | BUFFALO | NY | 14207-1525 |
| ADAMCZYK, HAZEL C | 4258 NIAGARA ST | | | | WAYNE | MI | 48184-2259 |
| ADAMCZYK, HAZEL C | 4258 NIAGARA | | | | WAYNE | MI | 48184-2259 |
| ADAMCZYK, HENRY | 11327 RACINE RD | | | | WARREN | MI | 48093-2517 |
| ADAMCZYK, JASON M | 121 WESTFALL DR | | | | TONAWANDA | NY | 14150-7131 |
| ADAMCZYK, JOHN R | 3598 WCARO RD | | | | CARO | MI | 48723 |
| ADAMCZYK, JOSEPH | 314 KETCHUM ST | | | | BAY CITY | MI | 48708-5461 |
| ADAMCZYK, JOSEPH A | 3544 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4615 |
| ADAMCZYK, KATHERINE | 34049 TAWAS TRL | C/O CHRISTINE K. DIXON | | | WESTLAND | MI | 48185-2319 |
| ADAMCZYK, PATTY | 7358 SAINT AUBURN DR | | | | BLOOMFIELD HILLS | MI | 48301-3711 |
| ADAMCZYK, RONALD S | 3134 FROEDE RD | | | | KINGSTON | MI | 48741-9529 |
| ADAMCZYK, RONALD STANLEY | 3134 FROEDE RD | | | | KINGSTON | MI | 48741-9529 |
| ADAMCZYK, ROSE | 78 BLICK ST | | | | SLOAN | NY | 14212-2311 |
| ADAMCZYK, ROSE | 78 BLICK STREET | | | | SLOAN | NY | 14212-2311 |
| ADAMCZYK, ROXANNE C | 2207 ADAMS BLVD | | | | SAGINAW | MI | 48602 |
| ADAMCZYK, THEODORE | 48771 DUNN CT | | | | MACOMB | MI | 48044-2229 |
| ADAMCZYK, WALTER | 2135 S TROY WAY | | | | AURORA | CO | 80014-5335 |
| ADAMCZYK, WILLIAM S | 30928 MOULIN AVE | | | | WARREN | MI | 48088-3159 |
| ADAME MARYANNE | 3492 NORTHWEST MCCREADY DRIVE | | | | BEND | OR | 97701-8629 |
| ADAME, ALEJANDRO C | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7827 |
| ADAME, DAMIAN CARDENAS | | | | | | | |
| ADAME, INGRID A | | | | | | | |
| ADAME, ISAAC | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ADAME, JAMES | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ADAME, JUAN J | 6808 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7827 |
| ADAME, LORENZO | 1151 PIN OAK TRL | | | | AURORA | IL | 60506-1380 |
| ADAME, LORENZO | 1208 THEODORE ST | | | | LANSING | MI | 48915-2149 |
| ADAME, MARIA DEJESUS | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ADAME, MONCE | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ADAME, NATALIE | HARMON FIRM THE | 2107 N BROADWAY STE 102 | | | SANTA ANA | CA | 92706-2633 |
| ADAME, PAMELA | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |
| ADAME, PATRICIO | 2007 S ALLPORT ST | | | | CHICAGO | IL | 60608-3209 |
| ADAME, ROSE V | 808 BLOKER ST | | | | MADERA | CA | 93638-2597 |
| ADAME, RUDY G | 30737 VANDERBILT ST | | | | HAYWARD | CA | 94544-7422 |
| ADAME, SARA E | ANDREWS & ANDREWS | 311 E MAIN ST | | | NACOGDOCHES | TX | 75961-5213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAME, SARAH | | | | | | | |
| ADAME, SERGIO | 325 ELLWOOD BEACH DR | APT 4 | | | GOLETA | CA | 93117-2778 |
| ADAME, VICTOR M | 3250 S LAMAR ST | | | | DENVER | CO | 80227-5426 |
| ADAMEC, FRANKLYN M | 22304 COUNTRY MEADOWS LN | | | | STRONGSVILLE | OH | 44149-2000 |
| ADAMEC, RANDALL J | 108 DEER RIDGE DR | | | | WEST BEND | WI | 53095-5326 |
| ADAMECZ, HEIDI A | 8195 DEERWOOD RD | | | | CLARKSTON | MI | 48348 |
| ADAMEK, ANTONINA | 27963 THORNTREE LN | | | | HARRISON TWP | MI | 48045-2242 |
| ADAMEK, BONNIE J | 3661 16TH ST | | | | WYANDOTTE | MI | 48192-6441 |
| ADAMEK, FRIEDA B | 753 NW SPRUCE RIDGE DR | | | | STUART | FL | 34994-9535 |
| ADAMEK, KENNETH E | 3031 CALZADA AVE | | | | SANTA YNEZ | CA | 93460-9715 |
| ADAMEK, MARY A | 23260 NATCHEZ AVE | | | | LAKEVILLE | MN | 55044-8205 |
| ADAMEK, MARY V | 1176 GLENBAR WAY | | | | GREENWOOD | IN | 46143-3162 |
| ADAMEK, ROBERT L | 34216 COVENTRY DR | | | | LIVONIA | MI | 48154-2616 |
| ADAMETZ AMANDA | 3245 GRIFFITH AVENUE | | | | BERKLEY | MI | 48072-1307 |
| ADAMETZ, AMANDA | 3245 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1307 |
| ADAMETZ, MARY A | 7221 NW DONOVAN DR APT 1308 | | | | KANSAS CITY | MO | 54153-3101 |
| ADAMETZ, MARY ANN | 7221 NW DONOVAN DR | APT 1308 | | | KANSAS CITY | MO | 54153-3101 |
| ADAMETZ, STEPHEN J | 468 W COMMODORE BLVD | | | | JACKSON | NJ | 08527-5403 |
| ADAMIAK, EDWARD V | WEITZ & LUXENBERG | WOODLAND FALLS CORPORATE PARK 210 LAKE DRIVE EAST SUITE | | | CHERRY HILL | NJ | 08002 |
| ADAMIAK, JOANNA | 31 BROOKDALE AVENUE | | | | WHITE PLAINS | NY | 10603-3201 |
| ADAMIAK, JOHN C | 3204 TALLY HO PL | | | | FALLSTON | MD | 21047-1218 |
| ADAMIAK, LOTTIE C | 67 CLAYTON AVE | | | | TRENTON | NJ | 08619-2907 |
| ADAMIAN, DEAN R | 42954 BARCHESTER RD | | | | CANTON | MI | 48187-3006 |
| ADAMIC ARTHUR LOUIS (471337) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMIC TRUCKING INC | 15522 RIDER RD | | | | BURTON | OH | 44021-9777 |
| ADAMIC, ARTHUR LOUIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMIC, JOHN R | 11381 BRIARCLIFF DR | | | | WARREN | MI | 48093-2519 |
| ADAMICK, LINDA J | 40840 COUNTY ROAD | 25 LOT 266 | | | LADY LAKE | FL | 32159 |
| ADAMIETZ, DAVID B | 7626 E PLEASANT RUN | | | | SCOTTSDALE | AZ | 85258-3116 |
| ADAMIETZ, JOANN | 2223 AVENUE C NW | | | | WINTER HAVEN | FL | 33880-2447 |
| ADAMIK MONICA E | ADAMIK, JEREMY T | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| ADAMIK MONICA E | ADAMIK, MONICA E | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ADAMIK, RAYMOND A | 8725 CREMONA DR | | | | LAS VEGAS | NV | 89117-1125 |
| ADAMINI, IRENE | 49036 WHITE MILL DR | | | | SHELBY TWP | MI | 48317-1621 |
| ADAMISEN, PAUL | 22222 FAIRFAX ST | | | | TAYLOR | MI | 48180-2772 |
| ADAMISIN JR., ALAN | 3634 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421 |
| ADAMISIN, ALAN J | 3634 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421 |
| ADAMISIN, ARTHUR A | 20620 EMMETT ST | | | | TAYLOR | MI | 48180-4309 |
| ADAMISIN, ARTHUR A | 22454 FAIRFAX ST | | | | TAYLOR | MI | 48180-2776 |
| ADAMISIN, CAROL | 9609 CHATEAU ST | | | | INTERLOCHEN | MI | 49643-9715 |
| ADAMISIN, CAROL | 9609 CHATEAU | | | | INTERLOCHEN | MI | 49643-9715 |
| ADAMISIN, KATHLEEN | 16760 DUNDALK CT | | | | NORTHVILLE | MI | 48168-2334 |
| ADAMKIEWICZ, FRANK W | 4989 AMHERST DR | | | | STERLING HTS | MI | 48310-4035 |
| ADAMO AUTO REPAIR, INC. | 4313 NE 6TH AVE | | | | OAKLAND PARK | FL | 33334-3109 |
| ADAMO DEMOLITION CO INC | 300 E 7 MILE RD | | | | DETROIT | MI | 48203-2022 |
| ADAMO FEDERICO MARIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| ADAMO GILDA | 494 SUNSET TER | | | | RIDGEFIELD | NJ | 07657-2813 |
| ADAMO P FURGIUELE | 1551  WEBSTER-FAIRPORT RD | | | | PENFIELD | NY | 14526-9731 |
| ADAMO VALENTINA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMO'S GARAGE | 601 CENTER ST | | | | WALLINGFORD | CT | 06492-3809 |
| ADAMO, CARLO L | 5127 ELPINE WAY | | | | PALM BEACH GARDENS | FL | 33418-7850 |
| ADAMO, CARMELINA B | 3393 WOODRIDGE DR | | | | FLUSHING | MI | 48433 |
| ADAMO, GERALD J | 1279 COUNTY ROAD 72 | | | | BAILEY | CO | 80421-2043 |
| ADAMO, GIUSEPPE | 26606 RICHARDSON ST | | | | DEARBORN HEIGHTS | MI | 48127-4605 |
| ADAMO, JOSEPH A | 322 STERLING AVE | | | | BUFFALO | NY | 14216-1907 |
| ADAMO, LAURIE M | 49399 BROOKLYN | | | | SHELBY TOWNSHIP | MI | 48317-2375 |
| ADAMO, LEON | 211 VALLEY RD | | | | MORRISVILLE | PA | 19067-3819 |
| ADAMO, MARIO A | 27459 ROAN DR | | | | WARREN | MI | 48093-8333 |
| ADAMO, RALPH J | 788 DAVENTRY CIR | | | | WEBSTER | NY | 14580-2658 |
| ADAMO, TAMMIE L | 1279 COUNTY ROAD 72 | | | | BAILEY | CO | 80421-2043 |
| ADAMO, TULLIO | 7027 SUNNYDALE DR | | | | NIAGARA FALLS | NY | 14304-1344 |
| ADAMONIS, JOHN V | 14453 PARK DR | | | | BROOK PARK | OH | 44142-3852 |
| ADAMONIS, RICHARD A | 17 IVY ST | | | | CLARK | NJ | 07066-3215 |
| ADAMOVIC, MARGARET M | 6173 HALF MOON DR | | | | PORT ORANGE | FL | 32127 |
| ADAMOVICH, JOHN | 113 LINDEN TREE LN | | | | NEWARK | DE | 19711-7201 |
| ADAMOVICH, THEODORE J | 362 JAMAICA BLVD. | | | | TOMS RIVER | NJ | 08757-6029 |
| ADAMOVITZ, JOSEPH | 11923 S RIDGEWAY AVE APT 6 | | | | ALSIP | IL | 60803-1130 |
| ADAMOWICZ, EDWARD F | 1557 JARRATT DR | | | | ROCKVALE | TN | 37153-4042 |
| ADAMOWICZ, JAMES E | 197 MILLER FARM RD | | | | PLANTSVILLE | CT | 06479-1481 |
| ADAMOWICZ, RICHARD J | 2837 E SULLIVAN DR | | | | TOLEDO | OH | 43613-1144 |
| ADAMOWICZ, SUSAN K | 6141 KATHERINE AVE | | | | TOLEDO | OH | 43613-1222 |
| ADAMOWSKI, ROBERT J | 1216 HARDING RD | | | | ESSEXVILLE | MI | 48732-1713 |
| ADAMS | KEVIN GLEASON | 2802 PACES FERRY RD SE STE 200 | | | ATLANTA | GA | 30339-3714 |
| ADAMS & ADAMS | PO BOX 1014 | | PRETORIA SOUTH AFRICA | | | | |
| ADAMS & REESE LLP | 339 FLORIDA ST STE 200 | | | | BATON ROUGE | LA | 70801-1726 |
| ADAMS ALLEN | DBA ALLEN ADAMS CONSULTING | 394 STEWART RD N | | | MOUNT HOLLY | VT | 05758-9782 |
| ADAMS ALLEN, PHYLLIS | BASS DOHERTY & FINKS | 40 SOLDIERS FIELD PL | | | BOSTON | MA | 02135-1104 |
| ADAMS ANGIE | PO BOX 368 | | | | BASSFIELD | MS | 39421-0368 |
| ADAMS ANTHONY & GATES DOUGLAS | 28 E MAIN ST STE 600 | | | | ROCHESTER | NY | 14614-1919 |
| ADAMS ANTHONY HALL | 20 NORBERTA WAY | | | | JACKSONVILLE | FL | 32250-4037 |
| ADAMS ASSOCIATES | 318 LOUISIANA AVE | | | | PERRYSBURG | OH | 43551-1461 |
| ADAMS AUTO PARTS | | 1601 GOVERNOR PRINTZ BLVD | | | WILMINGTON | DE | 19802 |
| ADAMS AUTO PARTS | 1601 NORTHEAST BLVD | | | | WILMINGTON | DE | 19802-5119 |
| ADAMS AUTO SERVICE | | 1417 E LINCOLN RD | | | KOKOMO | IN | 46902 |
| ADAMS AUTOMATION & ICL MFG | 21500 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-4247 |
| ADAMS AUTOMOTIVE | 1010 BLALOCK RD | | | | HOUSTON | TX | 77055-7422 |
| ADAMS AUTOMOTIVE | 1001 E BROAD ST | | | | TEXARKANA | AR | 71854-5401 |
| ADAMS AUTOMOTIVE | 2021 S 4TH AVE | | | | TUCSON | AZ | 85713-3510 |
| ADAMS AUTOMOTIVE | ATTN: DAVID ADAMS | 339 W DELAVAN DR | | | JANESVILLE | WI | 53546-2552 |
| ADAMS AUTOMOTIVE CENTER, INC. | 2915 CRAIG RD | | | | EAU CLAIRE | WI | 54701-6108 |
| ADAMS AUTOMOTIVE INC. | PO BOX 547 | | | | RICHMOND | IL | 60071-0547 |
| ADAMS AUTOMOTIVE INC. | 11517 US HIGHWAY 12 | | | | RICHMOND | IL | 60071 |
| ADAMS AUTOMOTIVE SERVICE CENTER | 431 WINSTON CT STE D | | | | SCHERERVILLE | IN | 46375-4202 |
| ADAMS AUTOMOTIVE, INC. | ROBERT ADAMS | 1797 WEST ST | | | ANNAPOLIS | MD | 21401-3246 |
| ADAMS BETTY (479192) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS BEVERLY | 438 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| ADAMS BOBBY (ESTATE OF) (491927) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS BOBBY D | ADAMS, NADJA | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS BRENT L | 1226 W RANCH CIR | | | | MIDWAY | UT | 84049-6417 |
| ADAMS BRYAN | ADAMS, BRYAN | 327 BROWNVILLE RD | | | ROME | OH | 44085-9741 |
| ADAMS BUICK, PONTIAC & GMC TRUCK | 1797 WEST ST | | | | ANNAPOLIS | MD | 21401-3246 |
| ADAMS CARL | 1902 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1631 |
| ADAMS CAROL BELL | ADAMS CAROL BELL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| ADAMS CATHY | 308 N ELM ST | | | | CRESTON | IA | 50801-2323 |
| ADAMS CHARLES (477583) | YOUNG RILEY DUDLEY & DEBROTA LLP | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| ADAMS CHARLES J | 292 HUNTERS RILL | | | | OXFORD | MI | 48371-6313 |
| ADAMS CHARLES P | 2092 SHIPPAN PT | | | | LAWRENCEVILLE | GA | 30043-6384 |
| ADAMS CHARLEY F (652363) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS CHEVROLET, INC. | E. RAY ADAMS | 7820 E 171ST ST | | | BELTON | MO | 64012-5325 |
| ADAMS CHEVROLET, INC. | RONALD ADAMS | 1517 PULASKI HWY | | | HAVRE DE GRACE | MD | 21078-2203 |
| ADAMS CHEVROLET, INC. | 7820 E 171ST ST | | | | BELTON | MO | 64012-5325 |
| ADAMS CHEVROLET, INC. | 1517 PULASKI HWY | | | | HAVRE DE GRACE | MD | 21078-2203 |
| ADAMS CONSULTING | 3904 E HARMONY AVE | | | | MESA | AZ | 85206-3242 |
| ADAMS COUNTY CLERK | MOTOR VEHICLE | 3449 CHAMBERS RD STE A | | | AURORA | CO | 80011-1329 |
| ADAMS COUNTY TAX COLLECTOR | PO BOX 1128 | | | | NATCHEZ | MS | 39121-1128 |
| ADAMS COUNTY TREASURER | COURTHOUSE | | | | DECATUR | IN | 46733 |
| ADAMS COUNTY TREASURER | 500 WEST FOURTH STREET | | | | HASTINGS | NE | 68901 |
| ADAMS COUNTY TREASURER | 110 WEST MAIN STREET | | | | WEST UNION | OH | 45693 |
| ADAMS CTY COURT | ACT R DELEON 97C4895 | 1931 E BRIDGE | | | BRIGHTON | CO | 80601 |
| ADAMS CTY COURT CLERK | ACT R DELEON 97C1519 | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 |
| ADAMS CTY CT ACT R DELEON | ACT # 94 C 12792 | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 |
| ADAMS CTY CT ACT R DELEON | ACT #96C14913 | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 |
| ADAMS D O | 16006 HAZEL RD | | | | CLEVELAND | OH | 44112-2913 |
| ADAMS DALE | 1967 TYLER LN | | | | DE PERE | WI | 54115-3735 |
| ADAMS DALE (442889) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS DARLAH | 9092 GLORIA AVE | | | | MIDDLETOWN | MD | 21769-8926 |
| ADAMS DAVID G (449786) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS DEBORAH | 19 N HIGH ST | | | | JANESVILLE | WI | 53548-3618 |
| ADAMS DONALD F (490503) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ADAMS DONALD W (438772) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS ELMER (314947) - CARTER JACK | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE | | | CHARLESTON | WV | 25311 |
| ADAMS ELMER (314947) - CORDIAL ROBERT | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ADAMS ELMER LAVERT | ADAMS ELMER LAVERT | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| ADAMS ELSWORTH | 1052 GREEN BRIAR HILLS DR | | | | O FALLON | MO | 63366-5900 |
| ADAMS ERNEST A (ESTATE OF) (481605) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ADAMS EUGENE (442891) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS FAST FREIGHT INC | 6547 OLD HAGGERTY RD | | | | CANTON | MI | 48187-3635 |
| ADAMS FIRE PEOTECTION INC | PO BOX 154 | | | | ROCKAWAY | NJ | 07866-0154 |
| ADAMS FRED | 1999 CANDACE LN SE | | | | ATLANTA | GA | 30316-4937 |
| ADAMS GAREAU | 1000 SHERBROOKE OUEST | SUITE 1530 | | MONTREAL QUEBEC H3A 3G4 | | | |
| ADAMS GARY | 120 SEABOLT DR | | | | LOCUST GROVE | GA | 30248-2143 |
| ADAMS GEORGE | ADAMS, GEORGE | 108 STALLINGS ST APT B | | | LELAND | MS | 38756-2156 |
| ADAMS GILBERT L (419368) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS GILES A (458980) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS HELEN | ADAMS, HELEN | | | | | | |
| ADAMS HENRY C JR | ADAMS, HENRY C | 420 EAST PLEASANT RUN ROAD | | | CEDAR HILL | TX | 75104 |
| ADAMS HOWARD W (451963) | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ABLES BENTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - AINSWORTH FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - AINSWORTH JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ALBRITTON RONALD E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ALEXANDER CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ALEXANDER RICHARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ALLEN KENNETH C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ALLEN WILLIAM PRICE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ALSWORTH EDITH MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ANDERSON ANDREA W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ANDERSON ANDREW D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ANDERSON GRADY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ANDERSON JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ANDERSON LEE ARTHUR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ARNOLD DONALD R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ARNOLD DOROTHY REE FARMER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ARNOLD JOHN JEROME | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ARNOLD JOHN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ARNOLD KIMBERLE T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ARNOLD LOUIS RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ARNOLD RANDY LANE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ARNOLD RONALD EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - AS-SABOR AYYUB A. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BAILEY CHARLES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - BAILEY NELLIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BALLARD NORMAN J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BANKS EMMA RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BANKS MARSHALL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BANKS MARY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARFOOT KEITH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNES ARTHUR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNES DON A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNES EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNES HARDIS L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNES HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNES JERRY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNES JOHNNIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNES LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNES LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNETT LESTER D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNETT LONNIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARNHILL RONALD W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BARRON TOMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BATES JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BATIESTE RAYFORD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BEDSON JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BEE TOMMY W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BELL CLINTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BELL JAMES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BELL RAY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BELTON MICHAEL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - BELTON THERESA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BENNETT JOANN S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BETHELY ROBERT BENJAMIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BEVILY ALFRIED LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BILLS JOHNNY B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BINGHAM ANDREW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BINGHAM BEVERLY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BLACKWELL ROY CLINTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BLAYLOCK CHARLES RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BLAYLOCK FLOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BOIES JIM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BOLES JAMES O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BOLING CLYDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BONDS ROY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BOWLIN CLEMENT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BOWMAN LEONARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BOYD PATRICIA M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BOYKIN L.H. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BOYTE JOHN WESLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRADFORD FELIX J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRADLEY CORNELIUS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRADLEY EDD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRANDON TORETHA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRASHER JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRELAND JOHN G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRENT BOYCE S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROOKS GEORGE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - BROOKS JOSEPH N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROOKS PRISCILLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROTHERN JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN CHARLES ELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN FELIX | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN GERODE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN GLENN A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN JOHNNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN SIMMIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWN W.G. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWNING LESTER LAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BROWNING SHARON P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRUMFIELD CLIFTON RANDALL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRUMFIELD HENRY H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BRYANT SAMMY CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BUCKLES JERRY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BUIE ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BUNCH JAMES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BURKHALTER LAVON R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BURKS ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BURLISON CECIL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BUTLER JOHN A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - BUTLER THEODORE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BUTLER WASH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - BYRD DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CAGE HARRISON TOMIC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CAGE KATIE BLAND | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CALCOTE JACKIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CAMERON DAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CAMERON JANET G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CAMPBELL THOMAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CAMPER LOUIS T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARLISLE JIM R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARNEGIE RICHARD MARION | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARR MANFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARRAWAY DANNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARROLL HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARTER ALLEN C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARTER ANNETTE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARTER CLAUDE ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARTER DANNIE H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARTER DIANE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARTER JAMES L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARTER MARTHA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARTER ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CARTER ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CASE DELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CASE FREDDIE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CATER ELMER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - CHAMBLISS CORY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHAMBLISS ISAAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHAMBLISS MURLEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHAMPLIN NETA FAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHAPMAN ALAN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHAPMAN BARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHAPMAN BILLY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHATMAN BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHEEK WILLIAM A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHRISTIAN DOROTHY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CHURCHWELL ALVIN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CLARK LARRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CLARK QUEEN R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CLARY JAMES T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CLAY RONNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CLOY ROBERT D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLE EDWARD TURNER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLE RONNIE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLEMAN BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLEMAN STEVEN LOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLENBURG BETTY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLEY MITCHELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLLIER BOBBY GENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLLIER JOHN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLLINS ROBERT MCKINLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COLSTON SAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CONNER DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - CONNER ISIAH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CONNER JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CONNER MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CONRAD JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COOPER CATHERINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COOPER ELLIS G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COOPER JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COPELAND RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COTTEN JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COVINGTON HENRY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COWART CURTIS E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COWART RANDY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - COX HERBERT M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CRAFT DONNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CRAFT DORIS ESTELLE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CRNKOVIC DAVID ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CROOKS LOUIS M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CROSBY WILMER R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CRYSTAIN VIOLA L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CUPIT ROY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CUPSTID RICHARD WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CURLEE RAY BRUCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - CURTIS MAGGIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DANIEL RALPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DANIEL ROSE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DANIELS JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DANIELS JOHN HUTTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - DARDEN CASSIE LEE BANKS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAVIDSON CHARLES O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAVIES FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAVIS BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAVIS EMMA R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAVIS JAMES EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAVIS JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAVIS LEON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAVIS PERLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAVIS ROGER A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAWSON ANTHONY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DAYTON DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DEATON DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DEE LEVI | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DEE RUBY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DELANEY JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DELOZIER JOHNNIE KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DERBY BEULAH M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DILLON GRACE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DIXON LEANDRO L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DOBY JUANITA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DODD ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DOOLITTLE WAYNE H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DORSEY BRENDA D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DORSEY EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DORSEY GLENDIA RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DORSEY PARA LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - DOSS ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DOSS WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DOTSON JULIA B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DOUGHTY LYNDA H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DOUGHTY WALTER A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DOUGLAS CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DOUGLAS JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DUFFIN EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DUNAWAY GARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DUNGAN JUDY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DUNKLEY SHELVEY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DUNMORE CURTIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DUNMORE LOUISE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DUNN VANCE BUREN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DUNSON ALFRED LYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DURKIN RICHARD MARTIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - DYSON ALICE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EALEY EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EALEY Y.Z. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EARL SAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EDWARDS ALLEN LANE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EDWARDS NOEL D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EIDT NANCY M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ELLIS EDWARD C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ELLIS EDWARD P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ELLIS WILLIE JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ETHERIDGE JOE PEARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - ETHERIDGE VANDER C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EVANS CARLTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EVANS LEE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EVANS LEONIA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EVANS RICKY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EZELL LENA MARIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - EZELL PAUL K | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FARR LONNIE B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FARRELL CHARLES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FARRELL ELIZABETH JUNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FARRISH NINA JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FELLS ANNIE RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FELTON CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FELTON CLARK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FELTON HESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FELTON JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FELTON LEE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FELTON TOMMIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FERGUSON CLAYTON P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FERGUSON HENRY F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FERGUSON WILLIAM P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FINN LUCIEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FLEMING DONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FLEMING IDORSEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FLEMING LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FLEMING STEVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FLETCHER ABE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - FLETCHER ALMA H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FLOYD THOMAS P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FLYNN LINDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FORD ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FORD JERRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FORREST JERRY ALDEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FOSTER GENE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FOSTER PAUL L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FRALEY ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FRAZIER GERALD D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FRAZIER SHIRLEY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FREEMAN ALAN LEON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FREEMAN J.R. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FREEMAN JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FREEMAN JAMES J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FREEMAN RANDY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FREEMAN ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FRENCH RICHARD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FRISBY ALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FRYE ADAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FRYE MARTHA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FULLER MACK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FULTON LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FULTON LORENSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FULTON ROBBIE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - FURR LARRY DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GALLER PATSY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - GALLOWAY DOUGLAS M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GALTNEY THELMA L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GARNER ALBERT C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GARNER BOBBIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GATES SAM W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GAYLOR ADOLPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GAYLOR WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GERMANY JUDY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GIBSON AMOS DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GIBSON CURTIS EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GIBSON JEFF | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GIBSON UL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GIBSON WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GILBERT ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GILES HAROLD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GILMORE DAISEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GILMORE MARY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GIVENS INETTA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GLOPPE ELMER T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GLOVER ELI PAUL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GODBOLD PHILIP | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GOFF GARY WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GOFORTH GEORGE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GOLDMAN JAMES M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GOLDMAN JERRY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GOOD CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GOOD THOMAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - GOODMAN JACKIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GOOSEBERRY MARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GOWINS JAMES LESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GRANGER ESSIE H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GRANGER JAMES G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GRANGER RAIFORD JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GRAVES MIKE PERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GRAY ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GRAY JANICE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN FLEMING | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN JULINE MARIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN RAYMOND L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN RICHARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN ROBERT EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN RONALD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GREEN VINCENT R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GRIFFIN ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GRIFFIN EDWAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GRIFFIN ROGERS L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GROOM CHARLES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - GUNTER CECIL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HAIR JOE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HALFORD JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - HALL CLIFTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HALL ERNEST CARLTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HALL GLENN ALAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HALL JERRY W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HALL JIMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HALL MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HALL RODNEY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HAMMETT CLAUDE RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HAMMETTE DOROTHY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HAMMILL CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HAMMITT WILLIE JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HAMMITTE CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HANCOCK WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HANDJIS JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARDIN SYLVESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARGRAVE EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARGRAVE PAUL C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARGRAVE ROBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARPER BOBBY FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRELL MARTIN ALFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIED JOSEPHINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIS ALEX | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIS BEVERLY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIS CALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIS CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIS FOREST E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIS HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - HARRIS RAY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIS REGINALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIS ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARRIS TED F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HARVARD JESSE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HAWTHORNE EDDIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HAZEL LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HEDGLIN DANNY GERALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HEDRICK JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HEDRICK WILLIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HENDERSON MARION MARK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HENRY RICHARD O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HERBERT RONNIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HERRING JAMES WESLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HERRINGTON JEROME | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HERRINGTON JOANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HICKMAN JACKIE T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HIGDON JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HIGGINBOTHAM HUGH D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HILL JERRY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HILL SAMMIE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HINES FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HINSON BUELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HINSON ELDRIDGE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HOBBS MARION B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HOBBS SAMUEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HOLLOWAY ALGY W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - HOLMES EDWIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HOLMES JAMES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HOLMES LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HORN CHARLIE CLYDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HORNE CLAUDE RUTLEDGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HORSLEY LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HOUCK DONALD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HOWARD SHARRON JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUDSON CORNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUDSON WILLIAM H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUFF GRADY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUFF JAMES F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUFF ROBERT GLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUGHES WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUNT CLEVELAND ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUNT EDWRINA E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUNT LARRY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUNT RANDY KEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUNTER DONALD M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUNTER WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - HUTCHINS JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - IDOM JOAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - INGELS GEORGE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - IRVING EVERLEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ISAAC WILLIE B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - IVEY TOMMY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - IVORY DELORES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - JACKSON CURTIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON EDGAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON ELBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON EMMETT M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON HANSEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON HERBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON LEONARD D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON OVALIE JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON SUSIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JACKSON WHARLEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JAMES CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JAMES MILTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JAMISON LESLIE DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JENKINS JOSIE MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JENKINS ORNSBY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JENKINS RICHARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON ALFONSO D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON CARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON CHARLES K | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON CHARLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON DONALD GLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON EDDIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON ELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON KENNETH R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - JOHNSON ROGER DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON S.D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON TERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOHNSON WALTER J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES ALBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES BENNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES BOBBIE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES BUSTER FRANKLIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES CLIFFORD JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES DONALD VICTOR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES JAMES FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES MERRICK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES NATHANIEL C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES PENDLETON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES ROBERT D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES SAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES SHIRLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES STANFORD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES THEODORE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JONES WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JORDAN JEFF WADE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - JOY RUTHIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KAHO DONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KAHO ELBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - KAHO HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KAHO HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KEMP MELINDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KENNEDY WILLIAM D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KING EDDIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KING JAMES GARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KING LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KING PHENEOUS J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KINNEBREW WALTER L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KIRBY RICHARD N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KIRK STEPHEN D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KITTRELL WILLIAM H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KNIGHT ALBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KNIGHT DANIEL W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KNIGHT HARRISON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KNIGHT JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KOTYNIA RICHARD E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KRIZE FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KYZAR CAMILLE C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - KYZAR PAUL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LAIRD HENDRICK J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LANDERS FRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LAWRENCE EDWIN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LEACH LESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LEAKE ANTHONY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LEMOINE DONALD J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LEWIS JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - LEWIS SAM W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LIPSEY AUBREY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LITTLETON GARY DEWAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LOFTON L.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LOGAN CHARLES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LOGAN JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LOGAN JOHN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LONG LORRAINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LONIGRO FLOY JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LOVE JIMMIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LOWE ROBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LOWE WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LOWRY PATRICIA A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LUCAS LOUISE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LUCAS TONY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LYLES FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LYLES HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - LYLES JERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MACKEL MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MADDOX BARBARA S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MAGEE JOE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MAGEE TOMMIE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MALLORY ERNEST V | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MARSHALL STANLEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MARTIN EARL M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MARTIN RODNEY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MASON FRANK O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - MASON WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MATTHEWS JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MATTHEWS P.L. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MATTHEWS RODGER DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MAY CHARLES C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MAYBERRY WANDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MAYS CAROLYN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCBRIDE WILLARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCCALL DANIEL P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCCASKELL FLOYD KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCCLERKIN SHIRLEY M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCCOY FLORASTEEN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCCOY JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCCOY THOMAS E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCCREADY JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCCULLEN LEE ANDREW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCCURLEY RONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCDANIEL ALFRED DENNIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCDANIEL LLOYD WINFORD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCDONALD VERNELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCDUFFIE JOHN WILSON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCGREW HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCGRIGGS CLARA MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCKLEMURRY JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCKNIGHT CARL J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCMORRIS CHARLES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCMURRY CHARLES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - MCNEALY WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCQUARTERS ALEXANDER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCQUARTERS CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MCQUARTERS FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MERRICK JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MERRITT DELCY RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MIDDLETON FELTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MILLER BARBARA JEAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MILLER BARBARA STOKES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MILLER CHARLES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MILLER JOHNNY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MILLER JUNIOR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MINOR CHARLES J. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MINOR DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MINOR IKE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MINOR LAWRENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MINOR PRENTISS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MINOR TONY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MINOR WILLIE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MITCHELL BOBBY GLYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MITCHELL BRENDA SUE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MITCHELL MARTHA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MIZELL COLVIN L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MIZELL GLENN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOAK ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MONROE DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MONTGOMERY ROBERT ALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - MOORE DAVID LAMAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOORE ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOORE IVORY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOORE JAMES W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOORE JOHNNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOORE LENA MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOORE LONNIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOORE ROBERT ISAAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOORE ROGER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MORACE GARY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MORALES JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MORGAN BYRON LYNN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MORRIS ETTA M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MORRIS JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MORRIS MICHAEL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOSBY ALTON E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MOSBY PHILIP M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MULLINS BILLY RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MULLINS CHARLES R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MULLINS FRANCIS DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MULLINS JAMES P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MULLINS WILBER L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MURRAY ETHEL A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MURRAY HERBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MURRAY JOHN ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MURRAY PEGGY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MYERS MARVIN E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - MYERS TOMMY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - MYLES JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NALL DEBRA KAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NEALY JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NEELY WILLIAM ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NELSON CHARLES M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NELSON GWENDOLYN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NELSON JOHNNIE R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NELSON PATRICIA ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NELSON WILLIAM R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NETTLES HERMAN LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NEVILL LYNN N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NEWBORNE JOANNA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NEWMAN CHESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NEWMAN CLAUDE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NEWMAN JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NICHOLS JAKE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NORELL CHARLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NORMAN VALERIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - NUNNERY ALTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ODOM MARTY LLOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ODOMS KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ODOMS MUDLIA LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - OLIER CORA I | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - OLINDE DARYL L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PAIGE WILLIAM H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PANDA RONALD J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - PARKER AARON M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PARKER FREDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PARKER JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PARKER TERRY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PARTRIDGE JUBAL L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PATRICK KERRY B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PATT ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PATTERSON ANDREW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PATTERSON ELVY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PAUL JAMES LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PAUL MARCUS H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PAYNE CLIFFORD E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PAYNE LAWRENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PAYTON JAMES S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PEARSON HUGH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PEEPLES ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PEEPLES TOMMY CLYDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PENDLETON F.L. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PENNINGTON JAMES H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PERKINS DAVID E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PERKINS MOSE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PERNELL GWENDOLYN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PERRY DAVID E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PERRY FRED D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PERRY STANLEY E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PEVEY JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PHIPPS ISAAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - PHIPPS O.W. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PIPER ELMER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PLUMMER CARL R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PLUMMER MINELL D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - POLAND JACKIE RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - POLLARD MICHAEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PORTER LILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - POSEY KENNETH C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PRATER JIM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PREE CLAUDE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PREE WILLIE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PRICE EDWARD ODELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PRIEST TROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PROBY ANTHONY R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PROBY JOHN HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PROFICE CARL T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PROFICE WILLIE L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PRUNTY OTIS KENNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PURSER JOHN WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - PYLE EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - QUINN ELISHA E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RALEY NOEL J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RAND TONY J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RANDALL CLANTON D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RANKIN GROVER C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RANKIN PEARLIA MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RANSOM CORDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - RANSOM JERRY LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RATCLIFF ANDREW M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RATCLIFF ERNEST J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RATCLIFF RANDY BARNEY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RATCLIFF WESLY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RAWLES A M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RAY CEDRIC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RAYFORD CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - REED ALFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - REED BRYANT A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - REED CARL RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - REED WILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - REUBEN MATTIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - REYNOLDS ABRAHAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RIALS ROYCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RICE EDDIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RILEY LILLIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RIVET V.J. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROACH JOHNIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROBERTS DAN G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROBERTS DONALD GLENN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROBERTS GLENDA ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROBERTS TOMMY G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROBINSON DARNELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROBINSON HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROBINSON LEE ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROBINSON LUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - ROBINSON RONALD D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RODRIGUEZ JOHN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROGILLIO STEVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROUSE JOSEPH T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROUSE WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROWAN CHRISTINA J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ROWE DONALD EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RUCKER JESSE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RYAN CARL T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RYAN DWIGHT C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RYMER JAMES G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - RYMER JERRY M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SADLER RICHARD O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SALYERS J.D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SAMPSON LENARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SANDEL LEWIE FREDERICK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SANDEL RUDOLPH A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SANDERS JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SANDERS VERONA E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SANDIFER GARY ROSS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SANFORD CLYDE LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SANFORD IRA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SASHFRAS DAVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SATTERWHITE DOUGLAS RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SAXTON ELZY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SCOTT JOHN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SCOTT ORLANDO | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - SCOTT WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SEAB JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SEALE CLYDE DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SELLERS WENDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SEWELL HENRY JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHAW JAMES A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHAW MATTEAL M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHELL JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHELTON DEBBIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHELTON DORIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHELTON JAMES L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHEPHERD JERRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHORT JAMES LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHORTER MARY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SHROPSHIRE ERNEST C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SIKES DWAYNE T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SIMS ARADIA LAVERNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SIMS JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SIMS TERRY KEITH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SINGLETON BARBARA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SINGLETON CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SINGLETON CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SINGLETON ELLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMALL AZALEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMALLWOOD BILLY WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH ALLEN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH CALVIN D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - SMITH DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH DAVID B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH EARL RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH EDRENA W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH ELLIS RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH GEORGE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH GLORIA J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH HAROLD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH HENRY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH JOHN RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH LEWIS A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH MARION | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH MILTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH PATSY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH ROBERT A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH ROBERT E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH RONALD ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH THOMAS C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH TONY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMITH VERNON TERRELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SMOOT HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SNYDER BESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SNYDER JOSEPH J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SPENCER ERNEST C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STAGGS HARRY LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STAGGS WILLIAM F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - STALLWORTH ESTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STAMPLEY HARDY JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STAMPLEY JESSE LOVELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STAMPLEY JESSIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STAMPLEY KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STAMPLEY MAC A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STAMPLEY MILDRED H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STARKS DELLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STARKS KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STEELE MARGARET ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STEGALL HAROLD RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STEPHENS RONNIE W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STEVENS KENNETH L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STEWART ALVIN JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STEWART ARLENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STEWART ELMO | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STOVALL FRANK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STOWERS JERRY ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STRICKLAND ERNEST | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STRINGER LARRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STRITTMAN VALERIE F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - STURDIVANT THOMAS G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - SULLIVAN THOMAS V | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TARVER DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TAYLOR ROBERT ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TEMPLE STEVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TENNER CLARENCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - TENNER WENDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TERRELL JESSIE JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TERRELL ROBERT LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THEDFORD DONALD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THOMAS BELINDA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THOMAS CALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THOMAS JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THOMPSON CHRISTINE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THOMPSON DOROTHY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THOMPSON EVERETT E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THOMPSON JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THOMPSON R.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THORNHILL ALVIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - THORPE DAROL L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TIFFEE SAMUEL P | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TISDALE DOUGLAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TOWNSEND ALVIN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TRUITT ZOLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TRUNELL DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TRUNELL ELIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TURNAGE HUBERT M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TWINER ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TWINER JACOB H | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TWINER KATHERINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TWINER ROBERT D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - TYSON FREDDIE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - UPTON DAVID | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - VANDERSON VICTOR BERNARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - VANDEVENDER MARK G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - VARNER MARIE TIFFEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - VERUCCHI ROBERT C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - VINES J.D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - VINZANT NOLAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WACTOR LENOX EARL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WADLINGTON CHARLES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WALKER EDWARD CONWAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WALKER HENRY ALLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WALKER JEFF J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WALLACE GEORGE BRUCE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WALLACE JERRY CLINTON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WALLACE WILLIAM A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WALLER PAUL HERBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WALLS BOBBY GENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WALTON HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WARE DONAIL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WARE JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WARNER PATRICIA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WASHINGTON ABRAHAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WASHINGTON ALBERT JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WASHINGTON CHRISTINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WASHINGTON JAMES D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WASHINGTON JERRY DARNELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WASHINGTON JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WASHINGTON JOHNNY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - WASHINGTON RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WASHINGTON WILLIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WASHINTON BARNES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WATSON ARTHUR DALE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WATSON JORDAN L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WATSON MARVIN L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WATSON THOMAS FLOYD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WATTS EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WAY THOMAS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WELLS ATHEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WELLS GEORGE DANIEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WELSH PHILIP W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WESLEY ALFRED | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WESTMAN LAWRENCE J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHEAT JOHN GREGORY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHEAT WILLIAM C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE BOBBY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE DANIEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE DAVID LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE DONALD GREGORY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE GEORGE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE LORRAINE G. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE MELANIE TIFFEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE OTHA DENNIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITE RALPH EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - WHITE ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITEHEAD BRENDA ANN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITT JAMES MARLOW | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WHITTINGTON DAVID L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILKERSON J.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILKINSON FLOYD R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILKINSON LEWIS W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILKINSON ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILKINSON SAMUEL M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS ALONZO T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS DOUGLAS V | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS HERMAN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS MARION WALTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS MOSELLA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS ROOSEVELT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS ROY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS SADIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIAMS WINDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILLIS CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILSON ARTHUR LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILSON ERNEST GLEN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILSON GARY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILSON JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILSON JOHN | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILSON LEE A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILSON RICKY F | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS HOWARD W (451963) - WILSON ROBERT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILSON ROBERT L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WILSON WILLIE B | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WINSTON ALLEN LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WINSTON TOMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WISNER JEFFERY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WISNER JOANNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WITHERSPOON DONALD RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOOD BILLY C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOOD SAMUEL NIXON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODLEY ISAAC RAYMOND | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS CHARLES EDWARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS EDGAR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS GERALDINE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS KENNETH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS LARRY D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS LEONARD L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS MOSES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS SAMUEL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WOODS WALTER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WROTEN SAMUEL MITCHELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WYATT DEWITT | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - WYATT ELIE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - YARBOROUGH FRED A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - YEARTA MAC | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - YOUNG B.C. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS HOWARD W (451963) - YOUNG CHARLES M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - YOUNG CLEM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - YOUNG LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ZIMMERMAN NICK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS HOWARD W (451963) - ZIMMERMAN WILLIAM N | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS I I I, DENNIS W | 2099 NERREDIA ST | | | | FLINT | MI | 48532-4818 |
| ADAMS I I I, HENRY | 4518 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-1956 |
| ADAMS I I, IVOR G | 541 KARNS DR APT B | | | | VANDALIA | OH | 45377-1450 |
| ADAMS I I, JAMES K | 16750 TURNER ST | | | | DETROIT | MI | 48221-2978 |
| ADAMS II, ALFRED F | 1041 ADELE CT | | | | ROCHESTER HILLS | MI | 48309-3701 |
| ADAMS II, IVOR G | 917 LA TOURRETTE COURT | | | | VANDALIA | OH | 45377-2917 |
| ADAMS III, CHARLES L | 132 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| ADAMS III, HENRY | 4518 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-1956 |
| ADAMS JACK L (481608) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS JAMES | ADAMS, JAMES | 354 KNOEDLER RD APT 1 | | | PITTSBURGH | PA | 15236 |
| ADAMS JAMES | 54884 GEMINI DRIVE | | | | SHELBY TWP | MI | 48316-1629 |
| ADAMS JAMES C (476835) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ADAMS JAMES SR (ESTATE OF) (492489) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS JIMMY | ADAMS, JIMMY | STATE FARM INSURANCE | P.O. BOX 1268 | | COLUMBIA | MO | 65204 |
| ADAMS JIMMY (414928) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS JOHNSTON & ORECK | PO BOX 1350 | | | | BOULDER | CO | 80306-1350 |
| ADAMS JR, ALVIN S | PO BOX 504 | | | | CONVERSE | IN | 46919-0504 |
| ADAMS JR, ARTHUR L | 29451 HALSTED RD APT 201 | | | | FARMINGTON HILLS | MI | 48331-2836 |
| ADAMS JR, ARTIS | 1520 W NORTH AVE APT 502 | | | | BALTIMORE | MD | 21217-1763 |
| ADAMS JR, BYRON B | 309 REMWAY DR | | | | POTTERVILLE | MI | 48876-9517 |
| ADAMS JR, CHARLES C | 5220 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9463 |
| ADAMS JR, CHARLES F | 403 W MORRISON ST | | | | FRANKFORT | IN | 46041-1667 |
| ADAMS JR, DANIEL R | 6170 SEAGULL LN | | | | LAKELAND | FL | 33809-5683 |
| ADAMS JR, DAVID V | 2439 MINERVA PARK PL | | | | COLUMBUS | OH | 43229-4795 |
| ADAMS JR, DOTSIE | PO BOX 414 | | | | NICHOLLS | GA | 31554-0414 |
| ADAMS JR, EDDIE | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| ADAMS JR, EDWARD E | 497 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| ADAMS JR, ERNEST | 65 HASTINGS AVE | | | | BUFFALO | NY | 14215-2831 |
| ADAMS JR, EUGENE | 6670 BEAGLE LN | | | | ARLINGTON | TN | 38002-5888 |
| ADAMS JR, FORREST T | 3411 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| ADAMS JR, FRED | 354 WESTGATE RD | | | | BUFFALO | NY | 14217-2212 |
| ADAMS JR, GEORGE | 14610 PARIS ST | | | | ALLEN PARK | MI | 48101-3014 |
| ADAMS JR, GEORGE F | 2639 AUSTIN AVE | | | | YOUNGSTOWN | OH | 44509-2704 |
| ADAMS JR, GEORGE T | APT 2222 | 1034 LIBERTY PARK DRIVE | | | AUSTIN | TX | 78746-7032 |
| ADAMS JR, GEORGE T | 8339 DOE MEADOW DR | | | | AUSTIN | TX | 78749-2871 |
| ADAMS JR, GEORGE W | 697 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2451 |
| ADAMS JR, GILBERT B | 33885 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |
| ADAMS JR, HENRY | 2956 CHURCHILL LANE | | | | SAGINAW | MI | 48603-2678 |
| ADAMS JR, HENRY | 4504 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-1956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS JR, HENRY W | 1621 BEECH DR N | | | | PLAINFIELD | IN | 46168-2130 |
| ADAMS JR, HOUSTON | 1790 N CUSTER RD | | | | MONROE | MI | 48162-3270 |
| ADAMS JR, HOWARD | 104 SHAW ST | | | | PLAINFIELD | IN | 46168-1550 |
| ADAMS JR, J B | 1117 CHEROKEE | | | | SPIRO | OK | 74959-5001 |
| ADAMS JR, JAMES | 1714 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| ADAMS JR, JAMES L | 8740 S 1250 W | | | | ALBANY | IN | 47320-9406 |
| ADAMS JR, JAMES LEE | 8740 S 1250 W | | | | ALBANY | IN | 47320-9406 |
| ADAMS JR, JAMES W | 1735 JENNINGS WAY | | | | NORCROSS | GA | 30093-1444 |
| ADAMS JR, JOHN P | 660 MARTIN LUTHER KING JR DR | | | | JEFFERSON | GA | 30549-1372 |
| ADAMS JR, JOHN R | 106 AMOR LN | | | | SAINT JOHNS | MI | 48879-1072 |
| ADAMS JR, JOHN RAYMOND | 106 AMOR LN | | | | SAINT JOHNS | MI | 48879-1072 |
| ADAMS JR, JOSEPH T | 10320 SE 57TH ST | | | | OKLAHOMA CITY | OK | 73150-4506 |
| ADAMS JR, KASH | 336 CHAPEL DR | | | | SPRINGBORO | OH | 45066-8837 |
| ADAMS JR, LEE C | 4600 CANTURA DR | | | | DAYTON | OH | 45415-3224 |
| ADAMS JR, LESTER R | 5341 MILITARY AVE | | | | BRIGHTON | MI | 48116-1914 |
| ADAMS JR, LUCIAN S | 3801 KENT ST | | | | FLINT | MI | 48503-4590 |
| ADAMS JR, LUKE C | PO BOX 7211 | | | | INDIAN LAKE ESTATES | FL | 33855-7211 |
| ADAMS JR, PERRY M | 29250 US HIGHWAY 19 N LOT 110 | | | | CLEARWATER | FL | 33761-2172 |
| ADAMS JR, RICHARD E | 3202 GAMBIT SQ | | | | DAYTON | OH | 45449-3513 |
| ADAMS JR, RICHARD J | 30977 PEAR RIDGE RD | | | | FARMINGTON HILLS | MI | 48334-1050 |
| ADAMS JR, ROBERT E | 900 AQUA ISLES BLVD LOT E6 | | | | LABELLE | FL | 33935-4391 |
| ADAMS JR, ROOSEVELT | 1601 WOODBOURNE DR | | | | FLINT | MI | 48503-4752 |
| ADAMS JR, ROOSEVELT | 458 ADAMS RD | | | | HOPE HULL | AL | 36043-4808 |
| ADAMS JR, RUDY J | 50560 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-4230 |
| ADAMS JR, SAMUEL M | 169 MAPLELEAF DR | | | | AMHERST | NY | 14221-2752 |
| ADAMS JR, THOMAS V | 4440 LOCUST AVE | | | | NEWAYGO | MI | 49337-9038 |
| ADAMS JR, TOM | 12378 GRAND BLANC RD W | | | | DURAND | MI | 48429 |
| ADAMS JR, WILLIAM T | 6013 321ST STREET | | | | TOLEDO | OH | 43611-2545 |
| ADAMS JR, WILLIAM T | 6013 321ST ST | | | | TOLEDO | OH | 43611-2545 |
| ADAMS JR., ROBERT R | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ADAMS JR., ROBERT RANDALL | 12456 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ADAMS JR., SIMON | 6354 DUNCAN ST | | | | TAYLOR | MI | 48180-1122 |
| ADAMS JULIE | 4022 NUTHATCH AVE | | | | KENSETT | IA | 50448-7568 |
| ADAMS K P (665556) - ADAMS K P | WISE & JULIAN | 156 N MAIN ST  STEP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ADAMS KENNETH C JR | 213 LAURENS ST APT 214 | | | | AIKEN | SC | 29801 |
| ADAMS KENNETH C JR & | ADAMS CAROL S TRUSTEES | 9 ABERDEEN CIR | | | LEESBURG | FL | 34788-8516 |
| ADAMS KENNETH JAY (ESTATE OF) (491928) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS KENNETH W (484820) | GEORGE & SIPES | 151 N DELAWARE  ST  STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ADAMS L C | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| ADAMS L C (504891) - ADAMS L C | (NO OPPOSING COUNSEL) | | | | | | |
| ADAMS LEX | PO BOX 5790 | | | | STATELINE | NV | 89449-5790 |
| ADAMS LINDA | PO BOX 524 | | | | LITTLE RIVER ACADEMY | TX | 76554-0524 |
| ADAMS LINDA LEE | ADAMS, LINDA LEE | 630 FREEDOM BUSINESS CTR DR STE 402 | | | KING OF PRUSSIA | PA | 19406-1307 |
| ADAMS LOUVONNE | ADAMS, LOUVONNE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ADAMS LYNA MARIE (425133) - ADAMS LYNA MARIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS MAGNETIC PRODUCTS | 888 N LARCH AVE | | | | ELMHURST | IL | 60126-1133 |
| ADAMS MARGARET | PO BOX 643 | | | | WARREN | OH | 44482-0643 |
| ADAMS MARILYN | 3290 NORTHSHORE DRIVE | | | | WAYZATA | MN | 55391-9357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS MARK/INDIANAPO | 2544 EXECUTIVE DR | | | | INDIANAPOLIS | IN | 46241-5013 |
| ADAMS MARTY J | 4825 QUARTZ AVE | | | | MC INTIRE | IA | 50455-8025 |
| ADAMS MELISSA | ADAMS, MELISSA | 357 NOTTOWAY LANE | | | KING WILLIAMS | VA | 23086 |
| ADAMS MELVIN A (657138) | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| ADAMS MELVIN A (657138) - ALLEN MILTON R | COON BRENT & ASSOCIATES | | | | | | |
| ADAMS MELVIN A (657138) - DEDEAUX CLIFTON | COON BRENT & ASSOCIATES | | | | | | |
| ADAMS MELVIN A (657138) - FEDELE KATIE J | COON BRENT & ASSOCIATES | | | | | | |
| ADAMS MELVIN A (657138) - GILL CARL JEAN | COON BRENT & ASSOCIATES | | | | | | |
| ADAMS MELVIN A (657138) - SMITH THOMAS J | COON BRENT & ASSOCIATES | | | | | | |
| ADAMS MELVIN A (657138) - TOUPS EUGENE J | COON BRENT & ASSOCIATES | | | | | | |
| ADAMS MELVIN A (657138) - ZERINGUE LEONARD J | COON BRENT & ASSOCIATES | | | | | | |
| ADAMS MICHAEL | ADAMS, MICHAEL | 295 LEE DR | | | ORANGE PARK | FL | 32073-2538 |
| ADAMS MOTOR CO. | ALLAN ADAMS | 702 W HIGHWAY 212 | | | MONTEVIDEO | MN | 56265-1560 |
| ADAMS MOTOR CO. | 702 W HIGHWAY 212 | | | | MONTEVIDEO | MN | 56265-1560 |
| ADAMS MOTOR COMPANY | ROBERT ADAMS | 505 ADAMS DR | | | DENISON | IA | 51442-7591 |
| ADAMS MOTOR COMPANY | 505 ADAMS DR | | | | DENISON | IA | 51442-7591 |
| ADAMS NATT (656466) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ADAMS NEIL | 1465 BUFFALO ROAD | | | | FREDERICA | DE | 19946-1551 |
| ADAMS OIL ENTERPRISES INC | 7030 EAST RD | | | | SAGINAW | MI | 48601-9724 |
| ADAMS ORAN SR (ESTATE OF) (465269) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| ADAMS OWEN | 789 BETHANY CIR | | | | WARMINSTER | PA | 18974-5500 |
| ADAMS PAUL L (415036) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS PAULINE (431682) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS PHYLLIS | ADAMS, PHYLLIS | 192 BALLARD COURT SUITE 400 | | | VIRGINIA BEACH | VA | 23462 |
| ADAMS PHYLLIS | INSURANCE COMPANY OF PENNSYLVANIA | 192 BALLARD COURT SUITE 400 | | | VIRGINIA BEACH | VA | 23462 |
| ADAMS PLATING CO | ATTN: STEVE ADAMS | 521 N ROSEMARY ST | | | LANSING | MI | 48917-2994 |
| ADAMS PLATING CO | 521 N ROSEMARY ST | | | | LANSING | MI | 48917-2977 |
| ADAMS PONTIAC-BUICK-GMC | SID ADAMS | 1017 BEREA RD | | | RICHMOND | KY | 40475-3401 |
| ADAMS PONTIAC-BUICK-GMC | 1017 BEREA RD | | | | RICHMOND | KY | 40475-3401 |
| ADAMS QUALIFIED SETTLEMENT FUND | PO BOX 16509 | | | | FORT WORTH | TX | 76162-0509 |
| ADAMS QUINTON AND PARETTI PA TRUST ACCOUNT | 80 SW 8TH ST STE 2150 | BRICKELL BAYVIEW CENTRE | | | MIAMI | FL | 33130-3013 |
| ADAMS RAIFORD HAROLD SR (ESTATE OF) (643008) | COON BRENT & ASSOCIATES | 1515 POYDRAS STREET SUITE 800 | | | NEW ORLEANS | LA | 70112 |
| ADAMS RESPIRATORY THERAPEUTICS | 425 MAIN STREET COLONIAL COURT | | | | CHESTER | NJ | 07930 |
| ADAMS RHONDA | ADAMS, RHONDA | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ADAMS RICHARD L (667746) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS RICHARD M (502283) | LAW OFFICES OF ANTHONY VIEIRA | 920G HAMPSHIRE ROAD, SUITE 12 | | | WESTLAKE VILLAGE | CA | 91361 |
| ADAMS RITE MANUFACTURING CO INC | 260 W SANTA FE ST | | | | POMONA | CA | 91767-2116 |
| ADAMS ROBERT (ESTATE OF) (641039) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS ROBERT LEE JR (471982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS RONALD | 6909 LIVE OAK DR | | | | TEXARKANA | AR | 71854-8276 |
| ADAMS RONALD (485679) | UNKNOWN | | | | | | |
| ADAMS RUSSELL (637654) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ADAMS RYAN E | PO BOX 6 | | | | FORT COVINGTON | NY | 12937-0006 |
| ADAMS SERVICE CENTRE | 4200 WESTON RD. | | | WESTON ON M9L 1W7 CANADA | | | |
| ADAMS SONYA (656467) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ADAMS SPECIALIZED DELIVERY | PO BOX K | | | | HAZEN | AR | 72064 |
| ADAMS SR, CHARLES W | 12911 W COUNTY ROAD 500 N | | | | YORKTOWN | IN | 47396-9749 |
| ADAMS SR, PHILLIP R | 384 BERNICE AVE | | | | MARTINSBURG | WV | 25405-5006 |
| ADAMS TERESA | 7136 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| ADAMS TIMOTHY | 2819 NW 29TH ST | | | | NEWCASTLE | OK | 73065-6480 |
| ADAMS TIMOTHY | ADAMS, TIMOTHY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ADAMS TOMMY E (506833) | TOMMY BROCK | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ADAMS TRANSPORTATION | PO BOX 6645 | | | | ROANOKE | VA | 24017-0645 |
| ADAMS TRUCKING LLC | 20760 JUNCTION RD | | | | BELLEVUE | MI | 49021-9514 |
| ADAMS VELMA | ADAMS, VELMA | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |
| ADAMS VELMA | ARRANT, MEGAN | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |
| ADAMS WALKER, TALYDIA D | 7017 SYLVAN MEADOWS DR | | | | FORT WORTH | TX | 76120-1381 |
| ADAMS WILBURN H (487568) | GEORGE & SIPES | 151  N  DELAWARE  ST STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ADAMS WILLIAM | ADAMS, WILLIAM | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| ADAMS WILLIAM | 813 OAK ST | | | | MORRILTON | AR | 72110-2035 |
| ADAMS WILLIAM (442897) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS WILLIAM B (350256) | HANLEY DEAN A LAW OFFICES | 5430 CERRO SUR | | | EL SOBRANTE | CA | 94803-3873 |
| ADAMS WILLIAM J (425132) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS WILLIAM J (425132) - ADAMS CAROL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS WILLIAM L (360207) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS, A | 2026 JEFFERSON | | | | ANDERSON | IN | 46016-4556 |
| ADAMS, AARON E | 2364 AMBER WOODS DR | | | | SNELLVILLE | GA | 30078-6131 |
| ADAMS, AARON L | 10147 MARWOOD TR | | | | INDIANAPOLIS | IN | 46280 |
| ADAMS, ABBIE M | 17432 WESTOVER RD | C/O LAURA T LANIER | | | SOUTHFIELD | MI | 48075-4357 |
| ADAMS, ADELLA G | 1749 GERVAIS AVE APT 7 | | | | MAPLEWOOD | MN | 55109-2179 |
| ADAMS, ADRIENNE D | 7300 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9070 |
| ADAMS, AGNES | PO BOX 664 | | | | TULLAHOMA | TN | 37388-0664 |
| ADAMS, AGNES M | 817 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1734 |
| ADAMS, ALAN J | 5105 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9672 |
| ADAMS, ALBERT | 15629 LIBERAL ST | | | | DETROIT | MI | 48205-2014 |
| ADAMS, ALBERT A | 3544 FOREST DR | | | | LUPTON | MI | 48635-8753 |
| ADAMS, ALBERT P | 6442 WEST BAY CT. | | | | DAYTON | OH | 45426-1119 |
| ADAMS, ALBERT P | 6442 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| ADAMS, ALEX R | 3215 FERNDALE AVE | | | | BALTIMORE | MD | 21207-6802 |
| ADAMS, ALEXANDER | 205 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| ADAMS, ALEXANDRA H | 43678 DEBORAH DRIVE | | | | STERLING HEIGHTS | MI | 48313 |
| ADAMS, ALFRED H | 736 DOVER PL | | | | SAINT LOUIS | MO | 63111-2342 |
| ADAMS, ALFRED J | 4205 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6110 |
| ADAMS, ALICE J. | 15551 ALSIP ST | | | | ROSEVILLE | MI | 48066-2718 |
| ADAMS, ALLEN | 394 STEWART RD N | | | | MOUNT HOLLY | VT | 05758-9782 |
| ADAMS, ALLEN E | 4297 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, ALLEN SHAPER SERVICES I | 98 WINERY RD | | | | PROCTORSVILLE | VT | 05153-9733 |
| ADAMS, ALLEN W | 321 E 28TH ST | | | | MUNCIE | IN | 47302-5623 |
| ADAMS, ALLIE M | 211 LAFAYETTE RD APT 323 | | | | SYRACUSE | NY | 13205-2914 |
| ADAMS, ALTA S | 1335 LINDBERG RD | | | | ANDERSON | IN | 46012-2637 |
| ADAMS, ALVENA | 750 TAYLOR BLAIR ROAD | | | | W JEFFERSON | OH | 43162-9553 |
| ADAMS, ALVIN S | 2449 W 14TH ST | | | | MARION | IN | 46953-1026 |
| ADAMS, AMOS A | 2704 79TH AVE | | | | BATON ROUGE | LA | 70807-5628 |
| ADAMS, AMOS W | 4401 E RILEY RD | | | | OWOSSO | MI | 48867-9094 |
| ADAMS, AMRON V | 142 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| ADAMS, ANDREE M | 7050 SUNSET DR S APT 1205 | | | | SOUTH PASADENA | FL | 33707-6409 |
| ADAMS, ANGELA D | 100 FOXGATE AVE APT 31F | | | | HATTIESBURG | MS | 39402 |
| ADAMS, ANGELA R | 18056 WOODINGHAM DR | | | | DETROIT | MI | 48221-2561 |
| ADAMS, ANGELIA B | 5007 TENNESSEE AVENUE | | | | CHATTANOOGA | TN | 37409-1845 |
| ADAMS, ANGELIA L | 308 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-1927 |
| ADAMS, ANGELINA A | 7360 MARSALLE RD | | | | PORTLAND | MI | 48875-9608 |
| ADAMS, ANITA L | 2645 RAYMOND RD | | | | LUTHER | MI | 49656-9375 |
| ADAMS, ANITA L | 2645 N RAYMOND RD | | | | LUTHER | MI | 49656-9375 |
| ADAMS, ANITA M | 109B EDINBURGH LANE | | | | LAKEWOOD | NJ | 08701-6393 |
| ADAMS, ANNA M | 4101 31ST ST | | | | MERIDIAN | MS | 39307-4366 |
| ADAMS, ANNA R | 206 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9244 |
| ADAMS, ANNA R | C/O JERRY ADAMS | 1900 VIRGINIA AVE. | | | FORT MYERS | FL | 33901 |
| ADAMS, ANNA R | 7664 CAPRI DR | | | | CANTON | MI | 48187-1854 |
| ADAMS, ANNA V | 5225 PINE KNOB TR | | | | CLARKSTON | MI | 48346-4131 |
| ADAMS, ANNAMARIE M | 2312 MAXWELLTON ROAD | | | | WILMINGTON | DE | 19804 |
| ADAMS, ANNE K | 4175 WATERWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48302-1873 |
| ADAMS, ANSAAR | | | | | | | |
| ADAMS, ANTHONY | 8077 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1931 |
| ADAMS, ANTHONY D | 1133 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510-1105 |
| ADAMS, ANTHONY H | 20 NORBERTA WAY | | | | JACKSONVILLE BEACH | FL | 32250-4037 |
| ADAMS, ANTHONY HALL | 20 NORBERTA WAY | | | | JACKSONVILLE BEACH | FL | 32250-4037 |
| ADAMS, ANTHONY J | 20024 CARDONI ST | | | | DETROIT | MI | 48203-1218 |
| ADAMS, ANTHONY J | 18609 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2506 |
| ADAMS, ANTHONY M | PO BOX 2314 | | | | ANDERSON | IN | 46018-2314 |
| ADAMS, ANTHONY W | 9992 PETOSKEY AVE | | | | DETROIT | MI | 48204-1631 |
| ADAMS, ANTONY L | 1 WINTERTON CT | | | | GREENSBORO | NC | 27455-1153 |
| ADAMS, ARIS LEE | 4742 LYNN OAK DR | | | | LAVALETTE | WV | 25535-9708 |
| ADAMS, ARLENE A | 211 WEST 12TH STREET | | | | NEWTON | NC | 28658 |
| ADAMS, ARLENE M | 127 HANCOCK DR | | | | SYRACUSE | NY | 13207-1544 |
| ADAMS, ARLINE M | 4230 HOYT AVE | | | | INDIANAPOLIS | IN | 46203-1580 |
| ADAMS, ARNOLD L | 8420 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-1837 |
| ADAMS, ARTHUR A | 9769 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9312 |
| ADAMS, AUBREY L | 266 WESTON AVE | | | | BUFFALO | NY | 14215-3541 |
| ADAMS, AUDREY M | 216 WOODFIELD CV | | | | NASHVILLE | TN | 37211-6897 |
| ADAMS, AUDREY MAE | 216 WOODFIELD CV | | | | NASHVILLE | TN | 37211-6897 |
| ADAMS, AUDREY P | 1768 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9440 |
| ADAMS, AVIS G | 1200 E COOPER RD | | | | MUNCIE | IN | 47303-9450 |
| ADAMS, AZALEE B | 4091 MAXWELL DRIVE | | | | BELLBROOK | OH | 45305-1626 |
| ADAMS, B S | 3062 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| ADAMS, B SCOTT | 3062 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| ADAMS, BARBARA | 323 N 3RD ST | | | | MANISTIQUE | MI | 49854-1022 |
| ADAMS, BARBARA | 1210 STATE HWY 80 S | | | | RICHLAND CENTER | WI | 53581-3105 |
| ADAMS, BARBARA | 2604 CADILLAC ST | | | | MORAINE | OH | 45439-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, BARBARA | 8657 ERICE CT | | | | NAPLES | FL | 34114-2715 |
| ADAMS, BARBARA A | 1910 ALTO WATERWORKS RD | | | | COBDEN | IL | 62920-3005 |
| ADAMS, BARBARA A | 14796 E BURNT ISLAND RD | | | | GOETZVILLE | MI | 49736 |
| ADAMS, BARBARA A | 2063 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| ADAMS, BARBARA F | 2876 GERMANTOWN LIBERTY RD | | | | NEW LEBANON | OH | 45345-9382 |
| ADAMS, BARBARA J | 11650 ASHTON AVE | | | | DETROIT | MI | 48228-1138 |
| ADAMS, BARBARA J | 1113 CHARLESTON BLVD | | | | DAYTON | OH | 45407-1108 |
| ADAMS, BARBARA L | 1119 SPRINGER RIDGE RD. | | | | CARBONDALE | IL | 62902-7904 |
| ADAMS, BARNETT | 2445 DAWN DR | | | | DECATUR | GA | 30032-6346 |
| ADAMS, BARRY W | 304 MAPLEWOOD AVE | | | | CLIFTON | NJ | 07013-1341 |
| ADAMS, BARRY W | 6427 BLACK RIVER RD | | | | NAUBINWAY | MI | 49762 |
| ADAMS, BEATRICE F | 14006 SE 251ST ST | | | | KENT | WA | 98042-6627 |
| ADAMS, BEN | | | | | | | |
| ADAMS, BENITA L | 5107 HEATHERTON DR | | | | TROTWOOD | OH | 45426-2344 |
| ADAMS, BENJAMIN C | PO BOX 1052 | | | | OWOSSO | MI | 48867-6052 |
| ADAMS, BENJAMIN CHARLES | PO BOX 1052 | | | | OWOSSO | MI | 48867-6052 |
| ADAMS, BENJAMIN F | 36690 LEDGESTONE ST | | | | CLINTON TWP | MI | 48035-1619 |
| ADAMS, BENNY R | G3475 E PIERSON RD | | | | FLINT | MI | 48506 |
| ADAMS, BERNADETTE C | 12306 SHOREWOOD BEACH RD | | | | DETROIT LAKES | MN | 56501-7027 |
| ADAMS, BERNARD E | 2521 W RAINBOW RD | | | | MC BAIN | MI | 49657-9772 |
| ADAMS, BERNARD H | 702 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| ADAMS, BERNARD L | 12553 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| ADAMS, BERNICE J | 20821 HUGO ST | | | | FARMINGTON HILLS | MI | 48336-5137 |
| ADAMS, BERTHA MAI | 6082 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2828 |
| ADAMS, BESSIE L | 964 RUSHLEIGH RD | | | | CLEVELAND HTS | OH | 44121-1413 |
| ADAMS, BESSIE MAE | 720 W JAMIESON ST | | | | FLINT | MI | 48504-2614 |
| ADAMS, BETTY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS, BETTY E | 853 JAMESTOWN AVE | | | | ELYRIA | OH | 44035-1811 |
| ADAMS, BETTY L | 1159 BEND RD. | | | | MERCER | PA | 16137-2507 |
| ADAMS, BETTY L | 1159 BEND RD | | | | MERCER | PA | 16137-2507 |
| ADAMS, BEULAH C | 7443 GALE RD | | | | OTISVILLE | MI | 48463 |
| ADAMS, BEVERLY | 336 NORTH MAIN STREET APT 215 | | | | DAVISON | MI | 48423 |
| ADAMS, BEVERLY A | 4600 CANTURA DR | | | | DAYTON | OH | 45415-3224 |
| ADAMS, BEVERLY C | 17358 WAKENDEN | | | | REDFORD | MI | 48240-2237 |
| ADAMS, BEVERLY C. | 654 NE TIMBERDOODLE TRL | | | | PORT ST LUCIE | FL | 34983-3519 |
| ADAMS, BEVERLY Z | 438 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| ADAMS, BEVERLY Z | 438 IOWA AVE. | | | | GIRARD | OH | 44420-3059 |
| ADAMS, BILLEY L | 1269 STEWART DR | | | | YPSILANTI | MI | 48198-3096 |
| ADAMS, BILLIE J | P.O BOX 61 | | | | MARMADUKE | AR | 72443 |
| ADAMS, BILLY | 173 WABASH AVE N | | | | BATTLE CREEK | MI | 49017-4727 |
| ADAMS, BILLY J | 120 PECANWOOD DR | | | | NATCHEZ | MS | 39120-5249 |
| ADAMS, BILLY L | 1392 SMITH RD | | | | XENIA | OH | 45385-9730 |
| ADAMS, BILLY M | 3401 S 900 W | | | | DALEVILLE | IN | 47334 |
| ADAMS, BILLY M | 11900 S AIR PORT RD | | | | UNION CITY | OK | 73090 |
| ADAMS, BILLY R | 5065 EAST S AVE R3 | | | | VICKSBURG | MI | 49097 |
| ADAMS, BILLY R | 2693 GROVE ROAD, RT. 6 | | | | YPSILANTI | MI | 48198 |
| ADAMS, BLAINE H | 411 W MADISON AVE | | | | MILTON | WI | 53563-1131 |
| ADAMS, BLAINE T | 14728 WATERBROOK RD | | | | FORT WAYNE | IN | 46814-8805 |
| ADAMS, BOBBIE M | 38000 CLUB HOUSE LN UNIT 102A | | | | HARRISON TOWNSHIP | MI | 48045 |
| ADAMS, BOBBY G | 407 S 325 E | | | | SHELBYVILLE | IN | 46176-9260 |
| ADAMS, BOBBY J | 5041 S 49 RD | | | | CADILLAC | MI | 49601-9583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, BOBBY J | 2300 BLAKE AVE | | | | DAYTON | OH | 45414-3321 |
| ADAMS, BONNIE | | | | | | | |
| ADAMS, BONNIE J | 4036 HIGHWAY 31 W | | | | COTTONTOWN | TN | 37048-4848 |
| ADAMS, BONNIE S | 520 CHESTER AVE | | | | SPRING HILL | TN | 37174-2439 |
| ADAMS, BRADLEY J | 58340 KIMBER | | | | WASHINGTON | MI | 48094-2848 |
| ADAMS, BRADLEY M | 800 AUTUMN CLOSE | | | | ALPHARETTA | GA | 30004-4525 |
| ADAMS, BRADLEY MCKAY | 800 AUTUMN CLOSE | | | | ALPHARETTA | GA | 30004-4525 |
| ADAMS, BRENDA J | 2434 BRIGNAL ROAD | | | | BROOKHAVEN | MS | 39601-2222 |
| ADAMS, BRENDA J | 2434 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2222 |
| ADAMS, BRIAN K | 9374 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| ADAMS, BRIAN M | PO BOX 218 | | | | GOODRICH | MI | 48438-0218 |
| ADAMS, BRITTANY | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| ADAMS, BRUCE D | 2620 RED NIX RD | | | | CORNERSVILLE | TN | 37047-5136 |
| ADAMS, BRYAN | 327 BROWNVILLE RD | | | | ROME | OH | 44085-9741 |
| ADAMS, BRYAN E | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424-8130 |
| ADAMS, BUSTER | R1 6785 | | | | LOUISA | KY | 41230 |
| ADAMS, BYRON B | 2225 BLAMER RD | | | | FAIRVIEW | MI | 48621-9721 |
| ADAMS, CALVIN C | 88 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-3117 |
| ADAMS, CARL | PO BOX 24106 | | | | INDIANAPOLIS | IN | 46224-0106 |
| ADAMS, CARL A | 199 PUTNAM RD SW | | | | PATASKALA | OH | 43062-7615 |
| ADAMS, CARL D | 1902 WADSWORTH AVENUE | | | | SAGINAW | MI | 48601-1631 |
| ADAMS, CARL E | 28469 HALES ST | | | | MADISON HTS | MI | 48071-2922 |
| ADAMS, CARL W | PO BOX 463 | | | | FAYETTEVILLE | GA | 30214-0463 |
| ADAMS, CAROL | 2301 S WEBSTER ST | | | | KOKOMO | IN | 46902 |
| ADAMS, CAROL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS, CAROL | 2301 SOUTH WEBSTER STREET | | | | KOKOMO | IN | 46902-3308 |
| ADAMS, CAROL A | 6779 E 400 N | | | | KOKOMO | IN | 46901-8427 |
| ADAMS, CAROL A | 1517 WHISPERING OAKS DR | | | | BRIGHTON | MI | 48116-2065 |
| ADAMS, CAROL A | 2330 ZINER CIR N | | | | GROVE CITY | OH | 43123-4813 |
| ADAMS, CAROL BELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ADAMS, CAROL J | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| ADAMS, CAROL J | 7327 GALLO | | | | GRAND PRAIRIE | TX | 75054-6705 |
| ADAMS, CAROL J | 905 OSAGE ST | | | | LEAVENWORTH | KS | 66048-1822 |
| ADAMS, CAROL J | 49 KEATING DR | | | | ROCHESTER | NY | 14622-1521 |
| ADAMS, CAROL L | 10384 WILSON RD | | | | OTISVILLE | MI | 48463-9732 |
| ADAMS, CAROL LEA | 10384 WILSON RD | PO BOX 346 | | | OTISVILLE | MI | 48463-9732 |
| ADAMS, CAROLINE A | 106 W 1ST NORTH ST | | | | LAINGSBURG | MI | 48848 |
| ADAMS, CAROLINE A | 106 W 1ST N ST | | | | LAINGSBURG | MI | 48848 |
| ADAMS, CAROLYN | 3463 ORCHARD HILL DR | | | | CANFIELD | OH | 44406-9251 |
| ADAMS, CAROLYN A | 4516 MAINFIELD AVE. | | | | BALTIMORE | MD | 21214-2843 |
| ADAMS, CAROLYN F | 18013 INDIANA ST | | | | DETROIT | MI | 48221-2418 |
| ADAMS, CAROLYN G | 1535 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3514 |
| ADAMS, CAROLYN J | 2253 EIFERT RD | | | | HOLT | MI | 48842-1025 |
| ADAMS, CAROLYN K | 2712 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4075 |
| ADAMS, CAROLYN K. | 6135 ELAINE ST | | | | SPEEDWAY | IN | 46224-3034 |
| ADAMS, CAROLYN L | | | | | | | |
| ADAMS, CAROLYN S | 7334 CHAPEL VILLAS DR D | | | | INDIANAPOLIS | IN | 46214 |
| ADAMS, CARRIE L | 376 CENTRAL ST | | | | PONTIAC | MI | 48341-3208 |
| ADAMS, CARROLL E | 43577 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1334 |
| ADAMS, CATHERINE A | 21210 E NINTH ST | | | | HINTON | OK | 73047-2247 |
| ADAMS, CATHERINE A | ROUTE 2 BOX 171 | | | | HINTON | OK | 73047 |
| ADAMS, CATHERINE C | 21849 US HIGHWAY 31 | | | | VINEMONT | AL | 35179-5993 |
| ADAMS, CATHERINE M | 96 PANSEY DR | | | | CLEVELAND | GA | 30528 |
| ADAMS, CATHERINE T | 407 E. 3RD ST. | | | | SHEFFIELD | AL | 35660-3008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, CATHERINE T | 407 E 3RD ST | | | | SHEFFIELD | AL | 35660-3008 |
| ADAMS, CATHY D | 3159 BIRMINGHAM DRIVE | | | | GLEN CARBON | IL | 62034-3077 |
| ADAMS, CAYLA | 654 DEERFIELD LN | | | | ROYSTON | GA | 30662-5498 |
| ADAMS, CECELIA P | PO BOX 60135 | | | | DAYTON | OH | 45406-0135 |
| ADAMS, CECIL D | 981 FISH AND FIDDLE RD | | | | MOUNTAIN HOME | AR | 72653-8423 |
| ADAMS, CECIL H | 2963 GORDON RD | | | | SENOIA | GA | 30276-2638 |
| ADAMS, CECIL L | 2233 FRANKFORD RD | | | | CARO | MI | 48723-9475 |
| ADAMS, CECILIA G | 2232 WHITTERING WAY | | | | CONYERS | GA | 30013-7431 |
| ADAMS, CHARLES | | | | | | | |
| ADAMS, CHARLES | PO BOX 232 | | | | PENDLETON | IN | 46064-0232 |
| ADAMS, CHARLES & CHRIS | C/O DAVISON & DAVISON | 2125 HIGHWAY 17 | P.O. BOX 118 | | ROYSTON | GA | 30662-0118 |
| ADAMS, CHARLES A | 814 POGUE ST | | | | FRANKTON | IN | 46044-9791 |
| ADAMS, CHARLES A | 1257 WILD GOOSE WAY | ST. LEONARD | 1257 WILD GOOSE WAY | | CENTERVILLE | OH | 45458 |
| ADAMS, CHARLES A | | | | | | | |
| ADAMS, CHARLES C | 123 REDBUD WAY | | | | LEESBURG | FL | 34748-8818 |
| ADAMS, CHARLES D | 3578 SUMMERTOWN HWY | | | | SUMMERTOWN | TN | 38483-5141 |
| ADAMS, CHARLES D | 29118 CAREY RD | | | | SALEM | OH | 44460-9758 |
| ADAMS, CHARLES D | 3675 OLD MONROE MADISON HWY NE | | | | MADISON | GA | 30650-2510 |
| ADAMS, CHARLES E | 1119 CLIFTON AVE | | | | ASHLAND | OH | 44805-1104 |
| ADAMS, CHARLES E | 17305 N THOROUGHBRED DR | | | | SURPRISE | AZ | 85374-6382 |
| ADAMS, CHARLES E | 13970 CLAVELL | | | | FORT PIERCE | FL | 34951-4210 |
| ADAMS, CHARLES H | 301 W PLUM ST | P.O. BOX 495 | | | FRANKTON | IN | 46044 |
| ADAMS, CHARLES H | 17003 HUNTSVILLE BROWNSFERRY RD | | | | ATHENS | AL | 35611-6043 |
| ADAMS, CHARLES J | 292 HUNTERS RILL | | | | OXFORD | MI | 48371-6313 |
| ADAMS, CHARLES J | 4631 MOCKINGBIRD CIR | | | | FARWELL | MI | 48622-9664 |
| ADAMS, CHARLES J. | PO BOX 232 | | | | PENDLETON | IN | 46064-0232 |
| ADAMS, CHARLES JASON | 292 HUNTERS RILL | | | | OXFORD | MI | 48371-6313 |
| ADAMS, CHARLES K | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ADAMS, CHARLES K | 5296 E BRISTOL RD | | | | BURTON | MI | 48519-1506 |
| ADAMS, CHARLES P | 2092 SHIPPAN PT | | | | LAWRENCEVILLE | GA | 30043-6384 |
| ADAMS, CHARLES R | 3791 TROVILLO RD | | | | MORROW | OH | 45152-8212 |
| ADAMS, CHARLES R | 4995 THURLBY RD | | | | MASON | MI | 48854-9773 |
| ADAMS, CHARLES R | 25 S WILLARD AVE | | | | JANESVILLE | WI | 53548-4415 |
| ADAMS, CHARLES R | 218 SILVER LEAF DR | | | | BENTON | LA | 71006-4014 |
| ADAMS, CHARLES R | 2020 MYRA AVE | | | | JANESVILLE | WI | 53548-6602 |
| ADAMS, CHARLES W | 3749 EQUINOX WAY | | | | DUMFRIES | VA | 22025-1833 |
| ADAMS, CHARLES W | 125 N KILEY DR | | | | MARION | IN | 46952-6647 |
| ADAMS, CHARLES/CLARA LYNETTE ADAMS | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| ADAMS, CHARLEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS, CHARLIE J | 5882 COUNTY ROAD 470 | | | | DUDLEY | MO | 63936-8164 |
| ADAMS, CHARLIE M | 2140 ROCKHAVEN | | | | DECATUR | GA | 30032-5371 |
| ADAMS, CHARLOTTE I | 2640 STUBBS MILL RD | | | | LEBANON | OH | 45036-8760 |
| ADAMS, CHARMANE D | 5210 14TH ST W LOT 8 | | | | BRADENTON | FL | 34207-2872 |
| ADAMS, CHERYL L | 1093 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4884 |
| ADAMS, CHRIS D | 2024 NASHVILLE DIRT RD | | | | SHELBYVILLE | TN | 37160 |
| ADAMS, CHRISTINE J | 1250 HIGHLAND GREENS DR | | | | VENICE | FL | 34285-5665 |
| ADAMS, CHRISTOPHER | 4801 DEVONSHIRE AVE | | | | LANSING | MI | 48910-7615 |
| ADAMS, CHRISTOPHER T | 6009 FOX POINT CIR | | | | SHREVEPORT | LA | 71129-3508 |
| ADAMS, CHRISTOPHER TYRONE | 6009 FOX POINT CIR | | | | SHREVEPORT | LA | 71129-3508 |
| ADAMS, CLARENCE | 200 REDLOR RIDGE RD | | | | SOMERSET | KY | 42501-4607 |
| ADAMS, CLARENCE H | 205 EAST 44TH STREET | | | | N LITTLE ROCK | AR | 72117-2705 |
| ADAMS, CLARENCE J | 2376 LASONYA LN | | | | HORN LAKE | MS | 38637-1378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, CLARITA | | | | | | | |
| ADAMS, CLARK E | 6135 ELAINE ST | | | | SPEEDWAY | IN | 46224-3034 |
| ADAMS, CLAUDE R | 1503 MARK ST | | | | FLINT | MI | 48507-5529 |
| ADAMS, CLAUDE T | 2862 W WALTON BLVD | | | | WATERFORD | MI | 48329-2559 |
| ADAMS, CLEADITH I | 3309 DEL RANCHO DR | | | | DEL CITY | OK | 73115-4924 |
| ADAMS, CLEADITH IRENE | 3309 DEL RANCHO DR | | | | DEL CITY | OK | 73115-4924 |
| ADAMS, CLIFFORD E | 630 BETHANY ST | | | | SAGINAW | MI | 48601-1401 |
| ADAMS, CLIFFORD L | 3551 NORTHEDGE ST NE | | | | ROCKFORD | MI | 49341-9216 |
| ADAMS, CLIFFORD W | 10709 GREENBRIAR CHASE | | | | OKLAHOMA CITY | OK | 73170-3214 |
| ADAMS, CLIFTON | 80 RIVERDALE AVE | | | | YONKERS | NY | 10701 |
| ADAMS, CLYDE | PO BOX 70 | | | | RED OAK | TX | 75154-0070 |
| ADAMS, CLYDE | 14340 LAUDER ST | | | | DETROIT | MI | 48227-2594 |
| ADAMS, CLYDE | 14340 LAUDER | | | | DETROIT | MI | 48227-2594 |
| ADAMS, CONSTANCE A | 28437 NIEMAN RD | | | | NEW BOSTON | MI | 48164-9640 |
| ADAMS, CORBY N | 8614 JACARANDA DR | | | | DIMONDALE | MI | 48821 |
| ADAMS, CORDELYA E | 1774 NEWNICH AVE | | | | SAINT LOUIS | MO | 63136-1950 |
| ADAMS, CORENE | PO BOX 310644 | | | | FLINT | MI | 48531 |
| ADAMS, CRAIG A | 4606 S BILL RD | | | | DURAND | MI | 48429-9768 |
| ADAMS, CURTIS D | 4110 LEIX RD | | | | MAYVILLE | MI | 48744-9754 |
| ADAMS, CYNTHIA | 17334 MANSFIELD ST | | | | DETROIT | MI | 48235-3524 |
| ADAMS, CYNTHIA A | 27406 EVERETT ST | | | | SOUTHFIELD | MI | 48076-5129 |
| ADAMS, CYNTHIA K | 9973 W AVONDALE CIR | | | | SUPERIOR TOWNSHIP | MI | 48198-3284 |
| ADAMS, CYNTHIA M | 20681 WOODBEND DR | | | | NORTHVILLE | MI | 48167-3010 |
| ADAMS, D O | 16006 HAZEL RD | | | | E CLEVELAND | OH | 44112-2913 |
| ADAMS, D. JULIE L | 5925 SHORE BLVD S APT 402 | | | | GULFPORT | FL | 33707-5909 |
| ADAMS, DALE A | 3316 HUGHES DR | | | | WARREN | MI | 48092-1941 |
| ADAMS, DALE J | 11800 N FOXVIEW DR | | | | NORTHPORT | MI | 49670-9511 |
| ADAMS, DALE M | 5976 ROLTON CT | | | | WATERFORD | MI | 48329-1432 |
| ADAMS, DALE R | 475 E HARRELD RD | | | | MARION | IN | 46952-9054 |
| ADAMS, DANIEL | 36 MORRIS RD | | | | NEW CASTLE | DE | 19720-1726 |
| ADAMS, DANIEL E | 6367 WESLEY DR | | | | TEMPERANCE | MI | 48182-1130 |
| ADAMS, DANIEL G | 6207 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2816 |
| ADAMS, DANIEL J | 719 POLAND AVE | | | | STRUTHERS | OH | 44471-1461 |
| ADAMS, DANIEL L | 4612 VAN BUREN ST | | | | HUDSONVILLE | MI | 49426 |
| ADAMS, DANIEL M | 12330 IRENE ST | | | | SOUTHGATE | MI | 48195-1763 |
| ADAMS, DANIEL T | 4495 SAINT CLAIR AVE W | | | | N FORT MYERS | FL | 33903-5832 |
| ADAMS, DANIEL W | 639 MELODY LN | | | | NAPERVILLE | IL | 60540-6618 |
| ADAMS, DANNY | 6900 EASTBOURNE DR | | | | GREGORY | MI | 48137-9646 |
| ADAMS, DANNY | 3606 KISKADEE DR | | | | EAST LANSING | MI | 48823-8666 |
| ADAMS, DANNY E | 5007 TENNESSEE AVENUE | | | | CHATTANOOGA | TN | 37409-1845 |
| ADAMS, DANNY J | 310 LAKE POINT WAY | | | | NOBLESVILLE | IN | 46062-9766 |
| ADAMS, DANNY L | 2330 ZINER CIR N | | | | GROVE CITY | OH | 43123-4813 |
| ADAMS, DANNY W | 200 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3702 |
| ADAMS, DAPHNE R | 3475 BRENTWOOD CT | | | | ANN ARBOR | MI | 48108-1757 |
| ADAMS, DAREL R | 8820 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9443 |
| ADAMS, DARIN M | 65831 WINDROSE CT | | | | RAY TWP | MI | 48096-1837 |
| ADAMS, DARLENE | 116 GREENFIELD CIR | | | | WEST MONROE | LA | 71291-9803 |
| ADAMS, DARLENE C | 116 GREENFIELD CIR | | | | WEST MONROE | LA | 71291-9803 |
| ADAMS, DARLENE K | 11240 74TH ST | | | | BURR RIDGE | IL | 60527-7702 |
| ADAMS, DARLENE KOTRBA | 11240 74TH ST | | | | BURR RIDGE | IL | 60527-7702 |
| ADAMS, DARLENE V | 6301 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1960 |
| ADAMS, DARLENE V | 6301 GEORGIA | | | | KANSAS CITY | KS | 66104-1960 |
| ADAMS, DARREL D | 124 33RD AVE NW | | | | HICKORY | NC | 28601-1064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, DAVE E | 15356 SUMMER LN | | | | OCQUEOC | MI | 49759-9653 |
| ADAMS, DAVID | PO BOX 896 | | | | MOUNDSVILLE | WV | 26041-0896 |
| ADAMS, DAVID | PO BOX 55 | | | | TROY | MI | 48099-0055 |
| ADAMS, DAVID A | 9364 N FORWARD RD | | | | LAKE CITY | MI | 49651-9353 |
| ADAMS, DAVID A | 8867 WARREN RD | | | | PLYMOUTH | MI | 48170-5119 |
| ADAMS, DAVID A | 8974 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3128 |
| ADAMS, DAVID ALTON | 9364 NORTH FORWARD ROAD | | | | LAKE CITY | MI | 49651-9353 |
| ADAMS, DAVID C | 10429 BITTERROOT CT | | | | FORT WAYNE | IN | 46804-6931 |
| ADAMS, DAVID C | 49098 SNOWSHOE DR | | | | MACOMB | MI | 48044-1832 |
| ADAMS, DAVID C & SON | 25517 5 MILE RD | | | | DETROIT | MI | 48239-3228 |
| ADAMS, DAVID E | 9072 BILL SAVAGE RD | | | | LULA | GA | 30554-2129 |
| ADAMS, DAVID E | 2889 SHIAWAY TRL | | | | SNELLVILLE | GA | 30039-5902 |
| ADAMS, DAVID G | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS, DAVID H | 3863 MORGAN RD | | | | ORION | MI | 48359-1914 |
| ADAMS, DAVID J | 717 RAINBOW DR | | | | MILTON | WI | 53563-1649 |
| ADAMS, DAVID J | 950 ROLLING PINES DR | | | | ORTONVILLE | MI | 48462-8853 |
| ADAMS, DAVID J | 2121 ALYSSA JADE DR | | | | HENDERSON | NV | 89052-7125 |
| ADAMS, DAVID JAY | 2121 ALYSSA JADE DR | | | | HENDERSON | NV | 89052-7125 |
| ADAMS, DAVID L | 2632 E TURNING LEAF WAY | | | | FRUITPORT | MI | 49415-8884 |
| ADAMS, DAVID L | 13715 BARNES RD | | | | BYRON | MI | 48418-8953 |
| ADAMS, DAVID R | 6762 N 125 E | | | | ALEXANDRIA | IN | 46001-8655 |
| ADAMS, DAVID R | 4724 N LOUDEN RD | | | | BLOOMINGTON | IN | 47404-9797 |
| ADAMS, DAVID R | 9826 WORTHINGTON BLVD | | | | FISHERS | IN | 46038-5300 |
| ADAMS, DAVID T | 5265 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8770 |
| ADAMS, DAWN | 150 W VILLAGE CT | | | | RIVERDALE | GA | 30296-1670 |
| ADAMS, DEANNA N | 23630 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3041 |
| ADAMS, DEBORAH | 854 S 13TH ST | | | | TOLEDO | OH | 43604-8261 |
| ADAMS, DEBORAH | 1143 LINCOLN AVE | | | | TOLEDO | OH | 43607-1924 |
| ADAMS, DEBORAH A | 9111 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| ADAMS, DEBORAH K | 169 TRUDY LANE | | | | SAINT GEORGE | SC | 29477 |
| ADAMS, DEBORAH K | 169 TRUDY LN | | | | SAINT GEORGE | SC | 29477-7936 |
| ADAMS, DEBORAH L | 16 N BUCKLES AVE | | | | JAMESTOWN | OH | 45335-1558 |
| ADAMS, DEBRA | 3757 VINEYARD NE | | | | GRAND RAPIDS | MI | 49525 |
| ADAMS, DEBRA D | 6139 OTOOLE LN O | | | | MOUNT MORRIS | MI | 48458 |
| ADAMS, DEBRA DENISE | 6139 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2627 |
| ADAMS, DELBERT O | 1208 W REDBUD DR | | | | HURST | TX | 76053-5316 |
| ADAMS, DELIA B | 219 E HILLCREST AVE | | | | DAYTON | OH | 45405-2831 |
| ADAMS, DELIA B | 219 EAST HILLCREST AVE | | | | DAYTON | OH | 45405-2831 |
| ADAMS, DELL | 8686 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7418 |
| ADAMS, DELLA | 318 NO AMERICAN BLVD | | | | VANDALIA | OH | 45377 |
| ADAMS, DELOIS A | 2241 BAINTER AVE | | | | GROVE CITY | OH | 43123-8442 |
| ADAMS, DELORES A. | 5043 WEST 14TH STREET | | | | SPEEDWAY | IN | 46224-6503 |
| ADAMS, DELORES A. | 5043 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| ADAMS, DENISE M | 3083 SANDS CT | | | | MILFORD | MI | 48380-3455 |
| ADAMS, DENNIS | 2694 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5008 |
| ADAMS, DENNIS A | 132 BROOKSIDE BLVD | | | | NEWARK | DE | 19713-2623 |
| ADAMS, DENNIS A | 1028 VALLEY OF LKS | # B-12 | | | HAZLETON | PA | 18202 |
| ADAMS, DENNIS G | 44 GLEN RD | | | | ROCHESTER | NY | 14610-3502 |
| ADAMS, DENNIS J | 7630 W EAST DR | | | | ELWOOD | IN | 46036-8637 |
| ADAMS, DENNIS M | 1703 KEYS FERRY RD | | | | MCDONOUGH | GA | 30252-6205 |
| ADAMS, DENNIS M | 2315 W ROSEDALE ST S | | | | FORT WORTH | TX | 76110-1137 |
| ADAMS, DENNIS R | 7018 WILSON RD | | | | MONTROSE | MI | 48457-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, DENNIS RAY | 7018 WILSON RD | | | | MONTROSE | MI | 48457-9138 |
| ADAMS, DENNIS W | 2141 GLENSIDE AVE | | | | CINCINNATI | OH | 45212 |
| ADAMS, DENNY R | 10 MEADOW LN | | | | NEWARK | DE | 19713-2753 |
| ADAMS, DERRICK S | 27662 PARKVIEW BLVD. | | | | WARREN | MI | 48092 |
| ADAMS, DEVIN W | 2700 W BLISS RD | | | | CARO | MI | 48723-9270 |
| ADAMS, DEVONNA L | 19312 LAUDER ST | | | | DETROIT | MI | 48235-1942 |
| ADAMS, DEWITT | 3705 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-1316 |
| ADAMS, DIANA L | 13715 BARNES RD | | | | BYRON | MI | 48418-8953 |
| ADAMS, DIANA R | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-4429 |
| ADAMS, DIANE | N3252 STATE ROAD 76 | | | | HORTONVILLE | WI | 54944-9125 |
| ADAMS, DIANE M | 2030 N LAWLER AVE | | | | CHICAGO | IL | 60639-3136 |
| ADAMS, DIANNE | 20155 VINING RD | | | | NEW BOSTON | MI | 48164-9414 |
| ADAMS, DOMENICA V | 1337 PEGASUS TRL | | | | SAINT PETERS | MO | 63376-4082 |
| ADAMS, DON | 7142 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-3611 |
| ADAMS, DON L | 644 LINCOLN AVE | | | | FLINT | MI | 48507-1750 |
| ADAMS, DONALD C | 309 DIAMOND LN N | | | | BURLESON | TX | 76028-6731 |
| ADAMS, DONALD E | 9745 SIESTA KEY DR | | | | PORTAGE | MI | 49002-3916 |
| ADAMS, DONALD F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ADAMS, DONALD G | 2808 PIEDRA DR | | | | PLANO | TX | 75023-5412 |
| ADAMS, DONALD G | 713 CANEFIELD CT | | | | RICHMOND | KY | 40475-7535 |
| ADAMS, DONALD H | 13964 HELEN ST | | | | PAULDING | OH | 45879-8893 |
| ADAMS, DONALD J | 1554 GREENWICH EAST | | | | NEW LONDON | OH | 44851 |
| ADAMS, DONALD J | 1554 E GREENWICH | | | | NEW LONDON | OH | 44851 |
| ADAMS, DONALD L | 11957 CUTLER RD | | | | PORTLAND | MI | 48875-8469 |
| ADAMS, DONALD L | 671 MILLER ROAD | | | | NORTH EAST | MD | 21901 |
| ADAMS, DONALD L | PO BOX 990 | | | | BUFFALO | NY | 14215-0990 |
| ADAMS, DONALD M | 4509 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-4952 |
| ADAMS, DONALD R | 400 W. MARTINDALE RD | | | | UNION | OH | 45322-3005 |
| ADAMS, DONALD R | 5234 RUSTIC WAY | | | | OLD HICKORY | TN | 37138-1345 |
| ADAMS, DONALD R | 4529 MAIN ST | | | | ANDERSON | IN | 46013-4733 |
| ADAMS, DONALD R | 136 CALVERT DR | | | | PADUCAH | KY | 42003-1115 |
| ADAMS, DONALD R | PMB 12915 | 229 RAINBOW DR | | | LIVINGSTON | TX | 77399-2029 |
| ADAMS, DONALD R | 400 W MARTINDALE RD | | | | UNION | OH | 45322-3005 |
| ADAMS, DONALD R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ADAMS, DONALD R | 2134 GREENWOOD RD #128 | | | | SHREVEPORT | LA | 71103 |
| ADAMS, DONALD R | 1201 LEXINGTON RD | | | | PLEASANT HILL | MO | 64080-1115 |
| ADAMS, DONALD R | 1033 N 48TH ST | | | | BATON ROUGE | LA | 70802-1350 |
| ADAMS, DONALD W | 3401 RIVER ST | | | | KINGSTON | MI | 48741-9742 |
| ADAMS, DONALD W | 3487 PINE ST | | | | KINGSTON | MI | 48741-8754 |
| ADAMS, DONALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS, DONALD W | 1335 LINDBERG RD | | | | ANDERSON | IN | 46012-2637 |
| ADAMS, DONEL | 8381 MONTGOMERY RUN RD APT K | | | | ELLICOTT CITY | MD | 21043 |
| ADAMS, DONNA LEE | 6291 CHURCH STREET | | | | CASS CITY | MI | 48726-1155 |
| ADAMS, DONNA LEE | 6291 CHURCH ST | | | | CASS CITY | MI | 48726-1155 |
| ADAMS, DONO M | 1407 BLUEBERRY LN | | | | FLINT | MI | 48507-5328 |
| ADAMS, DORA C | 48878 PARK PLACE DR | | | | MACOMB | MI | 48044-2241 |
| ADAMS, DORENE | 20464 TRACEY ST | | | | DETROIT | MI | 48235 |
| ADAMS, DORIS L | 1093 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4884 |
| ADAMS, DORIS MADELON | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| ADAMS, DORITA D | 810 MCCOSKRY ST | | | | SAGINAW | MI | 48601 |
| ADAMS, DOROTHEA O | 2824 72ND STREET CT W | | | | BRADENTON | FL | 34209-5304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, DOROTHY | 216 FINNELL DR | | | | KEYTESVILLE | MO | 65261 |
| ADAMS, DOROTHY | 216 E FINNELL DR | | | | KEYTESVILLE | MO | 65261-1237 |
| ADAMS, DOROTHY A | 3 HOKE SMITH BLVD. APT. A001 | | | | GREENVILLE | SC | 29615 |
| ADAMS, DOROTHY J | 16740 ROOSEVELT HIGHWAY | | | | KENDALL | NY | 14476-9630 |
| ADAMS, DOROTHY L | 16351 ROTUNDA DR APT 293 | | | | DEARBORN | MI | 48120-1158 |
| ADAMS, DOROTHY L | 336 GASTON LN | | | | BOSSIER CITY | LA | 71112-4269 |
| ADAMS, DOUGLAS | 15358 TURNER ST | | | | DETROIT | MI | 48238-1951 |
| ADAMS, DOUGLAS C | 4880 GILBO AVE | | | | WATERFORD | MI | 48328-2847 |
| ADAMS, DOUGLAS E | 7349 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9750 |
| ADAMS, DOUGLAS R | 500 LYNBROOK DR | | | | PACIFICA | CA | 94044-1761 |
| ADAMS, DOUGLAS R | 2115 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0537 |
| ADAMS, DOUGLAS S | 12 ANNA DR | | | | BOWMANSVILLE | NY | 14026-1018 |
| ADAMS, DOUGLAS S | 55 BROOKHAVEN LN | | | | LANCASTER | NY | 14086-9568 |
| ADAMS, DOUGLAS V | 202 SHIAWASSEE, BOX 66 | | | | LAINGSBURG | MI | 48848 |
| ADAMS, DOYLE | 420 BURNSIDE BLVD | | | | WILMINGTON | DE | 19804-3003 |
| ADAMS, DUANE | 822 WEBB ST | | | | DETROIT | MI | 48202-1025 |
| ADAMS, DUANE L | 920 WESTMORELAND AVE | | | | LANSING | MI | 48915-2027 |
| ADAMS, DURWOOD C | 3917 HIGHWAY 145 | | | | MARTIN | GA | 30557-3713 |
| ADAMS, DURWOOD C | RT 1 BOX 505 | | | | MARTIN | GA | 30557-9705 |
| ADAMS, DWAYNE E | 1014 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8194 |
| ADAMS, DWIGHT C | 612 E GREEN ST | | | | CLINTON | MO | 64735-1644 |
| ADAMS, EARL C | 5203 MIDWAY DR | | | | HASTINGS | MI | 49058-8239 |
| ADAMS, EARL W | 10729 ONEIDA ROAD | | | | GRAND LEDGE | MI | 48837-9760 |
| ADAMS, EARNESTINE | 2663 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3414 |
| ADAMS, EARVA L | 200 MESSER DR | | | | PARAGOULD | AR | 72450-9362 |
| ADAMS, EDDIE JERRY | DAVID THORNHILL | 1175 OLD SPANISH TRL | | | SLIDELL | LA | 70458-5019 |
| ADAMS, EDDIE S | PO BOX 204 | | | | BRANDON | MS | 39043-0204 |
| ADAMS, EDITH A | 625 S JACKSON ST | | | | JANESVILLE | WI | 53548-4724 |
| ADAMS, EDMUND H | 2320 HESTER CT | | | | KEEGO HARBOR | MI | 48320-1439 |
| ADAMS, EDNA E | 227 W LAKE INA DR | | | | WINTER HAVEN | FL | 33884-1522 |
| ADAMS, EDWARD A | 9140 MERRIMAN RD | | | | LIVONIA | MI | 48150-3955 |
| ADAMS, EDWARD C | 1642 ROBERTS LN NE | | | | WARREN | OH | 44483-3620 |
| ADAMS, EDWARD C | 327 E JAMES DR | | | | PORT WASHINGTON | WI | 53074-1385 |
| ADAMS, EDWARD D | 2391 SHENANDOAH DR. | | | | TROY | OH | 45373-9230 |
| ADAMS, EDWARD F | 9534 PINE SPRAY CT | | | | SAINT LOUIS | MO | 63126-2610 |
| ADAMS, EDWARD H | 1254 FOREST AVE | | | | BURTON | MI | 48509-1906 |
| ADAMS, EDWARD J | 5569 MOCERI LN | | | | GRAND BLANC | MI | 48439-4363 |
| ADAMS, EDWIN A | 6329 CENTRAL ST | | | | ROMULUS | MI | 48174-4215 |
| ADAMS, EDWIN J | 10831 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| ADAMS, EILEEN M | 12640 NORTH HOLLY RD. | APT # A105 | | | GRAND BLANC | MI | 48439 |
| ADAMS, EILEEN M | 12640 HOLLY RD APT A105 | | | | GRAND BLANC | MI | 48439-1854 |
| ADAMS, ELAINE C | 323 JOHNSON DR | | | | TRENTON | MO | 64683-2725 |
| ADAMS, ELAINE C | 323 S JOHNSON DR | | | | TRENTON | MO | 64683-2725 |
| ADAMS, ELEANOR H | 6621 POTOMAC AVE | | | | PORTAGE | IN | 46368-2426 |
| ADAMS, ELEANOR J | 17818 SE RIVER RD | | | | MILWAUKIE | OR | 97267-5819 |
| ADAMS, ELIZABETH | 23133 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-6567 |
| ADAMS, ELIZABETH | PO BOX 39192 | | | | NORTH RIDGEVILLE | OH | 44039-0192 |
| ADAMS, ELIZABETH | PO BOX 218 | | | | GOODRICH | MI | 48438-0218 |
| ADAMS, ELIZABETH A | 14610 PARIS ST | | | | ALLEN PARK | MI | 48101-3014 |
| ADAMS, ELIZABETH A | RFD 2 - 11461 HALSEY RD | | | | HOLLY | MI | 48442 |
| ADAMS, ELIZABETH W | 111 LEON PATRICK DR | | | | MONROE | LA | 71203-2458 |
| ADAMS, ELMER L | 125 HUNTRIDGE DR | | | | STOCKBRIDGE | GA | 30281-4746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, ELMER LAVERT | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| ADAMS, ELMIRA | 11804 S LOOMIS ST | | | | CHICAGO | IL | 60643 |
| ADAMS, ELMIRA | 11804 S. LOOMIS | | | | CHICAGO | IL | 60643-5041 |
| ADAMS, ELMO | 3797 CHERYL ST | | | | BUCYRUS | OH | 44820-9647 |
| ADAMS, ELVIN L | PO BOX 33 | | | | FREEMAN | MO | 64746-0033 |
| ADAMS, ELWOOD | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ADAMS, EMERSON J | 13163 CONCORD DR | | | | STERLING HTS | MI | 48313-1834 |
| ADAMS, EMILY M | 1020 W WALL ST | | | | JANESVILLE | WI | 53548-3574 |
| ADAMS, EMMA S | 1117 HEDGEVIEW WAY | | | | CLEVELAND | TN | 37311-6710 |
| ADAMS, EMMETT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ADAMS, EMMETT J | 55 ODAWA PL | | | | SWARTZ CREEK | MI | 48473 |
| ADAMS, EMORY W | 1090 MARTINS GROVE RD | | | | DAHLONEGA | GA | 30533-3853 |
| ADAMS, ERICA | 2532 MARKLAND ST | | | | IRVING | TX | 75060-6870 |
| ADAMS, ERLA MAE | 19716 CRESENT BEACH ROAD | | | | THREE RIVERS | MI | 49093-8017 |
| ADAMS, ERLA MAE | 19716 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-8017 |
| ADAMS, ERNEST A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3804 |
| ADAMS, ERNEST L | 4573 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3520 |
| ADAMS, ERNESTINE V. | 602 E 5TH ST | | | | LIMA | OH | 45804-2524 |
| ADAMS, ERWIN M | APT 501 | 1501 GULF BOULEVARD | | | CLEARWATER | FL | 33767-2903 |
| ADAMS, ESTA M | 2752 E 150 S | | | | ANDERSON | IN | 46017-9583 |
| ADAMS, ESTELLA | 4556 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2110 |
| ADAMS, ESTER G | 626 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1230 |
| ADAMS, ESTHER D | 13205 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| ADAMS, ESTHER W | RT 3 BOX 248A | | | | GRAFTON | WV | 26354 |
| ADAMS, ETHEL YVONNE | 27393 W SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5344 |
| ADAMS, EUGENE | PO BOX 2359 | | | | CLEVELAND | GA | 30528-0042 |
| ADAMS, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS, EUGENE A | 83 SCRIVER CREEK RD | | | | GARDEN VALLEY | ID | 83622-5135 |
| ADAMS, EUGENE H | 3925 RILEY AVE | | | | STRUTHERS | OH | 44471-1829 |
| ADAMS, EUGENE H | 777 E SHETLAND TRL | | | | CEDAR | MI | 49621-9429 |
| ADAMS, EUGENE K | 33 ROCKY MOUNTAIN PASS | | | | ADAIRSVILLE | GA | 30103-5882 |
| ADAMS, EULA V | 910 FRANKLIN MILL TRCE | | | | LOGANVILLE | GA | 30052-7630 |
| ADAMS, EURDIS | 2796 HIGHWAY 130 | | | | WINNSBORO | LA | 71295-5835 |
| ADAMS, EVA A | 290 AUTUMN GOLD DR | | | | CHICO | CA | 95973-7272 |
| ADAMS, EVA M | 36 DD ST | | | | LAKELAND | FL | 33815-4272 |
| ADAMS, EVELYN | 249 BONDALE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, EVELYN | 249 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, EVELYN D | 13971 PLACID CV | | | | STRONGSVILLE | OH | 44136-5140 |
| ADAMS, EVELYN J | 1044 JULIE DR | | | | DAVISON | MI | 48423-2829 |
| ADAMS, FAMOUS | PO BOX 24682 | | | | INDIANAPOLIS | IN | 46224-0682 |
| ADAMS, FAY A | 805 N ESPLANADE ST | | | | MOUNT CLEMENS | MI | 48043-6427 |
| ADAMS, FELICIA H | 797 NORDHOFF FARM DRIVE | | | | ENGLEWOOD | OH | 45322-2934 |
| ADAMS, FERN | 140 HOPI DR | | | | CYNTHIANA | KY | 41031-6837 |
| ADAMS, FLORENCE D | 21796 GASCONY AVE | | | | EASTPOINTE | MI | 48021-2527 |
| ADAMS, FLOSSIE L | 2931 STATE ROUTE 125 | | | | HAMERSVILLE | OH | 45130-8753 |
| ADAMS, FLOSSIE L | 2931 ST RT 125 | | | | HAMERSVILLE | OH | 45130-8753 |
| ADAMS, FLOYD L | 16328 COUNTY ROAD 248 | | | | BLOOMFIELD | MO | 63825-8132 |
| ADAMS, FLOYD P | 675 NEW HOPE RD | | | | NEW TAZEWELL | TN | 37825-4531 |
| ADAMS, FOREST | 4897 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2210 |
| ADAMS, FORREST T | PO BOX 65 | | | | YOUNGSTOWN | OH | 44501-0065 |
| ADAMS, FOSTER A | 5180 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, FRANCES B | 9047 E AVENUE T | | | | LITTLEROCK | CA | 93543-1828 |
| ADAMS, FRANCES J | 1 MICOLE CT | | | | DIX HILLS | NY | 11746-5851 |
| ADAMS, FRANCES K | 220 MAPLE RIDGE AVE | | | | WILMINGTON | OH | 45177-3914 |
| ADAMS, FRANCIS J | 1000 LA COSTA LN | | | | WINTER HAVEN | FL | 33881-9784 |
| ADAMS, FRANCIS L | 67 FLORES DEL NORTE | | | | FORT PIERCE | FL | 34951-2879 |
| ADAMS, FRANK A | 23618 FELCH ST | | | | CLEVELAND | OH | 44128-5224 |
| ADAMS, FRANK D | 12393 NEW HOPE WHITE OAK STA RD | | | | GEORGETOWN | OH | 45121-9520 |
| ADAMS, FRANK J | 4501 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302-8312 |
| ADAMS, FRANK W | 2143 GUTHRIE RD | | | | BEDFORD | IN | 47421-6921 |
| ADAMS, FRANKIE | | | | | | | |
| ADAMS, FRANKLIN L | PO BOX 52 | | | | GRANDVIEW | TX | 76050-0052 |
| ADAMS, FRED | 3312 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1738 |
| ADAMS, FRED D | 23701 RIVERSIDE DRIVE | | | | SOUTHFIELD | MI | 48033-3307 |
| ADAMS, FRED D | 1999 CANDACE LN SE | | | | ATLANTA | GA | 30316-4937 |
| ADAMS, FRED V | PO BOX 21 | | | | CLIO | MI | 48420-0021 |
| ADAMS, FREDDY L | PO BOX 1081 | | | | MARSHALL | TX | 75671-1081 |
| ADAMS, FREDDY LEE | PO BOX 1081 | | | | MARSHALL | TX | 75671-1081 |
| ADAMS, FREDERIC R | 811 35TH AVE | | | | SEATTLE | WA | 98122 |
| ADAMS, FREDERICK | 93 FULLER PL APT C | | | | IRVINGTON | NJ | 07111-2133 |
| ADAMS, FREDERICK | 9157 S OGLESBY AVE | | | | CHICAGO | IL | 60617-3855 |
| ADAMS, FREDERICK L | 913 CENTER ST APT 602 | | | | MCKEESPORT | PA | 15132 |
| ADAMS, FREDERICK T | 699 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9304 |
| ADAMS, FREIDA D | 711 INDIAN BAY DR | | | | SHERWOOD | AR | 72120-3458 |
| ADAMS, GALE R | 20 HIDDEN VALLEY CT | | | | TROY | MO | 63379-2266 |
| ADAMS, GARALD O | 5970 S CUSTER RD | | | | MONROE | MI | 48161-9778 |
| ADAMS, GARALD ORLEY | 5970 S CUSTER RD | | | | MONROE | MI | 48161-9778 |
| ADAMS, GAROLD | 286 N BARLOW RD | | | | HARRISVILLE | MI | 48740 |
| ADAMS, GARRY D | 13579 OXFORD RD | | | | GERMANTOWN | OH | 45327-9750 |
| ADAMS, GARRY J | 7136 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| ADAMS, GARY A | 2917 HAIG AVE | | | | KETTERING | OH | 45419-2127 |
| ADAMS, GARY B | 408 E COUNTY ROAD 550 S | | | | CLOVERDALE | IN | 46120-9655 |
| ADAMS, GARY D | 556 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-8936 |
| ADAMS, GARY L | 5300 FLORA DR | | | | LEWISBURG | OH | 45338-7720 |
| ADAMS, GARY L | 11543 SPRING TOWN RD | | | | MINERAL POINT | MO | 63660-9304 |
| ADAMS, GARY L | 2104 DIAMOND AVE | | | | FLINT | MI | 48532-4536 |
| ADAMS, GARY R | 22513 WATSON RD | | | | DEFIANCE | OH | 43512-6700 |
| ADAMS, GARY R | 15472 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| ADAMS, GARY RUDOLPH | 15472 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| ADAMS, GARY S | 72 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| ADAMS, GARY S | 3883 GLORIA ST | | | | WAYNE | MI | 48184-1986 |
| ADAMS, GARY SHANE | 72 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| ADAMS, GARY W | 4815 ALPHA WAY | | | | FLINT | MI | 48506-1837 |
| ADAMS, GARY W | 6380 W 16 RD | | | | MESICK | MI | 49668-8700 |
| ADAMS, GAYLON H | 10766 SAINT DISMAS CT | | | | SAINT ANN | MO | 63074-2609 |
| ADAMS, GEMMA M | G2155 BERNICE ST | | | | FLINT | MI | 48532-3912 |
| ADAMS, GENEVA | 1902 WELCH BLVD | | | | FLINT | MI | 48504-3016 |
| ADAMS, GENEVA | 38 TOFT WOODS WAY | | | | MEDIA | PA | 19063-4336 |
| ADAMS, GENEVA C | 1411 HENDRICKS ST | | | | ANDERSON | IN | 46016-3428 |
| ADAMS, GENEVA K. | 14978 SOMERS CHURCH ROAD R1 | | | | THOMPSONVILLE | IL | 62890-4822 |
| ADAMS, GENEVIEVE | 3219 WEISS ST | | | | SAGINAW | MI | 48602-3417 |
| ADAMS, GEORGE | 108 STALLINGS ST APT B | | | | LELAND | MS | 38756-2156 |
| ADAMS, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ADAMS, GEORGE D | PO BOX 112 | | | | NINEVEH | IN | 46164-0112 |
| ADAMS, GEORGE E | 789 BIGHAM ST | | | | PONTIAC | MI | 48342-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, GEORGE E | 340 STAHL AVE. | | | | CORTLAND | OH | 44410-4410 |
| ADAMS, GEORGE E | 340 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| ADAMS, GEORGE M | 23634 WHITTAKER DR | | | | FARMINGTON | MI | 48335-3363 |
| ADAMS, GEORGE R | 304 RILEY BLVD | | | | BEDFORD | IN | 47421-9650 |
| ADAMS, GEORGE W | 11868 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| ADAMS, GEORGIA U | 7515 CAILLET | | | | DALLAS | TX | 75209-4001 |
| ADAMS, GEORGIA U | 7515 CAILLET ST | | | | DALLAS | TX | 75209-4001 |
| ADAMS, GERALD | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ADAMS, GERALD B | 1810 KELBERG AVE | | | | HOFFMAN ESTATES | IL | 60192 |
| ADAMS, GERALD E | 1312 E 1100 N | | | | ALEXANDRIA | IN | 46001-9039 |
| ADAMS, GERALD F | 702 MAGNOLIA AVE | | | | ROYAL OAK | MI | 48073-4018 |
| ADAMS, GERALD H | 134 JIM MCMICHAEL RD | | | | JACKSON | GA | 30233-4225 |
| ADAMS, GERALD R | 654 NE TIMBERDOODLE TRL | | | | PORT SAINT LUCIE | FL | 34983-3519 |
| ADAMS, GERALDINE | PO BOX 500922 | | | | ATLANTA | GA | 31150-0922 |
| ADAMS, GERALDINE | 7435 CHAPEL ROAD | BOX 263 | | | MADISON | OH | 44057 |
| ADAMS, GERARD F | 13339 CLOVERLAWN DR | | | | STERLING HTS | MI | 48312-1622 |
| ADAMS, GERTRUDE E | 6375 E KING RD | | | | LAKE ODESSA | MI | 48849-9305 |
| ADAMS, GILBERT | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ADAMS, GILES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS, GLEN V | 19804 S HOOVER RD | | | | PLEASANT HILL | MO | 64080-8234 |
| ADAMS, GLENDON C | PO BOX 4164 | | | | DALTON | GA | 30719-1164 |
| ADAMS, GLENDON CHARLES | 13092 MOHAWK DR | | | | LINDEN | MI | 48451-9430 |
| ADAMS, GLORIA D | 1733 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4724 |
| ADAMS, GOLDIE | 10843 SCOTT DR | | | | WHITMORE LAKE | MI | 48189 |
| ADAMS, GOLDIE B | 3574 STATE ROUTE #5 N.E. | | | | CORTLAND | OH | 44410 |
| ADAMS, GRACE L | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| ADAMS, GRACE LAVERNE | 2314 GIBSON ST | | | | FLINT | MI | 48503-3164 |
| ADAMS, GREGORY H | 726 N STINE RD | | | | CHARLOTTE | MI | 48813-7803 |
| ADAMS, GRETCHEN E | 1705 E MEMORIAL DR | | | | MUNCIE | IN | 47302-4404 |
| ADAMS, GUERNIETTA J | 7650 GREELEY ST APT 208 | | | | UTICA | MI | 48317-5447 |
| ADAMS, GUSTAV J | 417 E WIGWAM BLVD | | | | LITCHFIELD PARK | AZ | 85340-4412 |
| ADAMS, H. JEWEL | 2560 WENDOVER RD | | | | BLOOMFIELD HILLS | MI | 48302-1174 |
| ADAMS, HARLEY C | 8525 GULF BLVD APT 803 | | | | NAVARRE | FL | 32566 |
| ADAMS, HAROLD C | 4601 KNOBHILL DR | | | | HUBER HEIGHTS | OH | 45424-6026 |
| ADAMS, HAROLD D | 3193 S GENESEE RD | | | | BURTON | MI | 48519-1421 |
| ADAMS, HAROLD DUSKIN | 3193 S GENESEE RD | | | | BURTON | MI | 48519-1421 |
| ADAMS, HAROLD E | 4600 SOUTHWESTERN BOULEVARD | | | | HAMBURG | NY | 14075-1939 |
| ADAMS, HAROLD G | 501 DANIEL AVE | | | | FLUSHING | MI | 48433-1314 |
| ADAMS, HAROLD L | 138 GOENS RD | | | | JACKSON | GA | 30233-5709 |
| ADAMS, HAROLD L | 1155 ABERDEEN ST | | | | JACKSON | MS | 39209-7457 |
| ADAMS, HAROLD M | 120 E VINEWOOD ST | | | | DURAND | MI | 48429-1605 |
| ADAMS, HAROLD M | 5151 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8947 |
| ADAMS, HAROLD MARK | 120 E VINEWOOD ST | | | | DURAND | MI | 48429-1605 |
| ADAMS, HAROLD R | 4518 BEECHER AVE | | | | DAYTON | OH | 45420-3125 |
| ADAMS, HARRY E | 144 INDEPENDENCE ST | | | | PERRYOPOLIS | PA | 15473-5384 |
| ADAMS, HARRY H | PO BOX 502 | | | | FRANKLIN | GA | 30217-0502 |
| ADAMS, HARRY J | 17459 ELLSWORTH RD. | | | | LAKE MILTON | OH | 44429-4429 |
| ADAMS, HARRY T | 2911 HUNTINGTON PARK DR | | | | WATERFORD | MI | 48329-4528 |
| ADAMS, HAZEL I | 813 E LIBERTY ST | P.O. BOX 44 | | | CHESANING | MI | 48616-1747 |
| ADAMS, HEATHER BRIDGET | 3606 KISKADEE DR | | | | EAST LANSING | MI | 48823-8666 |
| ADAMS, HEATHER K | 1301 DONALDSON AVE | | | | PERU | IN | 46970-8704 |
| ADAMS, HEATHER L | APT 7 | 201 W TOWNSEND RD | | | SAINT JOHNS | MI | 48879-9582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, HEATHER LYNN | 201 W TOWNSEND RD | | | | SAINT JOHNS | MI | 47879-9582 |
| ADAMS, HELEN | 1317 WINFIELD DRIVE | | | | SWARTZ CREEK | MI | 48473-9709 |
| ADAMS, HELEN | 1714 WOODLIN DR | | | | FLINT | MI | 48504-3603 |
| ADAMS, HELEN | 5108 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137-1330 |
| ADAMS, HELEN B | 33 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| ADAMS, HELEN E. | 4311 NE 4TH AVE | | | | BOCA RATON | FL | 33431-5003 |
| ADAMS, HELEN M | 534 S JEFFERSON ST | | | | KNIGHTSTOWN | IN | 46148-1329 |
| ADAMS, HELEN M | 12114 VOLPE DRIVE | | | | STERLING HEIGHTS | MI | 48312 |
| ADAMS, HELEN M | 12114 VOLPE DR | | | | STERLING HEIGHTS | MI | 48312-5324 |
| ADAMS, HENRY | 315 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2462 |
| ADAMS, HENRY C | 324 W TYRELL ST | | | | SAINT LOUIS | MI | 48880-1442 |
| ADAMS, HENRY F | 835 N SCHEURMANN RD APT 206 | | | | ESSEXVILLE | MI | 48732-2208 |
| ADAMS, HERBERT L | 1738 EASON | | | | WATERFORD | MI | 48328-1107 |
| ADAMS, HERMAN L | 105 CHARDONNAY COURT | | | | ENGLEWOOD | OH | 45322-3455 |
| ADAMS, HOLLAND S | BOX 103 145 W MAIN | | | | RUTLEDGE | GA | 30663 |
| ADAMS, HOLLIS | 516 STOCKDALE ST | | | | FLINT | MI | 48503-5120 |
| ADAMS, HOLLIS B | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| ADAMS, HOLLY R | 2509 SHAMROCK WAY | | | | ESCONDIDO | CA | 92025-7458 |
| ADAMS, HOWARD H | 137 N 850 E | | | | GREENFIELD | IN | 46140-9433 |
| ADAMS, HOWARD T | 730 WALTER CALDWELL RD | | | | DAHLONEGA | GA | 30533-1727 |
| ADAMS, HOWARD W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ADAMS, HUGH H | 3095 LINDEN LN APT 105 | | | | FLINT | MI | 48507-1132 |
| ADAMS, IANTHA | PO BOX 115 | | | | SPEEDWELL | TN | 37870-0115 |
| ADAMS, IANTHA | P.O. BOX 115 | | | | SPEEDWELL | TN | 37870-0115 |
| ADAMS, IRENE L | 1489 BURNEY LANE | | | | CINCINNATI | OH | 45230-2929 |
| ADAMS, IRENE T | 503 MEADOWLAND DR | | | | HUBBARD | OH | 44425-2611 |
| ADAMS, IRVIN | 468 ISLAND RD | | | | COLUMBUS | NJ | 08022-2101 |
| ADAMS, IVOL | 10825 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5205 |
| ADAMS, IVOR G | PO BOX 46 | | | | ARCANUM | OH | 45304-0046 |
| ADAMS, IVOR G | 7382 DULL RD P O BOX 46 | | | | ARCANUM | OH | 45304-0046 |
| ADAMS, JACK | 9907 DELMONT CT | | | | INDIANAPOLIS | IN | 46235-1638 |
| ADAMS, JACK C | 1440 LAKEVIEW DR | | | | VIRGINIA BCH | VA | 23455-4132 |
| ADAMS, JACK E | 1118 PULASKI ST | | | | LANSING | MI | 48910-1265 |
| ADAMS, JACK H | 700 THORNWICK DR | | | | PITTSBURGH | PA | 15243-1612 |
| ADAMS, JACK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, JACK L | 18635 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9775 |
| ADAMS, JACK L | 869 ARROWHEAD DRIVE | | | | BUCYRUS | OH | 44820-2502 |
| ADAMS, JACK LEE | 18635 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9775 |
| ADAMS, JACKIE D | 391 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| ADAMS, JACKIE DEWAYNE | 391 WHITLEY RD | | | | SMITHS GROVE | KY | 42171-9215 |
| ADAMS, JACKIE L | 1104 HISTORICAL WEST 8TH | | | | ANDERSON | IN | 46016 |
| ADAMS, JACKIE LEE | 1104 HISTORICAL WEST 8TH | | | | ANDERSON | IN | 46016 |
| ADAMS, JACKIE R | APT B | 120 MEADOW LAKE DRIVE | | | MOORESVILLE | IN | 46158-1848 |
| ADAMS, JACOB L | 7911 ELMONT RD | | | | SULLIVAN | MO | 63080-3601 |
| ADAMS, JACQUELINE | 7794 BRAY RD | | | | VASSAR | MI | 48768-9689 |
| ADAMS, JACQUELINE A | 154 E STEWART AVE | | | | FLINT | MI | 48505-3418 |
| ADAMS, JACQUELINE A | 154 E. STEWART AVE. | | | | FLINT | MI | 48505-3418 |
| ADAMS, JACQUELINE D | 1041 ADELE CT | | | | ROCHESTER HILLS | MI | 48309-3701 |
| ADAMS, JACQUELINE K | 539 WEXFORD RD | | | | JANESVILLE | WI | 53546-1913 |
| ADAMS, JACQUELINE M | 26 FAIRGREEN CIR | | | | FAIRFIELD | OH | 45014-6696 |
| ADAMS, JAMES | 116 MEADOW LN | | | | EARLY | TX | 76802-2606 |
| ADAMS, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ADAMS, JAMES | 354 KNOEDLER RD APT 1 | | | | PITTSBURGH | PA | 15236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, JAMES | C/O FARMERS INSURANCE GROUP | ATTN: ELLEN BUCHANAN | PO BOX 268992 | | OKLAHOMA CITY | OK | 73126-8922 |
| ADAMS, JAMES | 1902 WELCH BLVD | | | | FLINT | MI | 48504-3016 |
| ADAMS, JAMES | | | | | | | |
| ADAMS, JAMES | 1888 W 3RD ST | C/O C ADAMS AND M JONES | | | JACKSONVILLE | FL | 32209-7273 |
| ADAMS, JAMES | 232 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2778 |
| ADAMS, JAMES B | 4631 DEER CREEK DRIVE | | | | YOUNGSTOWN | OH | 44515-4515 |
| ADAMS, JAMES B | APT 6 | 4631 DEER CREEK COURT | | | YOUNGSTOWN | OH | 44515-5446 |
| ADAMS, JAMES C | 2907 BUCKNER LN | | | | SPRING HILL | TN | 37174-8242 |
| ADAMS, JAMES C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ADAMS, JAMES D | 2301 BOTSFORD RD | | | | HOWELL | MI | 48855-9066 |
| ADAMS, JAMES E | 5030 MALLARD TRL | | | | GAYLORD | MI | 49735 |
| ADAMS, JAMES E | 212 BASTEAN TRL | | | | WENTZVILLE | MO | 63385-2223 |
| ADAMS, JAMES E | 19006 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| ADAMS, JAMES F | 14796 E BURNT ISLAND RD | | | | GOETZVILLE | MI | 49736 |
| ADAMS, JAMES H | 5207 E 68TH ST | | | | INDIANAPOLIS | IN | 46220-3930 |
| ADAMS, JAMES J | 528 E HAMILTON RD | | | | FORT WAYNE | IN | 46819-9719 |
| ADAMS, JAMES J | 20193 BRAMFORD ST | | | | DETROIT | MI | 48234-3201 |
| ADAMS, JAMES J | 5075 NORRISVILLE RD | | | | WHITE HALL | MD | 21161-9503 |
| ADAMS, JAMES J | 346 WINCHESTER CIR | | | | MANDEVILLE | LA | 70448-1936 |
| ADAMS, JAMES K | 2510 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-9323 |
| ADAMS, JAMES K | 9738 W SILVER LAKE RD | | | | MEARS | MI | 49436-9654 |
| ADAMS, JAMES L | 6118 BARKER DR | | | | WATERFORD | MI | 48329-3104 |
| ADAMS, JAMES L | 6844 ARJAY DR | | | | INDIANAPOLIS | IN | 46217-3001 |
| ADAMS, JAMES L | 569 N FOSTER AVE | | | | ALBANY | IN | 47320-1316 |
| ADAMS, JAMES L | 5330 E FALL CREEK PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46220-5771 |
| ADAMS, JAMES LEE | 6118 BARKER DR | | | | WATERFORD | MI | 48329-3104 |
| ADAMS, JAMES R | 9464 S HILSMEYER DR | | | | HUNTINGBURG | IN | 47542-9256 |
| ADAMS, JAMES R | 2412 BLARNEY DR | | | | DAVISON | MI | 48423-9503 |
| ADAMS, JAMES R | 2711 LINCOLN CT NW | | | | ATLANTA | GA | 30318-6152 |
| ADAMS, JAMES R | 21849 US HIGHWAY 31 | | | | VINEMONT | AL | 35179-5993 |
| ADAMS, JAMES S | 8364 HEDGEWAY DR | | | | SHELBY TOWNSHIP | MI | 48317-1609 |
| ADAMS, JAMES W | 2470 W WALTON BLVD | | | | WATERFORD | MI | 48329-4434 |
| ADAMS, JAMES W | 4369 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2838 |
| ADAMS, JAMES W | 6700 EDGETON ST | | | | DETROIT | MI | 48212-1915 |
| ADAMS, JAMIE | PO BOX 1546 | | | | MENTOR | OH | 44061-1546 |
| ADAMS, JANE | 5517 STATE HIGHWAY T | | | | BRANSON | MO | 65616-9341 |
| ADAMS, JANE | 115 COAL BRANCH RD | | | | HARTS | WV | 25524-9701 |
| ADAMS, JANE | 5517 STATE HWY. T | | | | BRANSON | MO | 65616-9341 |
| ADAMS, JANE H | 104 BROOK HOLLOW DR | C/O CAROLYNE ADAMS DAY | | | FLAT ROCK | NC | 28731-8519 |
| ADAMS, JANEAVIA J | 6733 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3241 |
| ADAMS, JANET D | 109 AVONDALE ST | | | | LIBERTY | MO | 64068-2901 |
| ADAMS, JANET E | 416 HICKORY LN | | | | PLAINFIELD | IN | 46168-1837 |
| ADAMS, JANET F | 711 KINGWOOD DR | | | | MURFREESBORO | TN | 37129-2174 |
| ADAMS, JANET G | 11701 PRAGER AVE | | | | LAKE VIEW TER | CA | 91342-6422 |
| ADAMS, JANET L | 13659 S 400 W | | | | KOKOMO | IN | 46901-7682 |
| ADAMS, JANET L | 2669 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1942 |
| ADAMS, JANICE F | 7010 WOODS WEST DR | | | | FLUSHING | MI | 48433-9463 |
| ADAMS, JANICE F | 3218 RASKOB ST | | | | FLINT | MI | 48504-3270 |
| ADAMS, JASON D | 3863 MORGAN ROAD | | | | LAKE ORION | MI | 48359-1914 |
| ADAMS, JASON DAVID | 3863 MORGAN ROAD | | | | LAKE ORION | MI | 48359-1914 |
| ADAMS, JASON G | 2769 GUELPH CT | | | | NORTH BRANCH | MI | 48461-7927 |
| ADAMS, JASON GUY | 2769 GUELPH CT | | | | NORTH BRANCH | MI | 48461-7927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, JASON S | 3510 PERSIMMON CIR | | | | MURFREESBORO | TN | 37129-8632 |
| ADAMS, JASON T | 11123 COBBLESTONE LANE | | | | GRAND LEDGE | MI | 48837-9125 |
| ADAMS, JASON THOMAS | 11123 COBBLESTONE LANE | | | | GRAND LEDGE | MI | 48837-9125 |
| ADAMS, JASON V | 2232 WITTERING WAY | | | | CONYERS | GA | 30013-7431 |
| ADAMS, JAY W | 3260 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1426 |
| ADAMS, JAYDA R | 1327 E 8TH ST | | | | MUNCIE | IN | 47302-3620 |
| ADAMS, JAYNE | 411 HUMBOLDT ST | | | | WATERTOWN | WI | 53094-7303 |
| ADAMS, JAYNE | | | | | | | |
| ADAMS, JEAN | 470 NUT TREE RD | | | | VACAVILLE | CA | 95687-3321 |
| ADAMS, JEAN A | 3818 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| ADAMS, JEAN F | 1754 CLOISTER DR | | | | INDIANAPOLIS | IN | 46260-1068 |
| ADAMS, JEAN I | 8678 W DECKERVILLE RD | | | | REESE | MI | 48757-9521 |
| ADAMS, JEAN M | 1375 E 19TH AVE | | | | APACHE JUNCTION | AZ | 85219-7714 |
| ADAMS, JEAN M | 7005 COUNTY ROAD 675 | | | | MYAKKA CITY | FL | 34251-9145 |
| ADAMS, JEANETTE M | 11868 CURWOOD DR | | | | GRAND BLANC | MI | 48439-1158 |
| ADAMS, JEANNE A | 18238 KENTFIELD | | | | DETROIT | MI | 48219-5703 |
| ADAMS, JEANNE D | 442 OTTER CREEK DR | | | | VENICE | FL | 34292-5321 |
| ADAMS, JEFFERY A | 641 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2617 |
| ADAMS, JEFFERY D | 531 N FOSTER AVE | | | | ALBANY | IN | 47320-1315 |
| ADAMS, JEFFERY J | 281 JAMAICA ROAD | | | | FRANKLIN | OH | 45005-3105 |
| ADAMS, JEFFREY | 3894 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| ADAMS, JEFFREY M | 2300 SHAWOOD ST | | | | NOVI | MI | 48377-1968 |
| ADAMS, JEFFREY N | 5470 S SHEPARDSVILLE RD | | | | SAINT JOHNS | MI | 48879-9141 |
| ADAMS, JEFFREY R | 4551 WALKER AVE | | | | TOLEDO | OH | 43612-2313 |
| ADAMS, JEFFRY A | 400 ELIZABETH DR | | | | OWOSSO | MI | 48867-9059 |
| ADAMS, JENNY H | PO BOX 495 | | | | FRANKTON | IN | 46044-0495 |
| ADAMS, JEREMIAH | 1804E. EZMIRLIAN STREET | | | | COMPTON | CA | 90221 |
| ADAMS, JEREMIAH M | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| ADAMS, JEREMY A | 7327 GALLO | | | | GRAND PRAIRIE | TX | 75054-6705 |
| ADAMS, JEROME | 221 E PASADENA AVE | | | | FLINT | MI | 48505-4245 |
| ADAMS, JERRY | 16021 MOCK RD | | | | BERLIN CENTER | OH | 44401-9762 |
| ADAMS, JERRY D | 12435 PEET RD | | | | CHESANING | MI | 48616-9621 |
| ADAMS, JERRY D | 328 HIGHLAND CT | | | | PLAINWELL | MI | 49080-9108 |
| ADAMS, JERRY E | 15135 KERSTYN ST | | | | TAYLOR | MI | 48180-4844 |
| ADAMS, JERRY H | 7513 CARLISLE WAY | | | | GOLETA | CA | 93117-1941 |
| ADAMS, JERRY L | 3627 LAWRENCE HIGHWAY | | | | CHARLOTTE | MI | 48813-8841 |
| ADAMS, JERRY P | 1100 COURTNEY DR | | | | ROYSE CITY | TX | 75189-3557 |
| ADAMS, JERRY R | 526 UNION STREET | | | | IONIA | MI | 48846-1257 |
| ADAMS, JERRY R | 526 UNION ST | | | | IONIA | MI | 48846-1257 |
| ADAMS, JERRY W | 9174 VASSAR RD | | | | GRAND BLANC | MI | 48439-9535 |
| ADAMS, JERRY W | 14275 ELMDALE ST | | | | DETROIT | MI | 48213-1967 |
| ADAMS, JESS A | 7490 DEPOT ST | | | | ROGERS | OH | 44455-9785 |
| ADAMS, JESSE M | 19 WOODFOREST PKWY | | | | SYLVANIA | OH | 43560-1880 |
| ADAMS, JESSICA E | 607 13TH AVE | | | | MERIDIAN | MS | 39301-4340 |
| ADAMS, JESSICA V | 7321 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8958 |
| ADAMS, JESSICA VER-LINDA | 7321 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8958 |
| ADAMS, JESSIE E | 16031 BEECH DALY RD TRLR 55 | | | | TAYLOR | MI | 48180-5083 |
| ADAMS, JESSIE M | 830 E 6TH ST | | | | FLINT | MI | 48503-2772 |
| ADAMS, JESSIE V | 10172 BURGANDY BLVD | | | | DIMONDALE | MI | 48821-9546 |
| ADAMS, JESSIE W | 7204 SHAKER RD | | | | FRANKLIN | OH | 45005-2549 |
| ADAMS, JETRU H | 4275 OWENS RD APT 1229 | | | | EVANS | GA | 30809-3317 |
| ADAMS, JEWEL P | 134 HARBEN ST | | | | DAWSONVILLE | GA | 30534-3912 |
| ADAMS, JEWELL | 3205 MOUNT OLIVE RD | | | | PINE BLUFF | AR | 71602-9397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, JILL | 1513 LINDENWOOD DR | | | | KOKOMO | IN | 46902-5815 |
| ADAMS, JIM L | 2673 ENGLISH IVY CIR | | | | THE VILLAGES | FL | 32162-2060 |
| ADAMS, JIMMIE G | 14758 CALUSA PALMS DR APT 201 | | | | FORT MYERS | FL | 33919-7800 |
| ADAMS, JIMMIE G | 14758 CALUSA PALMS DR. | UNIT 201 | | | FORT MEYERS | FL | 33919 |
| ADAMS, JIMMIE L | 2232 S CLARK RD | | | | SHELBYVILLE | IN | 46176-9351 |
| ADAMS, JIMMY | STATE FARM INSURANCE | PO BOX 1268 | | | COLUMBIA | MO | 65205-1268 |
| ADAMS, JIMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, JO ANN | 3022 BUNKER HILL ROAD | | | | MARIETTA | GA | 30062-5418 |
| ADAMS, JOAN | 1492 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4868 |
| ADAMS, JOAN | 4467 COLONY COURT | | | | SWARTZ CREEK | MI | 48473 |
| ADAMS, JOAN A | 1814 S WABASH AVE | | | | KOKOMO | IN | 46902-2082 |
| ADAMS, JOAN L | 10955 EL TORO DR | | | | RIVERVIEW | FL | 33569-7350 |
| ADAMS, JOAN M | 2951 BAY VIEW DR | | | | SAFETY HARBOR | FL | 34695-4702 |
| ADAMS, JOAN M | 1 OAKDALE DR | | | | MIDDLETOWN | NJ | 07748 |
| ADAMS, JOAN Y | 291 SAILFISH DRIVE | | | | MAYBANK | TX | 75156-3786 |
| ADAMS, JOANNE | 602 SPENCER ST | | | | FLINT | MI | 48505-4277 |
| ADAMS, JODY | | | | | | | |
| ADAMS, JOE A | 903 E 81ST ST APT 1 | | | | CHICAGO | IL | 60619-5201 |
| ADAMS, JOE D | PO BOX 343 | | | | AVOCA | IN | 47420-0343 |
| ADAMS, JOE E | 505 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| ADAMS, JOEELLEN | 3801 KENT ST | | | | FLINT | MI | 48503-4590 |
| ADAMS, JOEL M | 216 W MAIN ST | | | | CARTERSVILLE | GA | 30120-3546 |
| ADAMS, JOHN | 1729 DELAWARE AVE | | | | FLINT | MI | 48506-3356 |
| ADAMS, JOHN | 8740 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3384 |
| ADAMS, JOHN A | 5308 E 119TH ST | | | | GRANDVIEW | MO | 64030-1125 |
| ADAMS, JOHN A | 8364 ANCHOR BAY DR | | | | CLAY | MI | 48001-3503 |
| ADAMS, JOHN C | 6245 SIERRA CIRCLE | | | | ROCKFORD | TN | 37853-3339 |
| ADAMS, JOHN D | 17871 STEVENS BLVD | | | | FORT MYERS BEACH | FL | 33931-7162 |
| ADAMS, JOHN D | 8649 COOLEY BEACH CR | | | | WHITE LAKE | MI | 48386 |
| ADAMS, JOHN D | 47 HALSTEAD ST | | | | NEWARK | NJ | 07106-1101 |
| ADAMS, JOHN D | 987 GROVE RD | | | | BENTON | TN | 37307 |
| ADAMS, JOHN E | 14401 WELLESLEY ST | | | | DEARBORN | MI | 48126-3422 |
| ADAMS, JOHN E | 621 MARGARET AVE | | | | GRANITE CITY | IL | 62040-2739 |
| ADAMS, JOHN F | 724 CORNELIA ST | | | | JANESVILLE | WI | 53545-1608 |
| ADAMS, JOHN F | 280 PARMA CENTER RD | | | | HILTON | NY | 14468-9351 |
| ADAMS, JOHN H | 7083 PINE MEADOW LN | | | | FREMONT | MI | 49412-7202 |
| ADAMS, JOHN H | 12971 ROAD 137 | | | | PAULDING | OH | 45879-9011 |
| ADAMS, JOHN L | 598 COLLIER RD | | | | PONTIAC | MI | 48340-1309 |
| ADAMS, JOHN L | 108 ECONOMY RD | | | | CORAOPOLIS | PA | 15108 |
| ADAMS, JOHN L | 433 GREGORY AVE | | | | NEW LEBANON | OH | 45345-1507 |
| ADAMS, JOHN M | 5146 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| ADAMS, JOHN M | 871 ELMWOOD AVE | | | | WICKLIFFE | OH | 44092-2115 |
| ADAMS, JOHN M | 871 ELMWOOD DR | | | | WICKLIFFE | OH | 44092-2115 |
| ADAMS, JOHN M | 2829 CAMPUS DR | | | | DAYTON | OH | 45406-4103 |
| ADAMS, JOHN P | 128 HUNTINGTON DR | | | | HATTIESBURG | MS | 39402-8081 |
| ADAMS, JOHN Q | 7794 BRAY RD | | | | VASSAR | MI | 48768-9689 |
| ADAMS, JOHN Q | 4201 CUSTER RD | | | | CARSONVILLE | MI | 48419-9467 |
| ADAMS, JOHN Q | 9230 N 104TH PL | | | | SCOTTSDALE | AZ | 85258-5736 |
| ADAMS, JOHN Q | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ADAMS, JOHN R | 3571 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| ADAMS, JOHN R | 24592 ROAD 110 | | | | OAKWOOD | OH | 45873-9602 |
| ADAMS, JOHN R | 4071 POSTON DR | | | | BELLBROOK | OH | 45305-1137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, JOHN S | PO BOX 36 | | | | HARALSON | GA | 30229-0036 |
| ADAMS, JOHN W | 25 LAKE INEZ DRIVE | | | | BELLEVILLE | IL | 62221-2434 |
| ADAMS, JOHN W | 2087 S CAVALIER DR | | | | CANTON | MI | 48188-1828 |
| ADAMS, JOHN W | PO BOX 549 | | | | POTTERVILLE | MI | 48876-0549 |
| ADAMS, JOHN W | 5425 HEATHER LN | | | | DEARBORN HEIGHTS | MI | 48125-2344 |
| ADAMS, JOHN W | 8336 WILLARD RD | | | | MONTROSE | MI | 48457-9610 |
| ADAMS, JOHN W | 805 COLLINGWOOD DR | | | | DAVISON | MI | 48423-1712 |
| ADAMS, JOHN W | 12638 ROYCE CT | | | | CARMEL | IN | 46033-2477 |
| ADAMS, JOHN W | 1 SAINT PAULS DR | | | | BOURBONNAIS | IL | 60914-4844 |
| ADAMS, JOHNNIE | 4453 E 131ST ST | | | | GARFIELD HTS | OH | 44105-6965 |
| ADAMS, JOHNNIE C | 2219 SKP WAY | | | | WAUCHULA | FL | 33873-4870 |
| ADAMS, JOHNNIE C | 9091 CLOVER DR | | | | MILAN | MI | 48160-9759 |
| ADAMS, JOHNNIE J | 307 SALLIOTTE RD APT 205 | | | | ECORSE | MI | 48229-1388 |
| ADAMS, JOHNNIE M | 513 WILLOW PARK RD | | | | ELYRIA | OH | 44035-3440 |
| ADAMS, JOHNNY R | 5118 DEER PATH DR | | | | TIPTON | MI | 49287-9731 |
| ADAMS, JOHNNY W | 7615 TEXAS PRAIRIE RD | | | | ODESSA | MO | 64076-7310 |
| ADAMS, JON S | 72 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9009 |
| ADAMS, JONATHAN L | 129 CORINTHIAN DRIVE | | | | WILMINGTON | OH | 45177-8105 |
| ADAMS, JORDAN SCOTT | 3020 HAWK SPRING HL | | | | HUNTINGTON | IN | 46750-7836 |
| ADAMS, JOSE A | 707 LOWELL ST | | | | JACKSON | MI | 49202-3035 |
| ADAMS, JOSE ALBERTO | 707 LOWELL ST | | | | JACKSON | MI | 49202-3035 |
| ADAMS, JOSEE M | 2529 FOXGROVE DR | | | | HIGHLAND | MI | 48356 |
| ADAMS, JOSEPH D | 527 BRADY ST | | | | CHESANING | MI | 48616-1118 |
| ADAMS, JOSEPH DALE | 527 BRADY ST | | | | CHESANING | MI | 48616-1118 |
| ADAMS, JOSEPH P | 15200 FM 635 | | | | KERENS | TX | 75144-7114 |
| ADAMS, JOSEPH R | 61871 SPRING CIRCLE TRL | TRAIL | | | WASHINGTON TOWNSHIP | MI | 48094-1148 |
| ADAMS, JOSEPH W | 10419 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| ADAMS, JOSEPH W | 7233 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| ADAMS, JOSEPH WAYNE | 7233 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| ADAMS, JOSEPHINE M | 6625 N CANAL RD | | | | LOCKPORT | NY | 14094-9401 |
| ADAMS, JOSEPHINE M | 6625 N. CANAL RD. | | | | LOCKPORT | NY | 14094-9401 |
| ADAMS, JOSHUA C | 3112 S 37TH ST | | | | KANSAS CITY | KS | 66106-4008 |
| ADAMS, JOSHUA CHARLES | 3112 S 37TH ST | | | | KANSAS CITY | KS | 66106-4008 |
| ADAMS, JOSHUA N | 8516 MEADOWLARK DRIVE | | | | FRANKLIN | OH | 45005-4221 |
| ADAMS, JOYCE | 205 EAST 44TH STREET | | | | N LITTLE ROCK | AR | 72117-2705 |
| ADAMS, JOYCE | 199 WILLOW WAY | | | | BELLEVILLE | MI | 48111 |
| ADAMS, JOYCE E | 415 SKYLINE DR | | | | LEWISBURG | TN | 37091-3652 |
| ADAMS, JOYCE F | 4704 NATCHEZ AVE | | | | TROTWOOD | OH | 45416-1542 |
| ADAMS, JOYCE M | 12378 GRAND BLANC RD | | | | DURAND | MI | 48429-9304 |
| ADAMS, JUANITA M | 27048 BARRINGTON ST | | | | MADISON HEIGHTS | MI | 48071-3226 |
| ADAMS, JUDSON W | 12257 HIGHWAY 207 | | | | ANDERSON | AL | 35610-4233 |
| ADAMS, JUDY A | 1019 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 |
| ADAMS, JULIA | 506 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| ADAMS, JULIA A | 1475 STATION RD | P O BOX 264 | | | VALLEY CITY | OH | 44280-9505 |
| ADAMS, JULIA E | 606 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| ADAMS, JULIA ESTHER | 606 DRURY CT | | | | FLUSHING | MI | 48433-1472 |
| ADAMS, JULIA M | 4989 DELEVAN DR | | | | LYNDHURST | OH | 44124-1017 |
| ADAMS, JULIA MAE | 275 AMELIA OLIVE BRANCH RD | | | | AMELIA | OH | 45102-1127 |
| ADAMS, JULIA O | 3008 TWIN LAKES DR | | | | GREENSBORO | NC | 27407-5709 |
| ADAMS, JULIUS O | 8809 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4686 |
| ADAMS, JUNE | 813 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, JUNE A | 5367 CORAL AVE | | | | CAPE CORAL | FL | 33904-5955 |
| ADAMS, JUNE M | 1091 HYDE ROAD | | | | RIPLEY | TN | 38063-8307 |
| ADAMS, JUNIOR L | 1975 HIGHWAY 81 E | | | | MCDONOUGH | GA | 30252-7051 |
| ADAMS, JUNIOR N | 3636 E DRYDEN RD | | | | METAMORA | MI | 48455-9373 |
| ADAMS, JUSTIN F | 206 MAPLE ST | | | | YPSILANTI | MI | 48198-3046 |
| ADAMS, JUSTIN T | 9601 NORTH BLUEGRASS COURT | | | | MUNCIE | IN | 47303-9157 |
| ADAMS, K M | 1332 EAST WALKER AVE | | | | EAST POINT | GA | 30344-5017 |
| ADAMS, K P | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ADAMS, KAE H | 2417 SCARLET LN SE | | | | CONYERS | GA | 30013-2960 |
| ADAMS, KARELA | 15320 CRESCENTWOOD | | | | EAST POINT | MI | 48021-2264 |
| ADAMS, KAREN K | 763 YALE DR | | | | MANSFIELD | OH | 44907-1924 |
| ADAMS, KAREN L | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 |
| ADAMS, KAREN R | 8208 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458 |
| ADAMS, KAREN S | 6109 ASHWAY CT | | | | INDIANAPOLIS | IN | 46224-2169 |
| ADAMS, KATARINA | 208 ELMWOOD RD | | | | WALBRIDGE | OH | 43465-1429 |
| ADAMS, KATHERINE A | 12049 BELANN CT | | | | CLIO | MI | 48420-1042 |
| ADAMS, KATHERINE L | 10700 PEERLESS ST | | | | DETROIT | MI | 48224-1160 |
| ADAMS, KATHRYN E | 1441 WEST SYLVAN DRIVE | | | | ROSE CITY | MI | 48654-9575 |
| ADAMS, KATHRYN J | PO BOX 423 | | | | TACOMA | WA | 98401 |
| ADAMS, KATHRYN S | 389 WALNUT ST | | | | LOCKPORT | NY | 14094-3819 |
| ADAMS, KATHRYN S | 389 WALNUT STREET | | | | LOCKPORT | NY | 14094-3819 |
| ADAMS, KATHY | 910 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-9629 |
| ADAMS, KATHY A | | | | | | | |
| ADAMS, KATHY ESTATE OF | | | | | | | |
| ADAMS, KATHY L | 705 LINDA LN APT D | | | | WENTZVILLE | MO | 63385-1055 |
| ADAMS, KATHY R | PO BOX 343 | | | | AVOCA | IN | 47420-0343 |
| ADAMS, KATIE M | 519 FOSTER ST APT 37 | | | | RAYVILLE | LA | 71269-3338 |
| ADAMS, KAY | 38 S FRANK ST | P.O. BOX 586 | | | PIGEON | MI | 48755-5171 |
| ADAMS, KEITH J | S1066 W36133 MATTHEW LN | | | | EAGLE | WI | 53119 |
| ADAMS, KEITH J | S106 W36133 MATTHEW LN | | | | EAGLE | WI | 53119-3119 |
| ADAMS, KEITH L | 2790 LOVVORN MILL RD | | | | BOWDON | GA | 30108-2372 |
| ADAMS, KEITH R | 114 EDGEWOOD DRIVE EXTENSION | | | | TRANSFER | PA | 16154-1812 |
| ADAMS, KEITHER | | | | | | | |
| ADAMS, KEN | BRUCE ISAACKS | 1450 EAST MCKINNEY, SUITE 3100 | | | DENTON | TX | 76209 |
| ADAMS, KEN | 9565 RED BIRD LN | | | | ALPHARETTA | GA | 30022-7101 |
| ADAMS, KENNETH | 236 PAULA RED LN | | | | ROCHESTER | NY | 14626-4435 |
| ADAMS, KENNETH C | 308 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| ADAMS, KENNETH D | 3113 ROUNDWOOD FOREST LN | | | | ANTIOCH | TN | 37013-5404 |
| ADAMS, KENNETH D | 21525 DEERFIELD DR | | | | WOODHAVEN | MI | 48183-5206 |
| ADAMS, KENNETH E | 7738 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-2238 |
| ADAMS, KENNETH E | 7738 SHALAMAR | | | | HUBER HEIGHTS | OH | 45424-2238 |
| ADAMS, KENNETH F | 224 BLVD DES PINS RT 1 | | | | ST AUGUSTINE | FL | 32080 |
| ADAMS, KENNETH J | 159  LONGFORD DR | | | | ROCHESTER HLS | MI | 48309-2029 |
| ADAMS, KENNETH J | 614 GAMBER LN | | | | LINDEN | MI | 48451-9753 |
| ADAMS, KENNETH M | 9285 GREINER RD | | | | CLARENCE | NY | 14031 |
| ADAMS, KENNETH PAUL | 816 E STEWART ST | | | | DAYTON | OH | 45410-2123 |
| ADAMS, KENNETH T | PO BOX 301 | 178 LAUREL LANE | | | SOCIAL CIRCLE | GA | 30025-0301 |
| ADAMS, KENNETH W | 1319 GRAND BLVD APT 1 | | | | HAMILTON | OH | 45011-4059 |
| ADAMS, KENNETH W | GEORGE & SIPES | 151 N DELEWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| ADAMS, KENT D | 9266 S SMITH RD | | | | PERRINTON | MI | 48871-9719 |
| ADAMS, KENT J | 6841 COPPERFIELD DR | | | | EVANSVILLE | IN | 47711-1640 |
| ADAMS, KENT L | 17730 CORALLINA DR | MATLACHA ISLES | | | MATLACHA ISLES | FL | 33991-1692 |
| ADAMS, KIA S | PO BOX 391028 | | | | SNELLVILLE | GA | 30039 |
| ADAMS, KIMBERLY | 21850 HARDING ST | | | | OAK PARK | MI | 48237-2523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, KIMBERLY A | 2040 BOMBER AVE | | | | YPSILANTI | MI | 48198-9218 |
| ADAMS, KIMBERLY J | 1226 SANBYRN DRIVE | | | | CORDOVA | TN | 38018-6591 |
| ADAMS, KIMBERLY S | 3633 WOODBINE AVE APT B | | | | DAYTON | OH | 45420 |
| ADAMS, L C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ADAMS, L C | 2314 S 24TH ST | | | | SAGINAW | MI | 48601-6746 |
| ADAMS, L G | 7335 LITTLE MILL RD | | | | CUMMING | GA | 30041-4199 |
| ADAMS, L M | 3112 S 37TH ST | | | | KANSAS CITY | KS | 66106-4008 |
| ADAMS, L MARION | 3112 S 37TH ST | | | | KANSAS CITY | KS | 66106-4008 |
| ADAMS, LANICE E | PO BOX 2017 | | | | LOGANVILLE | GA | 30052-1900 |
| ADAMS, LANNY D | 9203 HANLEY ST | | | | TAYLOR | MI | 48180-3551 |
| ADAMS, LANNY R | 28672 SIBLEY RD | | | | ROMULUS | MI | 48174-9745 |
| ADAMS, LARRY | PO BOX 831142 | | | | STONE MOUNTAIN | GA | 30083-0020 |
| ADAMS, LARRY | 18773 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9789 |
| ADAMS, LARRY | 5133 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1337 |
| ADAMS, LARRY D | 2376 E. LOWER SPRINGBORO RD. | | | | WAYNESVILLE | OH | 45068-9336 |
| ADAMS, LARRY D | 2376 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9336 |
| ADAMS, LARRY E | 227 SANDPIPER PL | | | | SIDNEY | OH | 45365-3604 |
| ADAMS, LARRY E | 10167 WHISKEY POINT RD | | | | PRESQUE ISLE | MI | 49777-8310 |
| ADAMS, LARRY E | 879 S 450 WEST | | | | GREENCASTLE | IN | 46135 |
| ADAMS, LARRY G | 17910 E US HIGHWAY 40 APT 12 | | | | INDEPENDENCE | MO | 64055-7615 |
| ADAMS, LARRY J | 1444 CULLEN CT | | | | BUCYRUS | OH | 44820-3307 |
| ADAMS, LARRY J | 17541 BRYAN CT | | | | FT MYERS BCH | FL | 33931-7102 |
| ADAMS, LARRY J | 71 WINNER RD | | | | HERMITAGE | PA | 16148-5030 |
| ADAMS, LARRY L | 642 RANVEEN ST | | | | WHITE LAKE | MI | 48386-2857 |
| ADAMS, LARRY L | 3115 E 6TH ST | | | | ANDERSON | IN | 46012-3825 |
| ADAMS, LARRY L | 11674 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| ADAMS, LARRY M | 910 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| ADAMS, LARRY R | PO BOX 240 | | | | STILESVILLE | IN | 46180-0240 |
| ADAMS, LATESHA M | 145 EAST COY AVENUE | | | | HAZEL PARK | MI | 48030-1175 |
| ADAMS, LATESHA M | 2939 DORCHESTER DR  APT 202 | | | | TROY | MI | 48084-8309 |
| ADAMS, LAURENCE J | 4224 BOLD MEADOWS | | | | OAKLAND TWP | MI | 48306-1459 |
| ADAMS, LAURIE N | 29981 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2050 |
| ADAMS, LAURIE NETZLOFF | 29981 MUIRLAND DR | | | | FARMINGTON HILLS | MI | 48334-2050 |
| ADAMS, LAVERNE | 3705 ROSEMARY LN | | | | TEMPLE | TX | 76502-2893 |
| ADAMS, LAWRENCE A | 6183 WOODHAVEN RD | | | | JACKSON | MS | 39206-2217 |
| ADAMS, LAWRENCE E | 54 LINCOLN DR | | | | COLUMBUS | NJ | 08022-2335 |
| ADAMS, LAWRENCE J | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 |
| ADAMS, LAWRENCE J | 43297 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1346 |
| ADAMS, LAWRENCE J | 334 PARKHURST BLVD | | | | KENMORE | NY | 14223-2514 |
| ADAMS, LAWRENCE S | 500 WATERSTONE DR | | | | LAWRENCEVILLE | GA | 30045-7744 |
| ADAMS, LEE | 3744 PROVIDENCE ST | | | | FLINT | MI | 48503-4549 |
| ADAMS, LEE T | 3700 S WESTPORT AVE PMB 896 | | | | SIOUX FALLS | SD | 57106-6360 |
| ADAMS, LELIA B | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| ADAMS, LEMOYNE O | 168 HEDLEY PL | | | | BUFFALO | NY | 14208-1015 |
| ADAMS, LEO | 9 N PINEWOOD DR | | | | TEXARKANA | TX | 75501-7833 |
| ADAMS, LEO | 3569 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3740 |
| ADAMS, LEO A | RT 3 BOX 342-E | | | | BARNESVILLE | GA | 30204 |
| ADAMS, LEO E | 1230 RIVERSIDE DR | | | | HURON | OH | 44839-2630 |
| ADAMS, LEOLA M | 75 S VALLEY DR. | | | | SWARTZ CREEK | MI | 48473-8290 |
| ADAMS, LEOLA M | 75 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| ADAMS, LEON | 1117 WOODWORTH DR | | | | GRAND BLANC | MI | 48439-4886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, LEON C | 724 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6422 |
| ADAMS, LEONA | 9534 STOUT ST | | | | DETROIT | MI | 48228-1524 |
| ADAMS, LEONA L | 1018 SYMMES AVE | | | | HAMILTON | OH | 45015-1645 |
| ADAMS, LEROY | 417 ELMWOOD AVE | | | | DANVILLE | IL | 61832-7005 |
| ADAMS, LEROY | 476 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1457 |
| ADAMS, LEROY D | 1687 DELIA AVE | | | | AKRON | OH | 44320-1671 |
| ADAMS, LESLIE E | 5520 KAYNORTH RD APT 11 | | | | LANSING | MI | 48911-3840 |
| ADAMS, LESLIE P | 3273 S 380 E | | | | ANDERSON | IN | 46017-9712 |
| ADAMS, LESLIE P | 3625 COUNTY ROAD 2 | | | | SWANTON | OH | 43558-9757 |
| ADAMS, LESLYE B | 1737 OAK ST | | | | GIRARD | OH | 44420-1021 |
| ADAMS, LEVI | 2442 WOOD MEADOWS DR SW | | | | MARIETTA | GA | 30064-4471 |
| ADAMS, LEVOID | 584 CENTRAL ST | | | | INKSTER | MI | 48141-1195 |
| ADAMS, LEWIS L | 3796 12TH ST | | | | ECORSE | MI | 48229-1317 |
| ADAMS, LEWIS N | 2396 CONVERSE ROSELM RD | | | | GROVER HILL | OH | 45849-9738 |
| ADAMS, LILA M | C/O THOMAS J ADAMS | 1801 TAHYIO RD | | | OWOSSO | MI | 48867 |
| ADAMS, LILA M | 1801 TAHYIO RD | C/O THOMAS J ADAMS | | | OWOSSO | MI | 48867-1553 |
| ADAMS, LILLIAN E | PO BOX 126 | | | | CURTICE | OH | 43412-0126 |
| ADAMS, LILLIAN E | BOX 126 | | | | CURTICE | OH | 43412-0126 |
| ADAMS, LILLIE J | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 |
| ADAMS, LILLIE M | P.O. BOX 67 | | | | OAKWOOD | GA | 30566-0002 |
| ADAMS, LILLIE M | 73 VAN NOSTRAND AVE | | | | JERSEY CITY | NJ | 07305-3021 |
| ADAMS, LILLIE M | PO BOX 67 | | | | OAKWOOD | GA | 30566-0002 |
| ADAMS, LINDA D | PO BOX 417 | | | | CLIO | MI | 48420 |
| ADAMS, LINDA L | 1860 MOORHOUSE ST | | | | FERNDALE | MI | 48220-1195 |
| ADAMS, LINDA M | PO BOX 214873 | | | | AUBURN HILLS | MI | 48321-4873 |
| ADAMS, LINDA M | 653 FRENCH RD | | | | ROCHESTER | NY | 14618-5243 |
| ADAMS, LINDA M | 918 5TH ST | | | | NILES | OH | 44446-4446 |
| ADAMS, LINDA M | 625 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094-9164 |
| ADAMS, LINDA M | 66 FERNWOOD DR | | | | AGAWAM | MA | 01001-3029 |
| ADAMS, LINDA M | 414 DONEGAL DR | | | | ROCHESTER HILLS | MI | 48309-1227 |
| ADAMS, LISA D | 16321 HARVARD AVE | | | | CLEVELAND | OH | 44128-2057 |
| ADAMS, LLOYD | 22400 NORTHWEST 53RD AVENUE | | | | LAWTEY | FL | 32058-3514 |
| ADAMS, LOIS E | 2612 MISSOURI AVE | | | | FLINT | MI | 48506-3893 |
| ADAMS, LORAIN | 2929 W HOLMES RD | | | | LANSING | MI | 48911-2355 |
| ADAMS, LOREN R | 11479 RUNNELLS DR | | | | CLIO | MI | 48420-8232 |
| ADAMS, LORETTA R | 2598 JANCO AVE | | | | MORAINE | OH | 45439-2862 |
| ADAMS, LORETTA ROSE | 2598 JANCO AVE | | | | MORAINE | OH | 45439-2862 |
| ADAMS, LOUELLA | 2106 W 28TH STREET | | | | ANDERSON | IN | 46016-4722 |
| ADAMS, LOUELLA | 2106 W 28TH ST | | | | ANDERSON | IN | 46016-4722 |
| ADAMS, LOUIS H | 54 ZOERB AVE | | | | CHEEKTOWAGA | NY | 14225-4722 |
| ADAMS, LOUISE J | 64 GOLDNER AVE | | | | WATERFORD | MI | 48328-2849 |
| ADAMS, LOUISE J | 64 GOLDNER ST | | | | WATERFORD | MI | 48328-2849 |
| ADAMS, LOUVENE | 23719 EMERY RD | | | | CLEVELAND | OH | 44128-5633 |
| ADAMS, LOUVONNE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ADAMS, LOVELLA M | 2100 PINEHURST VIEW DRIVE | | | | GRAYSON | GA | 30017-7936 |
| ADAMS, LOVIE C | 9601 NICHOLS RD | | | | OKLAHOMA CITY | OK | 73120-3937 |
| ADAMS, LUKE | 1707 WISCONSIN AVE | | | | BELOIT | WI | 53511-3545 |
| ADAMS, LULA I | P O BOX 446 | | | | BUFFALO CUP | TX | 79508-9508 |
| ADAMS, LYLE | 2554 HACKNEY DR | | | | KETTERING | OH | 45420-1060 |
| ADAMS, LYNA MARIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS, LYNN A | 1317 WESTPORT DR | | | | LANSING | MI | 48917-1435 |
| ADAMS, M R | 7770 DEAN RD | | | | INDIANAPOLIS | IN | 46240-3464 |
| ADAMS, M.D., P.A.,TR | 5701 MAPLE AVE ST 100 | | | | DALLAS | TX | 75206 |
| ADAMS, MADISON W | 15 WOODBINE DR | | | | CARTERSVILLE | GA | 30120-7841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, MADONNA C | 3299 FAIRVIEW ST | | | | MC KEESPORT | PA | 15131-1011 |
| ADAMS, MAE F | 6866 EDGEFIELD ST | | | | PORTAGE | MI | 49024-1764 |
| ADAMS, MAGGIE L | 580 NORTHFIELD DR | C/O SHARON E. ANDERSON | | | YOUNGSTOWN | NY | 14174-1144 |
| ADAMS, MAHLON C | 3046 STRONG HTS | | | | FLINT | MI | 48507-4544 |
| ADAMS, MARCIA D | 17858 VILLAGE CENTER DR | | | | NOBLESVILLE | IN | 46062-7314 |
| ADAMS, MARCIA L | 1028 GROVEWOOD DRIVE | | | | BEECH GROVE | IN | 46107-2488 |
| ADAMS, MARCUS D | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| ADAMS, MARCUS DWIGHT | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| ADAMS, MARGARET | 8885-D S.W. 93RD PLACE | | | | OCALA | FL | 34481-7540 |
| ADAMS, MARGARET | 8885 SW 93RD PL UNIT D | | | | OCALA | FL | 34481-7540 |
| ADAMS, MARGARET A | 5280 LOGAN AVE | | | | DAYTON | OH | 45431-2757 |
| ADAMS, MARGARET A | 5280 LOGAN AVE. | | | | RIVERSIDE | OH | 45431-2757 |
| ADAMS, MARGARET B | 815 W STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001 |
| ADAMS, MARGARET J | 340 STAHL AVE | | | | CORTLAND | OH | 44410-1140 |
| ADAMS, MARGARET K | 8974 HOWLAND SPRING RD | | | | WARREN | OH | 44484-3128 |
| ADAMS, MARGARET M | 4600 WINTER LN | | | | BROOKLYN | OH | 44144-2408 |
| ADAMS, MARGERY I | 400 SW 15TH AVE APT 128 | | | | AMARILLO | TX | 79101-4119 |
| ADAMS, MARGIE | 111 KNOWLES LN | | | | WEST MONROE | LA | 71291-5206 |
| ADAMS, MARGIE A | 2832 CHESTER WAY | | | | DECATUR | GA | 30030-4713 |
| ADAMS, MARGUERITE A | 19302 EVERGREEN RD | | | | DETROIT | MI | 48219-2617 |
| ADAMS, MARGUERITE A | 32 MARTIN CIR | | | | CAMDEN | AL | 36726-2011 |
| ADAMS, MARGUERITE ANN | 19302 EVERGREEN RD | | | | DETROIT | MI | 48219-2617 |
| ADAMS, MARIA M | 131 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5215 |
| ADAMS, MARIAM | 4403 WESTCHESTER CT | | | | DECATUR | GA | 30035-4223 |
| ADAMS, MARIAN L | 3900 N MAIN ST | APT 325 | | | RACINE | WI | 53402-3979 |
| ADAMS, MARIE J | 2673 ENGLISH IVY CIRCLE | | | | THE VILLAGES | FL | 32162-2060 |
| ADAMS, MARILYN K | 4824 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5428 |
| ADAMS, MARILYN V | 4403 MARLBOROUGH DR | | | | ANDERSON | IN | 46013-4527 |
| ADAMS, MARION G | 3710 N. S.R. 39 | | | | LEBANON | IN | 46052 |
| ADAMS, MARJORIE A | 306 N 2ND ST | | | | BALDWYN | MS | 38824-1505 |
| ADAMS, MARJORIE A | 18344 CORTLAND AVE | | | | PORT CHARLOTTE | FL | 33948-3314 |
| ADAMS, MARJORIE A | 7190 POST TOWN RD | | | | DAYTON | OH | 45426-3404 |
| ADAMS, MARJORIE J | 15788 HWY 10 N | | | | BUTLER | KY | 41006 |
| ADAMS, MARJORIE L | 832 PINE NEEDLES DR | C/O PATRICIA E. POWELL | | | CENTERVILLE | OH | 45458-3391 |
| ADAMS, MARK A | 5334 SEEBALDT ST | | | | DETROIT | MI | 48204-4233 |
| ADAMS, MARK A | 1267 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| ADAMS, MARK D | 944 OAK BROOK DRIVE | | | | MIDDLEVILLE | MI | 49333-7018 |
| ADAMS, MARK D | 739 JOHNSON ST | | | | OWOSSO | MI | 48867-3820 |
| ADAMS, MARK P | 7640 HILLSIDE DR | | | | VICTOR | NY | 14564-8928 |
| ADAMS, MARK R | 9 OLIVIA LN | | | | GLEN CARBON | IL | 62034-1223 |
| ADAMS, MARK RICHARD | 9 OLIVIA LN | | | | GLEN CARBON | IL | 62034-1223 |
| ADAMS, MARK T | 719 RIDGEWOOD RD | | | | ROCHESTER HLS | MI | 48306-2651 |
| ADAMS, MARK THOMAS | 719 RIDGEWOOD RD | | | | ROCHESTER HLS | MI | 48306-2651 |
| ADAMS, MARLA S | 2232 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |
| ADAMS, MARLA SHAWN | 2232 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3352 |
| ADAMS, MARQUITA | 941 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| ADAMS, MARQUITA J | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| ADAMS, MARTHA | 21 WILLIAMS AVE | | | | GLOUSTER | OH | 45732-1000 |
| ADAMS, MARTHA J | 9 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| ADAMS, MARTHA L | 2211 CUMBERLAND RD | | | | LANSING | MI | 48906-3722 |
| ADAMS, MARTHA L | 1218 IMPERIAL BLVD | | | | KETTERING | OH | 45419-2436 |
| ADAMS, MARTIN D | PO BOX 1034 | | | | GREENWOOD | IN | 46142-0998 |
| ADAMS, MARTINA F | 8681 W ST JOE HWY | | | | LANSING | MI | 48917-8809 |
| ADAMS, MARY | 2350 LAWNDALE ST | | | | DETROIT | MI | 48209-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, MARY | | | | | | | |
| ADAMS, MARY | 23634 WHITTAKER DR | | | | FARMINGTON | MI | 48335-3363 |
| ADAMS, MARY | 2350 LAWNDALE | | | | DETROIT | MI | 48209-1016 |
| ADAMS, MARY | 5415 CHESTNUT | | | | KANSAS CITY | MO | 64130-3738 |
| ADAMS, MARY | 5415 CHESTNUT AVE | | | | KANSAS CITY | MO | 64130-3738 |
| ADAMS, MARY A | 6230 GARDENIA AVE | | | | LANSING | MI | 48911-5634 |
| ADAMS, MARY A | 2147 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| ADAMS, MARY A | 5406 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| ADAMS, MARY A | 7815 N MAIN ST APT 18 | | | | DAYTON | OH | 45415 |
| ADAMS, MARY A | 31 SYCAMORE DR | | | | NORWALK | OH | 44857-1912 |
| ADAMS, MARY ANN | PO BOX 23034 | | | | KETCHIKAN | AK | 99901-8034 |
| ADAMS, MARY ANNE | 177 ARROWHEAD DR | | | | DALLAS | GA | 30132-9479 |
| ADAMS, MARY C | 1905 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303-1719 |
| ADAMS, MARY C | 506 CR 715 MAIDEN CHOICE LN | | | | CATONSVILLE | MD | 21228 |
| ADAMS, MARY C | 715 MAIDEN CHOICE LANE | APT 506CR | | | CATONSVILLE | MD | 21228 |
| ADAMS, MARY D | 50 QUAKER HWY #RM-36A | | | | UXBRIDGE | MA | 01569-1629 |
| ADAMS, MARY D | 137 GREENVILLE | | | | N SMITHFIELD | RI | 02196 |
| ADAMS, MARY E | 47 HALSTEAD ST | | | | NEWARK | NJ | 07106-1101 |
| ADAMS, MARY E | 3003 GREY CLIFF WAY | | | | MILFORD | PA | 18337-9400 |
| ADAMS, MARY E | 3103 CAMELOT DR | | | | FLINT | MI | 48507-3415 |
| ADAMS, MARY ELLEN | 3103 CAMELOT DR | | | | FLINT | MI | 48507-3415 |
| ADAMS, MARY F | 1429 S PATRICIA ST | | | | DETROIT | MI | 48217-1233 |
| ADAMS, MARY H | 2421 DOVER ST | | | | ANDERSON | IN | 46013-3127 |
| ADAMS, MARY I | 32407 HAMILTON COURT | APT 206 | | | SOLON | OH | 44139 |
| ADAMS, MARY I | APT 206 | 32407 HAMILTON COURT | | | SOLON | OH | 44139-4850 |
| ADAMS, MARY J | 96 THOMAS AVE | | | | MANTENO | IL | 60950 |
| ADAMS, MARY JACKSON | NEWSOME & DIDIER | 20 N ORANGE AVE STE 800 | | | ORLANDO | FL | 32801-4641 |
| ADAMS, MARY K | 7047 SEVIER RD | | | | JAMESVILLE | NY | 13078 |
| ADAMS, MARY L | 2724 JEFFERSON ST | | | | PADUCAH | KY | 42001 |
| ADAMS, MARY L | 42 PEARL ST | | | | OXFORD | MI | 48371-4963 |
| ADAMS, MARY LOU | 3571 MONTE VISTA | | | | BRUNSWICK | OH | 44212-3649 |
| ADAMS, MARY T | 299 SPRINGWOOD DR | | | | AIKEN | SC | 29803-5896 |
| ADAMS, MARY T | 4765 W COUNTY LINE RD | | | | JACKSON | MS | 39209-9534 |
| ADAMS, MARY W | 3401 S COUNTY ROAD 900 W | | | | DALEVILLE | IN | 47334-9611 |
| ADAMS, MARYANN | 49058 PLUM TREE CT | | | | PLYMOUTH | MI | 48170-3233 |
| ADAMS, MARYANN S. | 4321 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| ADAMS, MARYLIN S | 4550 PATTERSON ROAD | | | | MIDDLEVILLE | MI | 49333-8704 |
| ADAMS, MATTHEW A | 346 SKILLEN ST | | | | BUFFALO | NY | 14207-1349 |
| ADAMS, MATTHEW ALFRED | 346 SKILLEN ST | | | | BUFFALO | NY | 14207-1349 |
| ADAMS, MATTHEW G | 1508 NEPTUNE WAY | | | | BOWLING GREEN | KY | 42104 |
| ADAMS, MATTIE Y | 3969 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2563 |
| ADAMS, MAUREEN | 18151 MAYFIELD STREET | | | | LIVONIA | MI | 48152-4425 |
| ADAMS, MAURICE D | 3815 OSWEGO STREET | | | | PITTSBURGH | PA | 15212-1721 |
| ADAMS, MAVIS Y | 15813 ALLEN RD | | | | SOUTHGATE | MI | 48195-2922 |
| ADAMS, MAX L | 15051 BEACH FRONT DR | | | | EXCELSIOR SPRINGS | MO | 64024-7258 |
| ADAMS, MAXINE | 3796 12TH ST | | | | ECORSE | MI | 48229-1317 |
| ADAMS, MAXINE CORA | 137 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3618 |
| ADAMS, MELANIE F | 130 HILLSIDE | | | | DECATUR | AL | 35601-3934 |
| ADAMS, MELBA L | 1105 N EAST ST | | | | LEBANON | IN | 46052-1846 |
| ADAMS, MELISSA | 357 NOTTOWAY LN | | | | KING WILLIAM | VA | 23086-3658 |
| ADAMS, MELISSA D | 3968 KEMP RD | | | | BEAVERCREEK | OH | 45431-2310 |
| ADAMS, MELVIN | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| ADAMS, MELVIN | 414 ELECTRIC ST | | | | NEW CASTLE | PA | 16101-4903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, MELVIN | 6106 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| ADAMS, MELVIN A | COON BRENT & ASSOCIATES | 3550 FANNIN ST | | | BEAUMONT | TX | 77701-3805 |
| ADAMS, MELVIN D | PO BOX 270 | | | | BIRCH RUN | MI | 48415-0270 |
| ADAMS, MELVIN R | PO BOX 75 | | | | SAGOLA | MI | 49881-0075 |
| ADAMS, MERLE O | 4625 S 300 E | | | | ANDERSON | IN | 46017-9508 |
| ADAMS, MERLE W | PO BOX 44 | | | | KEWADIN | MI | 49648-0044 |
| ADAMS, MICHAEL | 295 LEE DR | | | | ORANGE PARK | FL | 32073-2538 |
| ADAMS, MICHAEL A | 1048 PLEASANT RIDGE RD | | | | CARROLLTON | GA | 30117-6845 |
| ADAMS, MICHAEL A | 2173 IDAHO FALLS DR | | | | HENDERSON | NV | 89044-1016 |
| ADAMS, MICHAEL A | 10621 S DRAKE AVE | | | | CHICAGO | IL | 60655-2505 |
| ADAMS, MICHAEL B | 3800 W BITTERSWEET CT | | | | MUNCIE | IN | 47304-3201 |
| ADAMS, MICHAEL B | 6214 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| ADAMS, MICHAEL C | 480 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 |
| ADAMS, MICHAEL C | 2197 E HENDERSON RD | | | | OWOSSO | MI | 48867-9402 |
| ADAMS, MICHAEL CRAIG | 2197 E HENDERSON RD | | | | OWOSSO | MI | 48867-9402 |
| ADAMS, MICHAEL D | 7331 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8721 |
| ADAMS, MICHAEL D | 2100 QUARTER PATH RD | | | | CICERO | IN | 46034-9346 |
| ADAMS, MICHAEL E | 1254 N 650 W | | | | ANDERSON | IN | 46011-9125 |
| ADAMS, MICHAEL E | 151 W BEECH LN | | | | ALEXANDRIA | IN | 46001-8385 |
| ADAMS, MICHAEL E | 212 BAY ST | | | | DAVISON | MI | 48423-1114 |
| ADAMS, MICHAEL E | 3137 WINTERHAVEN DR | | | | LAKE HAVASU CITY | AZ | 86404-3272 |
| ADAMS, MICHAEL E | 3397 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| ADAMS, MICHAEL E. | 3397 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| ADAMS, MICHAEL F | 1358 BELLBROOK AVE | | | | XENIA | OH | 45385-4018 |
| ADAMS, MICHAEL J | 11835 BUECHE RD | | | | BURT | MI | 48417-9774 |
| ADAMS, MICHAEL K | 1370 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |
| ADAMS, MICHAEL L | 619 CRAWFORD ST | | | | FLINT | MI | 48507-2458 |
| ADAMS, MICHAEL R | 8325 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| ADAMS, MICHAEL T | 3264 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2244 |
| ADAMS, MICHAEL W | 7950 HIGHWAY 78 WEST | | | | OKEECHOBEE | FL | 34974 |
| ADAMS, MICHAEL W | 105 E EDGEWOOD BLVD APT C | | | | LANSING | MI | 48911-5804 |
| ADAMS, MICHAEL W. | 105 E EDGEWOOD BLVD APT C | | | | LANSING | MI | 48911-5804 |
| ADAMS, MICHELE | RR1 BOX 3511B | | | | SAYLORSBURG | PA | 18353 |
| ADAMS, MIKE | 1045 MALONE LN | | | | COOKEVILLE | TN | 38506-9730 |
| ADAMS, MILDRED | 161 HOPE AVE | | | | SYRACUSE | NY | 13205-1604 |
| ADAMS, MILDRED C | 6969 MATHER | | | | WATERFORD | MI | 48327-3851 |
| ADAMS, MILDRED C | 6969 MATHER ST | | | | WATERFORD | MI | 48327-3851 |
| ADAMS, MILDRED M | 18615 WARRINGTON | | | | DETROIT | MI | 48221-2271 |
| ADAMS, MILLARD D | 341 CORA DR | | | | CARLISLE | OH | 45005-3268 |
| ADAMS, MILTON T | 3201 SOUTHFIELD DR | | | | SAGINAW | MI | 48601-5643 |
| ADAMS, MINNIE B | 4001 DONEY ST | | | | WHITEHALL | OH | 43213-2304 |
| ADAMS, MONROE | 734 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| ADAMS, MONTY K | 339 SPRINGWILLOW RD | | | | BURLESON | TX | 76028-4507 |
| ADAMS, MURIEL | 22133 WALCOTT RD | | | | CARLYLE | IL | 62231-4838 |
| ADAMS, MYRA J | 6411 W REYNOLDS RD | | | | HASLETT | MI | 48840-8907 |
| ADAMS, MYRA J | 6411 WEST REYNOLDS RD | | | | HASLETT | MI | 48840-8907 |
| ADAMS, NANCY C | 30977 PEAR RIDGE RD | | | | FARMINGTON HILLS | MI | 48334-1050 |
| ADAMS, NANCY C | 6442 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| ADAMS, NANCY L | 1815 WOODLAWN DR | | | | TROY | OH | 45373-8734 |
| ADAMS, NANCY L | 4493 VAN DYKE RD | | | | CASS CITY | MI | 48726-9203 |
| ADAMS, NANCY M | PO BOX 324 | | | | OTSEGO | MI | 49078 |
| ADAMS, NAOMI R | 5882 COUNTY RD. 470 | | | | DUDLEY | MO | 63936-8164 |
| ADAMS, NAOMI R | 403 MIRAGE DR | | | | KOKOMO | IN | 46901-7036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, NAOMI R | 5882 COUNTY ROAD 470 | | | | DUDLEY | MO | 63936-8164 |
| ADAMS, NATHANIA | 62 SAINT LOUIS AVE | | | | BUFFALO | NY | 14211-2331 |
| ADAMS, NEBRAZY H | 2105 ROYAL FERN LN | | | | BIRMINGHAM | AL | 35244-1466 |
| ADAMS, NELLIE | RR2 BOX 374 | | | | NAYLOR | MO | 63953-9784 |
| ADAMS, NELLIE | RR 2 BOX 374 | | | | NAYLOR | MO | 63953-9784 |
| ADAMS, NELLIE | 102 MORRIS AVE | | | | HAMILTON | OH | 45011-5720 |
| ADAMS, NELLIE B | 2525 N B ST | | | | ELWOOD | IN | 46036-1755 |
| ADAMS, NELLIE H | 2084 FERRY RD | | | | BELLBROOK | OH | 45305-8905 |
| ADAMS, NELLIE R | 1687 DELIA AVENUE | | | | AKRON | OH | 44320-1671 |
| ADAMS, NELLIE R | 1687 DELIA AVE | | | | AKRON | OH | 44320-1671 |
| ADAMS, NELSON D | 1375 E 19TH AVE | | | | APACHE JUNCTION | AZ | 85119 |
| ADAMS, NELSON M | 11719 SW 79TH CIR | | | | OCALA | FL | 34476-9451 |
| ADAMS, NEOMI C | 215 VOYAGER BLVD | | | | DAYTON | OH | 45427 |
| ADAMS, NETTIE J | C/O KATHY SMITH | 9232 S R 571 | | | ARCANUM | OH | 45304 |
| ADAMS, NICOLE N | 811 CLAYTON ST | | | | WEST MONROE | LA | 71291-4127 |
| ADAMS, NINA L | 9 LONG POINT DRIVE | | | | BONE CAVE | TN | 38581 |
| ADAMS, NOLAND | | | | | | | |
| ADAMS, NORMA J | 3735 CLYDE RD | | | | LYONS | MI | 48851-9727 |
| ADAMS, NORMA J | 1906 E NELSON CIR | | | | TALLAHASSEE | FL | 32303-4318 |
| ADAMS, NORMA J RODNEY | 1533 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| ADAMS, NORMA L | 2502 N TREAT AVE | | | | TUCSON | AZ | 85716-2429 |
| ADAMS, NORMAN D | 9927 CORNWALL DR | | | | DIMONDALE | MI | 48821-9438 |
| ADAMS, NORMAN F | 5003 SHREEVES RD | | | | FAIRGROVE | MI | 48733-9548 |
| ADAMS, NORMAN L | 7664 CAPRI DR | | | | CANTON | MI | 48187-1854 |
| ADAMS, NOVIS A | 351 ADAMS RD | | | | COUSHATTA | LA | 71019-4531 |
| ADAMS, OLAN | 6734 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7403 |
| ADAMS, OLGA L | 6505 MILLENIUM CT | | | | BYRNES MILL | MO | 63051-1268 |
| ADAMS, OLIVE R | 39 SHADOW PINES DRIVE | | | | PENFIELD | NY | 14526-1047 |
| ADAMS, OLIVIA M | 4601 KNOBHILL DRIVE | | | | HUBER HEIGHTS | OH | 45424-6026 |
| ADAMS, OPAL | 6112 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| ADAMS, ORAN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ADAMS, OROSIA C | 60491 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2064 |
| ADAMS, OTIS L | 5084 MAPLEWOOD ST | | | | DETROIT | MI | 48204-3664 |
| ADAMS, OVAL H | 404 N TEPEE DR | | | | INDEPENDENCE | MO | 64056-3519 |
| ADAMS, PAMALA M | 2264 KENNETH ST | | | | BURTON | MI | 48529-1356 |
| ADAMS, PAMELA S | 1192 TRILLIUM LN | | | | BOWLING GREEN | KY | 42104 |
| ADAMS, PATRICIA | 925 TREXLER RD | | | | SALISBURY | NC | 28146-2591 |
| ADAMS, PATRICIA C | 357 WALTON ST | | | | LEMOYNE | PA | 17043-2027 |
| ADAMS, PATRICIA G | 1026 CANTERBURY ST | | | | BIRMINGHAM | MI | 48009-3058 |
| ADAMS, PATRICIA L | 5375 SUGAR LOAF PARKWAY | APT#5109 | | | LAWRENCEVILLE | GA | 30043 |
| ADAMS, PATRICIA L | 5375 SUGARLOAF PKWY APT 5109 | | | | LAWRENCEVILLE | GA | 30043-5788 |
| ADAMS, PATRICK A | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 |
| ADAMS, PATRICK J | 207 E HARVARD ST | | | | INVERNESS | FL | 34452-6716 |
| ADAMS, PATRICK T | 16451 PROSPECT RD | | | | STRONGSVILLE | OH | 44149-5543 |
| ADAMS, PATSY L | 17628 HANNA ST | | | | MELVINDALE | MI | 48122-1033 |
| ADAMS, PATSY L | 17628 HANNA STREET | | | | MELVINDALE | MI | 48122-1033 |
| ADAMS, PATSY R | 1327 SW WINTERGREEN LN | | | | BLUE SPRINGS | MO | 64015-8805 |
| ADAMS, PAUL A | 4073 FULTON RD | | | | LORAIN | OH | 44055-2556 |
| ADAMS, PAUL D | 123 CARRIAGE LN | | | | MC CORMICK | SC | 29835-3316 |
| ADAMS, PAUL E | 238 BONNIE BROOK DR | | | | CHARLOTTE | MI | 48813-1335 |
| ADAMS, PAUL E | RR3 BOX 3511B | | | | SAYLORSBURG | PA | 18353 |
| ADAMS, PAUL E | 2951 BAY VIEW DR | | | | SAFETY HARBOR | FL | 34695-4702 |
| ADAMS, PAUL E | 26760 JOHNS RD | | | | SOUTH LYON | MI | 48178-8936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, PAUL J | 1533 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| ADAMS, PAUL J | 2504 N RESERVE ST | | | | MUNCIE | IN | 47303-5315 |
| ADAMS, PAUL L | 33 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| ADAMS, PAUL L | 584 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1622 |
| ADAMS, PAUL L | # 225 | 584 MARTIN LUTHR KNG JR BLVD N | | | PONTIAC | MI | 48342-1622 |
| ADAMS, PAUL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, PAUL S | 2492 10TH ST | | | | SHELBYVILLE | MI | 49344-9530 |
| ADAMS, PAULETTE | 3706 LARCHMONT ST | | | | FLINT | MI | 48532-5265 |
| ADAMS, PAULETTE A | 174 MICHIGAN ST | | | | ROCHESTER | NY | 14606-2550 |
| ADAMS, PAULETTE N | 3706 LARCHMONT ST | | | | FLINT | MI | 48532-5265 |
| ADAMS, PAULINE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMS, PEARL L | 1319 S WEBSTER ST | | | | KOKOMO | IN | 46902-6362 |
| ADAMS, PEGGY | 2134 N 600 W | | | | ANDERSON | IN | 46011-9158 |
| ADAMS, PEGGY W | 2134 N 600 W | | | | ANDERSON | IN | 46011-9158 |
| ADAMS, PENNY S | 4110 LEIX RD | | | | MAYVILLE | MI | 48744-9754 |
| ADAMS, PETE D | 224 STRATFORD DR | | | | NORTHFIELD | OH | 44067-1352 |
| ADAMS, PHILIP LAMARR | 57 CRANBROOK ROAD | | | | TONAWANDA | NY | 14150-5417 |
| ADAMS, PHILLIP L | 10703 E 99TH ST N | | | | OWASSO | OK | 74055-6424 |
| ADAMS, PHILLIP R | 3305 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-1162 |
| ADAMS, PHYLLIS | | | | | | | |
| ADAMS, PHYLLIS M | 3924 LAKE GEORGE RD | | | | WEST BRANCH | MI | 48661-9640 |
| ADAMS, QUESTER | 1045 W 73RD ST | | | | INDIANAPOLIS | IN | 46260-4042 |
| ADAMS, QUINCY | 17171 ROSCOE BLVD APT 105G | | | | NORTHRIDGE | CA | 91325-4029 |
| ADAMS, R J | 712 HILLSIDE AVE | | | | LIBERTY | MO | 64068-2119 |
| ADAMS, RAIFORD HAROLD | COON BRENT & ASSOCIATES | 17405 PERKINS RD | | | BATON ROUGE | LA | 70810-3824 |
| ADAMS, RALPH D | 209 ELLERMAN ST | | | | STURGIS | MI | 49091-1016 |
| ADAMS, RALPH E | 2645 PINTO DR | | | | COMMERCE TWP | MI | 48382-3453 |
| ADAMS, RANDALL L | 13448 N FENTON RD | | | | FENTON | MI | 48430-1118 |
| ADAMS, RANDALL L | 212 N CREYTS RD | | | | LANSING | MI | 48917-9285 |
| ADAMS, RANDOLPH | 218 LEWIS WARD RD | | | | LANCASTER | KY | 40444-8140 |
| ADAMS, RANDOLPH C | 92 TEXAS AVE | | | | ROCHESTER HLS | MI | 48309-1572 |
| ADAMS, RANDY C | 72 POTTER DR | | | | BELLEVILLE | MI | 48111-3608 |
| ADAMS, RANDY S | PO BOX 426 | | | | AVA | MO | 65608-0426 |
| ADAMS, RANDY W | 6330 OLD LOG TRL | | | | KALAMAZOO | MI | 49009-9123 |
| ADAMS, RAY | 417 WILDLIFE DR | | | | SOMERSET | KY | 42503-6254 |
| ADAMS, RAY I | 3151 OLD SCARBORO RD | | | | STREET | MD | 21154-1935 |
| ADAMS, RAYGEIN | 1049 CARTER DR | | | | FLINT | MI | 48532-2713 |
| ADAMS, RAYMOND A | 8 BRAESIDE LN | | | | CAMILLUS | NY | 13031-1539 |
| ADAMS, RAYMOND D | 4545 W HILLCREST AVE | | | | DAYTON | OH | 45406-2312 |
| ADAMS, RAYMOND G | 9343 W BELDING RD | | | | BELDING | MI | 48809 |
| ADAMS, RAYMOND J | 11344 HIDEAWAY ROAD | | | | MER ROUGE | LA | 71261-9386 |
| ADAMS, RAYMOND R | 226 MARIANNA DR | | | | AUBURNDALE | FL | 33823-5501 |
| ADAMS, RAYMOND R | 4998 HIGHLAND CT | | | | CLARKSTON | MI | 48348-5022 |
| ADAMS, RAYMOND RUSSELL | 226 MARIANNA DR | | | | AUBURNDALE | FL | 33823-5501 |
| ADAMS, RAYMOND S | 4545 W HILLCREST | | | | DAYTON | OH | 45406-5406 |
| ADAMS, RAYMOND W | 6637 BALSAM DR | | | | REYNOLDSBURG | OH | 43068-1925 |
| ADAMS, RAYMOND W | PO BOX 95 | | | | NEW BOSTON | TX | 75570-0095 |
| ADAMS, REBA | 13046 SE 102ND TER | | | | OCKLAWAHA | FL | 32179-4997 |
| ADAMS, REBECCA K | 20187 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9138 |
| ADAMS, REBECCA L | 1300 HAND AVE LOT C20 | | | | ORMOND BEACH | FL | 32174 |
| ADAMS, RECIA L | 38000 CLUBHOUSE LANE | 102A | | | HARRISON TOWNSHIP | MI | 48045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, RECIA L | 23120 WELLINGTON CRES APT 204 | | | | CLINTON TOWNSHIP | MI | 48036-3559 |
| ADAMS, REGINA J | 528 S QUEEN ANNE DR | | | | FAIRLESS HLS | PA | 19030-3507 |
| ADAMS, REGINA J | 3820 PARK FOREST DR | | | | FLINT | MI | 48507-2257 |
| ADAMS, REGINA JO | 3820 PARK FOREST DRIVE | | | | FLINT | MI | 48507-2257 |
| ADAMS, RENE E | 5944 BAYVIEW CIR S | | | | GULFPORT | FL | 33707-3930 |
| ADAMS, RENETTA L | PO BOX 1361 | | | | ELYRIA | OH | 44036-1361 |
| ADAMS, RHONDA | 4128 LAKEWOOD DR | | | | FT WORTH | TX | 76135-2721 |
| ADAMS, RHONDA | FLYNN CAMPBELL & FRANCIS | 700 E SOUTHLAKE BLVD STE 150 | | | SOUTHLAKE | TX | 76092-6356 |
| ADAMS, RHONDA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ADAMS, RHONDA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ADAMS, RHONDA R | 11500 FURBUSH RD | | | | HOLLY | MI | 48442-9438 |
| ADAMS, RICHARD | | | | | | | |
| ADAMS, RICHARD A | 5018 MIAMI LN | | | | FLINT | MI | 48504-2089 |
| ADAMS, RICHARD D | 7871 NEW HOPE ST | | | | WATERFORD | MI | 48327-3660 |
| ADAMS, RICHARD E | 2902 VILLAGE RD | | | | LANGHORNE | PA | 19047-8123 |
| ADAMS, RICHARD E | 31868 CEDAR TRL | | | | WARRENTON | MO | 63383-4537 |
| ADAMS, RICHARD G | 1405 LAUREL MEADOWS DR | | | | BARTOW | FL | 33830-6886 |
| ADAMS, RICHARD H | 10760 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-9042 |
| ADAMS, RICHARD J | 6278 N OAK RD | | | | DAVISON | MI | 48423-9384 |
| ADAMS, RICHARD L | 1165 N PINE RD | | | | ESSEXVILLE | MI | 48732-1925 |
| ADAMS, RICHARD L | 101 SPRING VLY | | | | ALEXANDRIA | IN | 46001-1231 |
| ADAMS, RICHARD L | 1860 MOORHOUSE ST | | | | FERNDALE | MI | 48220-1195 |
| ADAMS, RICHARD L | 3188 OPDYKE RD | | | | PLYMOUTH | OH | 44865-9792 |
| ADAMS, RICHARD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, RICHARD LEE | 101 SPRING VLY | | | | ALEXANDRIA | IN | 46001-1231 |
| ADAMS, RICHARD M | 104 SOUTH HIGH BOX 402 | | | | OAKWOOD | OH | 45873 |
| ADAMS, RICHARD M | 1701 PARK AVE | MOOSEHAVEN | | | ORANGE PARK | FL | 32073-4946 |
| ADAMS, RICHARD M | LAW OFFICES OF ANTHONY VIEIRA | 920G HAMPSHIRE ROAD, SUITE 12 | | | WESTLAKE VILLAGE | CA | 91361 |
| ADAMS, RICHARD M | 10230 SW HITEON PL | | | | BEAVERTON | OR | 97008-9384 |
| ADAMS, RICHARD T | 31 ROWLEY DR | | | | ROCHESTER | NY | 14624-2612 |
| ADAMS, RICKY D | 10990 CRAWFORD RD | | | | SPRINGPORT | MI | 49284-9724 |
| ADAMS, RICKY D | 2824 LUNAR CT | | | | LAKE ORION | MI | 48360-1722 |
| ADAMS, RICKY D | 7822 ELMWOOD RD | | | | PORTLAND | MI | 48875 |
| ADAMS, RICKY DAVID | 2824 LUNAR CT | | | | LAKE ORION | MI | 48360-1722 |
| ADAMS, RICKY G | 2720 S DEERFIELD AVE | | | | LANSING | MI | 48911-1773 |
| ADAMS, RICKY G | 2720 DEERFIELD | | | | LANSING | MI | 48910 |
| ADAMS, RICKY J | 5680 CHARLES MILL CT | | | | HILLIARD | OH | 43026-7603 |
| ADAMS, RICKY L | 1076 W DECAMP ST | | | | FLINT | MI | 48507-3333 |
| ADAMS, RITA | 1408 S SLOAN AVE | | | | COMPTON | CA | 90221-5054 |
| ADAMS, ROBERT | 432 MARTIN CROSS ROAD | | | | ALBANY | KY | 42602 |
| ADAMS, ROBERT | 33 LEXINGTON AVENUE | | | | DAYTON | OH | 45407-2131 |
| ADAMS, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ADAMS, ROBERT | 2831 DOLBY DR | | | | COLUMBUS | OH | 43207-3649 |
| ADAMS, ROBERT | 2300 SE 28TH ST APT 313 | | | | BENTONVILLE | AR | 72712-3444 |
| ADAMS, ROBERT A | 1093 E COLDWATER RD | | | | FLINT | MI | 48505-1501 |
| ADAMS, ROBERT A | 1397 ROBINHOOD DR | | | | WEST CARROLLTON | OH | 45449-2327 |
| ADAMS, ROBERT C | 718 PUTNAM ST | | | | PINCKNEY | MI | 48169-8010 |
| ADAMS, ROBERT C | 175 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9315 |
| ADAMS, ROBERT D | 672 ROUTZONG ROAD | | | | XENIA | OH | 45385-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, ROBERT D | 1805 W OTTAWA ST | | | | LANSING | MI | 48915-1778 |
| ADAMS, ROBERT D | 672 ROUTZONG RD | | | | XENIA | OH | 45385-9503 |
| ADAMS, ROBERT E | 905 OSAGE ST | | | | LEAVENWORTH | KS | 66048-1822 |
| ADAMS, ROBERT G | 2170 TUMBLEWEED LN | | | | LEBANON | OH | 45036-9071 |
| ADAMS, ROBERT G | 13105 QUARRY RD | | | | MULBERRY | AR | 72947-8264 |
| ADAMS, ROBERT H | 5453 E HERMOSA VISTA DR | | | | MESA | AZ | 85215-1931 |
| ADAMS, ROBERT J | 15405 FORDNEY RD | | | | CHESANING | MI | 48616-9558 |
| ADAMS, ROBERT J | 52459 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-6359 |
| ADAMS, ROBERT J | 8736 PRINCETON PIKE RD | | | | PINE BLUFF | AR | 71602 |
| ADAMS, ROBERT J | 401 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5441 |
| ADAMS, ROBERT J | 8495 NOBLET RD | | | | DAVISON | MI | 48423-8713 |
| ADAMS, ROBERT J | 721 S HILL ISLAND RD | | | | CEDARVILLE | MI | 49719-9781 |
| ADAMS, ROBERT JOHN | 52459 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-6359 |
| ADAMS, ROBERT L | 652 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ADAMS, ROBERT L | 341 CARDINAL TER | | | | BULL SHOALS | AR | 72619-4606 |
| ADAMS, ROBERT L | 6690 BIRCHSHORE DR | | | | LAKEVIEW | MI | 48850-9737 |
| ADAMS, ROBERT L | 5179 BROADWAY AVE | | | | JACKSONVILLE | FL | 32254-2946 |
| ADAMS, ROBERT L | 79 ROCK RD | | | | STOCKBRIDGE | GA | 30281-1215 |
| ADAMS, ROBERT LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, ROBERT M | 7621 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8552 |
| ADAMS, ROBERT M | 14737 E M 106 | | | | STOCKBRIDGE | MI | 49285-9551 |
| ADAMS, ROBERT M | 3688 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309-1013 |
| ADAMS, ROBERT N | 7505 S BUCKNER TARSNEY RD | | | | GRAIN VALLEY | MO | 64029-9753 |
| ADAMS, ROBERT P | 49235 DUNHILL DR | | | | MACOMB | MI | 48044-1738 |
| ADAMS, ROBERT S | 2307 NW 47TH TER | | | | GAINESVILLE | FL | 32606-6504 |
| ADAMS, ROBERT S | PO BOX 885 | | | | HOLLY SPRINGS | GA | 30142-0885 |
| ADAMS, ROBERT S | 3030 POWELL AVE APT 215 | | | | KANSAS CITY | KS | 66106-2146 |
| ADAMS, ROBERT S | 2244 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| ADAMS, ROBERT W | 8868 OAK MEADOW DR UNIT 32 | | | | SAGINAW | MI | 48609-5704 |
| ADAMS, ROBERTA | 1061 RUTLEDGE ROAD | | | | TRANSFER | PA | 16154-2217 |
| ADAMS, ROBERTA R | 868 STONE MOUNTAIN LITHONIA RD | | | | LITHONIA | GA | 30058-6290 |
| ADAMS, ROBIN D | 6733 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3241 |
| ADAMS, ROBIN L | 2420 CHESWICK DR | | | | TROY | MI | 48084-1106 |
| ADAMS, ROCKY V | 166 SUSAN DR | | | | LANSING | MI | 48906-1963 |
| ADAMS, RODGER D | 2446 STATE HIGHWAY Y | #44 | | | FORSYTH | MO | 65653-5653 |
| ADAMS, RODGER D | 2446 STATE HIGHWAY Y LOT 44 | | | | FORSYTH | MO | 65653-5574 |
| ADAMS, RODNEY D | 2063 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| ADAMS, RODNEY G | 12141 CHANDLER RD | | | | BATH | MI | 48808-9461 |
| ADAMS, RODNEY L | 145 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1103 |
| ADAMS, ROGER D | 2805 W QUEENSBURY RD | | | | MUNCIE | IN | 47304-1246 |
| ADAMS, ROGER E | 4814 DEUEL RD | | | | CANANDAIGUA | NY | 14424-8326 |
| ADAMS, ROGER L | 1622 S WHEELING ST | | | | OREGON | OH | 43616-3908 |
| ADAMS, ROGER L | 29241 RAYBURN ST | | | | LIVONIA | MI | 48154-3855 |
| ADAMS, ROGER L | 755 W LINCOLN ST | | | | DANVILLE | IN | 46122-1507 |
| ADAMS, ROGER L | 4800 DENNISON RD | | | | DUNDEE | MI | 48131-9663 |
| ADAMS, ROGER LEE | 4800 DENNISON RD | | | | DUNDEE | MI | 48131-9663 |
| ADAMS, ROGER LEE | 1622 S WHEELING ST | | | | OREGON | OH | 43616-3908 |
| ADAMS, ROGER W | 1127 HIGH RIDGE RD APT 121 | | | | STAMFORD | CT | 06905 |
| ADAMS, ROGER W | 14200 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| ADAMS, ROLLA J | 5818 BERKFORD DR | | | | HOLIDAY | FL | 34690-2510 |
| ADAMS, RONALD | UNKNOWN | PO BOX 1858 | | | HATTIESBURG | MS | 39403-1858 |
| ADAMS, RONALD | PO BOX 798 | | | | ASHTABULA | OH | 44005-0798 |
| ADAMS, RONALD A | PO BOX 333 | | | | NORTH JACKSON | OH | 44451-0333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, RONALD C | 6414 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9528 |
| ADAMS, RONALD E | 7465 FERDEN RD | | | | CHESANING | MI | 48616-9738 |
| ADAMS, RONALD F | 3928 CAPE HAZE DR | | | | ROTONDA WEST | FL | 33947-2318 |
| ADAMS, RONALD G | 1915 106TH ST SW | | | | EVERETT | WA | 98204-3616 |
| ADAMS, RONALD G | 1026 CANTERBURY ST | | | | BIRMINGHAM | MI | 48009-3058 |
| ADAMS, RONALD H | 3630 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| ADAMS, RONALD J | PO BOX 626 | | | | LAPEER | MI | 48446-0626 |
| ADAMS, RONALD J | 4195 RUPPRECHT RD | | | | VASSAR | MI | 48768-9132 |
| ADAMS, RONALD J | 528 S QUEEN ANNE DR | | | | FAIRLESS HLS | PA | 19030-3507 |
| ADAMS, RONALD L | 46220 HARRIS RD | | | | BELLEVILLE | MI | 48111-8978 |
| ADAMS, RONALD L | 365 RENFREW AVENUE | | | | MOUNT MORRIS | MI | 48458-8899 |
| ADAMS, RONALD L | 1158 N EAGLE POINT DR | | | | ROCKVILLE | IN | 47872-8223 |
| ADAMS, RONALD L | 212 PEBBLE BRANCH DR | | | | NANCY | KY | 42544-8793 |
| ADAMS, RONALD M | 233 W MICHIGAN AVE | | | | GALESBURG | MI | 49053-9624 |
| ADAMS, RONALD R | 7726 W. TEN 1/2 MILE RD | | | | IRONS | MI | 49644 |
| ADAMS, RONALD W | 10729 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9760 |
| ADAMS, RONALD W | 5466 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| ADAMS, RONALD WAYNE | 5466 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| ADAMS, RONNIE W | 7938 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46250-1770 |
| ADAMS, ROSE | 14182 FORRER ST | | | | DETROIT | MI | 48227-2145 |
| ADAMS, ROSE K | 5763 PONDVIEW DR | | | | KETTERING | OH | 45440-2339 |
| ADAMS, ROSE M | 429 1/2PLUM ST | | | | TROY | OH | 45373 |
| ADAMS, ROSIA L | PO BOX 7211 | | | | INDIAN LAKE ESTATES | FL | 33855-7211 |
| ADAMS, ROSIE L | 1305 CACTUS ST | | | | ATHENS | AL | 35613-2117 |
| ADAMS, ROSS D | 45 CALLE ARAGON UNIT T | | | | LAGUNA HILLS | CA | 92637-3910 |
| ADAMS, ROY A | 6539 SHIRLEY DRIVE | | | | HILLSBORO | OH | 45133-5133 |
| ADAMS, ROY D | 194 SORLEE DR | | | | VALLEY PARK | MO | 63088-1335 |
| ADAMS, ROY L | 137 S BIGGS ST | | | | BELLEVILLE | MI | 48111-3618 |
| ADAMS, ROY T | 10299 5 MILE RD | | | | EVART | MI | 49631 |
| ADAMS, ROY T | 811 LEONARD AVE | | | | VALLEY PARK | MO | 63088-1917 |
| ADAMS, RUBY | 630 BETHANY | | | | SAGINAW | MI | 48601-1401 |
| ADAMS, RUBY | 630 BETHANY ST | | | | SAGINAW | MI | 48601-1401 |
| ADAMS, RUBY A | 4344 SWANLAND DR | | | | EATON RAPIDS | MI | 48827-8099 |
| ADAMS, RUBY ANN | 4344 SWANLAND DR | | | | EATON RAPIDS | MI | 48827-8099 |
| ADAMS, RUBY L | 11381 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8270 |
| ADAMS, RUBY M | 745 N SECOND ST | | | | PARAGOULD | AR | 72450-3008 |
| ADAMS, RUDOLPH T | 4467 COLONY COURT | | | | SWARTZ CREEK | MI | 48473-1482 |
| ADAMS, RUSSELL | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ADAMS, RUSSELL C | 70 CHIPPEWA ST | | | | CLAWSON | MI | 48017-2037 |
| ADAMS, RUSSELL K | 355 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1042 |
| ADAMS, RUSSELL L | 417 MARSHALL DRIVE | | | | XENIA | OH | 45385-1736 |
| ADAMS, RUSSELL L | 1829 GAYHART DR. | | | | XENIA | OH | 45385-5385 |
| ADAMS, RUSSELL R | 1151 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| ADAMS, RUTH | 6697 FOXTREE AVE | | | | WOODRIDGE | IL | 60517-1705 |
| ADAMS, RUTH A | 274 LOWELL RD | | | | XENIA | OH | 45385-2728 |
| ADAMS, RUTH C | 150 NORTHSHORE DRIVE | APT 123 | | | COLDWATER | MI | 49036 |
| ADAMS, RUTHANN S | 4604 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042-3818 |
| ADAMS, RUTHIE | 1269 STEWART DR | | | | YPSILANTI | MI | 48198 |
| ADAMS, RYAN E | PO BOX 6 | | | | FORT COVINGTON | NY | 12937-0006 |
| ADAMS, SALLY J | 9464 S HILSMEYER DR | LAKE HELMERICH VILLAGE | | | HUNTINGBURG | IN | 47542-9256 |
| ADAMS, SAMUEL | 2401 MALDEN RD | | | | CLEVELAND | OH | 44121-1104 |
| ADAMS, SAMUEL C | 8678 W DECKERVILLE RD | | | | REESE | MI | 48757-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, SAMUEL E | PO BOX 160205 | | | | BOILING SPRINGS | SC | 29316-0005 |
| ADAMS, SAMUEL J | 3969 LINCOLN BLVD | | | | DEARBORN HEIGHTS | MI | 48125-2563 |
| ADAMS, SANDRA D | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ADAMS, SANDRA J | 7354 N SHAKER DR | | | | WATERFORD | MI | 48327-1029 |
| ADAMS, SANDRA J | 7354 N SHAKER | | | | WATERFORD | MI | 48327-1029 |
| ADAMS, SANDRA JOANNE | 848 BEACH BUGGY LANE | | | | LINDEN | MI | 48451-9695 |
| ADAMS, SANDRA K | 98 CIRLE DR | | | | MEDINA | OH | 44256 |
| ADAMS, SANDRA K | 98 CIRCLE DR | | | | MEDINA | OH | 44256-2555 |
| ADAMS, SANDRA L | 804 N PARKWAY DR | | | | ANDERSON | IN | 46013-3247 |
| ADAMS, SARAH | 5311 BERMUDA LN | | | | FLINT | MI | 48505-1092 |
| ADAMS, SARAH B | 3865 CEDAR CIR 3865-9 | | | | TUCKER | GA | 30084 |
| ADAMS, SARAH E | 1040 FARNSWORTH | | | | LAPEER | MI | 48446-1522 |
| ADAMS, SARAH P | 2829 S. WATER WORKS ROAD | | | | BUFORD | GA | 30518-1453 |
| ADAMS, SARAH P | 2829 S WATERWORKS RD | | | | BUFORD | GA | 30518-1453 |
| ADAMS, SAUNDRA Y | PO BOX 8552 | | | | WARREN | OH | 44484-0552 |
| ADAMS, SCOTT F | 3020 HAWK SPRING HL | | | | HUNTINGTON | IN | 46750-7836 |
| ADAMS, SHALANDA M. | 1371 KIMBERLY WAY SW APT 1020 | | | | ATLANTA | GA | 30331 |
| ADAMS, SHANNA T | 11700 FARLEY | | | | REDFORD | MI | 48239-2454 |
| ADAMS, SHANNON N | 344 DEEDS AVE | | | | DAYTON | OH | 45404 |
| ADAMS, SHARLENE L | 1529 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5223 |
| ADAMS, SHARON | 222 FRENCH ST | | | | WATERLOO | IA | 50703-5432 |
| ADAMS, SHARON A | 1802 TYLER RD | | | | YPSILANTI | MI | 48198-6154 |
| ADAMS, SHARON A | 5433 SPRUCE DR | | | | CROSWELL | MI | 48422-9480 |
| ADAMS, SHARON A | 3213 GARY DRIVE | | | | VELDA VILLAGE HILLS | MO | 63121-5346 |
| ADAMS, SHARON ANITA | 1802 TYLER RD | | | | YPSILANTI | MI | 48198-6154 |
| ADAMS, SHARON C | 2050 MICHELLE CT | | | | MIAMISBURG | OH | 45342-6440 |
| ADAMS, SHARON JEAN | 22301 PROSPER | | | | SOUTHFIELD | MI | 48033-3926 |
| ADAMS, SHARON JEAN | 22301 PROSPER DR | | | | SOUTHFIELD | MI | 48033-3926 |
| ADAMS, SHARON S | 9758 W 300 S | | | | RUSSIAVILLE | IN | 46979-9507 |
| ADAMS, SHAWN D | 3401 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9445 |
| ADAMS, SHAWN L | 1301 DONALDSON AVE | | | | PERU | IN | 46970 |
| ADAMS, SHERMAN E | 1830 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| ADAMS, SHERRI A | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| ADAMS, SHIRLEY | 8830 WILMORE DR | | | | ZACHARY | LA | 70791-6409 |
| ADAMS, SHIRLEY A | 15610 BURR ST | | | | TAYLOR | MI | 48180-5171 |
| ADAMS, SHIRLEY A | P O BOX 214 | | | | CARNESVILLE | GA | 30521 |
| ADAMS, SHIRLEY A | 4304 N BELSAY RD | | | | FLINT | MI | 48506-1638 |
| ADAMS, SHIRLEY A | PO BOX 214 | | | | CARNESVILLE | GA | 30521-0214 |
| ADAMS, SHIRLEY J | 7067 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1526 |
| ADAMS, SONYA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ADAMS, SPENCE | 235 SKYVIEW DR | | | | DOUGLAS | GA | 31535-6553 |
| ADAMS, SPENCER E | 1133 WARD ST | | | | SAGINAW | MI | 48601-2319 |
| ADAMS, STANLEY | 1247 WOODWARD AVE APT 504 | | | | DETROIT | MI | 48226-2028 |
| ADAMS, STANLEY B | 2417 SCARLET LN SE | | | | CONYERS | GA | 30013-2960 |
| ADAMS, STELLA M | 515 E NOBLE ST | | | | LEBANON | IN | 46052-2839 |
| ADAMS, STELLA M | 1764 COURTLAND | | | | NORWOOD | OH | 45212-2844 |
| ADAMS, STEPHANIA S | 3810 WIESTERTOWN RD | | | | EXPORT | PA | 15632-9364 |
| ADAMS, STEPHEN E | 7680 N BELLWETHER DR | | | | TUCSON | AZ | 85743-8616 |
| ADAMS, STEPHEN J | 2095 HAWTHORNE DR | | | | MARTINSVILLE | IN | 46151-9244 |
| ADAMS, STEPHEN M | 4300 MITCHELL WEAVER RD | | | | SCOTTSVILLE | KY | 42164-9665 |
| ADAMS, STEPHEN P | 8930 LA COSTA RD | | | | LOUISVILLE | KY | 40299-1446 |
| ADAMS, STEVE A | 1048 HIGHWAY 3408 | | | | BLACKEY | KY | 41804-9037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, STEVE J | 7748 E MAHALASVILLE RD | | | | MORGANTOWN | IN | 46160-9346 |
| ADAMS, STEVEN D | 929 BRIGHT AVE | | | | VANDALIA | OH | 45377-5377 |
| ADAMS, STEVEN G | 7053 W OAK HARBOR SOUTHEAST RD | | | | OAK HARBOR | OH | 43449-9625 |
| ADAMS, STEVEN L | 213 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| ADAMS, STEVEN L | 835 ANDREWS RD | | | | MEDINA | OH | 44256-2002 |
| ADAMS, STEVEN LESLIE | 213 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| ADAMS, STEVEN P | 2605 N NESHANNOCK RD | | | | SHARPSVILLE | PA | 16150-3425 |
| ADAMS, STEVEN P | 2746 APACHE DR | | | | ANDERSON | IN | 46012-1402 |
| ADAMS, SUNDAE M | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2336 |
| ADAMS, SUSAN | 3894 CAMBRIDGE CT | | | | CULLEOKA | TN | 38451-2081 |
| ADAMS, SUSAN A | 3968 HICKORY LN | | | | GREENWOOD | IN | 46143-9320 |
| ADAMS, SUSAN B | 625 EVELYN CT TOWN OF HULL | | | | STEVENS POINT | WI | 54481 |
| ADAMS, SUSAN M | 1265 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| ADAMS, SUSAN M | 45 TROY AVE APT 2 | | | | WARWICK | RI | 02889 |
| ADAMS, SYDNEY A | 6009 FOX POINT CIR | | | | SHREVEPORT | LA | 71129-3508 |
| ADAMS, SYDNEY ANN | 6009 FOX POINT CIR | | | | SHREVEPORT | LA | 71129-3508 |
| ADAMS, SYDNEY H | 9655 BERGY AVE SE | | | | ALTO | MI | 49302-9538 |
| ADAMS, SYLVIA L | 11050 JANIS ST | | | | UTICA | MI | 48317-5809 |
| ADAMS, TABER W | 659 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| ADAMS, TARKINTON | 762 CENTER HILL AVE NW | | | | ATLANTA | GA | 30318-6237 |
| ADAMS, TAUNZA V | 216 RETA LN | | | | YOUNGSTOWN | OH | 44512 |
| ADAMS, TAWANA F | 11711 COLLETT AVE APT 1016 | | | | RIVERSIDE | CA | 92505 |
| ADAMS, TAZE S | 1915 E 69TH ST | | | | CLEVELAND | OH | 44103-3903 |
| ADAMS, TELKA R | 2826 EDISON ST | | | | DAYTON | OH | 45417-1602 |
| ADAMS, TERESA A | 7136 TUCKER RD | | | | HOLLY | MI | 48442-8863 |
| ADAMS, TERRENCE D | 976 HENRY RUFF RD | | | | GARDEN CITY | MI | 48135-1310 |
| ADAMS, TERRY | 49 TOMLINSON ST N | | | | LUCASVILLE | OH | 45648-9162 |
| ADAMS, TERRY J | 12653 NEW LOTHROP RD | | | | BYRON | MI | 48418-8922 |
| ADAMS, TERRY JUNE | 12653 NEW LOTHROP RD | | | | BYRON | MI | 48418-8922 |
| ADAMS, TERRY L | 7550 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9459 |
| ADAMS, TERRY L | 508 W COLUMBIA ST | | | | MASON | MI | 48854-1508 |
| ADAMS, TESSIE | 205 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| ADAMS, THELMA C | 22364 APT. B | STATE ROUTE 136 | | | WINCHESTER | OH | 45697 |
| ADAMS, THEODORE | 17555 RAINBOW DR | | | | LATHRUP VLG | MI | 48076-4627 |
| ADAMS, THEODORE | 6138 RIVER RD | | | | EAST CHINA | MI | 48054-4731 |
| ADAMS, THERESA H | 92 PARKER LN APT 2 | | | | ROCHESTER | NY | 14617-5536 |
| ADAMS, THERESA H | 92 PARKER LANE APT 2 | | | | ROCHESTER | NY | 14617-5536 |
| ADAMS, THERESA J | 12320 MILLY DRIVE | | | | DOYLESTOWN | OH | 44230-9328 |
| ADAMS, THOMAS | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| ADAMS, THOMAS A | 20155 VINING RD | | | | NEW BOSTON | MI | 48164-9414 |
| ADAMS, THOMAS D | 6403 RIDGEWAY LN | | | | OZARK | AR | 72949-9836 |
| ADAMS, THOMAS E | 1148 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| ADAMS, THOMAS E | 4975 KENSINGTON RD | | | | BLOOMFIELD HILLS | MI | 48304-3654 |
| ADAMS, THOMAS E | PADBRAUGH & CORRIGAN MICHAEL CORRIGAN (314)621-2900 | 1010 MARKET ST STE 650 | | | SAINT LOUIS | MO | 63101-2053 |
| ADAMS, THOMAS F | 12653 NEW LOTHROP RD | | | | BYRON | MI | 48418-8922 |
| ADAMS, THOMAS F | 3961 E RIVER DR | | | | FORT MYERS | FL | 33916-1026 |
| ADAMS, THOMAS FRANK | 12653 NEW LOTHROP RD | | | | BYRON | MI | 48418-8922 |
| ADAMS, THOMAS G | 132 LITTLE RD | | | | JACKSON | GA | 30233-5711 |
| ADAMS, THOMAS G | 460 S THOMAS RD | | | | SAGINAW | MI | 48609-9200 |
| ADAMS, THOMAS L | 599 THURMAN AVE | | | | COLUMBUS | OH | 43206-2871 |
| ADAMS, THOMAS L | 230 FLEET ST | | | | RANKIN | PA | 15104-1151 |
| ADAMS, THOMAS M | 794A E DILLMAN RD | | | | BLOOMINGTON | IN | 47401-9283 |
| ADAMS, THOMAS V | 3922 RIVES EATON RD | | | | RIVES JCT | MI | 49277-9649 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, TIM R | 1200 FULLER WISER RD APT 1027 | | | | EULESS | TX | 76039-3096 |
| ADAMS, TIMMY L | 8100 E COUNTY ROAD 400 N | | | | MUNCIE | IN | 47303-9205 |
| ADAMS, TIMOTHY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ADAMS, TIMOTHY | 165 HURST RD | | | | HOHENWALD | TN | 38462-5265 |
| ADAMS, TIMOTHY L | 4856 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424-6006 |
| ADAMS, TIMOTHY M | 2435 S PORT PLEASANT DR | | | | MARBLEHEAD | OH | 43440-9718 |
| ADAMS, TIMOTHY W | 2819 NW 29TH ST | | | | NEWCASTLE | OK | 73065-6480 |
| ADAMS, TOM W | 950 E MOUNT ZION RD | | | | INDEPENDENCE | KY | 41051-9532 |
| ADAMS, TOMMIE L | 269 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, TOMMIE L | 269 BONDALE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, TOMMY C | 206 N RACEWAY RD | | | | INDIANAPOLIS | IN | 46234-9244 |
| ADAMS, TOMMY L | 5831 S 200 E | | | | ANDERSON | IN | 46017-9536 |
| ADAMS, TONI K | 12459 WASHINGTON AVE | | | | MT MORRIS | MI | 48458-1528 |
| ADAMS, TONI K | 12459 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1528 |
| ADAMS, TONYA L | 1397 ROBINHOOD DR | | | | WEST CARROLLTON | OH | 45449-2327 |
| ADAMS, TONYA R | 1707 5TH AVE APT 7 | | | | YOUNGSTOWN | OH | 44504-1863 |
| ADAMS, TORRENCE S | 4800 BELCOURT DR | | | | DAYTON | OH | 45418-2108 |
| ADAMS, TRERESA | 3130 CHATEAU BLVD | | | | EAST POINT | GA | 30344-5472 |
| ADAMS, UBLANCA | | | | | | | |
| ADAMS, VAN A | 3235 TRUELOVE RD | | | | GAINESVILLE | GA | 30507-8566 |
| ADAMS, VAN D | 3723 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1640 |
| ADAMS, VANITO | 159 LETTIE AVE | | | | CAMPBELL | OH | 44405-1029 |
| ADAMS, VELMA | 342 JIM ARRANT RD | | | | WEST MONROE | LA | 71292-0946 |
| ADAMS, VELMA | GUERRIERO & GUERRIERO ATTORNEYS AT LAW | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |
| ADAMS, VELMA | 1405 MARION DR | | | | BAKERSFIELD | CA | 93307 |
| ADAMS, VERGIE M | 2700 E CEDAR BAYOU LYNCHBURG RD | | | | BAYTOWN | TX | 77521-8402 |
| ADAMS, VERNON E | 9551 RYLIE CREST DR | | | | DALLAS | TX | 75217-7502 |
| ADAMS, VERONICA | 3310 STURTEVANT STREET | | | | DETROIT | MI | 48206 |
| ADAMS, VERSIE H | 1934 MACPHIL STREET | | | | FLINT | MI | 48503 |
| ADAMS, VICKIE L | 579 CENTRAL AVE | | | | CARLISLE | OH | 45005-3385 |
| ADAMS, VICKIE L | 9149 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-6780 |
| ADAMS, VICKIE W | 281 W BIRCH LN | | | | ALEXANDRIA | IN | 46001 |
| ADAMS, VICTOR B | 510 COUNTY ROAD 658 | | | | HANCEVILLE | AL | 35077-7395 |
| ADAMS, VICTOR W | 7264 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| ADAMS, VINCENT S | 2038 S SKYLINE DR | | | | MARBLEHEAD | OH | 43440-2347 |
| ADAMS, VIRGIL H | 38407 STAFFORD DR | | | | ZEPHYRHILLS | FL | 33540-6520 |
| ADAMS, VIRGIL L | 1040 FARNSWORTH RD | | | | LAPEER | MI | 48446-1522 |
| ADAMS, VIRGINIA D | 1742 KENTUCKY AVE | | | | FLINT | MI | 48506 |
| ADAMS, VIRGINIA D | 24406 S AGATE DR | | | | SUN LAKES | AZ | 85248-0877 |
| ADAMS, VIRGINIA DALE | 1742 KENTUCKY AVENUE | | | | FLINT | MI | 48506-4304 |
| ADAMS, VIRGINIA E | 1490 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1750 |
| ADAMS, VIRGINIA J | 9350 E SOUTHWIND LN | | | | SCOTTSDALE | AZ | 85262-2303 |
| ADAMS, VIVADEAN L | 100 N MAIN ST | | | | POPLAR BLUFF | MO | 63901-5840 |
| ADAMS, VONCILE | 2091 HESTERTOWN RD | | | | MADISON | GA | 30650-2629 |
| ADAMS, W E | | | | | | | |
| ADAMS, W K | 523 GLENWYTH RD | | | | BRIGHTON | MI | 48116-1759 |
| ADAMS, W KEITH | 523 GLENWYTH RD | | | | BRIGHTON | MI | 48116-1759 |
| ADAMS, WALLACE R | 11450 WILLARD RD | | | | MONTROSE | MI | 48457-9388 |
| ADAMS, WALTER | 3213 GARY DR | | | | SAINT LOUIS | MO | 63121-5346 |
| ADAMS, WALTER | 11357 CHATHAM | | | | DETROIT | MI | 48239-1350 |
| ADAMS, WALTER B | 9789 SPINNAKER ST | | | | PORTAGE | MI | 49002-7289 |
| ADAMS, WALTER G | 2712 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, WALTER G | 17608 DEFOREST AVE | | | | CLEVELAND | OH | 44128-2606 |
| ADAMS, WALTER J | 1349 MAROT DR | | | | DAYTON | OH | 45427-2114 |
| ADAMS, WALTER R | 5200 HARRISBURG GEORGESVILLE RD | | | | GROVE CITY | OH | 43123-8809 |
| ADAMS, WANDA J | 3620 CORONA DR. | | | | GARLAND | TX | 75044 |
| ADAMS, WANDA J | 3620 CORONA DR | | | | GARLAND | TX | 75044-6249 |
| ADAMS, WANDA L | 438 VIKKI LN | | | | MOUNT MORRIS | MI | 48458-2439 |
| ADAMS, WARD J | 12745 S SAGINAW ST | STE  806 | | | GRAND BLANC | MI | 48439-2438 |
| ADAMS, WARD JOHN | 12745 S SAGINAW ST | STE  805 | | | GRAND BLANC | MI | 48439-2438 |
| ADAMS, WAVALENE H | 8 S PUEBLO ST | | | | GILBERT | AZ | 85233-5920 |
| ADAMS, WAYNE E | 2800 N ROADRUNNER PKWY APT 1203 | | | | LAS CRUCES | NM | 88011-0872 |
| ADAMS, WAYNE E | 12035 S SAGINAW ST | APT 1 | | | GRAND BLANC | MI | 48439-1432 |
| ADAMS, WESLEY | 1877 CRIMSON DR | | | | TROY | MI | 48083-5510 |
| ADAMS, WILBOURN | 9154 N LINDEN RD | | | | CLIO | MI | 48420-8524 |
| ADAMS, WILBUR | 1111 BANK ST | | | | CINCINNATI | OH | 45214-2106 |
| ADAMS, WILBUR V | 17370 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2569 |
| ADAMS, WILBURN E | 13205 N JENNINGS RD | | | | CLIO | MI | 48420-8826 |
| ADAMS, WILBURN H | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ADAMS, WILFORT L | 302 E LORADO AVE | | | | FLINT | MI | 48505-2165 |
| ADAMS, WILLA MAE | 32115 VEGAS DR | | | | WARREN | MI | 48093-6177 |
| ADAMS, WILLIAM | 1077 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3603 |
| ADAMS, WILLIAM | 23324 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2318 |
| ADAMS, WILLIAM | 11019 ELMVIEW ST | | | | ROMULUS | MI | 48174-3978 |
| ADAMS, WILLIAM | COMBS SCOTT E | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377 |
| ADAMS, WILLIAM | 811 CLAYTON ST | | | | WEST MONROE | LA | 71291-4127 |
| ADAMS, WILLIAM A | 5864 ORMOND RD | | | | WHITE LAKE | MI | 48383-1046 |
| ADAMS, WILLIAM B | HANLEY DEAN A LAW OFFICES | 5430 CERRO SUR | | | EL SOBRANTE | CA | 94803-3873 |
| ADAMS, WILLIAM B | 6989 HIGHWAY H | | | | GERALD | MO | 63037-2819 |
| ADAMS, WILLIAM C | 2271 E MCLEAN AVE | | | | BURTON | MI | 48529-1778 |
| ADAMS, WILLIAM C | 316 ORION AVE | | | | METAIRIE | LA | 70005-3731 |
| ADAMS, WILLIAM E | 2134 N 600 W | | | | ANDERSON | IN | 46011-9158 |
| ADAMS, WILLIAM E | 90 CLEARVIEW DR | | | | SPRINGBORO | OH | 45066-1051 |
| ADAMS, WILLIAM F | 2021 19TH AVENUE | | | | HALEYVILLE | AL | 35565-2015 |
| ADAMS, WILLIAM G | 5144 HEIDI LN | | | | SAGINAW | MI | 48604-9508 |
| ADAMS, WILLIAM H | 3311 REINHARDT RD | | | | MONROE | MI | 48162-9466 |
| ADAMS, WILLIAM H | 30844 BOEWE DR | | | | WARREN | MI | 48092-1910 |
| ADAMS, WILLIAM H | 213 OAK ST | | | | HUDSON | MI | 49247-1230 |
| ADAMS, WILLIAM H | 6516 MAPLEBROOK LN | | | | FLINT | MI | 48507-4181 |
| ADAMS, WILLIAM HOUSTON | 3311 REINHARDT RD | | | | MONROE | MI | 48162-9466 |
| ADAMS, WILLIAM J | 47 MORRISON ST | | | | STRUTHERS | OH | 44471-1712 |
| ADAMS, WILLIAM J | C/O GLASSER AND GLASSER | CROWN CENTER 580 E MAIN ST SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMS, WILLIAM J | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ADAMS, WILLIAM J | 28 CLINTWOOD DR APT E | | | | ROCHESTER | NY | 14620-3522 |
| ADAMS, WILLIAM K | 23890 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1923 |
| ADAMS, WILLIAM KEITH | 23890 EFFINGHAM BLVD | | | | EUCLID | OH | 44117-1923 |
| ADAMS, WILLIAM L | 811 CLAYTON ST | | | | WEST MONROE | LA | 71291-4127 |
| ADAMS, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMS, WILLIAM L | 3272 E PEBBLE CREEK DR | | | | AVON PARK | FL | 33825-6038 |
| ADAMS, WILLIAM R | 125 WATERCRESS DRIVE | | | | GREENEVILLE | TN | 37745-0624 |
| ADAMS, WILLIAM R | G 6189 E PIERSON RD | | | | FLINT | MI | 48506 |
| ADAMS, WILLIAM R | 8585 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| ADAMS, WILLIAM R | 40 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-1304 |
| ADAMS, WILLIAM R | 361 SAINT ANDREWS DR | | | | FRANKLIN | TN | 37069-7092 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADAMS, WILLIAM T | 66 RYANS RUN | | | | BATTLE CREEK | MI | 49014-7560 |
| ADAMS, WILLIAM T | 815 PARKWAY BLVD | | | | ALLIANCE | OH | 44601-2750 |
| ADAMS, WILLIE | BELL & JAMES | PO BOX 1547 | | | AUGUSTA | GA | 30903-1547 |
| ADAMS, WILLIE | 269 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| ADAMS, WILLIE | 6568 ROCKY PARK DR | | | | MEMPHIS | TN | 38141-7260 |
| ADAMS, WILLIE | 121 JAMES ST | | | | DAYTON | OH | 45410-1245 |
| ADAMS, WILLIE | 13141 TIREMAN AVE | | | | DEARBORN | MI | 48126-1164 |
| ADAMS, WILLIE | 12420 ALAMANCE WAY | | | | UPPER MARLBORO | MD | 20772 |
| ADAMS, WILLIE C | PO BOX 1208 | | | | ALORTON | IL | 62207-0208 |
| ADAMS, WILLIE J | 15793 PINEHURST ST. | | | | DETROIT | MI | 48238 |
| ADAMS, WILLIE J | 11431 STORICI ST | | | | LAS VEGAS | NV | 89141-3220 |
| ADAMS, WILLIE M | PO BOX 1293 | | | | FLOWERY BR | GA | 30542-0022 |
| ADAMS, WILLIE R | 520 FREEZE RD | | | | DANVILLE | VA | 24540-2136 |
| ADAMS, WILLIE T | 336 GASTON LN | | | | BOSSIER CITY | LA | 71112-4269 |
| ADAMS, WILMA L | 4618 VILLAGE DR | | | | JACKSON | MS | 39206-3349 |
| ADAMS, WINSTON S | 1542 OXFORD DR | | | | MURRAY | KY | 42071-3264 |
| ADAMS, WOODROW | 128 PINE TREE LANE | | | | NANCY | KY | 42544-8616 |
| ADAMS, WOODROW K | 2931 STATE ROUTE 125 | | | | HAMERSVILLE | OH | 45130-8753 |
| ADAMS, YONG H | 3218 PALMER ST | | | | LANSING | MI | 48910-2924 |
| ADAMS, YVONNE | 7114 TIMBER MOSS LN | | | | RICHMOND | TX | 77469-4115 |
| ADAMS, YVONNE | 2833 FAIRLANE DR SE | | | | ATLANTA | GA | 30354-2125 |
| ADAMS, YVONNE | 138 WEBBER AVE | | | | SLEEPY HOLLOW | NY | 10591-2003 |
| ADAMS, YVONNE M | 16416 US HIGHWAY 19 N LOT 435 | | | | CLEARWATER | FL | 33764-8704 |
| ADAMS, YVONNE S | 12504 GLENDALE CT | | | | HUDSON | FL | 34669-2741 |
| ADAMS, ZEFFRIE C | 734 E RUTH AVE | | | | FLINT | MI | 48505-2249 |
| ADAMS, ZIPPORAH T | 78 CARL ST | | | | BUFFALO | NY | 14215-4028 |
| ADAMS,DAVID | PO BOX 55 | | | | TROY | MI | 48099-0055 |
| ADAMS,LORETTA ROSE | 2598 JANCO AVE | | | | MORAINE | OH | 45439-2862 |
| ADAMS,MICHAEL K | 1370 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |
| ADAMS,ROBIN D | 6733 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3241 |
| ADAMS- JOHNSTON, RUTH W | 135 S COVENTRY DR | | | | ANDERSON | IN | 46012-3214 |
| ADAMS-BEELER, GLORIA J | 5408 N 200 E | | | | KOKOMO | IN | 46901-9510 |
| ADAMS-DESKINS, JANET L | 18079 WHITE PLAINS DR | | | | MACOMB | MI | 48044-5119 |
| ADAMS-DOPKINS, TAMARA K | 2143 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0932 |
| ADAMS-LONG, CHADELLA L | 918 MANOR PL | | | | SHREVEPORT | LA | 71118-3420 |
| ADAMS-SHAVER, LINDA K | 8132 LEWIS RD | | | | BIRCH RUN | MI | 48415-9603 |
| ADAMS-THOMAS, JENNIFER | 510 10TH ST | | | | STRUTHERS | OH | 44471-1052 |
| ADAMS-THOMAS, JENNIFER A | 510 10TH ST | | | | STRUTHERS | OH | 44471-1052 |
| ADAMS-WOODS, VELMA R | 1827 OAK BROOK CIR | | | | FLINT | MI | 48507-1447 |
| ADAMSKI IRENE | ADAMSKI, IRENE | | | | | | |
| ADAMSKI JOHN | ADAMSKI, JOHN | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ADAMSKI TED (442898) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADAMSKI, BARBARA P | 321 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| ADAMSKI, CARL J | 45748 DENISE COURT | | | | PLYMOUTH | MI | 48170-3663 |
| ADAMSKI, CHARLES | 4640 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2860 |
| ADAMSKI, DANIEL M | 2691 22ND ST | | | | BAY CITY | MI | 48708-7662 |
| ADAMSKI, DAVID E | 14816 S. M-43 HWY | | | | HICKORY CORNERS | MI | 49060 |
| ADAMSKI, DONALD J | 15531 M-43 | | | | HICKORY CORNERS | MI | 49060 |
| ADAMSKI, ELEANOR | 8687 RIVER RUN TRL | | | | GREENVILLE | MI | 48838-9412 |
| ADAMSKI, IRENE M | 25730 SURREY CT | | | | FARMINGTON HILLS | MI | 48335-1166 |
| ADAMSKI, JAMES G | 8839 WOODLORE SOUTH DR | | | | PLYMOUTH | MI | 48170-3499 |
| ADAMSKI, JAMES O | 215 N HOWELL 98 | | | | MIDDLETON | MI | 48856 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMSKI, JOHN | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ADAMSKI, LAWRENCE A | PO BOX 576 | | | | ALMONT | MI | 48003-0576 |
| ADAMSKI, LAWRENCE A | 13222 ATWELL RD | | | | EMMETT | MI | 48022-4018 |
| ADAMSKI, LAWRENCE W | 51 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 |
| ADAMSKI, MARGARET | 155 IROQUOIS DRIVE | | | | LANCASTER | NY | 14086-1309 |
| ADAMSKI, MARGARET | 155 IROQUOIS AVE | | | | LANCASTER | NY | 14086-1309 |
| ADAMSKI, MARIA | 9096 LYON ST | | | | DETROIT | MI | 48209-2668 |
| ADAMSKI, MARIA | 9096 LYON | | | | DETROIT | MI | 48209-2668 |
| ADAMSKI, PATRICIA M | 813 MARIAM ELIAS WAY | | | | SAINT AUGUSTINE | FL | 32092-3717 |
| ADAMSKI, PATRICK P | 25730 SURREY CT | | | | FARMINGTON HILLS | MI | 48335-1166 |
| ADAMSKI, PEGGY A | 5700 SKYLITE LN | | | | SHELBY TOWNSHIP | MI | 48316-1658 |
| ADAMSKI, PETER M | 6444 E H AVE | | | | KALAMAZOO | MI | 49048 |
| ADAMSKI, PHILOMENA A | 526 COUNTRYSIDE LN | | | | WEBSTER | NY | 14580-1226 |
| ADAMSKI, RICHARD D | 14700 M-43 | | | | HICKORY CORNERS | MI | 49060 |
| ADAMSKI, ROBERT J | 2 JITNEY CT | | | | SIMPSONVILLE | SC | 29681-5367 |
| ADAMSKI, ROBERT S | 440 IGOTI LN | | | | LOUDON | TN | 37774-6947 |
| ADAMSKI, RONALD A | 2447 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| ADAMSKI, STANLEY R | 32553 DOWLAND DR | | | | WARREN | MI | 48092-3267 |
| ADAMSKI, SUE A | 32553 DOWLAND DR | | | | WARREN | MI | 48092-3267 |
| ADAMSKI, WILLIAM D | 46565 WILLIS RD | | | | BELLEVILLE | MI | 48111-8974 |
| ADAMSKY, FRANK J | 2549 S 69TH ST | | | | MILWAUKEE | WI | 53219-2502 |
| ADAMSMS, FREDONIA | 1115 LANG RD | | | | AMELIA | OH | 45102-1213 |
| ADAMSON CLYDE J (345797) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMSON I I I, DANIEL | 8 FINDERNE RD | | | | EWING | NJ | 08638-2408 |
| ADAMSON MISSIE & CARL | 1703 S 171ST CT | | | | OMAHA | NE | 68130-1236 |
| ADAMSON RONALD D (428387) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADAMSON SHERINA | 3116 45TH AVE NE | | | | TACOMA | WA | 98422-2813 |
| ADAMSON, ARLENE A | 7 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8138 |
| ADAMSON, CLYDE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMSON, DANIEL R | 3000 SUNRISE CIR APT 205 | | | | LAKE ORION | MI | 48360-2386 |
| ADAMSON, DANIEL W | 6395 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| ADAMSON, DANNY G | 4160 CARMANWOOD DR | | | | FLINT | MI | 48507-5504 |
| ADAMSON, DILLARD | 8353 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8807 |
| ADAMSON, DONALD E | PO BOX 277 | | | | RIVERTON | UT | 84065-0277 |
| ADAMSON, DONALD P | 6167 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| ADAMSON, DONALD PAUL | 6167 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| ADAMSON, EVELYN L | 115 WAGON TRAIL | | | | MOORESVILLE | IN | 46158-1058 |
| ADAMSON, GEORGE F | 1012 SANMAR DRIVE | | | | FLOWER MOUND | TX | 75028-7162 |
| ADAMSON, HARRY E | 16307 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179 |
| ADAMSON, JAMES A | 5024 GLENN DR | | | | NEW PORT RICHEY | FL | 34652-4495 |
| ADAMSON, JEFFERY K | 2865 LEATHERWOOD RD | | | | WILLIAMSPORT | TN | 38487-2825 |
| ADAMSON, JOSEPH D | 7 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8138 |
| ADAMSON, KATHRYN F | 6395 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| ADAMSON, MARGARET | 2726 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| ADAMSON, MARK A | 1914 S STATE ROAD 267 | | | | AVON | IN | 46123-8499 |
| ADAMSON, MICHAEL D | 12212 SUNGROVE ST | | | | GARDEN GROVE | CA | 92840-4229 |
| ADAMSON, MICHAEL T | 1411 FIR LN | | | | AVON | IN | 46123-7195 |
| ADAMSON, MICHAEL T | 1411 FIR LANE | | | | AVON | IN | 46123-7195 |
| ADAMSON, MYRTIE | 16307 AL HWY 157 | | | | VINEMONT | AL | 35179-9094 |
| ADAMSON, MYRTIE | 16307 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9094 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMSON, PATRICIA L | 6167 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9159 |
| ADAMSON, RICHARD L | 938 HAMMOND PL N | | | | TRAVERSE CITY | MI | 49686-8008 |
| ADAMSON, ROBERT L | 11396 BLOOM RD | | | | GARRETTSVILLE | OH | 44231-9722 |
| ADAMSON, ROBERT L | 3324 RED FOX RUN DR NW | | | | WARREN | OH | 44485 |
| ADAMSON, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADAMSON, TERRY A | 3905 E 1250 N | | | | ALEXANDRIA | IN | 46001-8998 |
| ADAMSON, TIMOTHY L | 136 OPPRESSION LN | | | | FLINT | MI | 48507-5927 |
| ADAMSON, VIRGINIA M | 5016 3RD PLACE | | | | MERIDIAN | MS | 39305-2031 |
| ADAMSON, WILLIAM | 929 MCCLURKIN AVE | | | | NASHVILLE | TN | 37206-3317 |
| ADAMSVILLE CITY | ADM RECORDER | PO BOX 301 | | | ADAMSVILLE | TN | 38310-0301 |
| ADAMUS, ANNMARIE E | 214 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4249 |
| ADAMUS, GREGORY E | 214 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4249 |
| ADAMUS, MARY K. | 48638 MICHAYWE DR | | | | MACOMB | MI | 48044-2307 |
| ADAMUS, TIMOTHY J | 14828 ASTER AVE | | | | ALLEN PARK | MI | 48101-1611 |
| ADAMUSIK, DON R | 40994 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187-3819 |
| ADAMUSIK, MICHAEL | 489 RIVA AVE | | | | EAST BRUNSWICK | NJ | 08816 |
| ADAMY, ETHEL J | 49 DUNKIRK ST SE | | | | GRAND RAPIDS | MI | 49548-7725 |
| ADAN ANZURES | 1021 MARTIN AVE | | | | WACO | TX | 76706-3230 |
| ADAN AVALOS | 1044 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2319 |
| ADAN J SANCHEZ | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ADAN LOPEZ | 329 W RUISENOR AVE | | | | PHARR | TX | 78577-1855 |
| ADAN PARRA | 1100 S MAIN ST LOT 12 | | | | ADRIAN | MI | 49221-4348 |
| ADAN PUGA | 515 W LINWOOD RD | | | | LINWOOD | MI | 48634-9714 |
| ADAN RAMIREZ | 3570 FM 639 | | | | FROST | TX | 76641-3564 |
| ADAN RIOS | 10730 ANZAC AVE | | | | LOS ANGELES | CA | 90059-1304 |
| ADAN VALDEZ | 16114 TURNER RD | | | | LANSING | MI | 48906-1892 |
| ADAN VELEZ | 176 BALDWIN STREET | | | | NEW BRUNSWICK | NJ | 08901-2928 |
| ADANA SPAIN | 808 SW 27TH ST | | | | MOORE | OK | 73160-5525 |
| ADANAC AIR TUBE SYSTEMS LTD | 925 ST-CHARLES | | | ST-LAMBERT QC J4P 2A2 CANADA | | | |
| ADANI, FREDERICK | 1008 DREON DR | | | | CLAWSON | MI | 48017-1008 |
| ADAPT TECHNOLOGY, INC. | LESLIE BRAZELTON, EXECUTIVE ASSISTANT | 150 ROSE ORCHARD WAY | | | SAN JOSE | CA | 95134-1358 |
| ADAPTICS INC | 1717 BRIAR RIDGE RD | | | | MC LEAN | VA | 22101-4204 |
| ADAPTIVE 585654 | | | | | | | |
| ADAPTIVE DRIVING ALLIANCE | 5969 W PINNACLE HILL DR | | | | GLENDALE | AZ | 85310-3514 |
| ADAPTIVE MICRO SYSTEMS LLC | PO BOX 78191 | | | | MILWAUKEE | WI | 53278-0191 |
| ADAPTIVE PACKAGING & ENGINEERING CORP | 8333 OLD HBR | | | | GRAND BLANC | MI | 48439-8060 |
| ADAPTIVE PACKAGING & ENGRG COR | 8333 OLD HBR | | | | GRAND BLANC | MI | 48439-9060 |
| ADAPTIVE PACKAGING & ENGRG CORP | 8333 OLD HBR | | | | GRAND BLANC | MI | 48439-8060 |
| ADAPTIVE TECHNOLOGIES | 985 TROY CT | | | | TROY | MI | 48083-2728 |
| ADAPTIVE TECHNOLOGIES CORP | 985 TROY CT | | | | TROY | MI | 48083-2728 |
| ADARSH BHATIA | 2301 GOLFVIEW DR APT 202 | | | | TROY | MI | 48084-3913 |
| ADAS, DANIEL P | 9381 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| ADAS, ROBERT W | 10020 BLUFFVIEW CIR | | | | PILOT POINT | TX | 76258-7438 |
| ADASCZIK, CHRISTOPHER W | 12742 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| ADASEK, KENNETH P | 11367 NANCY DR | | | | WARREN | MI | 48093-2655 |
| ADASEK, PAUL | 179 NOTTINGHAM DR | | | | TROY | MI | 48085-3236 |
| ADASIAK, WALTER | 2450 KROUSE RD LOT 458 | | | | OWOSSO | MI | 48867-8132 |
| ADAWAY, HEATHER S | 124 WATERFORD DR | | | | DAYTON | OH | 45458-2518 |
| ADAY, EUGENE O | 1555 AGNEW ST | | | | SIMI VALLEY | CA | 93065-2027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADBENTO RESENDEZ | PO BOX 522 | 210 N UPTON | | | HOLGATE | OH | 43527-0522 |
| ADBH, | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| ADC DIE CAST & MANUFACTURING LP | | 1720 S WOLF RD | | | WHEELING | IL | 60090 |
| ADC DIE CAST & MANUFACTURING LP | 1720 S WOLF RD | | | | WHEELING | IL | 60090-6517 |
| ADC DIE CAST & MANUFACTURING LP | 901 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007-4807 |
| ADC DIE CAST & MANUFACTURING LP | JIM LOUGH X3164 | 1720 S WOLF RD | | | WHEELING | IL | 60090-6517 |
| ADC DIE CAST & MANUFACTURING LP | JIM LOUGH X3164 | 1720 S. WOLF ROAD | | | GURGAON HARYANA | IN | |
| ADC DIE CAST & MANUFACTURING LP | PAT TANG | 901 CHASE AVE | ANDERSON DIE CASTING | | ELK GROVE VILLAGE | IL | 60007-4807 |
| ADC DIE CAST & MANUFACTURING LP | PAT TANG | ANDERSON DIE CASTING | 901 CHASE AVE | | WYTHEVILLE | VA | |
| ADC DIE CAST & MFG LP | 901 CHASE AVE | | | | ELK GROVE VILLAGE | IL | 60007-4807 |
| ADC DIE CAST & MFG LP | PAT TANG | 901 CHASE AVE | ANDERSON DIE CASTING | | ELK GROVE VILLAGE | IL | 60007-4807 |
| ADC DIE CAST & MFG LP | PAT TANG | ANDERSON DIE CASTING | 901 CHASE AVE | | WYTHEVILLE | VA | |
| ADC DIECASTING LLC | PAT TANG | 901 CHASE AVE | | | ELK GROVE VILLAGE | IL | 60007-4807 |
| ADC L P | 1720 S WOLF RD | | | | WHEELING | IL | 60090 |
| ADC LIMITED/WHEELING | 1720 S WOLF RD | | | | WHEELING | IL | 60090-6517 |
| ADC LTD. | JIM LOUGH X3164 | 1720 S WOLF RD | | | WHEELING | IL | 60090-6517 |
| ADC LTD. | JIM LOUGH X3164 | 1720 S. WOLF ROAD | | | GURGAON HARYANA | IN | |
| ADC MANUFACTURING | N27 W23655 PAUL RD | | | | PEWAUKEE | WI | 53072 |
| ADCENTRICITY | DANIEL TRAPANI | 12 N STRATFORD RD | | | ARLINGTON HEIGHTS | IL | 60004-6522 |
| ADCO COURIERS LTD | 6870 PACIFIC CIRCLE | | | MISSISSAUGA CANADA ON L5T 1N8 CANADA | | | |
| ADCO DIE CAST CORP | PO BOX 365 | | | | BRIDGMAN | MI | 49106-0365 |
| ADCO GLOBAL INC | PO BOX 457 | | | | MICHIGAN CENTER | MI | 49254 |
| ADCO GLOBAL INC | 4401 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254-1037 |
| ADCO GLOBAL INC | 8521 SIX FORKS RD STE 105 | | | | RALEIGH | NC | 27615-5293 |
| ADCO GLOBAL INC | THOMAS CURTIS | PO BOX 457 | | | WILLISTON | SC | 29853-0457 |
| ADCO INDUSTRIES | 11333 PAGEMILL RD | | | | DALLAS | TX | 75243-8305 |
| ADCO LOGISTICS | GRAHAM DEVENISH | 1190 MEYERSIDE DRIVE | | MISSISSAUGA ON L5T1R7 CANADA | | | |
| ADCO PRODUCTS | THOMAS CURTIS | PO BOX 457 | | | WILLISTON | SC | 29853-0457 |
| ADCO PRODUCTS INC | 4401 PAGE AVE | | | | MICHIGAN CENTER | MI | 49254-1037 |
| ADCO PRODUCTS INC | 4401 PAGE AVE | PO BOX 930855 | | | ATLANTA | GA | 31193-0855 |
| ADCO/MI CENTER | 4401 PAGE AVE | P.O. BOX 457 | | | MICHIGAN CENTER | MI | 49254-1037 |
| ADCOCK BILLY RAY (645386) | C/O EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER, 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| ADCOCK GARY | PO BOX 1051 | | | | FUQUAY VARINA | NC | 27526 |
| ADCOCK MILES | ADOCK, MILES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ADCOCK VANCE | 207 DEVONSHIRE CT | | | | PLEASANT HILL | CA | 94523-2079 |
| ADCOCK, BARBARA | 33950 FOUNTAIN BLVD | | | | WESTLAND BLVD | MI | 48185 |
| ADCOCK, BILLY RAY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| ADCOCK, BOBBY J | PO BOX 206 | | | | COLLINSVILLE | MS | 39325-0206 |
| ADCOCK, CELENA MARIE | 1601 BINGHAM ST | | | | FLINT | MI | 48506-3918 |
| ADCOCK, CHARLES E | 141 MEREDITH LN | | | | OLIVER SPRINGS | TN | 37840-3346 |
| ADCOCK, CLIFFORD C | 2235 GRAND CYPRESS DR | | | | LAKELAND | FL | 33810-5752 |
| ADCOCK, DARYL W | 530 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADCOCK, DARYL WAYNE | 530 E SOUTHFIELD RD | | | | SHREVEPORT | LA | 71105-4332 |
| ADCOCK, DAVID J | 928 TINDALAYA DR | | | | LANSING | MI | 48917-4127 |
| ADCOCK, ELSIE L | 123 WINDING TRL | | | | HUNTSVILLE | AL | 35811-8874 |
| ADCOCK, EMMIT J | 32 TATUM CAMP RD | | | | PURVIS | MS | 39475-3210 |
| ADCOCK, JAMES E | 270 LEROY HILL RD | | | | LAUREL | MS | 39443-8536 |
| ADCOCK, JAMES L | 989 ONONDAGA RD | | | | HOLT | MI | 48842-8619 |
| ADCOCK, JAMES L | 404 PLYMOUTH DR | | | | DAVISON | MI | 48423-1728 |
| ADCOCK, JILL J | 690 W SALZBURG RD | | | | AUBURN | MI | 48611-9554 |
| ADCOCK, KAYLEIGH J | 1415 SHANNON DR | | | | JANESVILLE | WI | 53546-1463 |
| ADCOCK, KENNETH W | 6951 MIRA MYRTIS RD | | | | MIRA | LA | 71044-7709 |
| ADCOCK, LARRY A | 4400 N EVERETT RD | | | | MUNCIE | IN | 47304-5645 |
| ADCOCK, LAVERNE P | P.O.BOX 631 | | | | HEFLIN | AL | 36264 |
| ADCOCK, LAVERNE P | PO BOX 631 | | | | HEFLIN | AL | 36264-0631 |
| ADCOCK, LAVON | 1760 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-9130 |
| ADCOCK, MADISON E | 10 CLAIRMONT CIR | | | | LAUREL | MS | 39440-1816 |
| ADCOCK, NELLIE W | 5312 MONROE ST | | | | DEARBORN HTS | MI | 48125-2527 |
| ADCOCK, NELLIE W | 5312 MONROE | | | | DEARBORN HGTS | MI | 48125-2527 |
| ADCOCK, NORMA J | 2000 NE DILL DR | | | | LEES SUMMIT | MO | 64086-5374 |
| ADCOCK, PHILIP W | 11785 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2268 |
| ADCOCK, ROBERT A | 4650 WAUGH RD | | | | OWOSSO | MI | 48867-8713 |
| ADCOCK, SARA | | | | | | | |
| ADCOCK, TIMOTHY D | 2245 LAKE RANCH CT | | | | GAINESVILLE | GA | 30506-1127 |
| ADCOCK, TREVOR M | 690 W SALZBURG RD | | | | AUBURN | MI | 48611-9554 |
| ADCOCK, TREVOR MICHAEL | 690 W SALZBURG RD | | | | AUBURN | MI | 48611-9554 |
| ADCOCK, VIOLA V | 15625 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| ADCOCK, VIOLA V | 15625 DASHER | | | | ALLEN PARK | MI | 48101-2731 |
| ADCOCK, WILLIAM D | 7323 CAHALAN ST | | | | DETROIT | MI | 48209-1821 |
| ADCOCK, WILLIAM G | 404 PLYMOUTH DR | | | | DAVISON | MI | 48423-1728 |
| ADCOCK, WILLIAM L | PO BOX 995 | | | | FLORENCE | MS | 39073-0995 |
| ADCOCK, WILLIE J | 10121 ROAD 391 | | | | PHILADELPHIA | MS | 39350-8930 |
| ADCOLE CORP | 669 FOREST ST | PO BOX 39 | | | MARLBOROUGH | MA | 01752-3067 |
| ADCOLE CORP | | | | | | | |
| ADCOLE CORP | 4140 S LAPEER RD | | | | LAKE ORION | MI | 48359-1865 |
| ADCOLE CORP | 669 FOREST ST | | | | MARLBOROUGH | MA | 01752-3067 |
| ADCOLE CORPORATION | | | | | | | |
| ADCOLE CORPORATION | 669 FOREST ST | PO BOX 39 | | | MARLBOROUGH | MA | 01752-3067 |
| ADCOLE/MARLBOROUGH | 669 FOREST ST | | | | MARLBOROUGH | MA | 01752-3067 |
| ADCOM EXPRESS | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 |
| ADCON ENGINEERING | FLEX TECH PROFESSIONAL SERVICES | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| ADCON ENGINEERING CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 20102 PROGRESS DR | | | CLEVELAND | OH | 44136 |
| ADCON ENGINEERING CO INC | 20102 PROGRESS DR | | | | STRONGSVILLE | OH | 44149 |
| ADCOX, ALDON R | 4770 N HIGHWAY 61 | | | | PERRYVILLE | MO | 63775-8438 |
| ADCOX, ANDREA J | 140 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| ADCOX, B L | 3809 WOODROW AVE | | | | FLINT | MI | 48506-3137 |
| ADCOX, CHUCK R | 140 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| ADCOX, ILA R | 1191 SCR 135 | | | | MORTON | MS | 39117-5114 |
| ADCOX, JERRY W | 4836 UPPER VALLEY RD | | | | DAYTON | OH | 45424-1784 |
| ADCOX, JOYCE A | 13735 COLLINS DR | | | | WARREN | MI | 48088-5725 |
| ADCOX, LARRY E | 1011 VANIER COURT | | | | HENDERSON | NV | 89052-4910 |
| ADCOX, ROY D | G3230 HOGARTH AVE | | | | FLINT | MI | 48532-5130 |
| ADCOX, SARAH P | 233 AMHERST DR | | | | NASHVILLE | TN | 37214-2043 |
| ADCOX, SHIELA | 6949 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1228 |
| ADCOX, WILLIAM | 654 SUMNER RD | | | | WAUCHULA | FL | 33873-4456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADCRAFT CLUB OF DETROIT | STE 561 | 3011 WEST GRAND BOULEVARD | | | DETROIT | MI | 48202-3043 |
| ADCRAFT CLUB OF DETROIT | ATTN:  BOB GUERRINI | 3011 W GRAND BLVD # 561 | | | DETROIT | MI | 48202-3043 |
| ADD INDUSTRY (ZHEJIANG) CO LTD | WILLIAM YANG | NO 38-88 SHUANGGANG RD | YUHUAN COUNTY | | TAYLOR | MI | 48180 |
| ADD INDUSTRY ZHEJIANG CO LTD | 38-88# SHUANGGANG RD | | | YUHUAN TOWN ZHEJIANG PROVINCE CHINA | | | |
| ADD STAFF INC | STE 201 | 22600 HALL ROAD | | | CLINTON TWP | MI | 48036-1173 |
| ADD SWOOPE JR | 86 WESTGATE DR | | | | MANSFIELD | OH | 44906-2853 |
| ADD SYLVESTER | 1301 N ELMS RD | | | | FLINT | MI | 48532-2030 |
| ADDA HILLYER | 4139 ASHGROVE DR | | | | GROVE CITY | OH | 43123-3377 |
| ADDAE, ROBERT K | 938 PLUMERIA DR | | | | ARLINGTON | TX | 76002-2401 |
| ADDAE, ROBERT KWABENA | 938 PLUMERIA DR | | | | ARLINGTON | TX | 76002-2401 |
| ADDAIR COBURN (ESTATE OF) (491929) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADDAIR, ANTHONY C | 309 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1152 |
| ADDAIR, HASSEL E | PO BOX 23 | | | | SHADY VALLEY | TN | 37688-0023 |
| ADDAIR, LEONARD A | 3045 S HARTMAN DR | | | | INDIANAPOLIS | IN | 46239-1236 |
| ADDAIR, LOIS K | 7151 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9653 |
| ADDAIR, RUSH D | 7151 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9653 |
| ADDALA, SANJEEVA R | 4965 SOMERTON DR | | | | TROY | MI | 48085-4739 |
| ADDALENE NICKLE | 433 N 750 W | | | | KOKOMO | IN | 46901-9764 |
| ADDAM AYALA | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911 |
| ADDAMS, JOHN G | 6735 HICKORY HILL DR | | | | MAYFIELD VILLAGE | OH | 44143-1559 |
| ADDAMS, MARY E | 1617 DOUGLAS | | | | JOLIET | IL | 60435-5721 |
| ADDAMS, MARY E | 1617 DOUGLAS ST | | | | JOLIET | IL | 60435-5721 |
| ADDAMS, VYRA L | 6200 GEORGE AVENUE | | | | KANSAS CITY | MO | 64133 |
| ADDARIO JOHN | 2750 MERCURY DR | | | | LEMON GROVE | CA | 91945-2131 |
| ADDATO, MAYNARD M | 301 ROGERS POINT RD | | | | STEUBEN | ME | 04680-3303 |
| ADDEAN A NELSON | 3098 JOHNSON ROAD | | | | CRYSTAL SPRNG | MS | 39059-9105 |
| ADDEAN A NELSON | 3098 JOHNSON RD | | | | CRYSTAL SPRINGS | MS | 39059-9105 |
| ADDEAN NELSON | 3098 JOHNSON RD | | | | CRYSTAL SPGS | MS | 39059-9105 |
| ADDED VALUE | PO BOX 894604 | | | | LOS ANGELES | CA | 90189-4604 |
| ADDENBROOKE, LEONARD R | 2790 W CREEK RD | | | | NEWFANE | NY | 14108-9753 |
| ADDENE BOWMAN | 20515 RYAN RD | | | | DETROIT | MI | 48234-1965 |
| ADDEO, ROSE H | BOX 17- 6 SHERMAN ST | | | | BELFAST | NY | 14711-0017 |
| ADDESA, ANTHONY M | 52 PAMELA DR | | | | DEPEW | NY | 14043 |
| ADDESA, JAMES J | 5512 MICHIGAN RD | | | | ARCADE | NY | 14009-9103 |
| ADDESA, PAUL J | 81 CAMNER AVE | | | | LANCASTER | NY | 14086-2905 |
| ADDESA, TARA A | 1300 GEMINI ST APT 8101 | | | | HOUSTON | TX | 77058-6059 |
| ADDESSI, JAMES M | 21325 44TH ST | | | | BLOOMINGDALE | MI | 49026-9612 |
| ADDESSO, SEBASTIAN | 42 DUNDEE AVE | | | | ISELIN | NJ | 08830-2119 |
| ADDI-LAYTON, MARY M | 8640 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| ADDI-LAYTON, MARY MARGARET | 8640 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| ADDICKS, GEORGE R | 13161 MAPLEWOOD DR | | | | YUCAIPA | CA | 92399 |
| ADDICOTT, BILLY C | 27 WILLIAMS DR | | | | W MIDDLESEX | PA | 16159-3525 |
| ADDICOTT, DAVID W | 765 KIMBERLY AVE | | | | MASURY | OH | 44438-9737 |
| ADDICOTT, EVELYN M | 27 WILLIAMS DR | | | | W MIDDLESEX | PA | 16159-3525 |
| ADDIE ANDERSON | 118 ANDREA BLVD | | | | NILES | OH | 44446-3226 |
| ADDIE BAYNARD | 1787 SYLVAN RD SW | | | | ATLANTA | GA | 30310-4950 |
| ADDIE BISHOP | 444 RAGING RIVER ROAD | | | | MASON | MI | 48854-9332 |
| ADDIE BONNER | 110 E GREENWAY PKWY  APT 1074 | | | | PHOENIX | AZ | 85022-2534 |
| ADDIE BOYD | 210 E MANOR DR APT 3 | | | | COLUMBUS | MS | 39702-5211 |
| ADDIE BROADWAY | 1417 OAKLAWN DR | | | | MONROE | LA | 71202-3035 |
| ADDIE BROWN | 2936 FALDO LN | | | | SPRING HILL | TN | 37174-8211 |
| ADDIE BROWN | 6790 CAMP VALLEY RD | | | | RIVERDALE | GA | 30296-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADDIE CALHOUN | 2408 ALEXANDER ST | | | | FLINT | MI | 48505-4943 |
| ADDIE CARTER | 219 S PADDOCK ST | | | | PONTIAC | MI | 48342-3051 |
| ADDIE CASSIDY | 12779 NICHOLS RD | BOX 63 | | | BURT | MI | 48417 |
| ADDIE CHATMAN | 1520 LORI DR SW UNIT 1401 | | | | WARREN | OH | 44485 |
| ADDIE COMBS | 20904 ASCENSION AVE | | | | WARREN | MI | 48089-2915 |
| ADDIE COMSTOCK | 1405 N CAROLINA ST | | | | SAGINAW | MI | 48602-3908 |
| ADDIE COUCH | PO BOX 2011 | | | | ANTIOCH | TN | 37011-2011 |
| ADDIE COVINGTON | 5642 S EMERALD FIRST FLOOR | | | | CHICAGO | IL | 60621 |
| ADDIE CRAWLEY | 6561 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-3904 |
| ADDIE D BROWN | 2936 FALDO LN | | | | SPRING HILL | TN | 37174-8211 |
| ADDIE FIELDS | 3929 N BRIARVALE RD | | | | AUBURN HILLS | MI | 48326-3376 |
| ADDIE FOUSHEE | 303 2ND AVE | | | | MASON | OH | 45040-1501 |
| ADDIE FRANKLIN | 5105 HIGHLAND AVE | | | | KANSAS CITY | MO | 64110-2635 |
| ADDIE G ANDERSON | 118 ANDREA BLVD | | | | NILES | OH | 44446 |
| ADDIE GEORGE | 110 E YORK AVE | | | | FLINT | MI | 48505-2145 |
| ADDIE GILMER | 4705 FOREST LN | | | | TRENTON | MI | 48183-4507 |
| ADDIE GRAHAM | 10496 STONEGATE DR | | | | FORTVILLE | IN | 46040-9430 |
| ADDIE GRAY | 12084 MENDOTA ST | | | | DETROIT | MI | 48204-1826 |
| ADDIE GREEN | PO BOX 449 | | | | BOLTON | MS | 39041-0449 |
| ADDIE GRIFFIN | 338 S 13TH ST | | | | SAGINAW | MI | 48601-1838 |
| ADDIE H WEBSTER | 6586 FRANKLIN ROOSEVELT | | | | JACKSON | MS | 39213-2101 |
| ADDIE H WEBSTER | 6586 F.D.R. DRIVE | | | | JACKSON | MS | 39213 |
| ADDIE HALL | 600 OAK DR NW | | | | CONYERS | GA | 30012-4143 |
| ADDIE HAMMONSMYTHE | PO BOX 71823 | | | | LAS VEGAS | NV | 89170-1823 |
| ADDIE HANNAH | 322 RUSSELL ST | | | | PONTIAC | MI | 48342-3345 |
| ADDIE HARGROVE | 233 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| ADDIE HARPER | 715 S 15TH ST | | | | SAGINAW | MI | 48601-2042 |
| ADDIE HARRIS | 616 HARVEST LN | | | | LANSING | MI | 48917-3549 |
| ADDIE HARRISON | PO BOX 2385 | | | | ANDERSON | IN | 46018-2385 |
| ADDIE HART | 2006 STANFORD AVE | | | | FLINT | MI | 48503-4011 |
| ADDIE HAYNES | 5959 YOUNG CROSSING RD | | | | LOUISVILLE | MS | 39339-7529 |
| ADDIE HEARN | PO BOX 212 | | | | ELLENWOOD | GA | 30294-0212 |
| ADDIE HENDERSON | 5628 PEMBROOK PL | APT 12 | | | LANSING | MI | 48917-4836 |
| ADDIE HUDSON | 613 KELLY ST | | | | BOSSIER CITY | LA | 71111-4129 |
| ADDIE HUSTON | 6932 KILLARNEY CT | | | | DUBLIN | OH | 43017-1077 |
| ADDIE JOHNSON | 5034 W OUTER DR | | | | DETROIT | MI | 48235-1341 |
| ADDIE KING | 6575 RIDGEWAY DR | | | | MOORESVILLE | IN | 46158-8764 |
| ADDIE L GREEN | P O BOX 449 | | | | BOLTON | MS | 39041-0449 |
| ADDIE L GREEN | PO BOX 449 | | | | BOLTON | MS | 39041-0449 |
| ADDIE LEWIS | 349 HERMAN ST | | | | BUFFALO | NY | 14211-2925 |
| ADDIE LINGO | PO BOX 28 | | | | EGYPT | AR | 72427-0028 |
| ADDIE LOYD | 100 W FRANKLIN | | | | CLINTON | MO | 64735 |
| ADDIE M HUDSON | 613 KELLY ST | | | | BOSSIER CITY | LA | 71111-4129 |
| ADDIE MARSHALL | 725 E 6TH ST | | | | MUNCIE | IN | 47302-3419 |
| ADDIE MATTOX | 68 LOUISE ST | | | | HIGHLAND PARK | MI | 48203-2772 |
| ADDIE MC NAIR | 1807 ECKLEY AVE | | | | FLINT | MI | 48503-4525 |
| ADDIE MCGHEE | PO BOX 2571 | | | | ANDERSON | IN | 46018-2571 |
| ADDIE MIMS | 5141 DORTCH DR | | | | BURTON | MI | 48519-1223 |
| ADDIE MULLEN | 58 HILLCREST DR | | | | AMHERST | NY | 14226-1403 |
| ADDIE NEAL | 55 DIEHL DR | | | | MOUNT CLEMENS | MI | 48043-2319 |
| ADDIE NICKSON | 201 W GENESEE ST | | | | FLINT | MI | 48505-6610 |
| ADDIE P CRAWLEY | 6561 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-3904 |
| ADDIE PAXTON | PO BOX 85 | | | | CLENDENIN | WV | 25045-0085 |
| ADDIE PERKINS | 6405 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADDIE PHILLIPS | 2020 E MILL ST | | | | MALVERN | AR | 72104-5733 |
| ADDIE PHILLIPS | 4029 CLOVE HITCH ST | | | | NORTH LAS VEGAS | NV | 89032-0272 |
| ADDIE R HARRISON | PO BOX 2385 | | | | ANDERSON | IN | 46018-2385 |
| ADDIE RIEWOLDT | 613 BARTLETT ST | | | | LOGANSPORT | IN | 46947-4713 |
| ADDIE ROLLINS | 126 PASADENA DR 126 | | | | OLATHE | KS | 66061 |
| ADDIE ROYSTON | 1835 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| ADDIE RUSSELL | 1121 TURTLE CREEK DR APT B | | | | GREENVILLE | NC | 27858-5240 |
| ADDIE SALTER | PO BOX 14964 | | | | SAGINAW | MI | 48601-0964 |
| ADDIE SHINE | 330 CROSS PARK DR APT 70 | | | | PEARL | MS | 39208-8911 |
| ADDIE SMITH | 918 E ELM ST | | | | KOKOMO | IN | 46901-3131 |
| ADDIE SMITH | 1707 5TH AVE APT 23 | | | | YOUNGSTOWN | OH | 44504-1866 |
| ADDIE STUBBS | 14897 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| ADDIE TERRELL | APT 267 | 6150 EASTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-5077 |
| ADDIE THACKER | 7930 STATE ROUTE 726 | | | | ELDORADO | OH | 45321-9740 |
| ADDIE THEDFORD | 4220 GREENWOOD ST | | | | BIRMINGHAM | AL | 35217 |
| ADDIE THOMAS | 1195 GLYNN CT | | | | DETROIT | MI | 48202-1426 |
| ADDIE VAUGHN | 110 LYNCH DR | | | | ALVORD | TX | 76225-5982 |
| ADDIE VICKERS | 36500 MARQUETTE ST APT 625 | | | | WESTLAND | MI | 48185 |
| ADDIE WATERS | 2720 GLADSTONE ST | | | | MORAINE | OH | 45439-1626 |
| ADDIE WEBSTER | 6586 FRANKLIN D ROOSEVELT DR | | | | JACKSON | MS | 39213-2101 |
| ADDIE WHIRL | 711 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5136 |
| ADDIE WINSTON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ADDIE, ALICIA F | 238 QUAIL RIDGE RD | | | | SMYRNA | TN | 37167-5117 |
| ADDIE, CARLYSIA N. | 3401 VALLEY BEND RD | | | | MURFREESBORO | TN | 37129-2644 |
| ADDIE, ESTHER J | 7555 GOAT HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7875 |
| ADDIE, HELEN J | PO BOX 11092 | | | | KANSAS CITY | KS | 66111 |
| ADDIE, JASON L | 814 S 132ND ST | | | | BONNER SPRINGS | KS | 66012-9616 |
| ADDIE, SOPHIE | 743 COMMUNITY DR | | | | LA GRANGE PARK | IL | 60526-1556 |
| ADDIE, STANLEY J | 4549 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| ADDIE, WILLIAM R | 8718 KAW DR | | | | KANSAS CITY | KS | 66111-1734 |
| ADDIN/BLOOMNGTN | 6901 W 84TH ST APT 116 | | | | BLOOMINGTON | MN | 55438-1187 |
| ADDINGTON CAROLE H | 5392 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| ADDINGTON, CAROLE H | 5392 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| ADDINGTON, CHARLES R | 13333 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1571 |
| ADDINGTON, CHARLES RICHARD | 13333 KINLOCK DR | | | | STERLING HEIGHTS | MI | 48312-1571 |
| ADDINGTON, CRAIG M | 74962 28TH ST | | | | LAWTON | MI | 49065-9632 |
| ADDINGTON, DANNY L | PO BOX 36 | | | | FARMLAND | IN | 47340-0036 |
| ADDINGTON, FRANKLIN J | 555 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3456 |
| ADDINGTON, HENRY F | 1303 ALLENBY CT | | | | BEL AIR | MD | 21014-2740 |
| ADDINGTON, HOMER L | PO BOX 55163 | | | | LEXINGTON | KY | 40555-5163 |
| ADDINGTON, IVAN G | 1606 SMITHWOOD DR | | | | MARIETTA | GA | 30062-2711 |
| ADDINGTON, JACK L | 729 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2241 |
| ADDINGTON, O K | 104 PONY CREEK RD | | | | NORTH MANCHESTER | IN | 46962-1747 |
| ADDINGTON, OSA C | BOX 242 | | | | FARMLAND | IN | 47340-0242 |
| ADDINGTON, OSA C | PO BOX 242 | | | | FARMLAND | IN | 47340-0242 |
| ADDINGTON, RAYMOND L | 35278 GLEN LN | | | | WILDOMAR | CA | 92595-9065 |
| ADDINGTON, RICHARD D | 7017 RICHARDSON DR | | | | WATAUGA | TX | 76148-1851 |
| ADDINGTON, ROBERT E | 1127 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49504-4062 |
| ADDINGTON, SANDRA J | 555 SPRING MEADOW XING | | | | WENTZVILLE | MO | 63385-3456 |
| ADDINGTON, TAWNYA L | 6644 DEER RIDGE DR | | | | CLARKSTON | MI | 48348-2808 |
| ADDINGTON, TEDDY E | 5392 WARWICK TRL | | | | GRAND BLANC | MI | 48439-9578 |
| ADDINGTON, TIMOTHY E | 214 OAK DR | | | | PASADENA | MD | 21122-4932 |
| ADDIS CANNON JR | 3621 MARVIN ST | | | | FLINT | MI | 48505-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADDIS, ALLEN G | 2101 EL DORADO BLVD N | | | | CAPE CORAL | FL | 33993-3890 |
| ADDIS, DONALD W | 1623 STONE RIVER PL SW | | | | DECATUR | AL | 35603-3117 |
| ADDIS, JACK D | 3847 ACKERMAN BLVD | | | | KETTERING | OH | 45429-4512 |
| ADDIS, LARRY R | 105 BITTERSWEET DR | | | | GREENVILLE | OH | 45331-4328 |
| ADDISON AUTO CENTER | 2005 S HOLLY ST | | | | DENVER | CO | 80222-4817 |
| ADDISON AUTOMOTIVE SERVICE | 14735 INWOOD RD | | | | ADDISON | TX | 75001-3775 |
| ADDISON COUSINO | 9870 HEAD O LAKE RD | | | | RIGA | MI | 49276-9604 |
| ADDISON CRABTREE | 4477 STRAIGHT ARROW RD | | | | DAYTON | OH | 45430-1520 |
| ADDISON D CRABTREE | 4477  STRAIGHT ARROW ROAD | | | | DAYTON | OH | 45430-1520 |
| ADDISON D CRABTREE | 4477 STRAIGHT ARROW RD | | | | BEAVERCREEK | OH | 45430-1520 |
| ADDISON ERRETT | 139 WHITE CHURCH LN | | | | GREENSBURG | PA | 15601-7732 |
| ADDISON G FLUENT | 7345 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425 |
| ADDISON GILLIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ADDISON GRAPHIC SOLUTIONS INC | PO BOX 1482 | | | | ROYAL OAK | MI | 48059-1482 |
| ADDISON HACKLEY JR | PO BOX 133 | | | | WOODSTOCK | OH | 43084-0133 |
| ADDISON HENRY (458981) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADDISON JR, GEORGE | 1708 E LOVERS LN | | | | ARLINGTON | TX | 76010-5933 |
| ADDISON JR, WALTER L | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| ADDISON M HACKLEY JR | PO BOX 133 | | | | WOODSTOCK | OH | 43084-0133 |
| ADDISON MC GLORY | 77 CRAWFORD ST | | | | PONTIAC | MI | 48341-2110 |
| ADDISON MCGLORY | 106 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2768 |
| ADDISON RILEY | 7334 LISMORE LN | | | | FORT WAYNE | IN | 46835-9379 |
| ADDISON SOLAK | 7723 PIONEER DR | | | | YPSILANTI | MI | 48197-9461 |
| ADDISON STRATTON | 985 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-3901 |
| ADDISON WALKER | 3846 14TH ST | | | | ECORSE | MI | 48229-1328 |
| ADDISON WILLIAMS | ATTN:  PATRICK M ARDIS | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134 |
| ADDISON, ALVIN A | 5238 BINGHAM ST | | | | DEARBORN | MI | 48126-3304 |
| ADDISON, ALVIN A | 5238 BINGHAM | | | | DEARBORN | MI | 48126-3304 |
| ADDISON, ANTONIO D | 1823 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2094 |
| ADDISON, BENJAMIN L | 850 HASENFLU DR | | | | HERMITAGE | PA | 16148-2825 |
| ADDISON, BEVERLY | 1707 STEPHANIE RD | | | | ANDERSON | IN | 46012 |
| ADDISON, BRENDA J | 5187 ELDRED ST. | | | | FLINT | MI | 48504 |
| ADDISON, BRENDA J | 5187 ELDRED ST | | | | FLINT | MI | 48504-1284 |
| ADDISON, CHAD E | 1300 BELVEDERE DR | | | | KOKOMO | IN | 46902-5604 |
| ADDISON, CHESTER A | 37105 E JIM OWENS RD | | | | OAK GROVE | MO | 64075-8135 |
| ADDISON, DC | PO BOX 6901 | | | | SAGINAW | MI | 48608-6901 |
| ADDISON, DONALD J | 10700 N CLARK AVE | | | | ALEXANDRIA | IN | 46001-9022 |
| ADDISON, DONALD R | 1024 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9428 |
| ADDISON, EARL V | 3230 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |
| ADDISON, EDWARD E | 1368 E 450 N | | | | KOKOMO | IN | 46901-8550 |
| ADDISON, ELLA M | 5274 MALLARD TRAIL | | | | GAYLORD | MI | 49735-9024 |
| ADDISON, EVELYN P | 562 N COUNTY ROAD 600 W | | | | NEW CASTLE | IN | 47362-9755 |
| ADDISON, FARRELL E | 235 E 2ND AVE | | | | ALEXANDRIA | IN | 46001-9013 |
| ADDISON, FREDERICK W | 225 LAKESIDE OAKS CIR | | | | LAKESIDE | TX | 76135-5206 |
| ADDISON, GERALDINE | 621 LEE ST | | | | SAGINAW | MI | 48602-1560 |
| ADDISON, GLORIA A | 19900 SAINT MARYS ST | | | | DETROIT | MI | 48235-2329 |
| ADDISON, GRADEN | 6946 MULBERRY ST | | | | CINCINNATI | OH | 45239-4421 |
| ADDISON, GWENDOLYN | 7613 CEDAR FARM DR | | | | BALTIMORE | MD | 21237-3750 |
| ADDISON, HARRISON L | 2017 N 5TH ST | | | | MILWAUKEE | WI | 53212 |
| ADDISON, HELEN | 25797 MADDEN ST | | | | TAYLOR | MI | 48180-3286 |
| ADDISON, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADDISON, HERMA J | 3230 CIRCLE DR | | | | SAGINAW | MI | 48601-5802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADDISON, HOWARD M | PO BOX 1504 | | | | SAINT STEPHEN | SC | 29479-1504 |
| ADDISON, ISSAC M | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| ADDISON, JAMES | 1096 FRED DILLON RD | | | | MAGNOLIA | MS | 39652-9708 |
| ADDISON, JAMES E | 13810 W VIA TERCERO | | | | SUN CITY WEST | AZ | 85375-2824 |
| ADDISON, JAMES P | 9724 E 50TH ST | | | | KANSAS CITY | MO | 64133-2203 |
| ADDISON, JAMES R | 4401 N 1200 E | | | | GREENTOWN | IN | 46936-9540 |
| ADDISON, JOHN E | 2712 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| ADDISON, JOHN G | 11217 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| ADDISON, JOHN GLEN | 11217 HORTON RD | | | | HOLLY | MI | 48442-8405 |
| ADDISON, JOHN L | PO BOX 973 | | | | NATCHITOCHES | LA | 71458-0973 |
| ADDISON, JULIE G | 4401 N 1200 E | | | | GREENTOWN | IN | 46936-9540 |
| ADDISON, KELTON D | 7613 CEDAR FARM DR | | | | ROSEDALE | MD | 21237-3750 |
| ADDISON, KIMBERLY S | 7953 MARVIN RD | | | | HOLTON | MI | 49425-9512 |
| ADDISON, KIMBERLY SUE | 7953 MARVIN RD | | | | HOLTON | MI | 49425-9512 |
| ADDISON, L C | 7889 GRATIOT RD APT-K | | | | SAGINAW | MI | 48609-5022 |
| ADDISON, LARRY D | 413 W MARKLAND AVE | | | | KOKOMO | IN | 46901-6108 |
| ADDISON, LARRY M | 3075 DIX HWY TRLR A41 | | | | LINCOLN PARK | MI | 48146-4832 |
| ADDISON, LESLIE L | 2114 THATCHER ST | | | | SAGINAW | MI | 48601-3360 |
| ADDISON, LLOYD K | 4035 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5160 |
| ADDISON, LOUIS H | 814 S ANDRE ST APT 1 | | | | SAGINAW | MI | 48602-2566 |
| ADDISON, MARION B | 1250 RIDGEMOOR DR | | | | WATERFORD | MI | 48328-3969 |
| ADDISON, MARK L | 6305 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| ADDISON, MARK LESLIE | 6305 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8812 |
| ADDISON, MARTHA L | 1103 EAST CARY | | | | PAPILLION | NE | 68046-6187 |
| ADDISON, MARTHA L | 1103 E CARY ST | | | | PAPILLION | NE | 68046-6187 |
| ADDISON, MARY A | 6305 SHAFTSBURY DR | | | | KNOXVILLE | TN | 37921-3835 |
| ADDISON, MATTHEW G | 7271 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1718 |
| ADDISON, MAZIE A | 5580 E 200 S | | | | KOKOMO | IN | 46902-9239 |
| ADDISON, MICHAEL | 96 REED ST | | | | BUFFALO | NY | 14212-1225 |
| ADDISON, MICHAEL D | 12663 DORWOOD RD | | | | BURT | MI | 48417-2359 |
| ADDISON, NOREEN E | 552 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| ADDISON, PAMELA S | 2203 SHIRLEY ANN CT | | | | TALLAHASSEE | FL | 32308-6133 |
| ADDISON, PHILLIP A | 8241 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-8402 |
| ADDISON, RICHARD H | 3992 FORREST CT | | | | CHAMBLEE | GA | 30341-1613 |
| ADDISON, ROBERT L | 46 ERSKINE AVE | | | | BUFFALO | NY | 14215-3320 |
| ADDISON, ROBERT V | 5274 MALLARD TRL | | | | GAYLORD | MI | 49735-9024 |
| ADDISON, RUBY B | 3216 ILLINOIS AVENUE | | | | MIDDLETOWN | OH | 45042-2612 |
| ADDISON, SCOTT D | 5276 SE GERONIMO DR | | | | LATHROP | MO | 64465-8189 |
| ADDISON, SIDNEY T | 2325 LOWELL AVE | | | | SAGINAW | MI | 48601-3406 |
| ADDISON, STANLEY W | 705 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3315 |
| ADDISON, STEVEN G | 2243 ACADEMY DR 116 | | | | TROY | MI | 48083 |
| ADDISON, SUSAN C | 52478 PHEASANT RUN DR | | | | SAGINAW | MI | 48638-6398 |
| ADDISON, SUSAN COLLETTE | 52478 PHEASANT RUN DR | | | | SAGINAW | MI | 48638-6398 |
| ADDISON, SYLVIA | 1662 TENNYSON AVE | | | | DAYTON | OH | 45406-4146 |
| ADDISON, TERESA L | 624 KENILWORTH AVE | | | | DAYTON | OH | 45405-4042 |
| ADDISON, THELMA L | 38 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244-1243 |
| ADDISON, THELMA O | 607 HAMPTON LANE | | | | CHESTERFIELD | IN | 46017-1431 |
| ADDISON, THELMA O | 607 HAMPTON LN | | | | CHESTERFIELD | IN | 46017-1431 |
| ADDISON, THEODORE D | 1540 NORTHGATE RD | | | | BALTIMORE | MD | 21218-1618 |
| ADDISON, TONY A | 341 SOUTH LN | | | | GRAND ISLAND | NY | 14072-1392 |
| ADDISON, VERNELL | 89 WILKES AVE | | | | BUFFALO | NY | 14215-3511 |
| ADDISON, VERNELL | 89 WILKES AVENUE | | | | BUFFALO | NY | 14215-3511 |
| ADDISON, WANDA S | 2712 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| ADDISON, WILBERT E | 7801 CHANTILLY LN | | | | FORT WORTH | TX | 76134-4601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADDISON, WYNONA J | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| ADDIST L BENNETT | 366 EASTMAN AVE | | | | ROCHESTER | NY | 14615 |
| ADDKISON, DONALD V | 18799 HIGHWAY 397 | | | | PRESTON | MS | 39354-9420 |
| ADDLEE GEE | 4876 N BOXMAN PL PLAC3 | | | | MONTICELLO | IN | 47960 |
| ADDMORE OFFICE FURNITURE INC | | | | | | | |
| ADDNETTA MC CLINTON | 1902 MALLERY ST | | | | FLINT | MI | 48504-3132 |
| ADDNEY BIERY | 1854 N 11 MILE RD | | | | LINWOOD | MI | 48634-9751 |
| ADDO, CARLAUS D | 506 ALPINE CIR | | | | NORMAN | OK | 73072 |
| ADDRISSI GERALD (ESTATE OF) (637062) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ADDRISSI, GERALD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ADDUCI, ANTHONY J | 125 FITCH BLVD | UNIT 218 | | | YOUNGSTOWN | OH | 44515-2243 |
| ADDUCI, ANTHONY J | 125 FITCH BLVD UNIT 218 | | | | YOUNGSTOWN | OH | 44515-2243 |
| ADDY, GAIL F | 142 NUTTALL BR | | | | FENTON | MI | 48430-8798 |
| ADDY, LEONARD J | 1380 TAWAWA MAPLEWOOD RD | | | | SIDNEY | OH | 45365-9723 |
| ADDY, LUCINDA M | 2790 COURVILLE DR | | | | BLOOMFIELD HILLS | MI | 48302-1017 |
| ADDY, SUSAN T | 20403 SUNNINGDALE PARK | | | | GROSSE POINTE WOODS | MI | 48236-1635 |
| ADDY, TIMOTHY D | 20403 SUNNINGDALE PARK | | | | GROSSE POINTE | MI | 48236-1635 |
| ADDY,LEONARD J | 1380 TAWAWA MAPLEWOOD RD | | | | SIDNEY | OH | 45365-9723 |
| ADE CORP/NEWTON | 77 ROWE ST | | | | AUBURNDALE | MA | 02466-1532 |
| ADE JR, DAVID E | 613 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| ADE JR, DAVID EUGENE | 613 HAMILTON RD | | | | MOUNT MORRIS | MI | 48458-8902 |
| ADE OF MEMPHIS | 5400 GETWELL AT HOLMES RD | | | | MEMPHIS | TN | 38118 |
| ADE, DAVID E | 6620 E M-71 | | | | DURAND | MI | 48429 |
| ADE, JOSEPH A | 404 GROVE ST | | | | HADDONFIELD | NJ | 08033-1119 |
| ADE, MINA A | 216 N 3RD ST | | | | ELSIE | MI | 48831-8736 |
| ADE, MYRNA M | 850 N ADAMS RD UNIT 2 | | | | BIRMINGHAM | MI | 48009-5661 |
| ADE, NELSON H | PO BOX 1244 | | | | SEBASTIAN | FL | 32958 |
| ADEAN CHAFIN | 4970 LINKOUS CT | | | | HILLIARD | OH | 43026-1624 |
| ADEAN COMBS | 111 W CLARK ST | | | | SWAYZEE | IN | 46986-9616 |
| ADEAN SIMS | 2301 AMES ST | | | | PEARLAND | TX | 77584-3052 |
| ADECCO SA | 1 TOWNE SQ STE 1870 | | | | SOUTHFIELD | MI | 48076-3765 |
| ADECCO SA | 3000 TOWN CTR DR STE 2600 | | | | SOUTHFIELD | MI | 48075 |
| ADECCO/AOC | 2301 W BIG BEAVER RD | | | | TROY | MI | 48084 |
| ADEE, TAMELA J | 1728 PLANTERS WAY | | | | BOWLING GREEN | KY | 42104-4456 |
| ADEEB A SALEH | 350 S FORD BLVD | | | | YPSILANTI | MI | 48198-6067 |
| ADEEL USMAN | | | | | | | |
| ADEELA WEEDEN | 231 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| ADEGUN, TEMITOPE O | 438 E66TH STREET | APT. 3FW | | | NEW YORK | NY | 10021 |
| ADEI, GABRIEL K | 15875 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4164 |
| ADEL AUTO REPAIR | | 781 COMMUNIPAW AVE | | | JERSEY CITY | NJ | 07304 |
| ADEL HUSAIN | AL-ADAN | BLOCK 2, ST 19, HR 18 | KUWAIT | | | | |
| ADEL JOHNSON | 6617 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| ADEL L SHAKIR | 1179 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| ADEL MEISENBURG | 607 CANTERBURY RD | | | | BAY VILLAGE | OH | 44140-2414 |
| ADEL SHAMOO | 24844 BRACKEN LN | | | | NEWHALL | CA | 91381-2236 |
| ADEL WAHAB | | | | | | | |
| ADELA BURELL | 317 COCKERELL DRIVE | | | | ABILENE | TX | 79601 |
| ADELA DUBIEL | 9 VIOLET DR | | | | BEACON | NY | 12508-2203 |
| ADELA HUIZAR | 4275 ADAMS CIR | | | | WAYNE | MI | 48184-1882 |
| ADELA MANDRICK | 150 WILLARD AVE SE | | | | WARREN | OH | 44483-6234 |
| ADELA MENDOZA | 1350 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADELA MURRAY | 24770 CHERNICK ST | | | | TAYLOR | MI | 48180-2114 |
| ADELA NOVICKI | 320 MEADOWLARK LN | | | | WEST MIFFLIN | PA | 15122-2527 |
| ADELA PASSARELL | 4001 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-1207 |
| ADELA SEGURA | 15188 LAS PIEDRAS DR | | | | VICTORVILLE | CA | 92395-3668 |
| ADELA THOMAS | 3916 WIND DRIFT DR E APT 1B | | | | INDIANAPOLIS | IN | 46254-3216 |
| ADELA VOKIC | 28902 UXBRIDGE DR | | | | WILLOWICK | OH | 44095-4585 |
| ADELAIDA DONES | 174 MYRTLE AVE | | | | BUFFALO | NY | 14204-2060 |
| ADELAIDA DYMOND | 6124 BALFOUR DR | | | | LANSING | MI | 48911-5436 |
| ADELAIDA GILL | 304 SMITH ST | | | | HOLGATE | OH | 43527-9568 |
| ADELAIDA HERNANDEZ | 19713 E 8 MILE RD #70 | | | | SAINT CLAIR SHORES | MI | 48080 |
| ADELAIDE ALLEN | 2333 WESTMONTE RD | | | | TOLEDO | OH | 43607-3552 |
| ADELAIDE BALL | 501 W FOSS AVE | | | | FLINT | MI | 48505-2088 |
| ADELAIDE EVANS | 3521 ESTHER ST | | | | FLINT | MI | 48505-3892 |
| ADELAIDE H WILLIAMS | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| ADELAIDE JORGE | 157 BURRAGE ST | | | | LUNENBURG | MA | 01462-2103 |
| ADELAIDE K. POWER | 125 MURPHY PLACE | | | | W. HENRIETTA | NY | 14586 |
| ADELAIDE LABEAN | 1757 E KITCHEN RD | | | | PINCONNING | MI | 48650-9466 |
| ADELAIDE LOVISA | 1233 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2909 |
| ADELAIDE M PEREIRA | 2002 NE 49TH ST 707 | | | | KANSAS CITY | MO | 64118 |
| ADELAIDE MILLER | 619 N WEBSTER ST | | | | KOKOMO | IN | 46901-3307 |
| ADELAIDE MINDERMAN | 104 SILVER CIR | | | | MANTENO | IL | 60950-1373 |
| ADELAIDE MOTORS SALES & REPAIRS INC. | 294 ADELAIDE ST. S. | | | LONDON ON N5Z 3L1 CANADA | | | |
| ADELAIDE P BROWN TTEE FBO THE LEVANT & ADELAIDE P BROWN FAM TR | (DESCENDENT'S TR) FFB ACCOUNT | DTD 6-11-96 | 1825  NORWOOD AVE | | BOULDER | CO | 80304-1219 |
| ADELAIDE PEREIRA | 2002 NE 49TH ST APT 707 | | | | KANSAS CITY | MO | 64118 |
| ADELAIDE WILLIAMS | 168 W LAKE RD | | | | BENTON | LA | 71006-9721 |
| ADELAIDE ZASIMOVITCH | 801 W PARK AVE | 14 C | | | LINDENWOLD | NJ | 08021-3668 |
| ADELARD DRAINVILLE | PO BOX 285 | | | | MILLIS | MA | 02054-0285 |
| ADELARD LAGACE | 1090 CANAAN SOUTHFIELD RD | | | | SOUTHFIELD | MA | 01259-9773 |
| ADELAYDE AMORE | 2805 HARWICK DR APT 4 | | | | LANSING | MI | 48917-2351 |
| ADELBERG, CARL W | 1490 DEWITT ST | | | | PORT CHARLOTTE | FL | 33952-2660 |
| ADELBERT ABRAM | 3424 KIESEL RD | | | | BAY CITY | MI | 48706-2446 |
| ADELBERT ANWAY | 2165 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 |
| ADELBERT E MOSLEY | P O BOX 591 | | | | CLINTON | MS | 39060 |
| ADELBERT FREEL | 3361 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| ADELBERT GIESE | 2515 W RAUCH RD | | | | TEMPERANCE | MI | 48182-9606 |
| ADELBERT GILBERT | PO BOX 106 | | | | SHEPHERD | MI | 48883-0106 |
| ADELBERT LUTHER | 16611 PINE POINT DR | | | | BARRYTON | MI | 49305-9558 |
| ADELBERT PERRY | 1017 YOUNT ST | | | | GREENBRIER | TN | 37073-4636 |
| ADELBERT PUNG | 115 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1045 |
| ADELBERT SMITH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ADELBERT TERRY | 735 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9700 |
| ADELBERT WAIGHT | 720 E 169TH ST | | | | SOUTH HOLLAND | IL | 60473-3036 |
| ADELBERT WALDECKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HEIGHTS | OH | 44236 |
| ADELBERT YENCER | G3403 BROOKGATE DR | | | | FLINT | MI | 48507 |
| ADELBERT, HENRY C | 15361 95TH LN N | | | | WEST PALM BEACH | FL | 33412-1770 |
| ADELBERTO ROSA | PO BOX 1789 | | | | CEIBA | PR | 00735-1789 |
| ADELE A ANTONELLI | 5142  WINSLOW DR | | | | MINERAL RIDGE | OH | 44440-9413 |
| ADELE ALEXANDROWICZ | 17025 CROSBYDALE ST | | | | MACOMB | MI | 48044-4014 |
| ADELE ALFORD | 2773 JUPITER DR | | | | FAIRFIELD | OH | 45014-5000 |
| ADELE ANTONELLI | 5142 WINSLOW DR | | | | MINERAL RIDGE | OH | 44440-9413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADELE AVOLIO | 34750 7 MILE RD | | | | LIVONIA | MI | 48152-4032 |
| ADELE BAURA | 1835 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3906 |
| ADELE BLANCO | 5098 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3108 |
| ADELE BUKYS | APT 147 | 2330 MAPLE ROAD | | | BUFFALO | NY | 14221-4055 |
| ADELE BUTKIEWICZ | 8220 SULKY CT APT 2 | | | | PORT RICHEY | FL | 34668-1862 |
| ADELE CANGIALOSI | 284 BARBADOS DR N | HOLIDAY CITY | | | TOMS RIVER | NJ | 08757-3807 |
| ADELE CHILDRESS | 5511 303RD ST | | | | TOLEDO | OH | 43611-2307 |
| ADELE DEMKO | 242 BOONE RD | | | | TRAFFORD | PA | 15085-2330 |
| ADELE EGGLESTON | 75 SUMMIT RD | | | | SUMMIT | KY | 42732-9780 |
| ADELE GALVAN | 3532 MARVOG DR | | | | JANESVILLE | WI | 53548-8580 |
| ADELE GRAHAM | 170 ROUTE#6 - APT 216 | | | | MAHOPAC | NY | 10541 |
| ADELE GUARDADO | 4306 S 41ST ST APT 17 | | | | TACOMA | WA | 98409-2155 |
| ADELE J GARDNER-PETTET | 1304 OAK CT | | | | LEESBURG | FL | 34788 |
| ADELE JOHNSON | 3550 LYNHAVEN DR APT D | | | | GREENSBORO | NC | 27406-7139 |
| ADELE KLOTH | 5790 DENLINGER RD | #264 | | | DAYTON | OH | 45426-1838 |
| ADELE KLUCK | PO BOX 75 | | | | EDEN | NY | 14057-0075 |
| ADELE KRUTULIS | 217 QUINCY AVE APT 2 | | | | KEARNY | NJ | 07032-3466 |
| ADELE KUCH | 23304 EDWARD ST | | | | DEARBORN | MI | 48128-1358 |
| ADELE L MCKENNA | 479 CATAMOUNT RD | | | | FAIRFIELD | CT | 06824 |
| ADELE L MORTARO | 41 ISLAND DRIVE | | | | POLAND | OH | 44514 |
| ADELE LINDOW | PO BOX 460745 | | | | LEEDS | UT | 84746-0745 |
| ADELE LOMASH | 118 E AMBERLY DRIVE | | | | MANALAPAN | NJ | 07726 |
| ADELE MAJCHRZAK | 8873 BOSTON STATE RD 2 | | | | BOSTON | NY | 14025 |
| ADELE MARINO | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ADELE MARTIN | 1906 14TH ST | | | | BEDFORD | IN | 47421-3639 |
| ADELE MARTZ | 36780 CHESAPEAKE RD | | | | FARMINGTON HILLS | MI | 48335-1130 |
| ADELE MORTARO | 41 ISLAND DR | | | | POLAND | OH | 44514-1602 |
| ADELE NITTI | 2144 WEST JERFERSON ROAD | | | | PITTSFORD | NY | 14534 |
| ADELE PETTET | 1304 OAK CT | | | | LEESBURG | FL | 34788-7749 |
| ADELE PIERPOINT | 504 MOHICAN DR | | | | LOVELAND | OH | 45140-2723 |
| ADELE ROBITAILLE | 8317 RANDY DR | | | | WESTLAND | MI | 48185-7079 |
| ADELE SCIARA | C/O LORRAINE M SCIARA, POWER OF ATTORNEY | 40 VALLEY VIEW DRIVE | | | BASINS RIDGE | NJ | 07920 |
| ADELE SCOCCIA | 67   QUEENSLAND DRIVE | | | | SPENCERPORT | NY | 14559-2065 |
| ADELE SINKUS | 12 CRANSWICK LANE | | | | ROCHESTER | NY | 14618 |
| ADELE SINKUS | 12 CRANSWICK LN | | | | ROCHESTER | NY | 14618-3806 |
| ADELE SKOWRONSKI | 3460 WEST ERVIN AVENUE | | | | LAS VEGAS | NV | 89139 |
| ADELE SOULLIERE | 11553 NOEL CT W | | | | IRA | MI | 48023-1693 |
| ADELE SZYMANSKI | 1940 TURNER ST | | | | ALLENTOWN | PA | 18104 |
| ADELE T SKOWRONSKI | 8467 SWEET GALE CT | | | | LAS VEGAS | NV | 89178-4816 |
| ADELE TIETENBERG | 48628 ROMA VALLEY | | | | SHELBY TOWNSHIP | MI | 48317 |
| ADELE V KLOTH | 5790 DENLINGER RD # 264 | | | | DAYTON | OH | 45426-1838 |
| ADELE WIERTEL | 177 LEXINGTON GRN | | | | WEST SENECA | NY | 14224-1062 |
| ADELE WOOD | 164 CLOVER AVE | | | | EWING | NJ | 08638-3616 |
| ADELE ZIAJA | 8205 WAINSTEAD DR | | | | PARMA | OH | 44129-4844 |
| ADELE ZIOLE | 5234 CHASE RD | | | | DEARBORN | MI | 48126-3100 |
| ADELENE CASTLEBERRY | 153 E HOLME ST | | | | FLINT | MI | 48505 |
| ADELFA TORRES | 5140 MORRISON RD | | | | BROWNSVILLE | TX | 78526-9487 |
| ADELFINA PODSIADLIK | 33457 BALMORAL ST | | | | WESTLAND | MI | 48185-3000 |
| ADELGUNDE HEYLIGERS | FABRIKSTR. 22 | | | | KREFELD | | 47798 |
| ADELHEID GUNDLACH | KREUZWEG 21 | | | 31582 NIENBURG/WESER AR GERMANY | | | |
| ADELHEID HARHAUS | 66555 MT. VERNON ROAD | | | | WASHINGTON | MI | 48095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADELHEID HARMS | KARL-DIETER-STR.14 | | | LUDWIGSBURG DE 71636 GERMANY | | | |
| ADELIA DANCEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ADELIA EDMONDS | 3311 GOODFELLOW RD | | | | STAR CITY | AR | 71667-9273 |
| ADELIA J MARSHALL | 8407 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| ADELIA KERR | 362 E COUNTY RD 360 N | | | | ANDERSON | IN | 46012 |
| ADELIA MARSHALL | 8407 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9266 |
| ADELIA MENDRYGA | 447 S WARING ST | | | | DETROIT | MI | 48217-1410 |
| ADELIA ROBALO | 12 MOUNT CARMEL PLACE | | | | YONKERS | NY | 10701 |
| ADELINA BLANCO | 903 ST ANGELO | | | | SAN ANTONIO | TX | 78201 |
| ADELINA DELGADO | 514 W MAIN ST | | | | LEIPSIC | OH | 45856-1138 |
| ADELINA MARTINS | 11212 PFLUMM RD | | | | LENEXA | KS | 66215-4811 |
| ADELINA MONCHO DUARTE | C/GUILLEM TELL 24 4O2A | | | 08006 BARCELONA SPAIN | | | |
| ADELINA R MADUJANO | WIGINGTON RUMLEY DUNN, LLP | 800 N SHORELINE BLVD | 14TH FLOOR, SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| ADELINA SLATINSKY | 2591 GRANT SIDING RD | | | | CHEBOYGAN | MI | 49721-9250 |
| ADELINA WATSON | 10376 HIGHWAY EE | | | | RICHMOND | MO | 64085-8332 |
| ADELINE ADGATE | 8570 SWAN AVE | | | | NEWAYGO | MI | 49337-9216 |
| ADELINE ANDERTON | 102 RIVERVIEW RD | | | | HERMITAGE | MO | 65668-9115 |
| ADELINE BALLARD | 1659 E KINDE RD | | | | KINDE | MI | 48445-9326 |
| ADELINE BANAT | 7320 WEINGARTZ | | | | CENTER LINE | MI | 48015-1463 |
| ADELINE BARNHART | 9415 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| ADELINE BECKER | 14141 FENTON | | | | REDFORD | MI | 48239-2878 |
| ADELINE BENCIE | PO BOX 125 | | | | ROYALTON | IL | 62983 |
| ADELINE BERRY | 10455 LEANN DR | | | | CLIO | MI | 48420-1960 |
| ADELINE BONGIOVANNI | 399 BRAZIL LN | | | | JOHNSTOWN | PA | 15909-1137 |
| ADELINE BORES | 5000 S 107TH ST APT 135S | | | | MILWAUKEE | WI | 53228 |
| ADELINE CAIN | 7303 N 575 W | | | | FRANKTON | IN | 46044-9570 |
| ADELINE CZAJKA | 6006 ALAN DR | | | | BRIGHTON | MI | 48116-8501 |
| ADELINE D EVANS | 13930 EAGLE RIDGE LAKES DR | APT 101 | | | FORT MYERS | FL | 33912-- 17 |
| ADELINE DOMINICK | 1205 SHORESBROOK RD | | | | SPARTANBURG | SC | 29301-6507 |
| ADELINE EVANS | 13930 EAGLE RIDGE LAKES DR APT 101 | | | | FORT MYERS | FL | 33912-1782 |
| ADELINE FAHNENSTIEL | 1459 ACACIA ST | | | | SAGINAW | MI | 48602 |
| ADELINE FOWZER | 25560 FOUNTAIN GLEN CT APT 301 | | | | VALENCIA | CA | 91381-0781 |
| ADELINE GALONSKI | 852 CYNTHIA CT | | | | NILES | OH | 44446-2716 |
| ADELINE GALONSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ADELINE GAUS | 1141 RAMSGATE RD APT 11 | | | | FLINT | MI | 48532-3137 |
| ADELINE GODAIR | 2500 MERCHANTS ROW BLVD APT 265 | | | | TALLAHASSEE | FL | 32311-3663 |
| ADELINE GOMMENGINGER | PO BOX 38 | | | | WEST BLOOMFIELD | NY | 14585-0038 |
| ADELINE HERRERA | 26235 9TH ST SPC 72 | | | | HIGHLAND | CA | 92346-3473 |
| ADELINE HICKOK | 168 6TH AVE | | | | GALION | OH | 44833-3003 |
| ADELINE HUFF | 168 N MAIN ST | | | | JOHNSTOWN | OH | 43031-1017 |
| ADELINE JOHNSON | 7030 PORTER RD | C/0 MR STUART JOHNSON | | | GRAND BLANC | MI | 48439-8574 |
| ADELINE JONIKA | 207 MEADOW LARK DR | | | | OSTEEN | FL | 32764-8507 |
| ADELINE KACZMAREK | 16 ORANGE AVE | | | | BUFFALO | NY | 14218-2422 |
| ADELINE KENWORTHY | PO BOX 326 | | | | BURLINGTON | IN | 46915-0326 |
| ADELINE KINDT | 3664 N RUDE RD | | | | OSSINEKE | MI | 49766-9504 |
| ADELINE KLECKOWSKI | 130 STERLING DR | | | | KENSINGTON | CT | 06037-2128 |
| ADELINE KOPP | 10944 W OAKWOOD RD | | | | FRANKLIN | WI | 53132-8815 |
| ADELINE KOZLOWSKI | 211 NIAGARA ST | | | | LOCKPORT | NY | 14094-2605 |
| ADELINE LA BUDDE | 9415 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| ADELINE LAGONA | 2394 2B VIA MARIPOSA | | | | LAGUNA HILLS | CA | 92653 |
| ADELINE LIDWIN | 3041 S 56TH ST APT 35 | | | | MILWAUKEE | WI | 53219-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADELINE M BRUNO | 2026 AA JASON DR | | | | HUNTINGDON VALLEY | PA | 19006 |
| ADELINE MARIMPIETRI | 6178 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| ADELINE MCKINNEY | 291 OWL CREEK RD | | | | LUCASVILLE | OH | 45648-9516 |
| ADELINE MOON | 2707 LENORA CHURCH ROAD | | | | SNELLVILLE | GA | 30078-3295 |
| ADELINE NIEMIEC | 15623 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2023 |
| ADELINE PAYNE | 1210 RUNNYMEAD AVE SW | | | | DECATUR | AL | 35601-3650 |
| ADELINE PERRY | 993 HILL STREET | | | | BRISTOL | CT | 06010-2250 |
| ADELINE PIERLEONI | 80 GREEN RD | | | | CHURCHVILLE | NY | 14428-9534 |
| ADELINE PIETRZYK | 33362 ALTA ST | | | | GARDEN CITY | MI | 48135-1001 |
| ADELINE RADEMACHER | 1770 N WRIGHT RD R #1 | | | | FOWLER | MI | 48835 |
| ADELINE RHODES | 24340 SOUTH SCHOOLHOUSE ROAD | | | | MANHATTAN | IL | 60442-9588 |
| ADELINE SIKMAN | 20801 DEVONSHIRE ST #171 | | | | CHATSWORTH | CA | 91311 |
| ADELINE SOMMERVOLD | 116 BEACH AVENUE | | | | EDGERTON | WI | 53534-9324 |
| ADELINE STIGLER | 3726 MAPLE AVE | | | | BROOKFIELD | IL | 60513-1537 |
| ADELINE WAWRZYNIEC | 8 DALE DR | | | | TONAWANDA | NY | 14150-4308 |
| ADELINE WEJSA | 507 MCGRAW ST | | | | BAY CITY | MI | 48708-8442 |
| ADELINE ZINKEVCZ | 4507 N 55TH ST | | | | MILWAUKEE | WI | 53218-5716 |
| ADELINO BARROS | 544 VALLEY AVE | | | | YONKERS | NY | 10703-1910 |
| ADELINO LOPES | 1260 YELL RD | | | | LEWISBURG | TN | 37091-4400 |
| ADELINO MOLEANO | 1840 SHARON WALK DR | | | | CUMMING | GA | 30041-7435 |
| ADELINO SILVA | 249 WOOD ST | | | | MAHOPAC | NY | 10541-5121 |
| ADELITA WOJCIK | 395 KAMALEI CIR | | | | KAHULUI | HI | 96732-3203 |
| ADELL BAILEY | 5328 MAPLEBROOK LN | | | | FLINT | MI | 48507-4127 |
| ADELL COLEY | 618 ELYSIAN AVE | | | | TOLEDO | OH | 43607-3116 |
| ADELL CORP | MARVIN ADELL | 200 ADELL BLVD | | | SUNNYVALE | TX | 75182-9340 |
| ADELL CORP | MARVIN ADELL | 200 ADELL BLVD. | | | GREENCASTLE | IN | 46135 |
| ADELL CORP | 200 ADELL BLVD | | | | SUNNYVALE | TX | 75182-9340 |
| ADELL CORPORATION | 200 ADELL BLVD, SUNNYVALE | | | | SUNNYVALE | TX | 75182 |
| ADELL CORPORATION (GM VS) SPARE TIRE LOCK - CHARGE OF INFRINGEMENT | ADELL CORPORATION | 901 MAIN STREET SUITE 5500 | | | DALLAS | TX | 75202 |
| ADELL CORPORATION (GM VS) SPARE TIRE LOCK - CHARGE OF INFRINGEMENT | ADELL CORPORATION | 6895 TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48301 |
| ADELL CORPORATION (GM VS) SPARE TIRE LOCK - CHARGE OF INFRINGEMENT | TRIDENT LABORATORIES INC | 901 MAIN STREET SUITE 5500 | | | DALLAS | TX | 75202 |
| ADELL CORPORATION (GM VS) SPARE TIRE LOCK - CHARGE OF INFRINGEMENT | TRIDENT LABORATORIES INC | 26100 AMERICAN DR  STE 500 | | | SOUTHFIELD | MI | 48034-6184 |
| ADELL DAVIS | 418 GRACE ST | | | | FLINT | MI | 48503-1022 |
| ADELL DOKES | 2167 MEDFORD RD APT 40 | | | | ANN ARBOR | MI | 48104-4924 |
| ADELL ELDRIDGE | 328 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| ADELL GIBBS | 7 CHASE PLANTATION PKWY | | | | BIRMINGHAM | AL | 35244 |
| ADELL I DOKES | 2167 MEDFORD RD APT 40 | | | | ANN ARBOR | MI | 48104-4924 |
| ADELL KING | 2341 MARKLE PL | | | | SAGINAW | MI | 48601-2067 |
| ADELL LEONARD | 2740 DUNCANVILLE RD APT 1122 | | | | DALLAS | TX | 75211-7440 |
| ADELL MANUFACTURING, INC. | MARVIN ADELL | 200 ADELL BLVD. | | | GREENCASTLE | IN | 46135 |
| ADELL MANUFACTURING, INC. | MARVIN ADELL | 200 ADELL BLVD | | | SUNNYVALE | TX | 75182-9340 |
| ADELL MCFADDEN | 5 COUNTRY LN | | | | TEXARKANA | TX | 75501-9591 |
| ADELL MITCHNER | 2160 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| ADELL POWELL | 1813 JASMINE TRL | | | | AUBREY | TX | 75227-7722 |
| ADELL POWELL | 322 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADELL RAMSEY | 6993 MENDENHALL RD | | | | CAMBY | IN | 46113-9299 |
| ADELL SAUNDERS | 16 BOUNTIFUL RD | | | | SOMERVILLE | AL | 35670-3804 |
| ADELL SMITH | 1109 N 127TH | | | | RUSSELL SPRINGS | KY | 42642 |
| ADELL WORTHY | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| ADELL, JOSEPHINE E | 9101 MOSSY ROCK CT | | | | BRISTOW | VA | 20136-1739 |
| ADELL, LILLIAN | 20447 YARBROUGH RD | | | | ATHENS | AL | 35613-4420 |
| ADELL, SIBB L | 20447 YARBROUGH RD | | | | ATHENS | AL | 35613-4420 |
| ADELLA HARRIS | 601 S EBER RD | | | | SWANTON | OH | 43558-9643 |
| ADELLA JOHNSON | 424 W 87TH ST | | | | KANSAS CITY | MO | 64114-2861 |
| ADELLA KELLY | 7030 EVERGREEN WOODS TRL APT B312 | | | | SPRING HILL | FL | 34608-1371 |
| ADELLA MANIAK | 1316 COUTANT ST | | | | FLUSHING | MI | 48433-1819 |
| ADELLA SENZIG | PO BOX 62 | | | | MARLBORO | NJ | 07746-0062 |
| ADELLA WEBSTER | 18281 INDIANA ST | | | | DETROIT | MI | 48221-2023 |
| ADELLE ROSA | 760 SCOTT DR | | | | HIGHLAND | MI | 48356-2950 |
| ADELLE SMITH | 1412 LOCUST ST | | | | ANDERSON | IN | 46016-3439 |
| ADELLE TANNER | 21120 N VINE AVE | | | | EUCLID | OH | 44119-2438 |
| ADELLE WADE | 1200 VICTORY CT | | | | ANDERSON | IN | 46016-2834 |
| ADELMAN, DANE P | 7930 NEWT PATTERSON CT | | | | MANSFIELD | TX | 76063-6187 |
| ADELMAN, EDWARD J | 12 CHARLES RD | | | | NEW CARLISLE | OH | 45344-9172 |
| ADELMAN, GEORGE J | 4966 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9714 |
| ADELMAN, JAMES W | 2553 RANDOLPH RD | | | | MOGADORE | OH | 44260-9449 |
| ADELMAN, STEPHEN F | PO BOX 7741 | | | | NEWARK | DE | 19714-7741 |
| ADELMAN, WILLIAM E | 1521 GYPSY LN APT A | | | | LAKE MILTON | OH | 44429-9727 |
| ADELMAN, WILLIAM F | 5019 NEW MILFORD RD | | | | RAVENNA | OH | 44266-7905 |
| ADELMAN, WILLIAM J | 1012 PIPER RD | | | | WILMINGTON | DE | 19803-3327 |
| ADELMANN, JOSEPH B | 16507 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-3347 |
| ADELORE LAHAIE | 11329 PACKARD AVE | | | | WARREN | MI | 48089-2535 |
| ADELPHI UNIVERSITY | STUDENT FINANCIAL SERVICES | | | | GARDEN CITY | NY | 11530 |
| ADELPHIA | PO BOX 8086 | | | | FREDERICKSBURG | VA | 22404-8086 |
| ADELPHIA KILLIAN | 16 LEXINGTON ST | | | | BRISTOL | CT | 06010-3647 |
| ADELSON, MICHAEL E | 4657 MCDONALD CT | | | | BRIGHTON | MI | 48116-4721 |
| ADELSON,MICHAEL E | 733 TROMBLEY | | | | BRIGHTON | MI | 48116 |
| ADELSTEIN SAM & CO LTD | PO BOX 21120 | | | ST CATHARINES ON L2M 7X2 CANADA | | | |
| ADELWERTH, BARBARA J | 42 EASTPOND LN | | | | EASTPORT | NY | 11941-1303 |
| ADELYN BURROUGHS | 5001 RIDGEDALE PKWY APT 317 | | | | RICHMOND | VA | 23234-6938 |
| ADELYN MILLS | 1960 CHELTENHAM PLACE | | | | HOFFMAN EST | IL | 60169-2406 |
| ADELYNA STUBBS | 735 AMBERWOOD ST | | | | AUBURN HILLS | MI | 48326-1135 |
| ADELYNE ARSENEAU | PO BOX 213 | | | | MIO | MI | 48647-0213 |
| ADEMSKI RAYMOND (495830) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ADEMSKI, RAYMOND | C/O PETER G ANGELOS LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ADEMSKI, RAYMOND F | 408 MILMAR RD | | | | WILMINGTON | DE | 19804-1116 |
| ADEMSKI, RAYMOND FRANCIS | 408 MILMAR RD | | | | WILMINGTON | DE | 19804-1116 |
| ADEMU-JOHN, WILLIAMSON A | 3032 HANEY RD | | | | DAYTON | OH | 45405-2011 |
| ADEN BRUGGER | 8052 E EBOLA AVE | | | | MESA | AZ | 85208-4630 |
| ADEN WILLIS | 1421 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2832 |
| ADEN, BETTY J | 28545 BLANCHARD RD RT 6 | | | | DEFIANCE | OH | 43512-8082 |
| ADEN, CAROL A | 3701 KELLING ST | | | | DAVENPORT | IA | 52806 |
| ADEN, DEBORAH J | 847 DEERWOOD DR | | | | DEFIANCE | OH | 43512-6742 |
| ADEN, GEORGE T | 307 WEST AVE | | | | ELYRIA | OH | 44035-5711 |
| ADEN, JOHN P | 22482 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9043 |
| ADEN, JOHN PHILLIP | 22482 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9043 |
| ADEN, RUTH C | 10033 64TH AVE N #12 | | | | ST PETERSBURG | FL | 33708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADEN, SHANE A | 1020 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2806 |
| ADENA HEALTH SYSTEM | DEPT L 637 | | | | COLUMBUS | OH | 43260-0001 |
| ADENA HEALTH SYSTEM | DEPT L-637 | | | | COLUMBUS | OH | 43260-0001 |
| ADEPT CUSTOM MOLDERS | ATTN: CARL SCHOLZ | PO BOX 2677 | | | KOKOMO | IN | 46904-2677 |
| ADEPT TECHNOLOGY INC | | | | | | | |
| ADEPT TECHNOLOGY INC | 150 ROSE ORCHARD WAY | | | | SAN JOSE | CA | 95134-1358 |
| ADER WHITMAN | 584 ALPEANA ST | | | | AUBURN HILLS | MI | 48326-1120 |
| ADER, EVA | 6 GENOVA CT | | | | FARMINGDALE | NY | 11735-5544 |
| ADER, RIC | 3502 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| ADER, TIMOTHY W | 947 LUTZKE RD | | | | SAGINAW | MI | 48609-6920 |
| ADEREKE, A DOYIN | 1060 DES PLAINES AVE | | | | FOREST PARK | IL | 60130 |
| ADEREKE, GBOYEGA | 67 BUCKEYE CIR | | | | COLUMBUS | OH | 43217-1050 |
| ADERELE, ADEDOTUN | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADERELE, ADEDOTUN I | 1060 DES PLAINES AVE | | | | FOREST PARK | IL | 60130 |
| ADERELE, ADEDOYIN | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADERELE, GBOYEGA | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADERELE, JUMOKE | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADERELE, JUMOKE | 67 BUCKEYE CIR | | | | COLUMBUS | OH | 43217-1050 |
| ADERELE, KEJI | 67 BUCKEYE CIR | | | | COLUMBUS | OH | 43217-1050 |
| ADERELE, KEJI | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| ADERHOLD, THOMAS M | 530 76TH ST | | | | NIAGARA FALLS | NY | 14304-2322 |
| ADERHOLDT, MARIE | 15469 COYLE | | | | DETROIT | MI | 48227-2621 |
| ADERHOLT, GLENN E | 22042 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-4003 |
| ADERHOLTZ, JUNE R | 5654 ALPINE AVE. | | | | INDIANAPOLIS | IN | 46224-2132 |
| ADERMAN JR, LAVERN C | PO BOX 786 | | | | TONAWANDA | NY | 14151-0786 |
| ADERMAN RICHARD | 1140 E RIVERVIEW AVE APT 8C | | | | NAPOLEON | OH | 43545-9710 |
| ADERMAN, CAROL L | 16935 MOLINA PL | | | | PARKER | CO | 80134-9127 |
| ADERMAN, KYLE A | 16935 MOLINA PL | | | | PARKER | CO | 80134-9127 |
| ADERONKE ADETOBA | 11836 VALLEY CREEK NORTH | DRIVE | | | INDIANAPOLIS | IN | 46229 |
| ADERS, MARTHA E | 617 FISHER ST | | | | FRANKFORT | IN | 46041-3400 |
| ADES PAUL R PLLC | 181 W MAIN ST STE C ARGYLE SQ | | | | BABYLON | NY | 11702 |
| ADESA | 1 CONVAIR DR E | | | ETOBICOKE ON M9W 6Z9 CANADA | | | |
| ADESA | | 63 WESTERN AVE | | | FRAMINGHAM | MA | 01702 |
| ADESA - ATLANTA TRUCK AND EQUIPMENT AUCTION | 300 RAYMOND HILL RD | | | | NEWNAN | GA | 30265-1463 |
| ADESA AUCTIONS | 11700 NEW KINGS RD | | | | JACKSONVILLE | FL | 32219-1713 |
| ADESA AUCTIONS HALIFAX | 300 BELL BLVD | | | ENFIELD CANADA NS B2T 1K3 CANADA | | | |
| ADESA AUTO AUCTION | 1650 MAIN AVE E | | | | WEST FARGO | ND | 58078-2157 |
| ADESA AUTO AUCTION | 310 E 96TH ST | | | | INDIANAPOLIS | IN | 46240-3702 |
| ADESA BIRMINGHAM | 804 SOLLIE DR | | | | MOODY | AL | 35004-3016 |
| ADESA BOSTON | 63 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7403 |
| ADESA BUFFALO | 12200 MAIN RD | | | | AKRON | NY | 14001-9306 |
| ADESA BUFFALO AUTO AUCTION | ATTN SALLY DOBRA | 12200 MAIN RD | | | AKRON | NY | 14001-9306 |
| ADESA CORPORATION | 1800 GATEWAY DR | | | | GRIMES | IA | 50111-6601 |
| ADESA CORPORATION | 1530 E MCKINLEY AVE | | | | DES MOINES | IA | 50320-1663 |
| ADESA CORPORATION | 13085 HAMILTON CROSSING BLVD | | | | CARMEL | IN | 46032 |
| ADESA CORPORATION AUCTIONS | ATTN: CHIEF OPERATING OFFICER | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032-1481 |
| ADESA CORPORATION AUCTIONS | | | | | | | |
| ADESA FARGO | 1650 MAIN AVE E | | | | WEST FARGO | ND | 58078-2157 |
| ADESA GOLDEN GATE | 18501 STANFORD RD | | | | TRACY | CA | 95377-9708 |
| ADESA GOLDEN GATE AUTO AUCTION | 18501 STANFORD RD | | | | TRACY | CA | 95377-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADESA INC | ATTN CORRINE AMRHEIN | 13085 HAMILTON CROSSING BLVD | | | CARMEL | IN | 46032 |
| ADESA INDIANAPOLIS | 2950 E MAIN ST | | | | PLAINFIELD | IN | 46168-2723 |
| ADESA JACKSONVILLE | 11700 NEW KINGS RD | | | | JACKSONVILLE | FL | 32219-1713 |
| ADESA KANSAS CITY | 15511 ADESA DR | | | | BELTON | MO | 64012-7879 |
| ADESA KANSAS CITY | 15511 ADESA DRIVE | | | | BELTON | MO | 64012-7879 |
| ADESA LITTLE ROCK | 8700 HIGHWAY 70 | | | | NORTH LITTLE ROCK | AR | 72117-9567 |
| ADESA LONG ISLAND | 425 COUNTY ROAD 101 | | | | YAPHANK | NY | 11980-9640 |
| ADESA MEMPHIS | 5400 GETWELL AT HOLMES RD | | | | MEMPHIS | TN | 38118 |
| ADESA MEMPHIS | 5400 GETWELL RD | | | | MEMPHIS | TN | 38118-7708 |
| ADESA MEMPHIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5400 GETWELL AT HOLMES RD | | | MEMPHIS | TN | 38118 |
| ADESA MONTREAL | 300 ALBERT MONDOU | | | ST - EUSTACHE QC J7R 7A7 CANADA | | | |
| ADESA NEW JERSEY | 200 N MAIN ST | | | | MANVILLE | NJ | 08835-1357 |
| ADESA ORLANDO/SANFORD | 2501 ADESA DRIVE | | | | SANFORD | FL | 32773 |
| ADESA OTTAWA | 1717 BURTON RD | | | VARS CANADA ON K0A 3H0 CANADA | | | |
| ADESA PHOENIX | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 400 N BECK AVE | | | CHANDLER | AZ | 85226-1700 |
| ADESA PHOENIX | 400 N BECK AVE | | | | CHANDLER | AZ | 85226-1700 |
| ADESA SEATTLE | 621 37TH ST NW | | | | AUBURN | WA | 98002 |
| ADESA SEATTLE | 621 37TH N.W. | | | | AUBURN | WA | 98002 |
| ADESA SEATTLE | 621 37TH N W | | | | AUBURN | WA | 98002 |
| ADESA SEATTLE | 621 37TH NW | | | | AUBURN | WA | 98002 |
| ADESA SEATTLE | 621 37TH STREET NW | | | | AUBURN | WA | 98002 |
| ADESA SHREVEPORT | 7666 HIGHWAY 80 W | | | | SHREVEPORT | LA | 71119 |
| ADESA SYRACUSE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5930 STATE ROUTE 31 | | | CICERO | NY | 13039-8236 |
| ADESA, INC | ATTN: EXECTIVE SALES DIRECTOR-GENERAL MOTORS | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032-1481 |
| ADESA, INC. | ATTN: EXECTIVE SALES DIRECTOR-GENERAL MOTORS | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032-1481 |
| ADESA, INC. | ATTN: EXECUTIVE SALES DIRECTOR-GENERAL MOTORS | 13085 HAMILTON CROSSING BLVD STE 500 | | | CARMEL | IN | 46032-1481 |
| ADESA-BOSTON | 63 WESTERN AVE | | | | FRAMINGHAM | MA | 01702-7403 |
| ADESA-BUFFALO | 12200 MAIN RD | | | | AKRON | NY | 14001-9306 |
| ADESA-CHARLOTTE | 11600 FRUEHAUF DR | | | | CHARLOTTE | NC | 28273-6506 |
| ADESA-NEWARK | 200 N MAIN ST | | | | MANVILLE | NJ | 08835-1357 |
| ADESCO OF NORTH AMERICA | U S CORP | PO BOX 455 | | | TAYLOR | MI | 48180-0455 |
| ADESCO OF NORTH AMERICA LTD | 5100 URE ST | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| ADESCO OF NORTH AMERICA US COR | 20201 NORTHLINE RD | PO BOX 455 | | | TAYLOR | MI | 48180-4786 |
| ADESCO OF NORTH AMERICA US CORP | 20201 NORTHLINE RD | PO BOX 455 | | | TAYLOR | MI | 48180-4786 |
| ADESE HILL | 2255 ADAMS AVE | | | | NORWOOD | OH | 45212-3232 |
| ADETOBA, ADERONKE O | 11836 VALLEY CREEK NORTH | DRIVE | | | INDIANAPOLIS | IN | 46229 |
| ADETUNJI ADIGUN | 6105 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| ADETUNJI D ADIGUN | 6105 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| ADEYEYE OLUREMI | 208 HICKERY TRAIL | | | | RIVERDALE | GA | 30274 |
| ADF ASDF | ASDF | ASDF | ASDF | | | | |
| ADFERO GROUP | WINNING IN A WEB WORLD | 1666 K ST NW | STE 250 | | WASHINGTON | DC | 20006-1259 |
| ADGALANIS, PETER A | 10301 LAKE SEBAGO DR | | | | FORT WAYNE | IN | 46804-6920 |
| ADGATE, ADELINE C | 8570 SWAN AVE | | | | NEWAYGO | MI | 49337-9216 |
| ADGATE, CRAIG G | 56 VOSPER ST # B136 | | | | SARANAC | MI | 48881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADGATE, JOHN H | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| ADGATE, LAURI | 460 ROSEWAE AVENUE | | | | CORTLAND | OH | 44410-1308 |
| ADGATE, ROBERT R | 11030 W M 179 HWY | | | | MIDDLEVILLE | MI | 49333-8434 |
| ADGATE, RODNEY G | 1979 W RIVERSIDE DR | | | | IONIA | MI | 48846-9408 |
| ADGATE, SALLY | 6802 BEECHWOOD DR | | | | SARANAC | MI | 48881-9667 |
| ADGATE, SUSAN E | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 |
| ADGER JR, ELLISON | 10465 DIXON RD | | | | BELCHER | LA | 71004-8701 |
| ADGER, CALVIN | 2514 SPRUCE DR | | | | BOSSIER CITY | LA | 71111-5133 |
| ADGER, LEO | 2675 TREMAINSVILLE RD APT 201 | | | | TOLEDO | OH | 43613-5311 |
| ADGER, LOIS J | 1642 DR MARTIN LUTHER KING DR | | | | SHREVEPORT | LA | 71107-5016 |
| ADGER, RITA P | PO BOX 9492 | | | | YOUNGSTOWN | OH | 44513-0492 |
| ADGER, ROBERT L | 1412 S LINDENWOOD DR | | | | OLATHE | KS | 66062-3214 |
| ADGERS, BETTY H | 9902 MARINA CT | | | | FT WASHINGTON | MD | 20744-6920 |
| ADGIE LUCAS | 547 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49503-5403 |
| ADHARAPURAPU, RATNASRI K | 835 W WHITTEN ST | | | | CHANDLER | AZ | 85225-6418 |
| ADHERENT LABORATORIES INC | 3804 DUNLAP ST N | | | | SAINT PAUL | MN | 55112-6933 |
| ADHERENT LABORATORIES, INC. | ATTN: LEGAL DEPARTMENT | 3804 DUNLAP ST N | | | SAINT PAUL | MN | 55112-6933 |
| ADHLAKHA, KISHORE L | 12627 LIMBERLOST DR | | | | CARMEL | IN | 46033-9788 |
| ADHLAKHA, KISHORE LAL | 12627 LIMBERLOST DR | | | | CARMEL | IN | 46033-9788 |
| ADI | ATTN: GENERAL COUNSEL | 263 OLD COUNTRY RD | | | MELVILLE | NY | 11747-2712 |
| ADI OF NEW YORK | | | | | | | |
| ADI OF THE SOUTHEAST LLC | 111 NEWLAND RD | | | | COLUMBIA | SC | 29229-8350 |
| ADIDAS | ATTN LAUREN ANDERSON | 5055 N GREELEY AVE | | | PORTLAND | OR | 97217-3524 |
| ADIE J POWELL | 726 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| ADIE POWELL | 726 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| ADIE POWELL JR | 726 E PARKWAY AVE | | | | FLINT | MI | 48505-2962 |
| ADIE SIMPSON | 16910 BULL RUN LN | | | | NORTH FORT MYERS | FL | 33917-2633 |
| ADIGUN, ADETUNJI D | 6105 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| ADIGUN, AJIBADE O | PO BOX 262 | | | | FLINT | MI | 48501-0262 |
| ADIJUN ADEGUNJI | 6105 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2751 |
| ADIKARI, SISIRA D | 3875 TULIP CRT | | | WINDSOR ON CANADA N9E-4S8 | | | |
| ADIL MISTRY | 28 THE CROSSWAY | | | | SCARSDALE | NY | 10583 |
| ADIL, QUADIR S | 2216 TUDOR CASTLE WAY | | | | DECATUR | GA | 30035-2167 |
| ADIL, QUADIR SHAMSID-DIN | 2216 TUDOR CASTLE WAY | | | | DECATUR | GA | 30035-2167 |
| ADILETTO JOHN S (336261) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ADILETTO, JOHN S | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ADILSON VAS | 526 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| ADINA H. ROSENBAUM, ALLISON M. ZIEVE | PUBLIC CITIZEN LITIGATION GROUP | 1600 20TH STREET NW | | | WASHINGTON | DC | 20009 |
| ADINA R WHITT | 87 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1870 |
| ADINAN JISHI | 6615 PINEHURST ST | | | | DEARBORN | MI | 48126-1983 |
| ADINE MOORE | 19521 ALBANY AVE | | | | SOUTHFIELD | MI | 48075-3920 |
| ADINE SUGGS | PO BOX 13211 | | | | FLINT | MI | 48501-3211 |
| ADINOLFE, JOSEPH J | 2782 COOMER RD | | | | NEWFANE | NY | 14108-9632 |
| ADIRONDACK CHEVROLET BUICK PONTIAC | 7504 US ROUTE 9 S | | | | ELIZABETHTOWN | NY | 12932 |
| ADIRONDACK CHEVROLET BUICK PONTIAC OLDSMOBILE, INC. | GEORGE HUTTIG | 7504 US ROUTE 9 S | | | ELIZABETHTOWN | NY | 12932 |
| ADIRONDACK CHEVROLET BUICK PONTIAC OLDSMOBILE, INC. | 7504 US ROUTE 9 S | | | | ELIZABETHTOWN | NY | 12932 |
| ADIRONDACK MEDICAL C | PO BOX 1380 | | | | SARANAC LAKE | NY | 12983-7380 |
| ADIRONDACK REGION CH | 9 FINNEY BLVD | | | | MALONE | NY | 12953-1038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADIRONDACK/NEW YORK | 820 SECOND AVE. | | | | NEW YORK | NY | 10017 |
| ADIS GAY | 6369 N 28TH ST | | | | RICHLAND | MI | 49083-9726 |
| ADISLADO GARCIA | 512 BRIDGE AVE | | | | ALMA | MI | 48801-2077 |
| ADISON OWENS | 25460 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1791 |
| ADISTRA CORP/PLYMTH | PO BOX 1000 | 101 UNION STREET | | | PLYMOUTH | MI | 48170-0904 |
| ADITI SHARMA | | | | | | | |
| ADITYA MUKTIDOOT | 31625 NIXON ST | | | | BEVERLY HILLS | MI | 48025-4043 |
| ADIX, LANI R | 4488 ASCOT CT | | | | OAKLAND TWP | MI | 48306-4719 |
| ADJ HUX SERVICE INC | 16210 W 108TH ST | | | | LENEXA | KS | 66219-1346 |
| ADJ-HUX SERVICE INC | 16210 W 108TH ST | | | | LENEXA | KS | 66219-1346 |
| ADJUSTMENT | | | | | | | |
| ADJUVANT EXPOS | 1904 VINTAGE DR | | | | CORINTH | TX | 76210-2803 |
| ADKINS ALLEN (439949) | PIERCE, RAIMOND & COULTER | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - ADKINS EVERETT | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - ANDERSON WILLIAM H | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - BAILEY CHARLES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - BARTLETT EARL C | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - BEATTY GREGORY P | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - BOOTH CHARLES K | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - BRADSHAW RICHARD A | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - BRITTON JAMES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - BROWN LANNIE | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - CASERTA ANTHONY D | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - EDMOND JAMES A | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - FOUTZ CHARLES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - MAY DONALD | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - REED BOBBY G | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - SKIDMORE DON B | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ALLEN (439949) - VON NOSTITZ KARL ALLEN (ESTATE OF) | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS ARCHIE L (428388) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADKINS AVERY (442900) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS BOBBY G (406025) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE | | | CHARLESTON | WV | 25311 |
| ADKINS BUDDIE | 1109 NE 24TH CT | | | | ANKENY | IA | 50021 |
| ADKINS BUSTER M (349203) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADKINS CARLOS | 3475 VINTAGE WOODS DR | | | | HILLIARD | OH | 43026-3850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS CLARENCE EARL (415853) | CALWELL & MCCORMICK | PO BOX 113 | | | CHARLESTON | WV | 25321-0113 |
| ADKINS CLAUDE C (314946) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE | | | CHARLESTON | WV | 25311 |
| ADKINS CLAUDE C (314946) - HAZLETT RONALD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ADKINS CLAUDE C (314946) - HIGHLEY JOHN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ADKINS CLAUDE C (314946) - LOYER KENNETH | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ADKINS CLETIS (442902) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS CLYDE E (345791) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADKINS DAVID M (499166) | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - ADKINS ROGER L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - ADKINSON DONALD M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - ALLEN JOE E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - ANDERSON BILLY RAY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - AUREDNIK JAMES L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BARKER PAUL E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BARNETT RONALD E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BIRD SR ELMER R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BLACKBURN JEFFREY L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BOGGESS SR LARRY B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BOLLINGER JAMES F | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BROOKS WILLIAM H | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BRUMFIELD CHARLES W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BUNCH CHARLES V | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BURDETTE DONALD L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BURLENSKI DENNIS J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - BURNS ROBERT L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - CALLISON KENNETH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - CAPPARELLI GAETANO M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - CARPENTER MINTER L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADKINS DAVID M (499166) - CARTER LEE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - CARTER TOMMY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - CASTO ROBERT P | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - COBB SR JAMES W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - COONTZ WILLIAM L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - COTTRILL DENNIS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - CRAIG JOHN W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - CRAWFORD THOMAS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - CUNNINGHAM ROBERT | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - DASH KENNETH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - DAVIS LARRY D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - DEATON DOUGLAS N | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - DELONG ANDREW | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - DOTSON CURTIS W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - DOTSON LARRY G | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - DOUGLAS JR JAMES A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - DOUGLAS SR JAMES A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - DRUMMOND ROGER A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - ELKINS DONALD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - ELLIS OREN L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - FARRA SR CHARLES J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - FERRELL JR THOMAS B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - FISHER JOHN W | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - FOWLER HAROLD L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - GAMBLE WILLIAM C | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - GERMAN ROBERT N | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - GIBSON WILLIE LEE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADKINS DAVID M (499166) - GILMAN REATHER | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - GOOD DELBERT | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - GORE WILLIE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - HAGER SAMUEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - HALL TERRY F | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - HARMON DEWEY R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - HARVEY EUGENE C | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - HAYES JOHN B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - HEADLEY ROY L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - HECK GEORGE E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - HICKS MARK A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - HIGGINS RICHARD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - JACKSON LARRY D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - JEFFRIES DONALD R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - JOHNSTON DARRIN K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - JONES ALLEN J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - JORDAN RANDY LEE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - JUSTICE JUNIOR J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - KEENER CHARLES R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - KELLEY MICHAEL S | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - KEMPER MARK A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - KENESKE STANLEY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - KIDD MALCOLM R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - KIMBLER PAUL D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - KITCHEN CHARLES E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - KNIERIM WILLIAM J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - LAMBERT DONALD J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS DAVID M (499166) - MASSIE KENNETH L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - MCCARTNEY HERSHEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - MCMILLION DREXEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - MEADOWS FRANKLIN | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - MITCHEM JAMES L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - MULLINS CHARLES E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - MUSSER J K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - NAPIER THOMAS L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - NOVISKI THOMAS L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - NUTTER RALPH E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - OTTO DEAN | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - PAGE TROY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - PAULEY RAY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - PERSINGER WILLIAM A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - PLUMB WALLACE D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - PRUITT JAMES R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - RALLINS WALTER J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - RICHARDS JERRY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - RIFE GLENN A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - RIFE ROBERT L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - ROACH GARRY T | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - ROARK KEVIN | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - RUDOLPH DALE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - RUTLEDGE MARK | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SAMMONS LOWELL D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SERGENT CLATE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SHEPERD STEPHEN B | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS DAVID M (499166) - SIGMON WAYNE P | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SMITH LARRY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SMITH RAYMOND D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SMITH WILLIAM | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SPEARS PAUL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SPROUSE RONALD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SPURGEON CECIL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - STARCHER ROY F | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - SUMMERS FLOYD N | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - THOMAS ARNOLD | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - THOMAS LARRY J | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - THOMPSON GARY R | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - TOPPINS MICHAEL | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - UNDERWOOD RICHARD D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - VANHORN HAROLD K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - VEST JAMES K | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - VICKERS KENNETH L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - WAGNER WILLIAM | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - WALBERT JAMES E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - WEESE DENNY P | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - WIMMER DENNIS | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - WITHROW GARY E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - WOOD TELFORD A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - WOODALL LESTER M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (499166) - WRIGHT JACKSON | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DAVID M (506957) | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS DENVER E (456359) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADKINS EDDIE (457713) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS ELTON | 13505 ORCHARD CT | | | | GREGORY | MI | 48137-9695 |
| ADKINS ESTELL G (428389) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADKINS EZRA | ADKINS, EZRA B | PO BOX 2808 | | | HUNTINGTON | WV | 25727-2808 |
| ADKINS FREDDY (ESTATE OF) (492928) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS GLORIA (463208) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS I I I, MARION | 637 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1007 |
| ADKINS III, WILLARD C | 6342 TROTWOOD AVE | | | | COLUMBIA | TN | 38401-7962 |
| ADKINS JESSE | 1821 BLAKE ST STE 1A | | | | DENVER | CO | 80202-1287 |
| ADKINS JR, BOYD C | 8501 MILLICENT WAY APT 1034 | | | | SHREVEPORT | LA | 71115-2248 |
| ADKINS JR, HUBERT L | 1023 VERA DR | | | | ALCOA | TN | 37701-1649 |
| ADKINS JR, JOHN | 30425 7 MILE RD | | | | LIVONIA | MI | 48152-3313 |
| ADKINS JR, RAYMOND | 1181 EASTVIEW RD NE | | | | CONYERS | GA | 30012-4560 |
| ADKINS JR, ROBERT H | 597 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4228 |
| ADKINS JR, ROY B | 1635 W ALBAIN RD | | | | MONROE | MI | 48161-9520 |
| ADKINS JR, ROY BARTON | 1635 W ALBAIN RD | | | | MONROE | MI | 48161-9520 |
| ADKINS JR, THOMAS L | 8205 JOES RD | | | | MANCELONA | MI | 49659-7948 |
| ADKINS JR, WILLIAM I | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |
| ADKINS JUNE | 8341 MARLOWE ST | | | | DETROIT | MI | 48228-2490 |
| ADKINS LEONA (651463) | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| ADKINS LEONARD (442906) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS LESLIE W | ADKINS, LESLIE W | 280 SOUTH 400 WEST | | | SALT LAKE CITY | UT | 84101 |
| ADKINS LESLIE W | UNION PACIFIC RAILROAD COMPANY | 280 SOUTH 400 WEST | | | SALT LAKE CITY | UT | 84101 |
| ADKINS MACHINE/LOUIS | 1301 PORTLAND AVE | | | | LOUISVILLE | KY | 40203-1464 |
| ADKINS ROBERT (442909) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS ROGER L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ADKINS ROGER L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS ROGER L (506958) | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS RONALD (ESTATE OF) (493386) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS SHANE | 2650 BELL RD S | | | | IOWA PARK | TX | 76367 |
| ADKINS SR, DONALD E | 655 OAKLEAF DR | | | | DAYTON | OH | 45408-1539 |
| ADKINS TEDDY S (413501) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ADKINS THOMAS | ADKINS, THOMAS | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| ADKINS TOM | 34341 SUMMERLYN DR APT 312 | | | | LEWES | DE | 19958-4793 |
| ADKINS TRISHA L | ADKINS, TRISHA L | 321 EAST MAIN STREET P.O BOX | | | CAMPBELLSVILLE | KY | 42719 |
| ADKINS TRISHA L | KENTUCKY FARM BUREAU MUTUAL INSURANCE COMPANY | 321 EAST MAIN STREET P.O BOX 1155 | | | CAMPBELLSVILLE | KY | 42719 |
| ADKINS, ALICE MARIE | 500 OLD US 70 W | | | | OLD FORT | NC | 28762-7623 |
| ADKINS, ALICE MARIE | 500 OLD US 70 | | | | OLD FORT | NC | 28762-7623 |
| ADKINS, ALLEN | PIERCE, RAIMOND & COULTER | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS, ALLEN B | 6031 BLUERIBBIN ROAD | | | | HILLSBORO | OH | 45133 |
| ADKINS, ALLEN F | 909 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8347 |
| ADKINS, ALVIN | 6705 GILLS GATE DR | | | | CHESTERFIELD | VA | 23832-6000 |
| ADKINS, ANNETTE | 4661 WILLIAMS ST | | | | WAYNE | MI | 48184-2059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADKINS, ANNETTE | 4661 WILLIAMS | | | | WAYNE | MI | 48184-2059 |
| ADKINS, ANTHONY H | 3456 ANNABELLE DR | | | | KETTERING | OH | 45429-4206 |
| ADKINS, APRIL L | 905 FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| ADKINS, ARCHIE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, ARETTA J | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| ADKINS, ARMA J | 7740 RUSTIC WOODS DR. | | | | HUBER HEIGHTS | OH | 45424-1948 |
| ADKINS, ARNOLD E | 37242 JEROME DR | | | | STERLING HTS | MI | 48312-2030 |
| ADKINS, ARNOLD W | 20341 CEDAR ST | | | | ST CLR SHORES | MI | 48081-1706 |
| ADKINS, ARVONIA M | 5105 VAN SLYKE RD | | | | FLINT | MI | 48507-3957 |
| ADKINS, AUDREY F | 211 HEATHER LANE | | | | FAIRBORN | OH | 45324 |
| ADKINS, AVERY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, BARBARA J | 2633 GRANDVIEW BOULEVARD | | | | WATERFORD | MI | 48329-2915 |
| ADKINS, BARBARA R | 3718 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| ADKINS, BARRY E | 6404 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| ADKINS, BENJAMIN A | 504 SILVER CREEK DR | | | | HARKER HEIGHTS | TX | 76548-6077 |
| ADKINS, BETTY A | 908 E CHOLLA CT | | | | PEARCE | AZ | 85625-4034 |
| ADKINS, BILLY R | 130 RIDGE HAVEN LN | | | | PORTLAND | TN | 37148-4500 |
| ADKINS, BOBBY D | PO BOX 74 | | | | ELLSWORTH | OH | 44416-0074 |
| ADKINS, BOBBY G | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| ADKINS, BOBBY W | PO BOX 342 | | | | CHASE | MD | 21027-0342 |
| ADKINS, BOONIE R | 16771 ANDERSON DR | | | | SOUTHGATE | MI | 48195-3916 |
| ADKINS, BRENDA J | 711 E WALNUT ST | | | | KOKOMO | IN | 46901-4805 |
| ADKINS, BRENDA J | 12230 CORDOVA DR | | | | MEDWAY | OH | 45341-9634 |
| ADKINS, BRIAN D | 104 EAST MONTICELLO STREET | | | | BROOKHAVEN | MS | 39601-3327 |
| ADKINS, BRIAN SCOTT | 6450 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2410 |
| ADKINS, BUSTER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, CALVIN C | 401 W 12TH ST | | | | GEORGETOWN | IL | 61846-1016 |
| ADKINS, CARL D | 5968 ROAD 177 | | | | OAKWOOD | OH | 45873-9410 |
| ADKINS, CAROL V | 458 GREENHILL DR | | | | GROVEPORT | OH | 43125-1499 |
| ADKINS, CAROLINE D | 5301 COTTEY ST | | | | FORT WORTH | TX | 76105-4518 |
| ADKINS, CAROLYN J | 4323 JOY DR | | | | ENON | OH | 45323-1614 |
| ADKINS, CAROLYN J | 4323 JOY DR. | | | | ENON | OH | 45323-1614 |
| ADKINS, CECIL L | 428 HENDERSON BR | | | | HARTS | WV | 25524-9708 |
| ADKINS, CECIL M | 52650 GARFIELD RD | | | | WAKEMAN | OH | 44889-9554 |
| ADKINS, CELINA | 5323 EAST VAN NESS ROAD | | | | PIERCETON | IN | 46562-9240 |
| ADKINS, CHAD E | PO BOX 164 | | | | GRATIS | OH | 45330-0164 |
| ADKINS, CHAD E | PO BOX 164 | 6466 SOMMERS GRATIS RD | | | GRATIS | OH | 45330-0164 |
| ADKINS, CHARLENE C | 2508 E 26TH ST | | | | MUNCIE | IN | 47302-5545 |
| ADKINS, CHARLES | THE MOTORISTS INSURANCE GROUP | PO BOX 182476 | | | COLUMBUS | OH | 43218-2476 |
| ADKINS, CHARLES D | 3425 HERITAGE CT S | | | | CANFIELD | OH | 44406-9209 |
| ADKINS, CHARLES E | 168 DENISE DR | | | | SPEEDWELL | TN | 37870-7537 |
| ADKINS, CHARLES E | 652 KELLY DRIVE | | | | WILMINGTON | OH | 45177-1472 |
| ADKINS, CHARLES E | 2400 E BASELINE AVE LOT 284 | | | | APACHE JUNCTION | AZ | 85219-5721 |
| ADKINS, CHARLES G | 4197 COUNTY ROAD 4234 | | | | DE KALB | TX | 75559-6225 |
| ADKINS, CHARLES H | 10323 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5170 |
| ADKINS, CHARLES J | 73 TROON WAY | | | | AIKEN | SC | 29803-7011 |
| ADKINS, CHARLES L | 9786 N 550 E | | | | WILKINSON | IN | 46186-9736 |
| ADKINS, CHARLES L | 1672 MORGAN CENTER RD | | | | BIDWELL | OH | 45614-9494 |
| ADKINS, CHARLES N | 6170 ELRO ST | | | | BURTON | MI | 48509-2442 |
| ADKINS, CHARLES R | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, CHARLES RAY | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| ADKINS, CHARLES T | 6503 N AGNES AVE | | | | GLADSTONE | MO | 64119-1520 |
| ADKINS, CHARLES W | 6554 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9450 |
| ADKINS, CHARLIE | 1821 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3915 |
| ADKINS, CHARLOTTE J | 4346 W 60TH ST | | | | CLEVELAND | OH | 44144-2801 |
| ADKINS, CHARLOTTE J | 4346 WEST 60TH STREET | | | | CLEVELAND | OH | 44144-2801 |
| ADKINS, CHERYL D | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| ADKINS, CHESTER L. | 5337 WILDWOOD DRIVE | | | | PRESCOTT | MI | 48756-9551 |
| ADKINS, CHRISTOPHER J | 1114 MAYAPPLE AVE | | | | DAYTON | OH | 45432-1414 |
| ADKINS, CHRISTOPHER W | APT B | 11003 NORTHWEST JONES DRIVE | | | KANSAS CITY | MO | 64152-3909 |
| ADKINS, CLARA E | 6008 COLLEGE CORNER PIKE | | | | OXFORD | OH | 45056-9780 |
| ADKINS, CLARENCE EARL | CALWELL & MCCORMICK | PO BOX 113 | | | CHARLESTON | WV | 25321 |
| ADKINS, CLAUDE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE | | | CHARLESTON | WV | 25311 |
| ADKINS, CLAUDINE M | 30111 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2619 |
| ADKINS, CLAY A | 729 ASHLEIGH LN | | | | SOUTHLAKE | TX | 76092-8624 |
| ADKINS, CLINTON | 1241 4 MILE CRK | | | | BRANCHLAND | WV | 25506-9634 |
| ADKINS, CLOENE | 3933 NECCO AVE. | | | | DAYTON | OH | 45406-3557 |
| ADKINS, CLOENE | 3933 NECCO AVE | | | | DAYTON | OH | 45406-3557 |
| ADKINS, CLOVIS C | 520 MADONNA | LA CASA PARK | | | VENICE | FL | 34287 |
| ADKINS, CLYDE | 6875 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2225 |
| ADKINS, CLYDE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, CURTIS A | PO BOX 752 | | | | CADIZ | KY | 42211-0752 |
| ADKINS, CURTIS M | 191 SANDS AVE | | | | MONROE | OH | 45050-1534 |
| ADKINS, DALLAS M | 6604 E GLADWIN RD | | | | HARRISON | MI | 48625-9379 |
| ADKINS, DANIEL R | 5603 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-9765 |
| ADKINS, DANNY | 31 ORILEY ST | | | | PONTIAC | MI | 48342-3123 |
| ADKINS, DANNY C | 6529 DANNY LN | | | | MAUMEE | OH | 43537-1218 |
| ADKINS, DANNY CARROL | 6529 DANNY LN | | | | MAUMEE | OH | 43537-1218 |
| ADKINS, DARRELL | 546 OSBORN AVE | | | | FAIRBORN | OH | 45324-2349 |
| ADKINS, DARRELL W | 1581 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 |
| ADKINS, DARRELL WAYNE | 1581 STOCKTON AVE | | | | KETTERING | OH | 45409-1854 |
| ADKINS, DARRYL W | 2111 ROSEBUD AVE | | | | SAINT LOUIS | MO | 63121-5631 |
| ADKINS, DAVID | 1098 N WILLIAMS ST | | | | PAULDING | OH | 45879-1076 |
| ADKINS, DAVID A | 1641 BIRCH DR | | | | PINCONNING | MI | 48650-9519 |
| ADKINS, DAVID A | 1619 WILES LN | | | | LEWISBURG | TN | 37091-6467 |
| ADKINS, DAVID D | PO BOX 284 | | | | FREELAND | MI | 48623-0284 |
| ADKINS, DAVID E | 12599 BELTON CT | | | | PLYMOUTH | MI | 48170-2872 |
| ADKINS, DAVID H | 3114 PINNACLE PARK DR D | | | | MORAINE | OH | 45418 |
| ADKINS, DAVID K | 5323 RAMPART RD | | | | COLUMBUS | OH | 43207-4969 |
| ADKINS, DAVID L | 2335 HARVEST MOON DR | | | | GREENWOOD | IN | 46143-7676 |
| ADKINS, DAVID M | 935 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| ADKINS, DAVID M | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ADKINS, DAVID M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS, DAVID M | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | | PITTSBURGH | PA | 15219 |
| ADKINS, DAVID M. | 459 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8529 |
| ADKINS, DAYNA N | 1634 BELT AVE | | | | SAINT LOUIS | MO | 63112-4334 |
| ADKINS, DAYNA N | 1114 MALLINCKRODT STREET | | | | SAINT LOUIS | MO | 63107-3739 |
| ADKINS, DEBORAH A | 20321 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3049 |
| ADKINS, DELMAR E | 11 WASHINGTON | | | | GALESBURG | MI | 49053-9601 |
| ADKINS, DELMAR L | 3174 E V AVE | | | | VICKSBURG | MI | 49097-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, DELORES | RTE 08 3840 GREEN VALLEY RD | | | | HUNTINGTON | WV | 25701-9716 |
| ADKINS, DENNIS E | 2805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-0613 |
| ADKINS, DENNIS H | 1836 2ND ST | | | | WYANDOTTE | MI | 48192-3902 |
| ADKINS, DENVER | 495 S MILFORD RD | | | | HIGHLAND | MI | 48357-4842 |
| ADKINS, DENVER E | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| ADKINS, DERICK P | 26 N MERIDIAN ST | | | | REDKEY | IN | 47373-9225 |
| ADKINS, DERICK PHILLIP | 26 N MERIDIAN ST | | | | REDKEY | IN | 47373-9225 |
| ADKINS, DON E | 3292 SALTY WAY | | | | GREENBACKVILLE | VA | 23356-2822 |
| ADKINS, DONALD | 38537 SYCAMORE PL | | | | WESTLAND | MI | 48185 |
| ADKINS, DONALD B | 943 W ADKINS HILL RD | | | | NORMAN | OK | 73072-9177 |
| ADKINS, DONALD J | 2916 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9477 |
| ADKINS, DONALD L | 8590 S 150 E | | | | FLAT ROCK | IN | 47234-9719 |
| ADKINS, DONALD L | 2580 JOHNSTON RD NW | | | | KENNESAW | GA | 30152-2391 |
| ADKINS, DONALD L | 19305 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| ADKINS, DONALD R | 2135 WOODALE AVE | | | | YPSILANTI | MI | 48198-9204 |
| ADKINS, DONALD R | 1633 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1009 |
| ADKINS, DORIS L | 224 BENJAMIN BOULEVARD | | | | BEAR | DE | 19701-1690 |
| ADKINS, DOROTHY | | | | | | | |
| ADKINS, DOROTHY M | 1021 BOMAR LN | | | | GREENWOOD | IN | 46142-5143 |
| ADKINS, DOROTHY M | 1021 BOMAR LANE | | | | GREENWOOD | IN | 46142-5143 |
| ADKINS, DOUGLAS | 778 4TH AVE | | | | PONTIAC | MI | 48340-2028 |
| ADKINS, DOUGLAS D | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| ADKINS, DOUGLAS V | 9487 FARRAND RD | | | | OTISVILLE | MI | 48463-9776 |
| ADKINS, DUGAN | 837 DOUGAN RD | | | | PATRIOT | OH | 45658-8901 |
| ADKINS, DUGAN | 837 DUGAN RD | | | | PATRIOT | OH | 45658-8901 |
| ADKINS, DWAIN T | 4416 LAFAYETTE AVE | | | | CINCINNATI | OH | 45212 |
| ADKINS, DWIGHT D | 1918 W ALEXIS RD APT K302 | | | | TOLEDO | OH | 43613-2291 |
| ADKINS, DWIGHT D | 1918 W ALEXIS | | | | TOLEDO | OH | 43613 |
| ADKINS, EARL M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ADKINS, EARNIE | 755 S EDGEMON AVE | | | | WINTER SPRINGS | FL | 32708-3411 |
| ADKINS, EDDIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, EDWARD | | | | | | | |
| ADKINS, EDWARD L | 36 STRINGTOWN RD | | | | WILLIAMSBURG | KY | 40769-9725 |
| ADKINS, ELFA | BOX 730 MCCOMAS RD. | | | | SALT ROCK | WV | 25559-9728 |
| ADKINS, ELIZABETH J | 1314 MONROE AVE | | | | HUNTINGTON | WV | 25704-2440 |
| ADKINS, ELTON J | 13505 ORCHARD CT | | | | GREGORY | MI | 48137-9695 |
| ADKINS, EMOGENE | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WI | 25311 |
| ADKINS, EMORY L | 905 S FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| ADKINS, EMORY L | 905 FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| ADKINS, ERIK N | 2700 S MAIN ST | | | | LIBERTY CENTER | IN | 46766-9731 |
| ADKINS, ERMA I | 13500 CHENAL LAKES PARKWAY | APT# 807 | | | LITTLE ROCK | AR | 72211 |
| ADKINS, ERSIE H | PO BOX 31 | | | | WAYNE | WV | 25570-0031 |
| ADKINS, ESTELL G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, ETHEL | 14987 ELWELL RD | | | | BELLEVILLE | MI | 48111-4292 |
| ADKINS, ETHEL | 626 N WAYNE ST | | | | WARREN | IN | 46792-9457 |
| ADKINS, ETHEL | 626 N WAYNE | | | | WARREN | IN | 46792-9457 |
| ADKINS, EUGENE | 6716 TOWNSHIP ROAD 189 | | | | FREDERICKTOWN | OH | 43019 |
| ADKINS, EUGENE | 20 PERRIN ST | | | | RIVER ROUGE | MI | 48218-1518 |
| ADKINS, EVERETT | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ADKINS, FAY E | PO BOX 284 | | | | FREELAND | MI | 48623 |
| ADKINS, FLORENCE S | 3208 S VINE ST | | | | MUNCIE | IN | 47302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, FLORENCE S | PO BOX 1113 | | | | INGLIS | FL | 34449-1113 |
| ADKINS, FRANK | 26835 PEMBROKE AVE | | | | REDFORD | MI | 48240-1564 |
| ADKINS, FRANKLIN D | 11443 CROSBY RD | | | | FENTON | MI | 48430-8924 |
| ADKINS, FRANKLIN D | 5150 COUNTY ROAD H | | | | DELTA | OH | 43515-9759 |
| ADKINS, FRANKLIN D | PO BOX 419 | | | | BLANCHARD | OK | 73010-0419 |
| ADKINS, FRANKLIN D | 81 MARY ST | | | | W JEFFERSON | OH | 43162-1164 |
| ADKINS, FREDLENE G | 21315 MCCOY RD | | | | FREEPORT | OH | 43973-9611 |
| ADKINS, FREELAND | 13876 KAY ST | | | | PAULDING | OH | 45879-8863 |
| ADKINS, G L | 7290 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9123 |
| ADKINS, GARLAND E | PO BOX 1784 | | | | MOUNT VERNON | KY | 40456-1784 |
| ADKINS, GARRY | 106 DARTMOUTH ST | | | | TRENTON | OH | 45067-9100 |
| ADKINS, GARRY | 849 SOMERSET CT | | | | TRENTON | OH | 45067-1489 |
| ADKINS, GARY E | 9755 TWP ROAD 20 | | | | GALION | OH | 44833 |
| ADKINS, GARY L | 3006 EGLESTON AVE | | | | FLINT | MI | 48506-2150 |
| ADKINS, GARY W | 6783 N 100 W | | | | ALEXANDRIA | IN | 46001-8223 |
| ADKINS, GARY W | 150 TIMBER LN | | | | PALATKA | FL | 32177-8574 |
| ADKINS, GENE L | 8242 W 160TH PLACE | | | | TINLEY PARK | IL | 60477 |
| ADKINS, GENEVA IRENE | 4770 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9602 |
| ADKINS, GEORGE G | 21201 E 11 MILE RD | | | | ST CLAIR SHRS | MI | 48081-1583 |
| ADKINS, GEORGIA | 1116 LONDON PL SW | | | | DECATUR | AL | 35603-4468 |
| ADKINS, GERALD | 314 MOUNTAIN VIEW DR | | | | SOMERSET | KY | 42501-3069 |
| ADKINS, GERALDINE T | PO BOX 310343 | | | | FLINT | MI | 48531-0343 |
| ADKINS, GERALDINE T-PIERT | PO BOX 310343 | | | | FLINT | MI | 48531-0343 |
| ADKINS, GLADYS | 3400 BISTINEAU DRIVE | | | | BOSSIER CITY | LA | 71112-2802 |
| ADKINS, GLEN E | 5717 WARREN SHARON RD. | | | | BROOKFIELD | OH | 44403-9543 |
| ADKINS, GLENN E | 5336 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-4210 |
| ADKINS, GLORIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, GLORIA J | 6415 W 81ST PL | | | | BURBANK | IL | 60459-1708 |
| ADKINS, GLORIA N | 141 SHERRY DRIVE | | | | MCSHERRYSTOWN | PA | 17344 |
| ADKINS, GLORIA S | 202 1/2FURNACE ST | | | | ELYRIA | OH | 44035 |
| ADKINS, GOLDIE M | 2769 N STAUNTON RD | | | | HUNTINGTON | WV | 25702-1105 |
| ADKINS, GREGORY C | 17151 TOWNSHIP ROAD 202 | | | | CECIL | OH | 45821 |
| ADKINS, GREGORY CARL | 17151 TOWNSHIP ROAD 202 | | | | CECIL | OH | 45821 |
| ADKINS, HAROLD K | 5002 SOMERSET LN | | | | ZIONSVILLE | IN | 46077-9742 |
| ADKINS, HAROLD L | 6883 ERIE DR | | | | MAINEVILLE | OH | 45039-5104 |
| ADKINS, HEATHER RAE | 536 S BALDWIN ST | | | | BARGERSVILLE | IN | 46106-8405 |
| ADKINS, HELEN A | 37 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1754 |
| ADKINS, HELEN M | 3094 HAROLD DR | | | | COLUMBIAVILLE | MI | 48421-8915 |
| ADKINS, HERBERT | 1339 REDLEAF LN | | | | YPSILANTI | MI | 48198-3168 |
| ADKINS, HURSEL | 304 DOUGLAS BR | | | | HARTS | WV | 25524-9470 |
| ADKINS, J D | PO BOX 118 | | | | LINDEN | TN | 37096-0118 |
| ADKINS, JACK R | 8192 CALLEE CT | | | | DAVISON | MI | 48423-8720 |
| ADKINS, JACK S | 354 PROSPECT ST | | | | ROMEO | MI | 48065-4644 |
| ADKINS, JACKIE U | 19364 ANTAGO ST | | | | LIVONIA | MI | 48152-2512 |
| ADKINS, JACOB W | 3325 AIRPORT RD | | | | WATERFORD | MI | 48329-3013 |
| ADKINS, JAMES | 88 E BROAD ST | | | | NEWNAN | GA | 30263-1967 |
| ADKINS, JAMES | 2644 HUSTEAD ROAD | | | | SPRINGFIELD | OH | 45502-7907 |
| ADKINS, JAMES | 2644 HUSTEAD RD | | | | SPRINGFIELD | OH | 45502-7907 |
| ADKINS, JAMES B | 1397 MAPLERIDGE DR | | | | FAIRBORN | OH | 45324 |
| ADKINS, JAMES C | 4770 SAWMILL LAKE RD | | | | ORTONVILLE | MI | 48462-9602 |
| ADKINS, JAMES D | 1721 S HIGH ST | | | | HARTFORD CITY | IN | 47348-3017 |
| ADKINS, JAMES G | 812 PINE NEEDLES DR | | | | CENTERVILLE | OH | 45458-3390 |
| ADKINS, JAMES H | 2738 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, JAMES H | 12350 PARDEE RD | | | | TAYLOR | MI | 48180-4218 |
| ADKINS, JAMES L | 13502 BERWYN | | | | REDFORD | MI | 48239-2752 |
| ADKINS, JAMES L | 4809 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5768 |
| ADKINS, JAMES R | PO BOX 131 | | | | WILLIAMSBURG | KY | 40769-0131 |
| ADKINS, JAMES R | 250 SILVERADO TRL | | | | LYNNVILLE | TN | 38472-5540 |
| ADKINS, JAMES V | 37236 PEGGY LN | | | | RICHMOND | MI | 48062-4940 |
| ADKINS, JAMES W | 603 SAWYER ST | | | | EAST TAWAS | MI | 48730-1224 |
| ADKINS, JAMES W | 286 BOWLIN RD | | | | WILLIAMSBURG | KY | 40769-7434 |
| ADKINS, JAMES W | 286 BOWLIN ROAD | | | | WILLIAMSBURG | KY | 40769-7434 |
| ADKINS, JANE | 209 NOTTINGHAM DR | | | | BROOKLYN | MI | 49230-8919 |
| ADKINS, JANET | 603 SAWYER ST | | | | EAST TAWAS | MI | 48730-1224 |
| ADKINS, JANET | 603 SAWYER ST. | | | | E. TAWAS | MI | 48730-1224 |
| ADKINS, JASON E | 9129 WILLIAMS CENTER CECIL RD | | | | SHERWOOD | OH | 43556-9758 |
| ADKINS, JASON EVERETTE | 9129 WILLIAMS CENTER CECIL RD | | | | SHERWOOD | OH | 43556-9758 |
| ADKINS, JEAN C | 106 DARTMOUTH ST | | | | TRENTON | OH | 45067-9100 |
| ADKINS, JEAN M | 2624 SILVER LAKE RD | | | | HANCOCK | NY | 13783 |
| ADKINS, JEANETTE | 291 DAVIS AVE | | | | KEARNY | NJ | 07032-3417 |
| ADKINS, JENNIFER S | 413 CORONA AVE | | | | DAYTON | OH | 45419-2606 |
| ADKINS, JERRY W | 44191 CLAY RD | | | | BELLEVILLE | MI | 48111-9153 |
| ADKINS, JESS | 1300 GRACELAND DR | | | | FAIRBORN | OH | 45324-4372 |
| ADKINS, JIMMY R | 905 W BARNES AVE | | | | LANSING | MI | 48910-1305 |
| ADKINS, JIMMY R | 305 N CLAYPOOL RD | | | | MUNCIE | IN | 47303-5128 |
| ADKINS, JIMMY RAY | 905 W BARNES AVE | | | | LANSING | MI | 48910-1305 |
| ADKINS, JOAN R | 1870 E GRAND AVE LOT 12 | | | | HOT SPRINGS | AR | 71901-4800 |
| ADKINS, JOE | 645 HUNTERS RUN BLVD | | | | LAKELAND | FL | 33809-8329 |
| ADKINS, JOE B | 534 LAKEFRONT DR | | | | WAVERLY | TN | 37185-3478 |
| ADKINS, JOE M | 9643 EAST COUNTY RD | 100 SOUTH | | | AVON | IN | 46123 |
| ADKINS, JOHN | 231 SHOOP AVE | | | | DAYTON | OH | 45417-2347 |
| ADKINS, JOHN D | PO BOX 730 | 25630 OCHOA WAY | | | BOUSE | AZ | 85325-0730 |
| ADKINS, JOHN E | 28 WEIR ST | | | | W CARROLLTON | OH | 45449-1157 |
| ADKINS, JOHN F | 131 MARBROOK DR. | | | | KETTERING | OH | 45429-5429 |
| ADKINS, JOHN H | 8 N GRIMMETT AVE | | | | MOUNT HOPE | WV | 25880-1313 |
| ADKINS, JOHN L | 1326 ELDORADO DR | | | | FLINT | MI | 48504-3220 |
| ADKINS, JOHN M | 408 W 12TH ST | | | | GEORGETOWN | IL | 61846-1015 |
| ADKINS, JOHN R | 2100 OAK ST | | | | WILMINGTON | DE | 19808-4833 |
| ADKINS, JOSEPH J | 8990 E GORMAN RD | | | | BLISSFIELD | MI | 49228-9605 |
| ADKINS, JOSEPH JOHN | 8990 E GORMAN RD | | | | BLISSFIELD | MI | 49228-9605 |
| ADKINS, JOSEPH L | 1176 CROSS CHURCH RD | | | | BLAND | MO | 65014 |
| ADKINS, JOYCE E. | 3911 SW 60TH AVE | | | | DAVIE | FL | 33314 |
| ADKINS, JUANITA L | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| ADKINS, JULIA L | 5808 SPRINGFIELD ZENIA RD | | | | SPRINGFIELD | OH | 45502-5502 |
| ADKINS, JUNE F | 534 LAKEFRONT DR | | | | WAVERLY | TN | 37185-3478 |
| ADKINS, KATHLEEN O | 3126 BERT KOUNS INDUSTRIAL LOOP #212 | | | | SHREVEPORT | LA | 71118-2959 |
| ADKINS, KATHLEEN ODESSA | 2085 PITCH PINE DRIVE | | | | SHREVEPORT | LA | 71118-4739 |
| ADKINS, KEITH R | 5075 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| ADKINS, KENNEL R | 30733 PIERCE ST | | | | GARDEN CITY | MI | 48135-1453 |
| ADKINS, KENNETH A | 11600 SARGENT RD | | | | FOWLERVILLE | MI | 48836-9239 |
| ADKINS, KENNETH E | 340 BRIAR AVE W APT B3 | | | | JAMESTOWN | TN | 38556-3519 |
| ADKINS, KENNETH F | 213 SEITHER ST | | | | DEFIANCE | OH | 43512-3326 |
| ADKINS, KENNETH F. | 213 SEITHER ST | | | | DEFIANCE | OH | 43512-3326 |
| ADKINS, KENNETH L | 17644 SCOTT ST | | | | LAKE MILTON | OH | 44429-9527 |
| ADKINS, KENNETH L | 117 CRAIG RUN RD | | | | RIVESVILLE | WV | 26588-8003 |
| ADKINS, KENNETH R | 37 E CHARLOTTE ST | | | | ECORSE | MI | 48229-1754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADKINS, KENNETH R | 37 FLEMING DRIVE | | | | HARTS | WV | 25524-9788 |
| ADKINS, KENNETH S | 13003 HUTCHINSON RD R1 | | | | DOWLING | MI | 49050 |
| ADKINS, KINTON L | 1320 SW 114TH ST | | | | OKLAHOMA CITY | OK | 73170-4444 |
| ADKINS, KRISTINA C | 336 MEANS RD | | | | BARNESVILLE | GA | 30204-3800 |
| ADKINS, KRISTINA C. | 336 MEANS RD | | | | BARNESVILLE | GA | 30204-3800 |
| ADKINS, L MARLENE | 100 BLUE BERRY LN | | | | COPPERHILL | TN | 37317-5435 |
| ADKINS, L MARLENE | RT 1 BOX 277 | | | | COOPERHILL | TN | 37317-9722 |
| ADKINS, LACEY N. | 29744 FLORENCE ST | | | | GARDEN CITY | MI | 48135-2694 |
| ADKINS, LAGRETTA S | 11709 BRISTOL TER | | | | KANSAS CITY | MO | 64134-3803 |
| ADKINS, LARRY A | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| ADKINS, LARRY D | 1290 WAVERLY DR NW | | | | WARREN | OH | 44483-1716 |
| ADKINS, LARRY D | 16183 MILTON AVE | | | | LAKE MILTON | OH | 44429-9601 |
| ADKINS, LARRY D | 3426 WESTWARD RD | | | | SPENCER | IN | 47460-7506 |
| ADKINS, LARRY G | 6236 NEILSON | | | | DAVISBURG | MI | 48350-3542 |
| ADKINS, LAURIE S | 2805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545 |
| ADKINS, LEE E | 11810 PARTRIDGE TRL | | | | HAGERSTOWN | MD | 21742-4443 |
| ADKINS, LELAND | 2402 W SIDNEY RD | | | | SIDNEY | MI | 48885-9751 |
| ADKINS, LENVILLE P | 2475 FEDERAL RD | | | | XENIA | OH | 45385-7815 |
| ADKINS, LEONA | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| ADKINS, LEONA E | 108 ROCKY HOLLOW | | | | JENKINS | KY | 41537 |
| ADKINS, LEROY M | 30111 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48082-2619 |
| ADKINS, LEROY S | PO BOX 7 | | | | HENDRICKS | WV | 26271-0007 |
| ADKINS, LESLIE | | | | | | | |
| ADKINS, LESLIE W | KENT HANSEN | 280 SOUTH 400 WEST | | | SALT LAKE CITY | UT | 84101 |
| ADKINS, LEWIS E | 4238 WESTVILLE RD | | | | WYOMING | DE | 19934-1428 |
| ADKINS, LINDA | 1050 MCBRAYER RD LOT 31 | | | | CLEARFIELD | KY | 40313-9767 |
| ADKINS, LINDA D | 2135 RAY RD | | | | FENTON | MI | 48430-9709 |
| ADKINS, LINDA L | PO BOX 26494 | | | | TROTWOOD | OH | 45426-0494 |
| ADKINS, LINDA S | PO BOX 7023 | | | | MANSFIELD | OH | 44905 |
| ADKINS, LOIS L | 194 WEAVER RD | | | | OKEANA | OH | 45053 |
| ADKINS, LORA J | 5175 BROWN CITY RD | | | | BROWN CITY | MI | 48416-9345 |
| ADKINS, LOUISE | 328 ROXBURY RD | | | | DAYTON | OH | 45417-1318 |
| ADKINS, LOYZELL | 34170 MCBRIDE ST | | | | ROMULUS | MI | 48174-3432 |
| ADKINS, LYNETTE | 122 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505-4828 |
| ADKINS, MARGARET | 36225 MEADOWBROOK ST | | | | LIVONIA | MI | 48154-5128 |
| ADKINS, MARQUERITE | PO BOX 601 | | | | PIKEVILLE | KY | 41502 |
| ADKINS, MARSHA A | 213 SEITHER ST | | | | DEFIANCE | OH | 43512-3326 |
| ADKINS, MARSHA K | 67 EISENHOWER DR | | | | DAYTON | OH | 45431-1307 |
| ADKINS, MARY A | 2196 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| ADKINS, MARY ANN | 82 QUARTERDECK PL | | | | ROCHESTER | NY | 14612-1488 |
| ADKINS, MARY E | 4935 ITA COURT APT#201 | | | | SWARTZ CREEK | MI | 48473 |
| ADKINS, MARY F | 6 SUNSET ST | | | | NEW LEBANON | OH | 45345-1433 |
| ADKINS, MARY J | 13550 KARL ST | | | | SOUTHGATE | MI | 48195-2416 |
| ADKINS, MATTHEW R | 239 E WATER ST | | | | OAK HARBOR | OH | 43449-1453 |
| ADKINS, MATTHEW ROBERT | 239 E WATER ST | | | | OAK HARBOR | OH | 43449-1453 |
| ADKINS, MELISSA A | 5030 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| ADKINS, MELISSA ANN | 5030 KNAPP DR | | | | FLINT | MI | 48506-2112 |
| ADKINS, MERRELL | 1320 FATE RANKIN RD | | | | JEFFERSON CITY | TN | 37760-3937 |
| ADKINS, MICHAEL | 14303 W DIANE DR | | | | CAMDEN | MI | 49232-9550 |
| ADKINS, MICHAEL A | 1253 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3151 |
| ADKINS, MICHAEL A | 412 WESTBROOK | | | | WHITMORE LAKE | MI | 48189-8211 |
| ADKINS, MICHAEL D | 23 OAK CT | | | | OCALA | FL | 34472-2441 |
| ADKINS, MICHAEL J | 651 MARWAY NW | | | | COMSTOCK PARK | MI | 49321-9719 |
| ADKINS, MICHAEL R | 8085 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, MICHAEL V | 145 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| ADKINS, MICHAEL V. | 145 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1811 |
| ADKINS, MICHAEL W | 200 NE 77TH ST | | | | GLADSTONE | MO | 64118-1649 |
| ADKINS, MICHEL T | 311 BUCK CREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2013 |
| ADKINS, MILDRED ANN | 6764 HARDING | | | | TAYLOR | MI | 48180-1826 |
| ADKINS, MILDRED ANN | 6764 HARDING ST | | | | TAYLOR | MI | 48180-1826 |
| ADKINS, MILTON | 110 E SHIELDS ST | | | | CINCINNATI | OH | 45220-2211 |
| ADKINS, MINDY | 7138 SOUTH VASSAR ROAD | | | | VASSAR | MI | 48768-9660 |
| ADKINS, NANCY | | | | | | | |
| ADKINS, NANCY H | 88 E. BROAD ST. | | | | NEWNAN | GA | 30263-1967 |
| ADKINS, NANNIE M | 134 SHELBY HURST RD | | | | WILLIAMSBURG | KY | 40769-9313 |
| ADKINS, NORMA M | 2641 VASSAR AVE | | | | LORAIN | OH | 44053-2359 |
| ADKINS, NORMAN J | 6443 WEST 81ST STREET | | | | BURBANK | IL | 60459-1701 |
| ADKINS, ODIS C | 5301 COTTEY ST | | | | FORT WORTH | TX | 76105-4518 |
| ADKINS, ODIS CLARENCE | 5301 COTTEY ST | | | | FORT WORTH | TX | 76105-4518 |
| ADKINS, OLIVER J | PO BOX 216 | | | | BOYNE CITY | MI | 49712-0216 |
| ADKINS, OLLIN D | 25 GRACE ANN DR | | | | CONOWINGO | MD | 21918-1428 |
| ADKINS, OMA FAYE | 12300 VONN RD #8105 | | | | LARGO | FL | 33774-3428 |
| ADKINS, OMA FAYE | 12300 VONN RD APT 8105 | | | | LARGO | FL | 33774-3428 |
| ADKINS, OPAL S. | 7290 SPENCER LAKE RD | | | | MEDINA | OH | 44256-9123 |
| ADKINS, ORRIS R | 110 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 |
| ADKINS, OTHA | 825 BEARDSLEY RD | | | | GALION | OH | 44833-1309 |
| ADKINS, PARALEE | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |
| ADKINS, PATRICIA | KOETH RICE & LEO CO | 1280 W 3RD ST | | | CLEVELAND | OH | 44113-1513 |
| ADKINS, PATRICIA L | 12599 BELTON CT | | | | PLYMOUTH | MI | 48170-2872 |
| ADKINS, PATTY A | 3305 1/2 COLUMBUS AVE | | | | ANDERSON | IN | 46013-5355 |
| ADKINS, PAUL | 30727 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5060 |
| ADKINS, PAUL | 6362 SHAKER RD | | | | FRANKLIN | OH | 45005-2653 |
| ADKINS, PAUL H | 5659 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4364 |
| ADKINS, PAUL H | 5659 S. DIXIE HIGHWAY | | | | FRANKLIN | OH | 45005-4364 |
| ADKINS, PHYLLIS C | 48731 DENTON RD APT 26 | | | | BELLEVILLE | MI | 48111 |
| ADKINS, PHYLLIS C | PO BOX 1552 | | | | BELLEVILLE | MI | 48112-1552 |
| ADKINS, PHYLLIS E | 12824 PARKWOOD ST | | | | HUDSON | FL | 34669-3842 |
| ADKINS, PRISCILLA L | 7750 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424-2254 |
| ADKINS, RALPH E | 2200 SOUTHLEA DR | | | | DAYTON | OH | 45459-3641 |
| ADKINS, RANDY G | 124 SPALDING ST | | | | LOCKPORT | NY | 14094-4650 |
| ADKINS, RANDY K | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| ADKINS, RANDY KIM | 11177 POTTER RD | | | | FLUSHING | MI | 48433-9788 |
| ADKINS, RAYMOND | 6020 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9665 |
| ADKINS, RAYMOND | 6020 STATE RT. 46 | | | | CORTLAND | OH | 44410-9665 |
| ADKINS, RAYMOND C | 10915 E GOODALL RD UNIT 44 | | | | DURAND | MI | 48429 |
| ADKINS, REBA | 645 HUNTERS RUN BLVD | | | | LAKELAND | FL | 33809-8329 |
| ADKINS, REBECCA J | 1447 KOHR PL | | | | COLUMBUS | OH | 43211-2260 |
| ADKINS, RICHARD D | 21094 ROAD 72 | | | | OAKWOOD | OH | 45873-9406 |
| ADKINS, RICHARD M | 5935 FELLRATH ST | | | | TAYLOR | MI | 48180-1181 |
| ADKINS, RICKY A | 2085 PITCH PINE DR | | | | SHREVEPORT | LA | 71118-4739 |
| ADKINS, RICKY H | 2312 GRAND PRIX DR APT A | | | | INDIANAPOLIS | IN | 46224-7303 |
| ADKINS, RICKY HOWARD | 2312 GRAND PRIX DR APT A | | | | INDIANAPOLIS | IN | 46224-7303 |
| ADKINS, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, ROBERT C | 9142 APPLETON | | | | REDFORD | MI | 48239-1238 |
| ADKINS, ROBERT C | 4288 CORDELL DR | | | | DAYTON | OH | 45439-2706 |
| ADKINS, ROBERT F | 33181 TANAGER CT | | | | NORTH RIDGEVILLE | OH | 44039-6338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, ROBERT G | 459 THORNBERRY TRL | | | | NORTH LIMA | OH | 44452-8529 |
| ADKINS, ROBERT J | 8079 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1415 |
| ADKINS, ROBERT L | 542 PHILLIP KUHN RD | | | | OAK HILL | OH | 45656-9058 |
| ADKINS, ROBERT L | 6546 ROAD 1 | | | | PAYNE | OH | 45880-9329 |
| ADKINS, ROBERT L | 375 CUMMINGS RD | | | | VERMILION | OH | 44089-2213 |
| ADKINS, ROBERT R | 4609 N. UNION RD. | | | | FRANKLIN | OH | 45005-5125 |
| ADKINS, ROBERT R | 4609 UNION RD | | | | FRANKLIN | OH | 45005-5125 |
| ADKINS, ROCFERD | PO BOX 267 | | | | WEST HAMLIN | WV | 25571-0267 |
| ADKINS, RODNEY H | 5570 BIGGER RD APT A | | | | KETTERING | OH | 45440-2645 |
| ADKINS, RODNEY H | 4487 SLATE CR APT J | | | | DAYTON | OH | 45430-1579 |
| ADKINS, RODNEY L | 1223 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3155 |
| ADKINS, ROGER D | 1076 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2971 |
| ADKINS, ROGER L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINS, ROLLO V | 9951 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8776 |
| ADKINS, RON A | 655 OAKLEAF DR | | | | DAYTON | OH | 45408-1539 |
| ADKINS, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, RONALD E | 1028 COLUMBIA AVE | | | | FAIRBORN | OH | 45324-3704 |
| ADKINS, RONALD K | 1032 MADISON AVE | | | | HUNTINGTON | WV | 25704-2538 |
| ADKINS, RONALD L | 301 W PERRY ST | | | | DURAND | MI | 48429 |
| ADKINS, RONNIE H | 3405 STOCKTON RD | | | | JAMESTOWN | TN | 38556-6056 |
| ADKINS, RONNIE H | 310 N TRUITT RD | | | | MUNCIE | IN | 47303-4559 |
| ADKINS, RONNIE W | 322 PERSHING AVE | | | | GALION | OH | 44833-3391 |
| ADKINS, ROOSEVELT | 3497 CHESTNEY RD | | | | MACON | GA | 31217-5543 |
| ADKINS, ROSE | 7960 IRONWOOD CIR | | | | PARMA | OH | 44129-6900 |
| ADKINS, ROSSY O | 565 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4440 |
| ADKINS, ROY A | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| ADKINS, ROY B | 3171 N CUSTER RD | | | | MONROE | MI | 48162-3595 |
| ADKINS, ROY V | PO BOX 20331 | | | | SAGINAW | MI | 48602-0331 |
| ADKINS, RUSSELL M | 96 CHAPEL RD | | | | LOUISA | KY | 41230-8030 |
| ADKINS, RUTH J | 2631 GUYAN AVE | | | | HUNTINGTON | WV | 25702-1150 |
| ADKINS, SAMANTHA | | | | | | | |
| ADKINS, SANDRA A | 6260 HARPER CIR | | | | MECHANICSBURG | OH | 43044-9005 |
| ADKINS, SELDON | 4056 COVENTRY MANOR WAY | | | | HILLIARD | OH | 43026-7379 |
| ADKINS, SHARON M | 2240 MYRTLEWOOD DR | | | | DALLAS | TX | 75232-1040 |
| ADKINS, SHEILA | PO BOX 164 | | | | GRATIS | OH | 45330-0164 |
| ADKINS, SHIRLEY A | PO BOX 131 | | | | WILLIAMSBURG | KY | 40769-0131 |
| ADKINS, SHIRLEY A | 714 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3228 |
| ADKINS, SHIRLEY A | P O BOX 131 | | | | WILLIAMSBURG | KY | 40769-0131 |
| ADKINS, STANLEY F | 26624 COUZENS AVE | | | | MADISON HTS | MI | 48071-3850 |
| ADKINS, STEPHEN T | 1336 FREBIS AVE | | | | COLUMBUS | OH | 43206-3717 |
| ADKINS, STEVEN M | 12 PINEWOOD DR | | | | WEST MILTON | OH | 45383-1245 |
| ADKINS, STEVEN M | 5891 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| ADKINS, SUE A | PO BOX 272 | | | | TECUMSEH | MI | 49286-0272 |
| ADKINS, SUSAN V | 4350 BONNIE BRAE AVE | | | | VANDALIA | OH | 45377-9616 |
| ADKINS, TAMMY | STATE FARM INSURANCE COMPANIES | P.O. BOX 3020 | | | NEWARK | OH | 43058-3020 |
| ADKINS, TAMMY | STATE FARM INSURANCE COMPANIES | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| ADKINS, TAMMY ANN | PO BOX 222 | | | | LONDON | KY | 40743-0222 |
| ADKINS, TEDDY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ADKINS, TERRI L | 1905 S OXFORD AVE | | | | SIOUX FALLS | SD | 57106-5335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADKINS, TERRY A | 5459 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| ADKINS, TERRY ALLEN | 5459 W OREGON RD | | | | LAPEER | MI | 48446-8005 |
| ADKINS, TERRY L | 3127 ALMA OMEGA RD | | | | WAVERLY | OH | 45690-9316 |
| ADKINS, THOMAS | KAHN & ASSOCIATES LLC | 4030 WAKE FOREST RD STE 300 | | | RALEIGH | NC | 27609-6800 |
| ADKINS, THOMAS D | 1608 VERONA PITSBURG RD | | | | ARCANUM | OH | 45304-9616 |
| ADKINS, THOMAS L | 8364 BLUEGILL DR | | | | NINEVEH | IN | 46164-9540 |
| ADKINS, THOMAS R | 51 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| ADKINS, TRAVEOUS M | 5301 COTTEY ST | | | | FORT WORTH | TX | 76105-4518 |
| ADKINS, TRISHA L | BERTRAM COX & MILLER | PO BOX 1155 | | | CAMPBELLSVILLE | KY | 42719-1155 |
| ADKINS, TROY D | 15 GREEN KNOLL DR | | | | FRANKLIN | OH | 45005-4563 |
| ADKINS, VIRGIL | 12935 NORBORNE | | | | REDFORD | MI | 48239-2784 |
| ADKINS, VIRGINIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ADKINS, VIRGINIA F | 51121 FREEDOM WAY | | | | BELLEVILLE | MI | 48111-4251 |
| ADKINS, VIRGINIA F | 51121 FREEDOMS WAY | | | | BELLEVILLE | MI | 48111 |
| ADKINS, VIRGINIA I | 1604 W STEWART ST | | | | OWOSSO | MI | 48867-4073 |
| ADKINS, WALTER H | 7155 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| ADKINS, WALTER W | 34716 HARDWOOD DR | | | | N RIDGEVILLE | OH | 44039-2892 |
| ADKINS, WANDELL L | 3982 LETART AVE | | | | WATERFORD | MI | 48329-2026 |
| ADKINS, WENDY M | 8011 S SUN MOR RD | | | | MUNCIE | IN | 47302-9507 |
| ADKINS, WES D | 8528 WALDEN TRACE COURT | | | | INDIANAPOLIS | IN | 46278-5018 |
| ADKINS, WESLEY E | 31521 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4907 |
| ADKINS, WILDA M | 17178 FLORA ST | | | | MELVINDALE | MI | 48122-1371 |
| ADKINS, WILLARD W | 6502 HASLER LN | | | | CINCINNATI | OH | 45216 |
| ADKINS, WILLIAM | 458 GREENHILL DR | | | | GROVEPORT | OH | 43125-1499 |
| ADKINS, WILLIAM A | 28003 E US HWY 50 | | | | LEES SUMMIT | MO | 64086-9171 |
| ADKINS, WILLIAM C | 113 JAMES STREET | | | | DAYTON | OH | 45410-1245 |
| ADKINS, WILLIAM C | 2220 GRANGER ROAD | | | | ORTONVILLE | MI | 48462-9201 |
| ADKINS, WILLIAM C | 113 JAMES ST | | | | DAYTON | OH | 45410-1245 |
| ADKINS, WILLIAM D | 1021 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118-3433 |
| ADKINS, WILLIAM D | 6533 MARK DR | | | | BURLESON | TX | 76028-3135 |
| ADKINS, WILLIAM D | 4032 PADDRICK RD | | | | DARLINGTON | MD | 21034-1135 |
| ADKINS, WILLIAM DELMAR | 1021 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118-3433 |
| ADKINS, WILLIAM R | 2290 ADAMS RD | | | | OAKLAND | MI | 48363-1904 |
| ADKINS, WILLIAM S | 2542 SOUTH 600 WEST | | | | MARION | IN | 46953-9381 |
| ADKINS, WILMER W | 3070 PARMAN RD | | | | DANSVILLE | MI | 48819-9616 |
| ADKINS,APRIL L | 905 FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| ADKINS,CHAD E | PO BOX 164 | | | | GRATIS | OH | 45330-0164 |
| ADKINS-THOMAS, BARBARA | 1035 E 168TH PL | | | | SOUTH HOLLAND | IL | 60473-3023 |
| ADKINSON DONALD M | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINSON DONALD M (506959) | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINSON, ALLEN R | 4769 W 525 N | | | | SHARPSVILLE | IN | 46068-9594 |
| ADKINSON, ANDREW | 108 ADMIRAL CT | | | | HAMPSTEAD | NC | 28443-8063 |
| ADKINSON, ANDREW | 108 ADMIRAL COURT | | | | HAMPSTEAD | NC | 28443-8063 |
| ADKINSON, DANIEL F | PO BOX 18 | | | | MUNROE FALLS | OH | 44262-0018 |
| ADKINSON, DONALD M | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ADKINSON, DONALD M | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ADKINSON, KEVIN J | 116 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9433 |
| ADKINSON, KEVIN JAMES | 116 E MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9433 |
| ADKISON I V, JAMES W | 6507 BARKSDALE BLVD LOT 191 | | | | BOSSIER CITY | LA | 71112-8651 |
| ADKISON IV, JAMES WILLIAM | 6507 BARKSDALE BLVD LOT 191 | | | | BOSSIER CITY | LA | 71112-8651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADKISON, ANNETTE B | 249 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042-9217 |
| ADKISON, DERRI H | 2658 SANTA FE PIKE | | | | SANTA FE | TN | 38482-3321 |
| ADKISON, DONNA J | P O BOX 136 | | | | FREDERICKTOWN | MO | 63645-0136 |
| ADKISON, JAMES WILLIAM | PO BOX 163 | | | | BLANCHARD | LA | 71009-0163 |
| ADKISON, JOHN D | 6121 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| ADKISON, JOHN DARREL | 6121 E WILSON RD | | | | CLIO | MI | 48420-9710 |
| ADKISON, LOIS E | PO BOX 163 | | | | BLANCHARD | LA | 71009-0163 |
| ADKISON, RICHARD E | PO BOX 1184 | | | | MANSFIELD | OH | 44901-1184 |
| ADKISON, ROYCE B | 3641 LUCY TRIMBLE RD | | | | BURLESON | TX | 76028-3654 |
| ADKISON, TIMMY C | PO BOX 171 | | | | MOUNT MORRIS | MI | 48458-0171 |
| ADKISON, TIMMY CHARLES | PO BOX 171 | | | | MOUNT MORRIS | MI | 48458-0171 |
| ADKISON, TREVOR | 9936 W OLD LINCOLN WAY | | | | WOOSTER | OH | 44691-7518 |
| ADKISSON, ALYCE F | 1388 PROPER AVE | | | | BURTON | MI | 48529 |
| ADKISSON, ARNOLD | 1041 PINE LEVEL CHURCH RD | | | | FITZGERALD | GA | 31750-9447 |
| ADKISSON, BARBARA J | 13301 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1643 |
| ADKISSON, BILLY W | 1181 LEXA LN | | | | FLINT | MI | 48507-4637 |
| ADKISSON, DOUGLAS W | 104 MANGRUM DR | | | | COLUMBIA | TN | 38401-6159 |
| ADKISSON, ELIZABETH A | 1016 RIDGEVIEW CT | | | | LAKE ORION | MI | 48362-3482 |
| ADKISSON, JACK D | 455 SUNNEHANNA DR UNIT 52 | | | | MYRTLE BEACH | SC | 29588-5357 |
| ADKISSON, JOANN | 19808 TELEGRAPH APT 4 | | | | DETROIT | MI | 48219 |
| ADKISSON, KIANNA L | 2001 E FLORIDA AVE APT A | | | | URBANA | IL | 61802-5733 |
| ADKISSON, MARVILL | 613 E 13TH ST | | | | GEORGETOWN | IL | 61846-1221 |
| ADKISSON, MOSES L | 8322 KINGSMERE CT | | | | CINCINNATI | OH | 45231-6008 |
| ADKISSON, RONALD W | 1628 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1244 |
| ADKISSON, RONNIE L | HC 89 BOX 258 | | | | MELBOURNE | AR | 72556-9605 |
| ADKISSON, RUSSELL | 132 WILLOW RUN DR | | | | BUTLER | PA | 16001-1240 |
| ADKISSON, STEPHEN J | 314 N BROADWAY STE 1506 | | | | SAINT LOUIS | MO | 63102 |
| ADKISSON, TIM D | 555 THORNBURG PKWY | | | | BROWNSBURG | IN | 46112 |
| ADKISSON, WILBURN | 3938 ARK AVE | | | | DAYTON | OH | 45416-2028 |
| ADKL;J; A;DKLJA; | AL;DJK; | | | | BUFFALO | NY | 14052 |
| ADL INSULFLEX INC | 8783 DALE ROAD | | | COBOURG CANADA ON K9A 4J9 CANADA | | | |
| ADL INSULFLEX INC | STEVE ALLAN | 4741 COUNTY ROAD 45 | | | RIVERVIEW | MI | 48192 |
| ADL SUPPLY CHAIN MANAGEMENT CO. | | | | | | | |
| ADL SUPPLYCHAIN MANAGEMENT CO LTD | 903 OFFICE TOWER SUN FORTUNE PLZ | DANDONG CITY LIAONING | | DANDONG CITY CHINA | | | |
| ADL;KJ A;DLKJ | ;A;LKDJ | | | | A;DKLJ | OH | 00000 |
| ADLAI HILLISON SR | 9860 N 300 W-90 | | | | MARKLE | IN | 46770-9744 |
| ADLAI LANGEFELD | 6487 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| ADLAM, GREGORY M | 44216 RINA LN | | | | CLINTON TWP | MI | 48038-4477 |
| ADLAN, ABDALLA A | 1463 PELLETIER | | | WINDSOR ON N9B1S2 CANADA | | | |
| ADLE, CHARLES W | 531 SCOTT DR | | | | SARALAND | AL | 36571-2914 |
| ADLEANE HILL | 3332 LYNCHBURG ST | | | | MEMPHIS | TN | 38134-8434 |
| ADLEMAN, BARBARA S | 6169 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9642 |
| ADLEMAN, RONALD D | 6169 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827 |
| ADLEMAN, SUSAN K | 4650 NIMS RD | | | | LESLIE | MI | 49251-9759 |
| ADLEMAN, SUSAN KAYE | 4650 NIMS RD | | | | LESLIE | MI | 49251-9759 |
| ADLEMAN, TIMOTHY P | 4650 NIMS RD | | | | LESLIE | MI | 49251-9759 |
| ADLER | | | | | | | |
| ADLER & ASSOCIATES | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602-1703 |
| ADLER ELEMENTARY SCHOOL | ATTN MS JANET JONES | 19100 FILMORE ST | | | SOUTHFIELD | MI | 48075-7207 |
| ADLER JR, HENRY D | 312 GREEN MEADOWS DR | | | | LANSING | MI | 48917-3029 |
| ADLER JR, JESSE H | 5904 NEW HIGHWAY 7 | | | | SANTA FE | TN | 38482-3418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADLER JR, LOUIS V | 3385 FARMDALE DR | | | | STERLING HEIGHTS | MI | 48314-2860 |
| ADLER NANCY | 20175 MERMILL RD | | | | RUDOLPH | OH | 43462-9745 |
| ADLER PATRICIA M | 19710 WINDRIDGE DR | | | | NORTHVILLE | MI | 48167-3929 |
| ADLER'S TOWING | 1186 BALDWIN AVE | | | | PONTIAC | MI | 48340-2708 |
| ADLER, ALAN L | 1649 MILBROOK RD | | | | CANTON | MI | 48188-2058 |
| ADLER, ANN M | 1651 CASS LAKE ROAD | | | | KEEGO HARBOR | MI | 48320 |
| ADLER, ANTON | 3903 CORMORANT POINT DR | | | | SEBRING | FL | 33872-3883 |
| ADLER, BILLIE E | 73 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9789 |
| ADLER, BOBBY J | 4600 HOMESITE DR | | | | ORION | MI | 48359-2032 |
| ADLER, BRIAN D | 561 CREYTS RD | | | | DIMONDALE | MI | 48821-9608 |
| ADLER, CHARLENE A | 912 ALDEN BRIDGE DR | | | | CARY | NC | 27519 |
| ADLER, CHERYL L | 2129 BEACON DR | | | | PORT CHARLOTTE | FL | 33952-5627 |
| ADLER, CHRISTOPHER LEE | 10778 WEST BRAEMAR | | | | HOLLY | MI | 48442-8694 |
| ADLER, DELBERT K | 146 HUCKLEBERRY WAY | | | | BOWLING GREEN | KY | 42104-0337 |
| ADLER, GARY W | 4028 MICHIGAN AVE  APT B | | | | CHAS AFB | SC | 29404-5515 |
| ADLER, JAMES H | 8184 N 700 W | | | | FAIRLAND | IN | 46126-9665 |
| ADLER, JAMES R | 2330 WIMBLEDON CIR | | | | FRANKLIN | TN | 37069-1862 |
| ADLER, JAMES R | 2698 SHE BOSS RD | | | | DUCK RIVER | TN | 38454-3300 |
| ADLER, JANET M | 2330 WIMBLEDON CIR | | | | FRANKLIN | TN | 37069-1862 |
| ADLER, JEFF M | 1404 CHESAPEAKE DR | | | | ARLINGTON | TX | 76014-3482 |
| ADLER, JEFF MARK | 1404 CHESAPEAKE DR | | | | ARLINGTON | TX | 76014-3482 |
| ADLER, JENNIFER | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ADLER, JESSE H | HC 62 BOX 365 | | | | CALICO ROCK | AR | 72519-9705 |
| ADLER, JOHN P | 312 HARPERS WAY | | | | LANSING | MI | 48917-9686 |
| ADLER, JONATHAN J | 1404 CHESAPEAKE DR | | | | ARLINGTON | TX | 76014-3482 |
| ADLER, KENT A | 14945 DRAYTON DR | | | | NOBLESVILLE | IN | 46062-8234 |
| ADLER, LARRY V | 1000 CORONADO CT | | | | GULF BREEZE | FL | 32563-3086 |
| ADLER, LAWRENCE C | 802 GLEN GATE CIR | | | | KERNERSVILLE | NC | 27284-6636 |
| ADLER, MARK B | 4827 FAIRWAY RDG S | | | | WEST BLOOMFIELD | MI | 48323-3315 |
| ADLER, MARTHA | 35296 LEON ST | | | | LIVONIA | MI | 48150-5624 |
| ADLER, NICHOLAS D | 1686 MIDNIGHT PASS | | | | BROWNSBURG | IN | 46112-7865 |
| ADLER, PATRICIA A | 638 GREEN VALLEY DR | | | | RUSSELLVILLE | KY | 42276-8808 |
| ADLER, PATRICIA A | 4013 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| ADLER, PATRICK | 3144 GARDENIA DR | | | | DAYTON | OH | 45449-2912 |
| ADLER, PHYLLIS G | 480 NILES VIENNA RD | | | | VIENNA | OH | 44473-9500 |
| ADLER, RAYMOND O | 497 BISMARCK LN | | | | RUSSELLVILLE | KY | 42276-8577 |
| ADLER, RAYMOND O | 497 BISMARCK LANE | | | | RUSSELLVILLE | KY | 42276-8577 |
| ADLER, RUTH | 2440-13E HUNTER AVE | | | | BRONX | NY | 10475-5654 |
| ADLER, RUTH | 2440 HUNTER AVE APT 13E | | | | BRONX | NY | 10475-5654 |
| ADLER, SCOTT A | 1708 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8716 |
| ADLER, SUSAN E | 23 DUPONT AVE | | | | WHITE PLAINS | NY | 10605-3537 |
| ADLER-SHANTEAU, SUSAN | 29711 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1493 |
| ADLETA, PAUL A | 4827 EDWARDSVILLE RD | | | | CLARKSVILLE | OH | 45113-8620 |
| ADLEY DIXON | 4701 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3522 |
| ADLEY J DIXON | 4701 SCOTTHILLS DRIVE | | | | INGLEWOOD | OH | 45322 |
| ADLEY, INEZ R | 606 CREW AVE | | | | GALION | OH | 44833-3239 |
| ADLEY, JASMINE M | 436 GLESSNER AVE | | | | MANSFIELD | OH | 44903-2110 |
| ADLINE HATCHER | 8014 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2330 |
| ADLINE TIGGS | 2153 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6295 |
| ADLINE Y TIGGS | 2153 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6295 |
| ADLKJ ADL;K; | ADL;KJA; | | | | ALDJK | LA | a;lkd |
| ADLY BELLAGHA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADLY BELLAGHA | 126 RUE DE YOUGOSLAVIE | | | TUNIS 1000 TUNISIA | | | |
| ADMA GROUP | 1890 GEORGETOWN RD | | | | HUDSON | OH | 44236-4058 |
| ADMANI, MOHAMMAD Y | 2732 RAYNES PARK LN | | | | GRAND PRAIRIE | TX | 75050-1324 |
| ADMANI, MOHAMMAD YASIN | 2732 RAYNES PARK LN | | | | GRAND PRAIRIE | TX | 75050-1324 |
| ADMAR EMPREENDIMENTOS E PARTICIPACO | FERNANDO MARTINS | DIADEMA PLANT | RUA JOAO CORREIA DE SA 11 | | BURBANK | CA | |
| ADMAR GROUP INC | 87 RUCKMAN RD | | | | ALPINE | NJ | 07620 |
| ADMARKETING EMPL SAV AND SEC 401(K) | FBO JACK ROTH | 1801 CENTURY PARK E STE 2000 | | | LOS ANGELES | CA | 90067-2322 |
| ADMATZ, VIVIAN | 203  W  COVENTRY  CT APT  204 | | | | MILWAUKEE | WI | 53217-3981 |
| ADMETCO/FT WAYNE | 7625 VICKSBURG PIKE | | | | FORT WAYNE | IN | 46804-5548 |
| ADMINISTRATIVE ASSISTANTS | 2812 TOZER RD | | | | NORTH BRANCH | MI | 48461-8731 |
| ADMINISTRATIVE CONTROLS MANAGEMENT ACM | 525 AVIS DR STE 2 | | | | ANN ARBOR | MI | 48108-9616 |
| ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3900 ESSEX LN STE 700 | | | HOUSTON | TX | 77027-5166 |
| ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET STREET PO | | | TRENTON | NJ | 08625-0093 |
| ADMINISTRATOR OF THE NEW JERSEY SPILL COMPENSATION FUND | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 505 MORRIS AVENUE | | | SPRINGFIELD | NJ | 07081 |
| ADMIRAL EXPRESS INC | PO BOX 66725 | | | | CHICAGO | IL | 60666-0725 |
| ADMIRAL PATT/WARREN | 24130 MARMON AVE | | | | WARREN | MI | 48089-3807 |
| ADMIRAL PETROLEUM CO | ATTN: KEITH RAGLAND | 701 W MEMORIAL DR | | | MUNCIE | IN | 47302-7624 |
| ADMIRAL PETROLEUM CO | ATTN: EDITH JAMES | G4232 S SAGINAW ST | | | BURTON | MI | 48529-1673 |
| ADMIRAL PETROLEUM CO | ATTN: NANCY WORK | 3802 DAVISON RD | | | FLINT | MI | 48506-4208 |
| ADMIRAL TIRE AND AUTO | 2325 CRAIN HWY STE D | | | | BOWIE | MD | 20716-3436 |
| ADMIRAL TOOL & MANUFACTURING CO | 3700 N TALMAN AVE | | | | CHICAGO | IL | 60618-4713 |
| ADMIRAL TOOL & MANUFACTURING CO | WILLIAM DUGAN | 3700N. TALMAN AVE | | | WARREN | MI | 48089 |
| ADMIRAL TOOL & MFG | ATTN:  WAYNE AVERS | 38010 AMRHEIN RD | | | LIVONIA | MI | 48150-1016 |
| ADMIRAL TOOL & MFG CO CHICAGO C/O COMERICA | PO BOX 67000 | | | | DETROIT | MI | 48275-0001 |
| ADMIRAL TOOL & MFG. CO. | WILLIAM DUGAN | 3700N. TALMAN AVE | | | WARREN | MI | 48089 |
| ADMIRAL TOOL/CHICAGO | 3700 N TALMAN AVE | | | | CHICAGO | IL | 60618-4713 |
| ADMIRAL TRANSPORTATION INC | 350 BENIGNO BLVD | | | | BELLMAWR | NJ | 08031-2512 |
| ADMIRAL-MERCHANTS MOTOR FREIGHT INC | 215 S 11TH ST | | | | MINNEAPOLIS | MN | 55403-2520 |
| ADMIRE, FRANCIS F | 4327 S LIBERTY | | | | INDEPENDENCE | MO | 64055-4733 |
| ADMIRE, FRANCIS F | PO BOX 782 | | | | GRAIN VALLEY | MO | 64029-0782 |
| ADMIRE, JAMES R | 6805 ANNS LN | | | | WEATHERFORD | TX | 76085-3702 |
| ADMIRE, JAMES R. | 6805 ANNS LN | | | | WEATHERFORD | TX | 76085-3702 |
| ADMIRE, PHILLIP G | 620 INWOOD RD | | | | AZLE | TX | 76020-4817 |
| ADNA TAYLOR | 5006 CORDELL DR | | | | DAYTON | OH | 45439-3272 |
| ADNALOY MARTINEZ | PO BOX 332 | | | | SAINT CLAIR SHORES | MI | 48080-0332 |
| ADNAN BAZZI | PO BOX 1691 | | | | DEARBORN | MI | 48121-1691 |
| ADNAN D BAZZI | PO BOX 1691 | | | | DEARBORN | MI | 48121-1691 |
| ADNAN HAMMOUD | 7731 NORMILE ST | | | | DEARBORN | MI | 48126-1211 |
| ADNAN HARB | 4608 ORCHARD AVE | | | | DEARBORN | MI | 48126-3047 |
| ADNAN KERISH | BET-HANINA | | | JERUSALEM ISRAEL | | | |
| ADNEY KRISTIE | 115 RANCH RD | | | | KALISPELL | MT | 59901-2156 |
| ADNEY, MARGARET | 3907 CRESCENT AVE | | | | KANSAS CITY | MO | 64133 |
| ADNEY, MARGARET | 410 OLD DOMINION AVENUE | | | | HERNDON | VA | 20170-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADOBE EQUIPMENT COMMERCIAL TRUCK CE | 2915 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-8130 |
| ADOBE EQUIPMENT COMMERCIAL TRUCK CENTER | 2915 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-8130 |
| ADOBE EQUIPMENT HOLDINGS, LTD. | ROBERT LATIMER | 2915 LAWRENCEVILLE HWY | | | TUCKER | GA | 30084-8130 |
| ADOBE GROUP LLC | 27 TIMBERLANE | | | | PLYMOUTH | MA | 02360-2208 |
| ADOBE SYSTEMS | | | | | | | |
| ADOBE SYSTEMS INCORPORATED | UNIT 3100 LAKE DRIVE | CITYWEST BUSINESS CAMPUS | | DUBLIN SAGGART D24 IRELAND | | | |
| ADOBE SYSTEMS SOFTWARE IRELAND LIMITED | UNIT 3100 LAKE DRIVE | CITYWEST BUSINESS CAMPUS | | DUBLIN SAGGART D24 IRELAND | | | |
| ADOCK, CHARLES M | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ADOGLU, FUAT I | 9321 MICHIGAMME RD | | | | CLARKSTON | MI | 48348-3134 |
| ADOLENE EDDINGTON | 19516 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8512 |
| ADOLF BOCK | BEIM FISCHHAUS 2 | 86609 DONAUWOERTH | | | | | |
| ADOLF BOCK | BEIM FISCHHAUS 2 | | | 86609 DONAUWOERTH GERMANY | | | |
| ADOLF BOSCH | HOFENSTR 2 | | | 72351 GEISLINGEN GERMANY | | | |
| ADOLF H LOHNER, IRA | 12410 SHANNONDELL DR #410 | | | | NORRISTOWN | PA | 19403-5604 |
| ADOLF HOFFMANN | OFFERMANNSHEIDER STR. 171 | 51515 K█RTEN | | | | | |
| ADOLF HOFFMANN | OFFERMANNSHEIDER STR. 171 | 51515 KUERTEN | | | | | |
| ADOLF HOFFMANN | OFFERMANNSHEIDER STR 171 | | | 51515 KUERTEN GERMANY | | | |
| ADOLF HOFMANN | 5135 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7224 |
| ADOLF JAMES | 180 FLORENCE ST | | | OTTAWA ON  CANADA K1R 5N4 | | | |
| ADOLF JR, ERVIN V | 805 RALSTON AVE | | | | DEFIANCE | OH | 43512-1505 |
| ADOLF KOPP | 1309 STATE ST | | | | LEMONT | IL | 60439-4421 |
| ADOLF KRAMER | 39388 FENMORE CT | | | | STERLING HTS | MI | 48313-5063 |
| ADOLF KUNZ | 2201 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| ADOLF LEX | 1138 EMERALD DUNES DR | | | | SUN CITY CENTER | FL | 33573-5879 |
| ADOLF PRIBIL | MAG UHD SAIBUAC | LAW OFFICE | NEWSLIFTGASSA 316 | A 1070 WIEN AUSTRIA | | | |
| ADOLF PROF. ECHTE | EICHHORNSTR. 56/415 | 78464 KONSTANZ | | | | | |
| ADOLF REIF | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ADOLF RUDOLPH | 1432 OAKBROOK E | | | | ROCHESTER HLS | MI | 48307-1126 |
| ADOLF R█GER | NEBELHONR 18 | | | | | | |
| ADOLF SCHOERG | KAISERALLEE 38 | | | 2100 KORNEUBURG | | | |
| ADOLF SCHOERG | KAISERALLEE 38 | 2100 KORNEUBURG | | | | | |
| ADOLF SCHWINN | KRAHENWEG 16 | | | 66740 SAARLOUIS GERMANY | | | |
| ADOLF SCHWINN | KRAHENWEG 16 | D66740 SAARLOUIS, GERMANY | | | | | |
| ADOLF SIKORA | 16845 WOLF RUN CIR | | | | STRONGSVILLE | OH | 44136-6259 |
| ADOLF STOCKERL | 1957 REGINA DR | | | | LAKE ALFRED | FL | 33850-6303 |
| ADOLF SZAJDECKI | 13 ELMWOOD TER | | | | EDISON | NJ | 08817-3339 |
| ADOLF U. INGEBORG ECHTE | EICHHORNSTR. 56/415 | 78464 KONSTANZ | | | | | |
| ADOLF U. INGEBORG ECHTE | EICHHORNSTR. 56/415 | | | 78464 KONSTANZ GERMANY | | | |
| ADOLF WAGNER | 17201 GREENWOOD AVE | | | | CLEVELAND | OH | 44111-3905 |
| ADOLF WIESE | 4950 HEGEL RD | | | | GOODRICH | MI | 48438-9638 |
| ADOLF, CHRIS A | 5614 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| ADOLF, ERNST | 21901 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-2224 |
| ADOLF, PETER M | 5614 BATH ROAD | | | | BANCROFT | MI | 48414-9762 |
| ADOLF, SHIRLEY | 5614 BATH RD. | | | | BANCROFT | MI | 48414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADOLF, SHIRLEY | 5614 BATH RD | | | | BANCROFT | MI | 48414-9762 |
| ADOLFINA MALENAS | 382 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1710 |
| ADOLFO AGUIRRE | 706 W BUENA VISTA DR | | | | RAYMORE | MO | 64083-9232 |
| ADOLFO ALEAN | 2830 N MCVICKER AVE | | | | CHICAGO | IL | 60634-5143 |
| ADOLFO BARRERA | 646 E 113TH ST | | | | CHICAGO | IL | 60628-5146 |
| ADOLFO BAUZA | 1710 NECTARINE TRL | | | | CLERMONT | FL | 34714-6116 |
| ADOLFO CERPA | 16052 ACRE ST | | | | NORTH HILLS | CA | 91343-4822 |
| ADOLFO DEGRACE | 211 HAWTHORNE AVE | | | | YONKERS | NY | 10705-1023 |
| ADOLFO ESCANUELAS | 11267 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3809 |
| ADOLFO ESPINOZA JR | 4751 MELROSE ST | | | | SAGINAW | MI | 48601-6926 |
| ADOLFO FALCON | 554 BLUEFIELD LN | | | | HAYWARD | CA | 94541-7304 |
| ADOLFO GOMEZ | 2333 BALDWIN RD | | | | FENTON | MI | 48430-9786 |
| ADOLFO GONZALEZ | 348 LISA ST | | | | LAKELAND | FL | 33815 |
| ADOLFO LUIZ III | 4121 SEAWAY DR | | | | LANSING | MI | 48911-2554 |
| ADOLFO MARIEROSE | 8150 MURRAY HILL DR | | | | FT WASHINGTON | MD | 20744-4458 |
| ADOLFO MOJICA | 2224 S HIGHWAY 83 | | | | CRYSTAL CITY | TX | 78839-4509 |
| ADOLFO MONTANO | 23938 CREEK RIDGE DR | | | | SPRING | TX | 77373-5811 |
| ADOLFO MUNOZ | 8 CROOKED STICK PL | | | | MONROE | NJ | 08831-8899 |
| ADOLFO PALOMO | 1816 MARYWOOD DR | | | | ROYAL OAK | MI | 48073-4062 |
| ADOLFO POBLETE | 1150 S CHARLEMAGNE DR | | | | LAKE ST LOUIS | MO | 63367-2410 |
| ADOLFO RANGEL | 132 FILLMORE PL | | | | BAY CITY | MI | 48708-5563 |
| ADOLFO REYES | 5405 S CATHERINE AVE | | | | COUNTRYSIDE | IL | 60525-2843 |
| ADOLFO RODARTE | 4870 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| ADOLFO RODRIGUEZ | 2109 COWLIN AVE | | | | COMMERCE | CA | 90040-1322 |
| ADOLFO SALINAS | 690 NORTH ALVAREZ ROAD | | | | RIO GRANDE CY | TX | 78582-6392 |
| ADOLFO VALTIERRA | 3419 PEALE DR | | | | SAGINAW | MI | 48602-3472 |
| ADOLFS, DARREN K | 2160 W CLARKSTON RD | | | | ORION | MI | 48362-2157 |
| ADOLFSON, DALE W | 1291 MEDLEE DR | | | | HOBART | IN | 46342-6514 |
| ADOLFSON, GEORGE C | 21260 BARTH POND LN | | | | CREST HILL | IL | 60403-1520 |
| ADOLFSON, ROBERT | 6013 CASTLEGATE DR W APT D26 | | | | CASTLE ROCK | CO | 80108-3472 |
| ADOLFSON, ROBERT | APT D26 | 6013 CASTLEGATE DRIVE WEST | | | CASTLE ROCK | CO | 80108-3472 |
| ADOLINE JANSEN | HOMPESCHSH 49 | | | D-52249 ESCHWEILER GERMANY | | | |
| ADOLPH BECK | 5085 DARREN DR | | | | HOUSE SPRINGS | MO | 63051 |
| ADOLPH BUTLER | 3667 VAGO LN | | | | FLORISSANT | MO | 63034-2374 |
| ADOLPH CIESLUK | 298 WESTON RD | | | | WELLESLEY | MA | 02482-4579 |
| ADOLPH COOK | 1621 SHANGRAI LA DR SE | | | | GRAND RAPIDS | MI | 49508-1448 |
| ADOLPH COORS CO | MAIL RC #743 | | | | GOLDEN | CO | 80401 |
| ADOLPH DIAZ | 1257 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1716 |
| ADOLPH DICENZI | 319 N BENTLEY AVE | | | | NILES | OH | 44446-5205 |
| ADOLPH DORN | 4402 STATE ROUTE 225 | | | | DIAMOND | OH | 44412-9758 |
| ADOLPH FICKEN | COUNTRY CLUB CARE CENTRE | 503 REGENT DRIVE | | | WARRENSBURG | MO | 64093 |
| ADOLPH FLEMMER | 1118 CASS AVE | | | | BAY CITY | MI | 48708-8691 |
| ADOLPH G WOSS | 170   HESTON DR | | | | SPRINGBORO | OH | 45066-- 10 |
| ADOLPH GALKO | 1843 W MANITOU DR | | | | OWOSSO | MI | 48867-8725 |
| ADOLPH GRAMLICH | 1016 S SKYLINE DR | | | | LIBERTY | MO | 64068-2640 |
| ADOLPH GREEN | 3043 SIMPSON RD | | | | FORT GRATIOT | MI | 48059-4238 |
| ADOLPH H HERRERA | 1070 ENFILAR LN | | | | ARLINGTON | TX | 76017 |
| ADOLPH HERRERA | 2320 E BROWER ST | | | | SIMI VALLEY | CA | 93065-2504 |
| ADOLPH HERZOG | 25553 MADDEN ST | | | | TAYLOR | MI | 48180-3255 |
| ADOLPH HUIZAR JR | 3405 WILLOWCREST DR | | | | FORT WORTH | TX | 76117-3443 |
| ADOLPH J LESTANSKY | 2130 COMEGYS AVE | | | | SCRANTON | PA | 18509-1309 |
| ADOLPH J ZAKRAJSEK | 3513 WILSON SHARPSVILLE ROAD | | | | CORTLAND | OH | 44410 |
| ADOLPH JAUREQUI JR | PO BOX 194 | | | | ALPINE | AZ | 85920-0194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADOLPH JONES | 3621 CORONADO RD | | | | BALTIMORE | MD | 21244-3848 |
| ADOLPH KAPANOWSKI | 16274 ASHEBORO CT | | | | FORT MYERS | FL | 33908-3517 |
| ADOLPH LEGARD | 10381 BUCKSHIRE LN | | | | INDIANAPOLIS | IN | 46234-2598 |
| ADOLPH LESTANSKY | 2130 COMEGYS AVE | | | | SCRANTON | PA | 18509-1309 |
| ADOLPH LIBERIS | 1850 WATERFORD LN | | | | TUSCALOOSA | AL | 35405-6351 |
| ADOLPH LOHWASSER | 5501 DEERFOOT TRL | | | | W BLOOMFIELD | MI | 48323-2320 |
| ADOLPH LONG | 1605 NE 46TH ST | | | | OKLAHOMA CITY | OK | 73111-6040 |
| ADOLPH LOZANO | 305 S HOLIDAY DR | | | | GRAND PRAIRIE | TX | 75052-5848 |
| ADOLPH MAIOLO | 380 FRONTIER AVE | | | | NORTH TONAWANDA | NY | 14120-2416 |
| ADOLPH MIERZWA | 28401 RYAN RD | | | | WARREN | MI | 48092-4123 |
| ADOLPH MOTLEY JR | 5615 LIGHTSPUN LN | | | | COLUMBIA | MD | 21045-2522 |
| ADOLPH NITSCHKE | 15053 NICHOLS RD | | | | BATH | MI | 48808-8722 |
| ADOLPH NOBLES JR | 11373 WHITCOMB ST | | | | DETROIT | MI | 48227-2013 |
| ADOLPH PATTERSON | 3031 E HOLLAND RD | | | | SAGINAW | MI | 48601-6604 |
| ADOLPH PETERSEN | 3713 FALCON RIDGE DR. | | | | JANESVILLE | WI | 53548 |
| ADOLPH PONICHTERA | 3550 SCHUST RD | | | | SAGINAW | MI | 48603-1232 |
| ADOLPH RIOS | 718 FREEMAN AVE | | | | FLINT | MI | 48507-1708 |
| ADOLPH ROBINSON | 3646 RAYMONT BLVD | | | | UNIVERSITY HT | OH | 44118-2617 |
| ADOLPH S KNAUST & RUTH KNAUST TRUST | WAYNE KNAUST TTEE | 568 PALMER ROAD | | | BELLEAIR BLUFFS | FL | 33770 |
| ADOLPH SBIHLI | 2111 KINGS PINE DR | | | | JOHNS ISLAND | SC | 29455-6212 |
| ADOLPH SCHWELGIN | 3111 COVENTRY DR | | | | PARMA | OH | 44134-5641 |
| ADOLPH SOKOLOWSKI | 174 BRANDYWYNE DR NW | | | | COMSTOCK PARK | MI | 49321-9208 |
| ADOLPH STEFANOWSKI | 6351 DONALDSON | | | | TROY | MI | 48085-1531 |
| ADOLPH STURM | 5808 3 MILE RD | | | | BAY CITY | MI | 48706-9032 |
| ADOLPH TUCKER | 410 DEERHURST AVE | | | | CAMARILLO | CA | 93012-5128 |
| ADOLPH V GIARROCCO | 3704 COLUMBIA COURT WAY | | | | NEWTOWN SQUARE | PA | 19073 |
| ADOLPH WACHT | 147 GERTRUDE AVE | | | | CAMPBELL | OH | 44405 |
| ADOLPH WALKER | 20965 LAHSER RD. | | | | SOUTHFIELD | MI | 48033 |
| ADOLPH WARREN | 4634 DAVID ST | | | | INDIANAPOLIS | IN | 46226-2652 |
| ADOLPH WASCHEK | 4 TEKENING WAY | | | | TRENTON | NJ | 08690-1628 |
| ADOLPH WENDEL | 2064 E 228TH ST | | | | EUCLID | OH | 44117-2046 |
| ADOLPH ZAKRAJSEK | 3513 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9475 |
| ADOLPH, ALVIN G | 1431 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| ADOLPH, CHERYL | 12312 CHANNEL CT | | | | FENTON | MI | 48430-9735 |
| ADOLPH, DALE L | 1087 RINN ST | | | | BURTON | MI | 48509-2327 |
| ADOLPH, DALE LEE | 1087 RINN ST | | | | BURTON | MI | 48509-2327 |
| ADOLPH, EUDORA F | 1531 COMMERCE SHRS | | | | COMMERCE TWP | MI | 48382-1883 |
| ADOLPH, FRANCES M | 8035 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9228 |
| ADOLPH, ISAAC L | 4103 FLEMING RD | | | | FLINT | MI | 48504-2127 |
| ADOLPH, JEANNE M | 8336 WHIPPOORWILL DR | | | | FORT WORTH | TX | 76123-1994 |
| ADOLPH, KEITH L | 539 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| ADOLPH, LAWRENCE J | 11469 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-8813 |
| ADOLPH, LENI M | 2205 NEW GARDEN RD APT 215 | | | | GREENSBORO | NC | 27410-1709 |
| ADOLPH, LENI M | 2205 NEW GARDEN RD | APT 215 | | | GREENSBORO | NC | 27410-1709 |
| ADOLPH, MICHAEL G | PO BOX 228 | | | | LENNON | MI | 48449-0228 |
| ADOLPH, MYRON | | | | | | | |
| ADOLPH, ORVILLE R | 7724 N WHITE RD | | | | GRAYLING | MI | 49738-9233 |
| ADOLPH, PATRICK O | 6559 BIRDIE CIR | | | | GRAYLING | MI | 49738-7397 |
| ADOLPH, ROBERT L | 9802 PALM WAY | | | | TAMPA | FL | 33635-1017 |
| ADOLPH, ROGER A | 982 BRADLEY AVE | | | | FLINT | MI | 48503-3176 |
| ADOLPH, ROGER ALLEN | 982 BRADLEY AVE | | | | FLINT | MI | 48503-3176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADOLPH, RONALD EUGENE | 1115 S CORNELL AVE | | | | FLINT | MI | 48505-1309 |
| ADOLPH, RUBY J | 4103 FLEMING RD | | | | FLINT | MI | 48504 |
| ADOLPH, STEPHEN | 13974 KENTUCKY ST | | | | DETROIT | MI | 48238-2314 |
| ADOLPH, TERRY L | 5301 SCOTTSVILLE RD TRLR 84 | | | | BOWLING GREEN | KY | 42104-7813 |
| ADOLPH, TERRY LEE | 5301 SCOTTSVILLE RD | TRLR 84 | | | BOWLING GREEN | KY | 42104-7813 |
| ADOLPHA CLINE | 9924 GRATIOT RD | | | | SAGINAW | MI | 48609-9407 |
| ADOLPHO HERRERA | 3501 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5261 |
| ADOLPHO JUAREZ | 131 S 13TH ST | | | | SAGINAW | MI | 48601-1837 |
| ADOLPHO NORIEGA | 408 W MULBERRY ST | | | | DESHLER | OH | 43516-1018 |
| ADOLPHSON, RUTH | 500 E 4TH ST APT #213 | | | | SALEM | OH | 44460-2948 |
| ADOLPHUS BAKER III | 7455 BEAUREGARD CV | | | | MEMPHIS | TN | 38125-4224 |
| ADOLPHUS CAST | 19195 ELDRIDGE LN | | | | SOUTHFIELD | MI | 48076-1002 |
| ADOLPHUS COX | 120 E PULASKI AVE | | | | FLINT | MI | 48505-3314 |
| ADOLPHUS DARBY JR | 740 BABBITT RD | | | | EUCLID | OH | 44123-2530 |
| ADOLPHUS E ROSS | 801 COLD CREEK TRL | | | | NASHVILLE | TN | 37211-6842 |
| ADOLPHUS K FOFANA | 13 WINSTON DR. | | | | SOMERSET | NJ | 08873 |
| ADOLPHUS KILBOURN | 925 S BARNES ST | | | | MASON | MI | 48854-1935 |
| ADOLPHUS LYLES | 5095 ELDRED ST | | | | FLINT | MI | 48504-1215 |
| ADOLPHUS NORRINGTON JR | 6414 EASTBRIAR DR | | | | LITHONIA | GA | 30058-8935 |
| ADOLPHUS ROSS | 801 COLD CREEK TRL | | | | NASHVILLE | TN | 37211-6842 |
| ADOLPHUS STEWART | 3716 BRAMBLETON PL | | | | FOREST HILL | TX | 76119-6766 |
| ADOLPHUS WILLIAMS SR | 3060 HUMPHRIES DR SE | | | | ATLANTA | GA | 30354-2467 |
| ADOMAITIS, JANICE L | 4189 MAGUIRE CT NE | | | | GRAND RAPIDS | MI | 49525-9733 |
| ADOMAITIS, LANA J | 20522 PINE MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-3802 |
| ADOMAITIS, ONA | 2122 PARKTON ST | | | | SUNNY HILLS | FL | 32428-3005 |
| ADOMANIS ALBERT (325628) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| ADOMANIS, ALBERT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| ADOMAT, RICHARD A | 269 ABERDEEN CT | | | | FLUSHING | MI | 48433-2659 |
| ADOMATIS I I I, WILLIAM G | 5111 SPRING MEADOWS DR | | | | TROY | MI | 48085-6717 |
| ADOMEIT, ANDREW B | 15542 HUBBARD ST | | | | LIVONIA | MI | 48154-3150 |
| ADOMEIT, MARK E | 779 PHOENIX ST | | | | SOUTH HAVEN | MI | 49090-1535 |
| ADOMEIT, OTTO | 37675 IRENE DR | | | | STERLING HTS | MI | 48312-1933 |
| ADOMITIS, JAMES | 1050 STRATTON DR | | | | WATERFORD | MI | 48328-3931 |
| ADOMITIS, JOHN J | 36119 FERNWOOD ST | | | | WESTLAND | MI | 48186-4188 |
| ADONA, PATSY J | 810 BALTIMORE AVE | | | | ROSELLE | NJ | 07203-2310 |
| ADONIAS GARCIA | 1804 N GENESEE DR | | | | LANSING | MI | 48915-1228 |
| ADONICA PORTER | PO BOX 189 | | | | CHESTERFIELD | IN | 46017-0189 |
| ADONIS ALEXANDER | 4210 SUDBURY DR | | | | WARREN | MI | 48092-5143 |
| ADONIS COOMBS | 1328 HUTCHINS DR | | | | KOKOMO | IN | 46901-1978 |
| ADONIZIO JOHN | 118 PARNELL ST | | | | PITTSTON | PA | 18640-3342 |
| ADONIZIO, CARMEN | 44 TANTUM DR | | | | TRENTON | NJ | 08610-1623 |
| ADONNA D KENNERLY | 4059 KAMMER AVENUE | | | | DAYTON | OH | 45417-1124 |
| ADORA CURRY | 2663 MONTEBELLO RD | | | | TOLEDO | OH | 43607-1366 |
| ADORA JOHNSON | 15 HANCOCK CT | | | | BATTLE CREEK | MI | 49037-2511 |
| ADORACION BALL | 305 MERCER DR | | | | JONESBORO | GA | 30236-5037 |
| ADORACION O BALL | 305 MERCER DR | | | | JONESBORO | GA | 30236-5037 |
| ADORANTI ANGELINI | 6281 LIMESTONE RD | | | | HOCKESSIN | DE | 19707-9169 |
| ADORJAN, DIANA L | 9423 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8332 |
| ADORNATO | 750 E ADAMS ST 613 JACOBSEN | | | | SYRACUSE | NY | 13210 |
| ADORNATO, DOROTHY A | 833 JAMES  ST  RM  108 | | | | SYRACUSE | NY | 13203-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADORNO & YOSS LLP | ATTORNEYS FOR GMAC, INC. | ATTN: CHARLES M. TATELBAUM | 350 EAST LOS OLAS BLVD., SUITE 1700 | | FT. LAUDERDALE | FL | 33301 |
| ADORNO & YOSS P A | 350 E LAS OLAS BLVD 17TH FL | | | | FT LAUDERDALE | FL | 33301 |
| ADORNO & ZEDER | 2601 S BAYSHORE DR STE 1600 | | | | MIAMI | FL | 33133 |
| ADORNO REY MONTANEZ | ADORNO, REY MONTANEZ | RIVERA RODRIGUEZ JUAN C | P O BOX 4295 | | VEGA BAJA | PR | 00694 |
| ADORNO REY MONTANEZ | ADORNO, REY MONTANEZ | PO BOX 6192 | | | SAN JUAN | PR | 00914-6192 |
| ADORNO, FELIX | 175 CHRISTOPHER COLUMBUS DR APT 4L | | | | JERSEY CITY | NJ | 07302 |
| ADORNO, GUALBERTO | 69 N 9TH ST APT 102 | | | | NEWARK | NJ | 07107-1175 |
| ADORNO, JUAN B | 665 N ENDEAVOUR DR | | | | WINTER SPGS | FL | 32708-5164 |
| ADORNO, MARTA I | 222 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901-3037 |
| ADORNO, REY | | | | | | | |
| ADORNO, REY MONTANEZ | RIVERA RODRIGUEZ JUAN C | PO BOX 4295 | | | VEGA BAJA | PR | 00694-4295 |
| ADOT | | 2350 S. 22ND AVE | MAIL DROP 071R | | PHOENIX | AZ | 85009 |
| ADP | ADP DEALER SERVICES | PRESIDENT | 1950 HASSELL RD | | HOFFMAN ESTATES | IL | 60169-6300 |
| ADP | ATTN: GENERAL COUNSEL | 1 ADP BLVD | | | ROSELAND | NJ | 07068 |
| ADP | STEVE OWEN | 1051 SE SUNNYSIDE ROAD | | | CLACKAMAS | OR | 97015 |
| ADP | 5607 NEW KING STREET | | | | TROY | MI | 48098 |
| ADP CANADA CO. | ATTN: GENERAL COUNSEL | 3250 BLOOR ST W | 16TH FLOOR | ETOBICOKE ON M8X 2X9 CANADA | | | |
| ADP CANADA CO. | 1210 SHEPPARD AVE E FL 6TH | | | NORTH YORK ON M2K 1E3 CANADA | | | |
| ADP CANANDA CO. | ATTN: GENERAL COUNSEL | 3250 BLOOR ST W | 16TH FLOOR | ETOBICOKE ON M8X 2X9 CANADA | | | |
| ADP CO. | ATTN: GENERAL COUNSEL | 1 ADP BLVD | | | ROSELAND | NJ | 07068 |
| ADP COMMERCIAL LEASING | 15 WATERVIEW BLVD | | | | PARSIPPANY | NJ | 07054 |
| ADP COMMERCIAL LEASING, LLC | 15 WATERVIEW BLVD. | | | | PARSIPPANY | NJ | 07054 |
| ADP COMMERCIAL LEASING, LLC | ADP COMMERCIAL LEASING, LLC | | 15 WATERVIEW BLVD. | | PARSIPPANY | NJ | 07054 |
| ADP DEALER SERVICES | PRESIDENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| ADP DEALER SERVICES | SIXTH FLOOR | 1210 SHEPPARD AVE E | | NORTH YORK ON M2K 1E3 CANADA | | | |
| ADP DEALER SERVICES | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 |
| ADP DEALER SERVICES | 10151 S.E. SUNNYSIDE RD. | | | | CLACKAMAS | OR | 97015 |
| ADP DEALER SERVICES | 5807 NEW KING STREET 3RD FLOOR | | | | TROY | MI | 48098 |
| ADP DEALER SERVICES | 5 ADP BLVD | | | | ROSELAND | NJ | 07068 |
| ADP DEALER SERVICES | 1210 SHEPPARD AVE E FL 6TH | | | NORTH YORK ON M2K 1E3 CANADA | | | 07068-1706 |
| ADP DEALER SERVICES GROUP | ADP DEALER SERVICES GROUP | | 1950 HASSELL RD. | | HOFFMAN ESTATES | IL | 60195 |
| ADP DEALER SERVICES GROUP | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6300 |
| ADP DEALER SERVICES LTD | | | | | | | |
| ADP IN.C | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6300 |
| ADP INC | 10 INVERNESS CENTER PKY STE 32 | | | | BIRMINGHAM | AL | 35242 |
| ADP INC | 5680 NEW NORTHSIDE DR NW | | | | ATLANTA | GA | 30328-4668 |
| ADP INVESTOR COMMUNICATION SVC | PO BOX 23487 | | | | NEWARK | NJ | 07189-0487 |
| ADP PROFIT POINT GROUP ASC - MNI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 |
| ADP-DS ARG | 5607 NEW KING DR | | | | TROY | MI | 48098 |
| ADPRO TEAM SPORTS | 225 LOUISIANA STREET | | | | BUFFALO | NY | 14204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADR, INC. | 818 LIONS DR | | | | TROY | IL | 62294-2440 |
| ADRA MARBUTT | 109 WOODARD DR | | | | PHIL CAMPBELL | AL | 35581-3556 |
| ADRADOS, PABLITO S | 13634 BRANFORD ST | | | | ARLETA | CA | 91331-6209 |
| ADRAGNA, SHERYL A | 301 DOROTHY DR | | | | LAKE ORION | MI | 48362-1033 |
| ADRAGNA, VINCENT J | 2505 FARMBROOK TRAIL | | | | OXFORD | MI | 48370-2305 |
| ADRAINNE E PACHECO | 6009 LILY ROCK DR | | | | FONTANA | CA | 92336-4575 |
| ADRAINNE PACHECO | 6009 LILY ROCK DR | | | | FONTANA | CA | 92336-4575 |
| ADRAN WESTFALL | 8721 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9785 |
| ADRAY APPLIANCE & PHOTO CENTER | 20219 CARLYSLE ST | | | | DEARBORN | MI | 48124-3804 |
| ADREAN JAMES & LIZ | 9047 GALE RD | | | | WHITE LAKE | MI | 48386-1412 |
| ADRELL FORTHENBERRY | 3744 N WHITTIER PL | | | | INDIANAPOLIS | IN | 46218-1866 |
| ADREN JACKSON | 304 BLUEBONNET ST | | | | TRINIDAD | TX | 75163-3094 |
| ADRENNA CROSE | PO BOX 182 | | | | MARKLEVILLE | IN | 46056-0182 |
| ADREW WAGNER | 6573 COUNTY ROAD D50 | | | | EDGERTON | OH | 43517 |
| ADRIA DUARTE MURRIETA | 8744 W. ROYAL PALM RD | | | | PEORIA | AZ | 85345-2567 |
| ADRIA FINANCE | 64010 NW 82 ND AVE. 0#0037 | | | | MIAMI | FL | 33166 |
| ADRIA J SMITH | 52 SPRINGFIELD AVE | | | | ROCHESTER | NY | 14609 |
| ADRIAANSEN TRUCKING INC | 4627 SMITH RD | | | | MARION | NY | 14505-9402 |
| ADRIAENS THERESA A | 9908 BOULDER CT | | | | DAVISBURG | MI | 48350-2053 |
| ADRIAENS, VIRGINIA HELEN | 37982 DOR SAL DR | | | | STERLING HTS | MI | 48312-2502 |
| ADRIAENS, VIRGINIA HELEN | 37982 DOR SAL DR | | | | STERLING HTS | MI | 48312-2502 |
| ADRIAN - ADSCOM CORPORATION | 6711 BAYMEADOW DR STE K | | | | GLEN BURNIE | MD | 21060-6401 |
| ADRIAN - ADSCOM CORPORATION | | | | | | | |
| ADRIAN - CANFIELD EQUIPMENT | | | | | | | |
| ADRIAN - CANFIELD EQUIPMENT | 906 JAMES ST | | | | ADRIAN | MI | 49221-3914 |
| ADRIAN - COMMERCIAL TRUCK & VAN | 4800 BUFORD HWY | | | | NORCROSS | GA | 30071-2704 |
| ADRIAN - COMMERCIAL TRUCK & VAN | | | | | | | |
| ADRIAN - COMMERCIAL TRUCK & VAN (BE | | | | | | | |
| ADRIAN - COMMERCIAL TRUCK & VAN (BESSEMER) | 3649 PINE LN SE | | | | BESSEMER | AL | 35022-5641 |
| ADRIAN - COMMERCIAL TRUCK & VAN EQU | | | | | | | |
| ADRIAN - COMMERCIAL TRUCK & VAN EQUIPMENT | 3649 PINE LN SE | | | | BESSEMER | AL | 35022-5641 |
| ADRIAN - COMMERCIAL TRUCK & VAN EQUIPMENT | 3834 COMMUNITY RD | | | | BRUNSWICK | GA | 31520-2820 |
| ADRIAN - COMMERCIAL TRUCK & VAN EQUIPMENT INC | 3834 COMMUNITY RD | | | | BRUNSWICK | GA | 31520-2820 |
| ADRIAN - FRONTIER TRUCK EQUIPMENT | 7167 E 53RD PL | | | | COMMERCE CITY | CO | 80022-4828 |
| ADRIAN - FRONTIER TRUCK EQUIPMENT | | | | | | | |
| ADRIAN A FAUVIE | 3319 HOFFMAN NORTON RD NW | | | | WARREN | OH | 44481-9425 |
| ADRIAN ADAMS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ADRIAN ALLEN | 615 TWIN OAK DR | | | | PITTSBURGH | PA | 15235-2633 |
| ADRIAN AMBLER JR | 1740 ROLFE RD | | | | MASON | MI | 48854-9249 |
| ADRIAN AND JOANNE SWANSON | 216 SUNSET AVE N | | | | EDMONDS | WA | 98020 |
| ADRIAN ANIMAL CLINIC | PO BOX 686 | | | | BROOKLYN | MI | 49230-0686 |
| ADRIAN ARCHER | 1620 PILGRIM AVE | | | | BRONX | NY | 10461-4808 |
| ADRIAN B CALLAHAN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ADRIAN BALMACEDA | 7509 DYKE RD 230727 | | | | IRA | MI | 48023 |
| ADRIAN BANKS | 2664 GAIL PL | | | | NEWFANE | NY | 14108-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIAN BARTON | 4833 FOLGER DRIVE X | | | | COLUMBUS | OH | 43227 |
| ADRIAN BESS | PO BOX 104 | | | | NEW CONCORD | KY | 42076-0104 |
| ADRIAN BLACK | 5832 S 150 E | | | | JONESBORO | IN | 46938-1528 |
| ADRIAN BLAUWKAMP | 142 PARKSIDE DR | | | | ZEELAND | MI | 49464-2043 |
| ADRIAN BOWLING | 309 BALBOA AVE | | | | FORT MYERS | FL | 33905 |
| ADRIAN BRASHEAR | 6540 E HIGHWAY 36 | | | | OLYMPIA | KY | 40358-8502 |
| ADRIAN BRINKS | 2756 SUN VALLEY ST | | | | JENISON | MI | 49428-8712 |
| ADRIAN BROOKS SR | 359B SPORTSMANS CLUB RD | | | | LEESBURG | GA | 31763-3158 |
| ADRIAN BURGER | 1045 LARKFIELD DR | | | | DELAND | FL | 32724-1440 |
| ADRIAN C MILLER | 512   LIBERTY ST | | | | BRADFORD | OH | 45308-1145 |
| ADRIAN CANCHOLA | 30901 30 MILE RD | | | | LENOX | MI | 48050-1711 |
| ADRIAN CARRIERS INC | PO BOX 20 | 1001 E 1ST AVE | | | MILAN | IL | 61264-0020 |
| ADRIAN CHRISTIAN | 120 FAITH LOOP | | | | HARVEST | AL | 35749-8254 |
| ADRIAN COLE JR | 7300 N WHITNEYVILLE RD | | | | MIDDLEVILLE | MI | 49333-9450 |
| ADRIAN COLLEGE | 110 S MADISON ST | | | | ADRIAN | MI | 49221-2518 |
| ADRIAN COLLIER | 112 NE 50TH CT APT 1024 | | | | KANSAS CITY | MO | 64118-4519 |
| ADRIAN COON | 1424 SW 20TH ST | | | | CAPE CORAL | FL | 33991-3265 |
| ADRIAN COOPER | 8920 ESTELLE MANOR CIRCLE | | | | OKLAHOMA CITY | OK | 73135-6168 |
| ADRIAN COTORA | 13427 WINDHAM DR | | | | WASHINGTON TWP | MI | 48094-3175 |
| ADRIAN D SPARKS | 135 MAPLE AVE | | | | CLAIRTON | PA | 15025-1834 |
| ADRIAN DEBOODE | 7079 MAGNOLIA DR | | | | JENISON | MI | 49428-8725 |
| ADRIAN DOWLAND | 11530 N HARDING AVE | | | | HARRISON | MI | 48625-8677 |
| ADRIAN ENVIRONMENTAL MANAGEMENT, INC. | C/O KENNETH RICHARDS | 7533 WILLOW CREEK DRIVE | | | CANTON | MI | 48187 |
| ADRIAN ENVIRONMENTAL MGMT INC | 7533 WILLOW CREEK DR | | | | CANTON | MI | 48187-2427 |
| ADRIAN EQUIP. - CARTER INDUSTRIES | 950 WHIPPLE RD | | | | UNION CITY | CA | 94587-1347 |
| ADRIAN EQUIP. - CARTER INDUSTRIES | | | | | | | |
| ADRIAN EQUIPMENT - A. G. VAN & TRUC | | | | | | | |
| ADRIAN EQUIPMENT - A. G. VAN & TRUCK | 2959 IRVING BLVD | | | | DALLAS | TX | 75247-6210 |
| ADRIAN EQUIPMENT - A.G. VAN & TRUCK | | | | | | | |
| ADRIAN EQUIPMENT - A.G. VAN & TRUCK EQUIPMENT | 2525 IRVING BLVD | | | | DALLAS | TX | 75207-5911 |
| ADRIAN EQUIPMENT - CANFIELD EQUIPME | | | | | | | |
| ADRIAN EQUIPMENT - CANFIELD EQUIPMENT | 22077 MOUND RD | | | | WARREN | MI | 48091-3587 |
| ADRIAN EQUIPMENT - CARTER INDUSTRIE | | | | | | | |
| ADRIAN EQUIPMENT - CARTER INDUSTRIES | 950 WHIPPLE RD | | | | UNION CITY | CA | 94587-1347 |
| ADRIAN EQUIPMENT - COMMERCIAL TRUCK | | | | | | | |
| ADRIAN EQUIPMENT - COMMERCIAL TRUCK & VAN EQU | 4800 BUFORD HWY | | | | NORCROSS | GA | 30071-2704 |
| ADRIAN EQUIPMENT - FRONTIER TRUCK E | | | | | | | |
| ADRIAN EQUIPMENT - FRONTIER TRUCK EQUIPMENT | 7167 E 53RD PL | | | | COMMERCE CITY | CO | 80022-4828 |
| ADRIAN EQUIPMENT CO | 251 ENTERPRISE DR | | | | WENTZVILLE | MO | 63385-5616 |
| ADRIAN EQUIPMENT CO. - MO | 251 ENTERPRISE DR | | | | WENTZVILLE | MO | 63385-5616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIAN EQUIPMENT CO. - MO | | | | | | | |
| ADRIAN EQUIPMENT COMPANY | JEFF WARNECKE | 906 JAMES ST | | | ADRIAN | MI | 49221-3914 |
| ADRIAN EQUIPMENT- MO | 251 ENTERPRISE DR | | | | WENTZVILLE | MO | 63385-5616 |
| ADRIAN EVANS | 3712 THE ALAMEDA | | | | BALTIMORE | MD | 21218-2115 |
| ADRIAN F SELIG TR UA 05-28-86 | 1416 N PENNSYLVANIA STREET | | | | INDIANAPOLIS | IN | 46202 |
| ADRIAN FRANK | 454 ROUTE DE LONGWY | | | L 1940 LUXEMBOURG EUROPE | | | |
| ADRIAN GAINES | 7956 PORSCHE DR APT C | | | | INDIANAPOLIS | IN | 46268-2094 |
| ADRIAN GODINEZ | 207 SHADOW GLEN LN | | | | WENTZVILLE | MO | 63385-3683 |
| ADRIAN GRAF | CREDIT SUISSE | UETLIBERGSTRASSE 231 | P.O. BOX 100 | 8070 ZURICH SWITZERLAND | | | |
| ADRIAN GRAF | CREDIT SUISSE ON BEHALF OF THE NOTESHOLD | DEFAULT DEPARTMENT - SUWA 42 | UETLIBERGSTRASSE 231 | | 8070 ZURICH | | |
| ADRIAN GULICH | 316 W ENGLEWOOD AVE | | | | TEANECK | NJ | 07666-2830 |
| ADRIAN H BRINKS | 2756 SUN VALLEY ST | | | | JENISON | MI | 49428-8712 |
| ADRIAN H JONES | 141 SAKONNET TRL | | | | PINEHURST | NC | 28374 |
| ADRIAN HANUSSEK | ANDREAS-SCHECK-STR 25 | | | 75417 MUHLACKER, GERMANY | | | |
| ADRIAN HATTON | 90 COUNTY ROAD LN | | | | MOREHEAD | KY | 40351-9528 |
| ADRIAN HOEBEKE | 0-11890 NICKELS DRIVE | | | | GRAND RAPIDS | MI | 49534 |
| ADRIAN HUBER | 985 CRAMERTOWN LOOP | | | | MARTINSVILLE | IN | 46151-7305 |
| ADRIAN HUMPHRIES | 32415 S AMARUGIA RD | | | | ARCHIE | MO | 64725-9139 |
| ADRIAN IOAN NICULESCU | | | | | | | |
| ADRIAN IRIVNE | | | | | | | |
| ADRIAN J COMBE III | | | | | | | |
| ADRIAN JAMES | 35756 GRANDVIEW CT | | | | FARMINGTON HILLS | MI | 48335-2463 |
| ADRIAN JELINEK | N4214 DODGE RD RR3 | | | | BLACK RIVER FALLS | WI | 54615 |
| ADRIAN JONES | 1114 MORNING SUN LN | | | | BEECH GROVE | IN | 46107-2483 |
| ADRIAN JORDAN | 2765 FONTAINEBLEAU DR | | | | DORAVILLE | GA | 30360-1253 |
| ADRIAN KAI BRUNNHOEFER | LEHMKAUTSTRASSE 3 | | | 65931 FRANKFURT GERMANY | | | |
| ADRIAN KAI BRUNNᵢᵢFER | LEHMKAUTSTRASSE 3 | 65931 FRANKFURT | | | | | |
| ADRIAN KEY | 329 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| ADRIAN KING | 3757 PREAKNESS CT | | | | CLEBURNE | TX | 76033-8558 |
| ADRIAN KUHLMAN | 27235 STANDLEY RD | | | | DEFIANCE | OH | 43512-6916 |
| ADRIAN L FORDHAM | 965   LANTERMAN AVE. | | | | YOUNGSTOWN | OH | 44511 |
| ADRIAN LADNER | 5604 W HILLS RD | | | | FORT WAYNE | IN | 46804-4353 |
| ADRIAN LEWIS | 71 CART PATH CT | | | | SAINT PETERS | MO | 63304-8551 |
| ADRIAN LOYD | 2719 THOMAS RD | | | | BOONEVILLE | AR | 72927-6692 |
| ADRIAN M ELLINGTON | 440   MULFORD AVE | | | | DAYTON | OH | 45417-2036 |
| ADRIAN MACDONALD | | | | | | | |
| ADRIAN MARR | 3392 KIESEL RD | | | | BAY CITY | MI | 48706-2471 |
| ADRIAN MARTINEZ | 112 BUDLONG ST | | | | ADRIAN | MI | 49221-1942 |
| ADRIAN MCALEER | 384 SECRIST LN | | | | GIRARD | OH | 44420-1111 |
| ADRIAN MIERAS | 7658 22ND AVE | | | | JENISON | MI | 49428-7760 |
| ADRIAN MILLER | 512 LIBERTY ST | | | | BRADFORD | OH | 45308-1145 |
| ADRIAN MINNICK MARITAL TRUST | ADRIAN MINNICK TRUSTEE | U/A DTD 7-19-1988 FBO ADRIAN MINNICK MARITAL TRUST | 2100 JOLINDA DRIVE | | COLUMBUS | IN | 47203-3557 |
| ADRIAN MINNICK REV LVG TRUST | ADRIAN MINNICK TRUSTEE | U/A DTD 7-19-1988 FBO ADRIAN E MINNICK REV LVG TRUST | 2100 JOLINDA DRIVE | | COLUMBUS | IN | 47203-3557 |
| ADRIAN MOSIER | 510 E SOUTH B ST | | | | GAS CITY | IN | 46933-1908 |
| ADRIAN NAVARRETTE | 1828 W PEREZ AVE | | | | VISALIA | CA | 93291-2430 |
| ADRIAN NEEDAM | 211 ERMINE DR | | | | NEW CASTLE | DE | 19720-8604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIAN ORTEGA | | | | | | | |
| ADRIAN PALACIOS | 442 W 31ST ST | | | | CHICAGO | IL | 60616-3136 |
| ADRIAN PEREZ | 5300 W 16TH AVE APT 440 | | | | HIALEAH | FL | 33012 |
| ADRIAN PERIC | | | | | | | |
| ADRIAN POP | GOERDELERSTRASSE 12 | | | WIESBADEN 65197 GERMANY | | | |
| ADRIAN PUCKETT | 7650 RAINVIEW CT | | | | HUBER HEIGHTS | OH | 45424-2423 |
| ADRIAN R KEY | 329 W BAKER ST | | | | FLINT | MI | 48505-4102 |
| ADRIAN ROMAN | 19 FELDBERGWEG | 63069 OFFENBACH AM MAIN | | | | | |
| ADRIAN SCHMIEDER | ZEILSHEIMER STR. 43 | | | 65719 HOFHEIM, GERMANY | | | |
| ADRIAN SCOTT | 93 JEFFERSON CT | | | | PIEDMONT | SC | 29673-9777 |
| ADRIAN SCOTT | 1033 60TH ST | | | | TUSCALOOSA | AL | 35405-5507 |
| ADRIAN SHELTON | 236 BROOKVIEW DR | | | | ANDERSON | IN | 46016-6809 |
| ADRIAN SMITH | 3315 N PAULINE AVE | | | | MUNCIE | IN | 47304-1942 |
| ADRIAN SMITH | APT B | 2812 MERSEY LANE | | | LANSING | MI | 48911-1476 |
| ADRIAN SPARKS | 135 MAPLE AVE | | | | CLAIRTON | PA | 15025-1834 |
| ADRIAN SPAULDING | 800 ENERGY CENTER BLVD APT 3209 | | | | NORTHPORT | AL | 35473-2733 |
| ADRIAN STEEL CO | | | | | | | |
| ADRIAN STEEL CO | 251 ENTERPRISE DR | | | | WENTZVILLE | MO | 63385-5616 |
| ADRIAN STEEL CO | 906 JAMES ST | | | | ADRIAN | MI | 49221-3914 |
| ADRIAN STEEL CO | JEFF WARNECKE | 906 JAMES ST | | | ADRIAN | MI | 49221-3914 |
| ADRIAN STEEL CO | JEFF WARNECKE | 906 JAMES STREET | | | MINNEAPOLIS | MN | 55447 |
| ADRIAN STEEL COMPANY | JEFF WARNECKE | 906 JAMES ST | | | ADRIAN | MI | 49221-3914 |
| ADRIAN STEEL COMPANY | JEFF WARNECKE | 906 JAMES STREET | | | MINNEAPOLIS | MN | 55447 |
| ADRIAN STEEL/ADSCOM CORP. | 6711 BAYMEADOW DR STE K | | | | GLEN BURNIE | MD | 21060-6401 |
| ADRIAN STEEL/ADSCOM CORP. | | | | | | | |
| ADRIAN STEEL/UPFITTING CO | ADRIAN STEEL COMPANY | 906 JAMES ST | | | ADRIAN | MI | 49221-3914 |
| ADRIAN SWAN I I | 1310 LAKEVIEW DR | | | | CLARE | MI | 48617-9198 |
| ADRIAN T MCALEER | 384 SECRIST LN | | | | GIRARD | OH | 44420-1111 |
| ADRIAN TAYLOR | 340   HARRIET ST. | | | | DAYTON | OH | 45408-2022 |
| ADRIAN TORRES | 1120 CERRITOS DR | | | | FULLERTON | CA | 92835-4020 |
| ADRIAN TOWNS | 4140 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| ADRIAN WARFORD | 406 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2978 |
| ADRIAN WILLIAMS | 101 THROCKMORTON ST | | | | FREEHOLD | NJ | 07728-1617 |
| ADRIAN WILLIAMS | 101   THROCKMORTON | | | | FREEHOLD | NJ | 07728-1617 |
| ADRIAN WISE | 4839 WEISS ST | | | | SAGINAW | MI | 48603-3855 |
| ADRIAN WISE | 16906 ARBOR CREEK DR | | | | PLAINFIELD | IL | 60586-5113 |
| ADRIAN WYATT ARTERBURN | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| ADRIAN ZAPATA | ATTN: ROBERT E AMMONS | THE AMMONS LAW FIRM, LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| ADRIAN'S AUTOCARE CENTER | 102 UNIVERSITY DR N | | | | FARGO | ND | 58102 |
| ADRIAN, ANNE | 4032 LAS PASAS WAY | | | | SACRAMENTO | CA | 95864-3068 |
| ADRIAN, CLEATUS L | 4495 RUNNING DEER TRAIL | | | | PIGEON | MI | 48755-9700 |
| ADRIAN, CYNTHIA O | 3075 LANNING DR | | | | FLINT | MI | 48506 |
| ADRIAN, CYNTHIA ORTIZ | 3075 LANNING DR | | | | FLINT | MI | 48506 |
| ADRIAN, DAVID H | 807 BRIARWOOD LN | | | | FENTON | MI | 48430-1874 |
| ADRIAN, KENNETH L | 4324 LALONDE RD | | | | STANDISH | MI | 48658-9467 |
| ADRIAN, MICHAEL W | 7086 DOVE LN | | | | DIMONDALE | MI | 48821-8748 |
| ADRIAN, PAUL F | 5770 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003 |
| ADRIAN, ROGER J | 2903 DARTMOUTH DR | | | | MIDLAND | MI | 48642-4629 |
| ADRIAN, RUTH ANN | 2858 SUNSET DR.LOT 35 | | | | BROOKLYN | MI | 49230-9346 |
| ADRIANA DE LA CRUZ | LAW OFFICES OF FEDERICO C SAYRE | C/O JAMES RUMM ATTORNEY AT LAW | 900 N BROADWAY 4TH FLOOR | | SANTA ANA | CA | 92701 |
| ADRIANA DE ROO | 6165 80TH AVE | C/O RONALD W. DE ROO | | | ZEELAND | MI | 49464-9576 |
| ADRIANA G TOMLIN | 421   LAFAYETTE | | | | NILES | OH | 44446-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIANA GUISIS | 311 SICOMAC AVE APT 209 | | | | WYCKOFF | NJ | 07481-2125 |
| ADRIANA JAIME | 1535 25TH ST | | | | DETROIT | MI | 48216-1467 |
| ADRIANA JONES | 3225 FOREST HILL AVE | | | | FLINT | MI | 48504-2653 |
| ADRIANA KARABOUTIS | 460 LAURELWOOD CT | | | | BLOOMFIELD HILLS | MI | 48302-1151 |
| ADRIANA MEMMI | VIA ARTIGIANELLI 4  MONZA | | | | | | |
| ADRIANA PACITTO | 16307 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| ADRIANA PAVANEL | VIA COTONIFICIO N 5 | | | | PORDENONE | | 33170 |
| ADRIANA TOMLIN | 421 LAFAYETTE AVE | | | | NILES | OH | 44446-3112 |
| ADRIANE S BAGLEY | 1406 21ST WAY S APT 1 | | | | BIRMINGHAM | AL | 35205 |
| ADRIANE TURNER | 13306 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-8844 |
| ADRIANE WHITE | 27957 LARSON LN | | | | FARMINGTON HILLS | MI | 48331-3039 |
| ADRIANNA REICHERT | 367 MAJESTY GLN | | | | GLEN BURNIE | MD | 21061-6233 |
| ADRIANNA WILLIAMS | 575 GOLDEN DR | | | | KALAMAZOO | MI | 49001-3792 |
| ADRIANNA ZAKSEK | 413 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-1824 |
| ADRIANNE A WINKLER | PO BOX 495 | | | | OVID | MI | 48866-0495 |
| ADRIANNE D MCCLOUD | 4137 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| ADRIANNE IVEY | 367 KOERBER DR | | | | DEFIANCE | OH | 43512-3350 |
| ADRIANNE LAZZARI | 577 WOODBINE AVE. S.E. | | | | WARREN | OH | 44483-6050 |
| ADRIANNE MANN | 8129 BLANCHA DR | | | | UNIVERSITY CY | MO | 63130-2004 |
| ADRIANNE WINKLER | PO BOX 495 | | | | OVID | MI | 48866-0495 |
| ADRIANO | | | | | | | |
| ADRIANO BONETTI | VIALE ZAVARITT 76 | 24020 GORLE (BG) | | | | | |
| ADRIANO BRAGA | VIALE KRASNODAR 130 | | | | FERRARA | IA | 44100 |
| ADRIANO CASTRO | 201 178TH DR APT 538 | | | | SUNNY ISLES BEACH | FL | 33160-2898 |
| ADRIANO DE PAOLI | VIA MILANO 50 | | | 47042 CESENATICO  ITALIA | | | |
| ADRIANO FERREIRA | 8 PORTLAND PL | | | | YONKERS | NY | 10703 |
| ADRIANO LIBECCIO | | | | | | | |
| ADRIANO SANSON | VIALE EUROPA 11 | 31045 MOTTA DI LIVENZA (TV) | | | | | |
| ADRIANO, GEORGEANN | 5298 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| ADRIANO, VICKI R | 5411 VIRGINIA DR | | | | AUSTINTOWN | OH | 44515-1843 |
| ADRIANO,MONICA,COSIMO DE MILATO | VIA SIENA, 6 | | | | LEGNANO | | 20025 |
| ADRIANSON, ARTHUR L | 501 ASH LN | | | | GAS CITY | IN | 46933-1206 |
| ADRIANSON, PHILLIP M | 601 E NORTH A ST | | | | GAS CITY | IN | 46933-1510 |
| ADRID, CONSUELO E | 3989 CATAMARCA DR | | | | SAN DIEGO | CA | 92124-3405 |
| ADRIEN CARLIER | 20884 MANCHESTER BLVD | | | | HARPER WOODS | MI | 48225-1808 |
| ADRIEN GOGEUN ET FILS LTD. | 4564 ROUTE 134 | | | COCAGNE NB E4R 2Z3 CANADA | | | |
| ADRIEN GOUDREAU | 194 VINEYARD AVE | | | | HIGHLAND | NY | 12528-2327 |
| ADRIEN, SHARON G | 34 WOODBINE AVE | | | | CONCORD | NH | 03303-3452 |
| ADRIENE HOGUE | 144 STABLESTONE DRIVE | | | | BELLEVILLE | IL | 62221-6802 |
| ADRIENNE & HOWARD GOLDNER | 2847 LEXINGTON LANE | | | | HIGHLAND PARK | IL | 60035 |
| ADRIENNE ADAMS | 7300 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9070 |
| ADRIENNE AUGER | 16322 PURCELL RD | | | CORNWALL ON K6H5R5 CANADA | | | |
| ADRIENNE BIERFREIND | 6728 EAST LISERON | | | | BOYNTON BEACH | FL | 33437-6483 |
| ADRIENNE BILLIAU | 1173 WHISPERING KNOLL LN | | | | ROCHESTER | MI | 48306-4177 |
| ADRIENNE BOWES | 412 HOUGHTON RD | | | | SAGAMORE HILLS | OH | 44067-1116 |
| ADRIENNE BRANNY | 1584 UNIVERSITY AVE | | | | LINCOLN PARK | MI | 48146-1641 |
| ADRIENNE CHAMBERS | 1790 E. 54TH. ST. | APT. 232 | | | INDIANAPOLIS | IN | 46220 |
| ADRIENNE D SIMS | 1993 EWING ESTATES DR | | | | DACULA | GA | 30019 |
| ADRIENNE DICKENS | 560 CHESAPEAKE LN | | | | SOUTHLAKE | TX | 76092-8106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADRIENNE HUERTA | PO BOX 656791 | | | | SAN ANTONIO | TX | 78265 |
| ADRIENNE KANTER | 2567 WATER OAKS DR | | | | ORCHARD LAKE | MI | 48324-2480 |
| ADRIENNE L DAVIS | 4098 EASTLAWN AVE | | | | YOUNGSTOWN | OH | 44505-1527 |
| ADRIENNE N PETTIS | 666 W BETHUNE ST APT 202 | | | | DETROIT | MI | 48202-2741 |
| ADRIENNE NEAL | 283 NANCY LN | | | | SAN JOSE | CA | 95127-3023 |
| ADRIENNE NICHOLS | 48599 MICHAYWE DR | | | | MACOMB | MI | 48044-2308 |
| ADRIENNE OLIVER | 3637 EVERGREEN PKWY | | | | FLINT | MI | 48503-4531 |
| ADRIENNE PEREZ | 11322 MISTY ISLE LN | | | | RIVERVIEW | FL | 33579-9705 |
| ADRIENNE PIETRAS | 16 BIVONA LN LOT 14 | | | | NEW WINDSOR | NY | 12553-7220 |
| ADRIENNE PUCKETT | 51374 JOHNS DR | | | | CHESTERFIELD | MI | 48047-1465 |
| ADRIENNE ROBERTS | 46 COUNTRY CLUB DR | | | | LARGO | FL | 33771-5607 |
| ADRIENNE RUEDIGER | 6347 GORE RD | | | | ASHTABULA | OH | 44004 |
| ADRIENNE SEWARD | 54 BOOKER CIR | | | | NEW CASTLE | DE | 19720-3649 |
| ADRIENNE SHANNON | PO BOX 21302 | | | | DETROIT | MI | 48221-0302 |
| ADRIENNE SIEGEL | 333 EAST 68TH ST APT 6F | | | | NEW YORK | NY | 10065 |
| ADRIENNE SMITH | 84 GATES ST | | | | SLOAN | NY | 14212-2254 |
| ADRIENNE SUMERA | THE MANORS (SHATTUCK MANORS) | ROOM #229 | | | SAGINAW | MI | 48603 |
| ADRIENNE TESTI | 5971 POETRY CT | | | | NORTH FORT MYERS | FL | 33903-4500 |
| ADRIENNE TILLMAN | 7418 FLORISSANT RD | | | | NORMANDY | MO | 63121-4839 |
| ADRIENNE VOLLMERT | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ADRIENNE WALLS | 26128 PRINCETON ST | | | | INKSTER | MI | 48141-2443 |
| ADRIENNE WEISS | 30595 LONGCREST ST | | | | SOUTHFIELD | MI | 48076-1597 |
| ADRIENNE WHEELER | | | | | | | |
| ADRIENNE WILKINS | 15424 S GREENWOOD ST | | | | OLATHE | KS | 66062-3460 |
| ADRINA KERESZTES | 595 W HOWELL RD | | | | MASON | MI | 48854-9638 |
| ADRION P HAWES | 5037 FORTMAN DR | | | | DAYTON | OH | 45418-2232 |
| ADRION SR, WALTER R | 725 120TH AVE | | | | MARTIN | MI | 49070-9738 |
| ADRION, ROBERT O | 11815 THOMPSON RD | | | | FREEPORT | MI | 49325-9605 |
| ADROIT SOFTWARE & CONSULTING I | 24 EMERSON PLZ W | | | | EMERSON | NJ | 07630-1826 |
| ADROIT SOFTWARE & CONSULTING INC | 24 EMERSON PLZ W | | | | EMERSON | NJ | 07630-1826 |
| ADRON BLANTON | 813 MULBERRY ST | | | | LEWISBURG | OH | 45338-9583 |
| ADRON CONN | 13415 S HORRELL RD | | | | FENTON | MI | 48430-3005 |
| ADRON DAVIS | 5888 N 418 W | | | | MARION | IN | 46952-9801 |
| ADRON ROBINSON | 217 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5521 |
| ADRONICS / ELROB MFG. CORP. | KAREN ROBINSON | 9 SAND PARK RD | | | CEDAR GROVE | NJ | 07009-1243 |
| ADRONICS / ELROB MFG. CORP. | KAREN ROBINSON | 9 SAND PARK RD. | | | BARBERTON | OH | 44203 |
| ADRONICS ELROB MFG CORP | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009-1243 |
| ADRONICS/CEDAR GROVE | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009-1243 |
| ADRONICS/ELROB MFG CORP | 608 E 13TH ST | | | | HAYS | KS | 67601-3444 |
| ADRONICS/ELROB MFG CORP | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009-1280 |
| ADRONICS/ELROB MFG CORP | KAREN ROBINSON | 9 SAND PARK RD | | | CEDAR GROVE | NJ | 07009-1243 |
| ADRONICS/ELROB MFG CORP | KAREN ROBINSON | 9 SAND PARK RD. | | | BARBERTON | OH | 44203 |
| ADRONICS/ELROB MFG CORP | NORA PAREDES | 608 E 13TH ST | | | HAYS | KS | 67601-3444 |
| ADRONICS/ELROB MFG CORP | NORA PAREDES | 608 E 13TH. STREET | | | RANTOUL | IL | 61866 |
| ADRONICS/ELROB MFG. CORP. | NORA PAREDES | 608 E 13TH ST | | | HAYS | KS | 67601-3444 |
| ADRONICS/ELROB MFG. CORP. | NORA PAREDES | 608 E 13TH. STREET | | | RANTOUL | IL | 61866 |
| ADRUAIN CATO | 3240 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-8734 |
| ADRYANN SWANEY | 102 E OAK ST | | | | WESTVILLE | IL | 61883-1032 |
| ADS ENVIRONMENTAL SVCS | JAY HEREFORD II | 4940 RESEARCH DR NW | | | HUNTSVILLE | AL | 35805-5906 |
| ADS LOGISTICS LLC | 2515 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5354 |
| ADS LOGISTICS LLC | 116 E 1100 N | | | | CHESTERTON | IN | 46304-9675 |
| ADSCOM CORPORATION | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADSIT, FLORINE | 14707 NORTHVILLE RD APT 155 | | | | PLYMOUTH | MI | 48170-6064 |
| ADSIT, NORMAN L | 8048 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1844 |
| ADSIT, ROBERT C | 1407 SKIPPER DR APT 134 | | | | WATERFORD | MI | 48327 |
| ADSIT, STELLA | 741 E FIRST ST | | | | PONTIAC | MI | 48340-2814 |
| ADSIT, STELLA | 741 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| ADSITT, RAYMOND W | 20782 AUBRY ST | | | | PERRIS | CA | 92570-9004 |
| ADT | 2010 SWIFT DR | | | | OAK BROOK | IL | 60523-1504 |
| ADT FIRE & SECURITY LTD | THE SUMMIT HANWORTH RD | SUNBURY-ON-THAMES MIDDLESEX | | ENGLAND TW16 5D8 GREAT BRITAIN | | | |
| ADT SECURITY SERVICES | DIRECTOR OF FIELD SUPPORT | 16W361 S FRONTAGE RD STE 124 | | | BURR RIDGE | IL | 60527-6162 |
| ADT SECURITY SERVICES | 14200 E EXPOSITION AVENUE | | | | AURORA | CO | 80012 |
| ADT SECURITY SERVICES INC | 14200 E EXPOSITION AVE | | | | AURORA | CO | 80012-2540 |
| ADT SECURITY SERVICES INC | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256-3323 |
| ADT SECURITY SERVICES INC | 2175 ASSOCIATION DR STE 3100 | | | | OKEMOS | MI | 48864 |
| ADT SECURITY SERVICES INC | 1 TOWN CENTER RD | | | | BOCA RATON | FL | 33486-1002 |
| ADT SECURITY SERVICES INC | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 |
| ADT SECURITY SERVICES INC | 3401 RIDER TRL S | | | | EARTH CITY | MO | 63045-1110 |
| ADT SECURITY SERVICES INC | 321 18TH ST | | | | TOLEDO | OH | 43604-5412 |
| ADT SECURITY SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7956 |
| ADT SECURITY SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371994 | | | PITTSBURGH | PA | 15250-7994 |
| ADT SECURITY SYSTEMS | 225 CORPORATE BLVD STE 211 | | | | NEWARK | DE | 19702-3328 |
| ADT SECURITY SYSTEMS INC | 1 TOWN CENTER RD | | | | BOCA RATON | FL | 33486-1002 |
| ADT SECURITY SYSTEMS INC | 1400 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1506 |
| ADT SECURITY SYSTEMS MID-SOUTH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 |
| ADT SECURITY/PTSBURG | P. O. BOX 371956M | | | | PITTSBURGH | PA | 15250 |
| ADT, ROBERT | | | | | | | |
| ADT/MADISON HEIGHTS | 31900 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-5605 |
| ADTRANS 85098 03 21 08 | | | | | | | |
| ADTSEA | HIGHWAY SAFETY CENTER-IUP | 629 FISHER AVE | | | INDIANA | PA | 15705-1067 |
| ADUDDELL INDUSTRIES INC | 14220 S MERIDIAN AVE | PO BOX 890550 | | | OKLAHOMA CITY | OK | 73173-8807 |
| ADUDDELL ROOFING & SHEETMETAL INC | PO BOX 890550 | | | | OKLAHOMA CITY | OK | 73189-0550 |
| ADUDDELL ROOFING INC | 14220 S MERIDIAN AVE | PO BOX 890550 | | | OKLAHOMA CITY | OK | 73173-8807 |
| ADUDDLE, PATRICIA K | 3333 5TH AVENUE | UNIT 8 F | | | SOUTHMILL MILWAUKEE | WI | 53172 |
| ADUDDLE, PATRICIA K | 3333 5TH AVE UNIT 8F | | | | SOUTH MILWAUKEE | WI | 53172-3938 |
| ADULT DAY CARE-SHELTERING ARMS | ATTN: MARGRET HUGGARD | 50 WAYNE ST # 3 | | | PONTIAC | MI | 48342-2159 |
| ADULT LEARNING CENTER | 4160 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452-1744 |
| ADUSKY, MILDRED | C/O BRENDA MARTIN | 925 RED CLOVER AVE | | | BOWLING GREEN | KY | 42101 |
| ADUSKY, MILDRED | 925 RED CLOVER AVE | C/O BRENDA MARTIN | | | BOWLING GREEN | KY | 42101-7522 |
| ADV ORTHO HUD VALLEY | 21 LAUREL AVE STE 280 | | | | CORNWALL | NY | 12518-1481 |
| ADV ORTHOPEDICS AND | 17 FONTANA LN | | | | ROSEDALE | MD | 21237 |
| ADV SFE CO. | 282 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3443 |
| ADVANCE AMERICA | 457 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3302 |
| ADVANCE AMERICA | 3430 RICHFIELD RD | | | | FLINT | MI | 48506 |
| ADVANCE AMERICA | 2212 W PIERSON RD | | | | FLINT | MI | 48504-1912 |
| ADVANCE AMERICA | G3312 MILLER RD STE A | | | | FLINT | MI | 48507-1371 |
| ADVANCE AMERICA | 5169 HARVEY ST STE E | | | | MUSKEGON | MI | 49444-8781 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADVANCE AMERICA | 2165 W VIENNA RD | | | | CLIO | MI | 48420-1757 |
| ADVANCE AMERICA | 3900 ERIE ST STE M | | | | RACINE | WI | 53402-3500 |
| ADVANCE AMERICA | 22018 FARMINGTON RD | | | | FARMINGTON HILLS | MI | 48336-4416 |
| ADVANCE AMERICA | 29209 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2392 |
| ADVANCE AMERICA | ATTN: STEPHANIE CUTTY | 625 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| ADVANCE AMERICA | ATTN: DEE CLARK | 5420 SPRINGBORO PIKE | | | WEST CARROLLTON | OH | 45449-2802 |
| ADVANCE AMERICA | 759 BALDWIN AVE | | | | PONTIAC | MI | 48340-2501 |
| ADVANCE AMERICA | ATTN:  TABITHA KNIGHTEN | 1042 W ALEXIS RD | | | TOLEDO | OH | 43612-4202 |
| ADVANCE AMERICA #661 | 8066 N 76TH ST | | | | MILWAUKEE | WI | 53223-3202 |
| ADVANCE APPLIED LEARNING LLC | 37904 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2853 |
| ADVANCE AUTO CENTRE | 750 DISCOVERY ST. | | | VICTORIA BC V8T 1H2 CANADA | | | |
| ADVANCE AUTO PARTS | 7700 OAK RIDGE HWY | | | | KNOXVILLE | TN | 37919 |
| ADVANCE AUTO PARTS | ATTN: GABE PORTILLO | 1474 N CENTER RD | | | BURTON | MI | 48509-1429 |
| ADVANCE AUTO PARTS | ATTN: VANESSA BENWAY | 7227 N SAGINAW RD | | | MT MORRIS | MI | 48458-2119 |
| ADVANCE AUTO PARTS | 5008 AIRPORT RD NW | | | | ROANOKE | VA | 24012-1601 |
| ADVANCE AUTO SERVICE | 25075 HOOVER RD | | | | WARREN | MI | 48089-1140 |
| ADVANCE AUTOMOTIVE SERVICE | 965 N 35TH ST | | | | MILWAUKEE | WI | 53208-3353 |
| ADVANCE AUTOMOTIVE, LTD. | SS 13 GMDAT | | | GMDAT CAYMAN ISLANDS | | | |
| ADVANCE BOILER & TANK CO INC | 6600 W WASHINGTON ST # 700 | | | | MILWAUKEE | WI | 53214 |
| ADVANCE BUSINESS CAPITAL LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 610028 | | | DALLAS | TX | 75261-0028 |
| ADVANCE CAREER TRAINING | 7165 HIGHWAY 85 | ATTN SCHOOL DIRECTOR | | | RIVERDALE | GA | 30274-2941 |
| ADVANCE DIGITAL SYSTEMS LLC | 909 HENRY ST 2ND FL | | | | DETROIT | MI | 48201 |
| ADVANCE DIGITAL SYSTEMS LLC | 909 HENRY STREET SUITE 200 | | | | DETROIT | MI | 48201 |
| ADVANCE ELE/AUBRN HL | PO BOX 338 | | | | CLARKSTON | MI | 48347-0338 |
| ADVANCE ELECTRIC SUPPLY CO INC | PO BOX 126 | 1011 E FIFTH AVE | | | FLINT | MI | 48501-0126 |
| ADVANCE ENGINEERING | PO BOX 67000 | | | | DETROIT | MI | 48267-0380 |
| ADVANCE ENGINEERING CO | 12025 DIXIE | | | | REDFORD | MI | 48239-2414 |
| ADVANCE FAB/WHITE LK | 8431 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2018 |
| ADVANCE FINANCIAL CORP | 5365 DIVIDEND DR STE D | | | | DECATUR | GA | 30035-3834 |
| ADVANCE GLOVE & SAFETY CO INC | 3638 S SAGINAW | | | | FLINT | MI | 48503 |
| ADVANCE MACH/LOUVILLE | 4525 POPLAR LEVEL RD | | | | LOUISVILLE | KY | 40213-2123 |
| ADVANCE MACHIN/DAYTO | 4530 WADSWORTH RD | | | | DAYTON | OH | 45414-4226 |
| ADVANCE MECHANICAL SYSTEMS | DAVE CEDERBERG | 425 E ALGONQUIN RD | | | ARLINGTON HEIGHTS | IL | 60005-4620 |
| ADVANCE MICROFILM SERVICE CO | 1818 24TH ST | | | | PORT HURON | MI | 48060-4708 |
| ADVANCE MOLDING TECH. | MICHAEL KEARNS | PO BOX 228 | | | ELDON | MO | 65026 |
| ADVANCE PACKAGING CORP | 2400 E HIGH ST | | | | JACKSON | MI | 49203-6418 |
| ADVANCE PACKAGING CORP | 4459 40TH ST SE | | | | GRAND RAPIDS | MI | 49512-4036 |
| ADVANCE PAYROLL FUNDING | 7800 WEST OUTER DR STE L60 | | | | DETROIT | MI | 48235 |
| ADVANCE PHYSICAL THE | 10809 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 |
| ADVANCE POWER CONTROL INC. | PARK BEAUDETT | 126 SANDY DR | | | NEWARK | DE | 19713-1147 |
| ADVANCE PRINTING CO | PO BOX 1377 | | | | INDIANAPOLIS | IN | 46206-1377 |
| ADVANCE PROD/BNTN HR | 2527 M-63 | | | | BENTON HARBOR | MI | 49022 |
| ADVANCE PUBLICATIONS | ROBERT SCHOENBACHER | 950 W FINGERBOARD RD | | | STATEN ISLAND | NY | 10305-1453 |
| ADVANCE PUBLICATIONS | 950 W FINGERBOARD RD | | | | STATEN ISLAND | NY | 10305-1453 |
| ADVANCE PUBLICATIONS | ROBERT SCHOENBACHER | 950 FINGERBOARD RD | | | STATEN ISLAND | NY | 10305-1453 |
| ADVANCE QUALITY LOGISTICS | 350 WESTMONT DR | | | | SAN PEDRO | CA | 90731-1000 |
| ADVANCE RECONDITIONING PRODUCTS | PO BOX 413 | | | | DAVISON | MI | 48423-0413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADVANCE REHAB CENTER | 13244 W WARREN | STE 3 | | | DEARBORN | MI | 48126 |
| ADVANCE SIGNS INC | 846 BRONCO HIGHWAY | | | | MAPLEVILLE | RI | 02839 |
| ADVANCE STEEL COMPANY | 16250 NORTHLAND DR STE 325 | | | | SOUTHFIELD | MI | 48075-5219 |
| ADVANCE STORES COMPANY, INC. | CAROL DAVIES | 5008 AIRPORT RD NW | | | ROANOKE | VA | 24012-1601 |
| ADVANCE SUR/NSHVILLE | 216 7TH AVE S | | | | NASHVILLE | TN | 37203-3912 |
| ADVANCE TOOLING SYSTEMS, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1166 7 MILE RD NW | | | COMSTOCK PARK | MI | 49321-9783 |
| ADVANCE TOOLING SYSTEMS, INC | 1166 SEVEN MILE ROAD | | | | COMSTOCK PARK | MI | 49321 |
| ADVANCE TRAINING RESOURCES | PO BOX 495 | | | | ROYAL OAK | MI | 48068-0495 |
| ADVANCE TRANSMISSION AUTO CENTER, INC. | 2305 N LINCOLN ST | | | | KNOXVILLE | IA | 50138-3515 |
| ADVANCE TRANSPORTATION CO | PO BOX 719 | | | | MILWAUKEE | WI | 53201-0719 |
| ADVANCE TRANSPORTATION SYSTEMSINC | 1125 GLENDALE-MILFORD RD | | | | CINCINNATI | OH | 45215 |
| ADVANCE WIRE | TIM DEADY | ADVANCE WIRE PRODUCTS INC. | 201 S SWIFT RD. | | TROY | MI | 48084 |
| ADVANCED ACC/PT HURO | 12900 HALL RD STE 200 | ATTN: JILL GREGERSEN | | | STERLING HEIGHTS | MI | 48313-1150 |
| ADVANCED ACC/PT HURO | 1721 DOVE ST | | | | PORT HURON | MI | 48060-8007 |
| ADVANCED ACCES/PT HU | 12900 HALL RD STE 200 | | | | STERLING HEIGHTS | MI | 48313-1150 |
| ADVANCED ACCESSORY SYSTEMS | JAY MURDOCH | 50701 BIRCH LANE | | NOTTINGHAM NG4 2SG GREAT BRITAIN | | | |
| ADVANCED ACCESSORY SYSTEMS LLC | 12900 HALL RD STE 200 | | | | STERLING HTS | MI | 48313-1150 |
| ADVANCED ACCESSORY SYSTEMS LLC | 1721 DOVE ST | | | | PORT HURON | MI | 48060-8007 |
| ADVANCED ACCESSORY SYSTEMS LLC | 12900 HALL RD | STE 200 | | | STERLING HTS | MI | 48313-1150 |
| ADVANCED ACCESSORY SYSTEMS LLC | 42155 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3233 |
| ADVANCED ALIGNMENT & REPAIR | 3328 HIGHWAY 10 E | | | | MOORHEAD | MN | 56560-2512 |
| ADVANCED ALLOY DIVISION/NMC CORP | 2305 DUSS AVE BLDG 4 | AMBRIDGE REGIONAL DISTRIBUTION CTR | | | AMBRIDGE | PA | 15003 |
| ADVANCED ALLOYS DIV/NMC CORP. | DIANE LOZIDIAS | NATIONAL MOLDING CORP. | 2305 DUSS AVE BLDG. 4 | | CHESTERFIELD | MO | 63005 |
| ADVANCED ANALYTICAL SOLUTIONS | C LAWSON MORGAN LEWIS ET AL | 101 PARK AVE | | | NEW YORK | NY | 10178 |
| ADVANCED ANALYTICAL SOLUTIONS INC | 141 UNION BLVD STE 370 | | | | LAKEWOOD | CO | 80228 |
| ADVANCED ANATOMICAL | 375 W MAIN ST | | | | CANFIELD | OH | 44406-1433 |
| ADVANCED AS/HAZEL PA | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 |
| ADVANCED ASSEMBLY PRODUCTS | JOHN WIST | 1300 E 9 MILE RD | | | HAZEL PARK | MI | 48030-1959 |
| ADVANCED ASSEMBLY PRODUCTS | JOHN WIST | 1300 E. NINE MILE ROAD | | | PORT HURON | MI | 48060 |
| ADVANCED ASSEMBLY PRODUCTS INC | 1300 E 9 MILE RD | PO BOX 19 | | | HAZEL PARK | MI | 48030-1959 |
| ADVANCED ASSEMBLY PRODUCTS INC | 1300 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 |
| ADVANCED ASSEMBLY PRODUCTS INC | 30707 COMMERCE BLVD | | | | CHESTERFIELD | MI | 48051-1231 |
| ADVANCED ASSEMBLY PRODUCTS INC | BRIAN ALLENX225 | 30707 COMMERCE BLVD | | | WARREN | MI | 48089 |
| ADVANCED ASSEMBLY PRODUCTS INC | JOHN WIST | 1300 E 9 MILE RD | | | HAZEL PARK | MI | 48030-1959 |
| ADVANCED ASSEMBLY PRODUCTS INC | JOHN WIST | 1300 E. NINE MILE ROAD | | | PORT HURON | MI | 48060 |
| ADVANCED ASSEMBLY PRODUCTS INC | RUSS SENKOWSKI | 30707 COMMERCE BLVD | (FORMELY WILLIAMS MANUFACTUR) | | CHESTERFIELD | MI | 48051-1231 |
| ADVANCED ASSM GP/MI | 23640 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2621 |
| ADVANCED AUTO & TRUCK REPAIR | 300 W COLFAX ST | | | | PALATINE | IL | 60067-2526 |
| ADVANCED AUTO AIR | 8713 E FLORENTINE RD | | | | PRESCOTT VALLEY | AZ | 86314-8772 |
| ADVANCED AUTO AND DIESEL | 5790 LAMAR RD | | | | RENO | TX | 75462-7303 |
| ADVANCED AUTO CARE | 1934 NEWPORT BLVD | | | | COSTA MESA | CA | 92627-2248 |
| ADVANCED AUTO CENTER | 270 N AVIADOR ST STE A | | | | CAMARILLO | CA | 93010-8315 |
| ADVANCED AUTO ELECTRIC | 127 S ANDREASEN DR | | | | ESCONDIDO | CA | 92029-1320 |
| ADVANCED AUTO PRO'S | 2527 8TH AVE | | | | GREELEY | CO | 80631-8409 |
| ADVANCED AUTO REPAIR | 264 WILSON ST | | | | MANCHESTER | NH | 03103-5020 |
| ADVANCED AUTO REPAIR INC. | 5020 N GRADY AVE | | | | TAMPA | FL | 33614-6545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADVANCED AUTO SERVICE | 107 1ST ST SE | | | | HANKINSON | ND | 58041-4114 |
| ADVANCED AUTO SERVICE | 13784A HIGHWAY 105 W | | | | CONROE | TX | 77304 |
| ADVANCED AUTO SERVICES | 113 W GILBERT DR | | | | EVANSDALE | IA | 50707-1973 |
| ADVANCED AUTO TRENDS | 2230 METAMORA RD | PLANT 1 | | | OXFORD | MI | 48371-2347 |
| ADVANCED AUTO TRENDS INC | KEITH PRIEBE | 2230 METAMORA ROAD | | | DELAWARE | OH | 43015 |
| ADVANCED AUTO TRENDS INC. | KEITH PRIEBE | 2230 METAMORA ROAD | | | DELAWARE | OH | 43015 |
| ADVANCED AUTODYNAMICS | 8550 WEST DESERT IN RD | STE 102 | | | LAS VEGAS | NV | 89117-4406 |
| ADVANCED AUTODYNAMICS | 4110 W DESERT INN RD | | | | LAS VEGAS | NV | 89102-7610 |
| ADVANCED AUTOMOTIVE | 6875 HIGHWAY 9 | | | | INMAN | SC | 29349-8023 |
| ADVANCED AUTOMOTIVE | 606 W RAILROAD AVE | | | | FORT MORGAN | CO | 80701-2636 |
| ADVANCED AUTOMOTIVE | 110 N FREDERICK AVE | | | | OELWEIN | IA | 50662-1729 |
| ADVANCED AUTOMOTIVE | 1810 SW 100TH TER | | | | MIRAMAR | FL | 33025-1832 |
| ADVANCED AUTOMOTIVE | 131 SE 14TH ST | | | | GRAND PRAIRIE | TX | 75050-5917 |
| ADVANCED AUTOMOTIVE | 91 2ND ST STE F | | | | BUELLTON | CA | 93427-9471 |
| ADVANCED AUTOMOTIVE | 121 LASALLE ST | | | | CAPE GIRARDEAU | MO | 63701-9178 |
| ADVANCED AUTOMOTIVE | 430 ELKO AVE | | | | RENO | NV | 89512-3409 |
| ADVANCED AUTOMOTIVE | 4605 STATON ST | | | | WACO | TX | 76710-6040 |
| ADVANCED AUTOMOTIVE | 6503 WINDMILL WAY | | | | WILMINGTON | NC | 28405-3744 |
| ADVANCED AUTOMOTIVE BATTERIES | 13376 RUE MONTAIGNE | | | | OREGON HOUSE | CA | 95962 |
| ADVANCED AUTOMOTIVE CAR CARE | 14 COLDWATER RD. | | | TORONTO ON M3B 1Y7 CANADA | | | |
| ADVANCED AUTOMOTIVE CENTER | 2386 WASHINGTON RD | | | | WASHINGTON | IL | 61571-1857 |
| ADVANCED AUTOMOTIVE SERVICE CENTER | 60 MAIN ST | | | | YORKVILLE | NY | 13495-1116 |
| ADVANCED AUTOMOTIVE SERVICE CENTER | 2114 2ND AVE S | | | | BIRMINGHAM | AL | 35233-2200 |
| ADVANCED AUTOMOTIVE SERVICES | 5024 WILLOW CREEK RD | | | | MACHESNEY PARK | IL | 61115 |
| ADVANCED AUTOMOTIVE SERVICES | 2921 NORTHVIEW CIR | | | | SHELTON | WA | 98584-2949 |
| ADVANCED AUTOMOTIVE TECHNOLOGIES INC | 1763 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3373 |
| ADVANCED AUTOWORKS | 16618 N 32ND ST | | | | PHOENIX | AZ | 85032-2702 |
| ADVANCED BACK CENTER | 200 QUEEN ST | | | | SOUTHINGTON | CT | 06489-1901 |
| ADVANCED CADILLAC SERVICE | 4849 ARROW HWY | | | | MONTCLAIR | CA | 91763-1211 |
| ADVANCED CAE/ITHACA | 31 DUTCH MILL RD | | | | ITHACA | NY | 14850-9785 |
| ADVANCED CAR CARE | 50 LEONARDVILLE RD | | | | BELFORD | NJ | 07718-1036 |
| ADVANCED CAR CARE | 1700 1/2 S VALLEY MILLS DR | | | | WACO | TX | 76711-2120 |
| ADVANCED CARE PHY TH | PO BOX 822879 | | | | PHILADELPHIA | PA | 19182-2879 |
| ADVANCED CARE PT, AQ | 924 MAIN ST | | | | NIAGARA FALLS | NY | 14301-1110 |
| ADVANCED CARE SPECIA | 2690 PACIFIC AVE STE 330 | | | | LONG BEACH | CA | 90806-2658 |
| ADVANCED CARGO SOLUTIONS INC | 610 FORD DRIVE SUITE 241 | | | OAKVILLE CANADA ON L6J 7W4 CANADA | | | |
| ADVANCED CASH REGISTERS | ATTN: DENNIS LEITGEB | G4173 S SAGINAW ST | | | BURTON | MI | 48529-1635 |
| ADVANCED CIRCUITS | 21101 E 32ND PKWY | | | | AURORA | CO | 80011-8149 |
| ADVANCED CIRCUITS INC | 21101 E 32ND PKWY | | | | AURORA | CO | 80011-8149 |
| ADVANCED CMM PROGRAMMING & CONSULTING | 47585 AVANTE DR | | | | WIXOM | MI | 48393-3618 |
| ADVANCED CNTRS FOR O | PO BOX 759190 | | | | BALTIMORE | MD | 21275-9190 |
| ADVANCED COAT/HLDALE | PO BOX 735 | 273 INDUSTRIAL DRIVE | | | HILLSDALE | MI | 49242-0735 |
| ADVANCED COMBUSTIAN GESELLSCHA | KUPFERSTR 17 | POSTFACH 112 | | AACHEN NW 52070 GERMANY | | | |
| ADVANCED COMBUSTIAN GESELLSCHAFT ZU | KUPFERSTR 17 | POSTFACH 112 | | AACHEN NW 52070 GERMANY | | | |
| ADVANCED COMBUSTION GMBH | KUPFERSTR 17 POSTFACH 112 | | | AACHEN 52070 GERMANY | | | |
| ADVANCED COMMUNICATIONS INC | 5711 RESEARCH DR | | | | CANTON | MI | 48188-2261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVANCED COMPOSITES GROUP | 5350 S 129TH EAST AVE | | | | TULSA | OK | 74134-6703 |
| ADVANCED COMPOSITES GROUP INC | 5350 S 129TH EAST AVE | | | | TULSA | OK | 74134-6703 |
| ADVANCED COMPOSITES INC | DENNY FERELL | 3066 SIDCO DR | | | NASHVILLE | TN | 37204-4506 |
| ADVANCED CON/MARIETT | 1335 CAPITAL CIR SE STE L | | | | MARIETTA | GA | 30067-8722 |
| ADVANCED CONCEPTS INC | ATTN: WILLIAM TURPEN | 505 SHANDELL DR | | | BEDFORD | IN | 47421-9657 |
| ADVANCED CONSULTING & ENGINEER | 1962 STAR BATT DR | | | | ROCHESTER | MI | 48309-3711 |
| ADVANCED CONSULTING & ENGINEERING | | | | | | | |
| ADVANCED CONSULTING & ENGINEERING | 1962 STAR BATT DR | | | | ROCHESTER | MI | 48309-3711 |
| ADVANCED CONSULTING & ENGINEERING INC | 1962 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3711 |
| ADVANCED CONTROL ENGINEERING LLC | 6655 N LAKE RD | | | | OTTER LAKE | MI | 48464-9700 |
| ADVANCED CUTTING TOOLS SYS | 40500 VAN BORN RD | | | | CANTON | MI | 48188-2919 |
| ADVANCED DATA ACQUISITION CORP | 28287 BECK RD STE D2 | | | | WIXOM | MI | 48393-4700 |
| ADVANCED DC/E SYRACU | 6268 E MOLLOY RD | | | | EAST SYRACUSE | NY | 13057-1047 |
| ADVANCED DEALER TRAINING INSTITUTE | 1656 LINDA LOU DR | | | | WEST PALM BEACH | FL | 33415-5529 |
| ADVANCED DESIGN AND PROTOTYPE TECHNOLOGIES INC | 30665 NORTHWESTERN HWY STE 60 | | | | FARMINGTON HILLS | MI | 48334-3142 |
| ADVANCED DESIGN CONCEPTS INC | N27 W23655 PAUL RD | | | | PEWAUKEE | WI | 53072 |
| ADVANCED DEVELOPMENT CORP LTD | SHIBER 16 | | | REHOVOT IL 76205 ISRAEL | | | |
| ADVANCED DIAGNOSTIC | PO BOX 440460 | | | | NASHVILLE | TN | 37244-0460 |
| ADVANCED DIAGNOSTIC | PO BOX 6398 | | | | SAGINAW | MI | 48608-6398 |
| ADVANCED DIAGNOSTIC IMAGING PC | 3037 SILVERWOOD DR | | | | SAGINAW | MI | 48603-2171 |
| ADVANCED DIAGNOSTIC IMAGING PC | 3400 N CENTER RD STE 400 | | | | SAGINAW | MI | 48603-7920 |
| ADVANCED DISTRIBUTED GENERATION LLC | 2600 DORR ST | | | | TOLEDO | OH | 43606-7237 |
| ADVANCED DISTRIBUTION SYSTEMS INC | PO BOX 28228 | 4181 ARLINGATE PLAZA | | | COLUMBUS | OH | 43228-0228 |
| ADVANCED DOCUMENT & HANDWRITING EXAMINATION SVC | PO BOX 867226 | | | | PLANO | TX | 75086-7226 |
| ADVANCED DRAINAGE SYSTEMS, INC. | LISA HALLAM | 4640 TRUEMAN BLVD | | | HILLIARD | OH | 43026-2438 |
| ADVANCED ELASTOMER SYSTEMS | 388 S MAIN ST | | | | AKRON | OH | 44311 |
| ADVANCED ELASTOMERS CORP | 34481 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1307 |
| ADVANCED ELEVATOR CO | 602 W MAIN ST | | | | OWOSSO | MI | 48867-2610 |
| ADVANCED ELEVATOR COMPANY INC | 602 W MAIN ST | | | | OWOSSO | MI | 48867-2610 |
| ADVANCED ENERGY COMMERCE INC | 1883 WHITE KNOLL DR | | | | TOMS RIVER | NJ | 08755-1733 |
| ADVANCED ENERGY CONVERSION LLC | 405 FRONT ST | | | | SCHENECTADY | NY | 12305-1036 |
| ADVANCED ENERGY TECHNOLOGY, INC. | 12900 SNOW RD | | | | PARMA | OH | 44130-1012 |
| ADVANCED ENG/FRANKLI | 513 AUTUMN SPRINGS CT | | | | FRANKLIN | TN | 37067-8241 |
| ADVANCED ENGINE MANAGEMENT AEM | 2205 W 126TH ST STE A | | | | HAWTHORNE | CA | 90250-3367 |
| ADVANCED ENGINE MANAGEMENT INC | 2205 W 126TH ST STE A | | | | HAWTHORNE | CA | 90250-3367 |
| ADVANCED ENGINE MANAGEMENT INC | JEREMY BARRAS | 3201 W 131ST ST | AEM MANUFACTURING | | HAWTHORNE | CA | 90250-5514 |
| ADVANCED ENGINE MANAGEMENT INC | JEREMY BARRAS | AEM MANUFACTURING | 3201 EAST 131ST STREET | | DOWAGIAC | MI | 49017 |
| ADVANCED ENGINE TECHNOLOGY LTD | 17 FITZGERALD RD STE 102 | | | NEPEAN ON K2H 9G1 CANADA | | | |
| ADVANCED ENGINEERING INC | 513 AUTUMN SPRINGS CT | | | | FRANKLIN | TN | 37067-8241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADVANCED ENGINEERING SOLUTIONS INC | SARAH B CARTER | 2700 KETTERING TOWER | | | DAYTON | OH | 45423 |
| ADVANCED ENGINEERING SOLUTIONSINC | 250 ADVANCED DR | | | | SPRINGBORO | OH | 45066-1802 |
| ADVANCED ENGR/BRENTW | 513 AUTUMN SPRINGS CT | | | | FRANKLIN | TN | 37067-8241 |
| ADVANCED ENGR/WARREN | 30300 MOUND RD | | | | WARREN | MI | 48092-2027 |
| ADVANCED ENVIRONMENTAL CONCEPT INC | 3360 WILEY POST RD STE 150 | | | | CARROLLTON | TX | 75006-5060 |
| ADVANCED ENVIRONMENTAL TECHNICAL SERVICES | PO BOX 380036 | | | | BOSTON | MA | 02241-0001 |
| ADVANCED ENVIRONMENTAL TECHNOLOGY CORPORATION | JOHN A MCKINNEY JR | WOLFF & SAMSON PC | THE OFFICES AT CRYSTAL LAKE | ONE BOLAND DRIVE | WEST ORANGE | NJ | 07052-3698 |
| ADVANCED EXERCISE EQUIPMENT | 861 SOUTHPARK DR | STE 100 | | | LITTLETON | CO | 80120-5684 |
| ADVANCED FABRICATING TECHNOLOGY INC | | 687 BYRNE INDUSTRIAL DRIVE | | | ROCKFORD | MI | 49341 |
| ADVANCED FAST/STRLNG | 5500 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4106 |
| ADVANCED FILTRATION CONCEPTS INC | 7070 INTERNATIONAL DR | | | | LOUISVILLE | KY | 40258-2864 |
| ADVANCED FINISHING TECHNOLOGIE | 835 W RIVER CTR | | | | COMSTOCK PARK | MI | 49321 |
| ADVANCED FINISHING TECHNOLOGIES | 835 WEST RIVER CTR | | | | COMSTOCK PARK | MI | 49321 |
| ADVANCED FINISHING TECHNOLOGIES | 835 W RIVER CTR | | | | COMSTOCK PARK | MI | 49321 |
| ADVANCED FLEET SERVICES OF ND INC | 1512 BASIN AVE | | | | BISMARCK | ND | 58504-6924 |
| ADVANCED FLUID POWER INC | 5780 I 10 INDUSTRIAL PKWY S | PO BOX 628 | | | THEODORE | AL | 36582-1670 |
| ADVANCED FLUID POWER INC | PO BOX 628 | | | | THEODORE | AL | 36590-0628 |
| ADVANCED GENERAL ONC | 3500 CALKINS ROAD | | | | FLINT | MI | 48532 |
| ADVANCED GEOSERVICES CORP | CHADDS FORD BUS CAMPUS STE 202 | RTS 202 & 1 BRANDYWINE ONE | | | CHADDS FORD | PA | 19317 |
| ADVANCED HANDLING SYSTEMS INC | 725 FAIRFIELD AVE | | | | KENILWORTH | NJ | 07033-2011 |
| ADVANCED HEAT TREAT CORP | 2825 MIDPORT BLVD | | | | WATERLOO | IA | 50703-9708 |
| ADVANCED HEAT TREAT CORP | 1625 ROSE ST | | | | MONROE | MI | 48162-5607 |
| ADVANCED HEAT TREAT CORP | ATTN ACCOUNTS RECEIVABLE | 2825 MIDPORT BLVD | | | WATERLOO | IA | 50703-9708 |
| ADVANCED HEAT/MONROE | 1625 ROSE ST | | | | MONROE | MI | 48162-5607 |
| ADVANCED IMAGING | 3304 SE LOOP 820 | | | | FORT WORTH | TX | 76140-1108 |
| ADVANCED IMAGING ASS | PO BOX 8000483 | | | | BUFFALO | NY | 14240 |
| ADVANCED IMAGING SYSTEMS | 8011 CYPRESS POINTE | | | | MONROE | GA | 30656 |
| ADVANCED INFORMATION | ENGINEERING SERVICES | PO BOX 75519 | | | BALTIMORE | MD | 21275-5519 |
| ADVANCED INFORMATION CONSULTANTS | 10850 WILSHIRE BLVD # 8TH FLR | | | | LOS ANGELES | CA | 90024 |
| ADVANCED INJECTION MOLDING LLC | 4504 MACKS DR | | | | BOSSIER CITY | LA | 71111-5324 |
| ADVANCED INT/COLUMBI | PO BOX 612 | HWY 31, NORTH | | | COLUMBIA | TN | 38402-0612 |
| ADVANCED INTEGRATED | 9800 MCKNIGHT RD # A | | | | PITTSBURGH | PA | 15237-6004 |
| ADVANCED INTEGRATED MFG INC | 40735 BRENTWOOD DR | | | | STERLING HTS | MI | 48310-2214 |
| ADVANCED INTERCONNECT MANUFACTURING INC | 60 CARLSON RD | | | | ROCHESTER | NY | 14610-1021 |
| ADVANCED INTERCONNECT MFG INC | 60 CARLSON RD | | | | ROCHESTER | NY | 14610-1021 |
| ADVANCED LAW CENTER & GEORGE O ARNOLD | 150 N SANTA ANITA AVE STE 300 | | | | ARCADIA | CA | 91006-3116 |
| ADVANCED LAWN CARE | ATTN: JAMES TOGHILL | PO BOX 283 | | | GRAFTON | OH | 44044-0283 |
| ADVANCED LIGHTING & SOUND INC | 2722 ELLIOTT DR | | | | TROY | MI | 48083-4634 |
| ADVANCED MACHINE & ENGINEERING | 2500 LATHAM ST | | | | ROCKFORD | IL | 61103-3963 |
| ADVANCED MACHINE & ENGINEERING CO | 2500 LATHAM ST | | | | ROCKFORD | IL | 61103-3963 |
| ADVANCED MAGNESIUM ALLOYS CORPORATION | 1820 E 32ND ST | | | | ANDERSON | IN | 46013-2144 |
| ADVANCED MAGNESIUM LTD | 30709 MAYVILLE ST | | | | LIVONIA | MI | 48152-3370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVANCED MAGNESIUM TECHNOLOGIE | 30709 MAYVILLE ST | | | | LIVONIA | MI | 48152-3370 |
| ADVANCED MAGNESIUM TECHNOLOGIES PTY LTD | SUITE 5 LEVEL 4 | 350 GEORGE ST | | SYDNEY NSW AUSTRALIA | | | |
| ADVANCED MAINTENANCE TECHNOLOGIES | 14890 KIEFER RD | | | | GERMANTOWN | OH | 45327-8593 |
| ADVANCED MANUFACTURING INST | PO BOX 43155 | | | | UPPER MONTCLAIR | NJ | 07043-0155 |
| ADVANCED MAT/WAYNE | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174-3591 |
| ADVANCED MATERIAL PROCESS | DIV OF METAL IMPROVEMENT CO | 30100 CYPRESS RD | | | ROMULUS | MI | 48174-3591 |
| ADVANCED MATERIAL PROCESS CORP | 30100 CYPRESS RD | | | | ROMULUS | MI | 48174-3591 |
| ADVANCED MATERIALS CORPORATION | 850 POPLAR ST | | | | PITTSBURGH | PA | 15220-2828 |
| ADVANCED MATERIALS PRODUCTS IN | 1890 GEORGETOWN RD | | | | HUDSON | OH | 44236-4058 |
| ADVANCED MEASUREMENT TECHNOLOG | 801 S ILLINOIS AVE | | | | OAK RIDGE | TN | 37830-9101 |
| ADVANCED MEDIATION SERVICE | 314 W WACKERLY RD | | | | MIDLAND | MI | 48640 |
| ADVANCED MEDICAL IMA | PO BOX 21051 | | | | LONG BEACH | CA | 90801-4051 |
| ADVANCED MEDICAL SUP | 21190 CENTER RIDGE ROAD | | | | ROCKY RIVER | OH | 44116 |
| ADVANCED MEDICAL SUP | 5904 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135-2458 |
| ADVANCED MEDICAL SUPPORTSERVICES INC | 21190 CENTER RIDGE RD | | | | ROCKY RIVER | OH | 44116 |
| ADVANCED METALFAB & CONVEYOR S | 7310 EXPRESS RD | | | | TEMPERANCE | MI | 48182-9514 |
| ADVANCED METALFAB & CONVEYOR SYSTEMS INC | 7310 EXPRESS RD | | | | TEMPERANCE | MI | 48182-9514 |
| ADVANCED METR/DAYTON | 712 N FAIRFIELD RD | | | | DAYTON | OH | 45434-5918 |
| ADVANCED MOTION & CONTROLS LTD | | | | | | | |
| ADVANCED MOTION SYSTEMS INC | 3800 MONROE AVE | | | | PITTSFORD | NY | 14534 |
| ADVANCED MOTION SYSTEMS INC | 1868 NIAGARA FALLS BLVD STE 30 | | | | TONAWANDA | NY | 14150 |
| ADVANCED NEUROM SYS | PO BOX 915002 | | | | DALLAS | TX | 75391-5002 |
| ADVANCED NUMERICAL SOLUTIONS | | | | | | | |
| ADVANCED NUMERICAL SOLUTIONS | ATTN: CONTRACTS ADMINISTRATOR | 3554 MARK TWAIN CT | | | HILLIARD | OH | 43026-5729 |
| ADVANCED NUMERICAL SOLUTIONS | 3554 MARK TWAIN ST | | | | COLUMBUS | OH | 43232 |
| ADVANCED NUMERICAL SOLUTIONS L | 3956 BROWN PARK DR STE B | | | | HILLIARD | OH | 43026-1159 |
| ADVANCED NUMERICAL SOLUTIONS LLC | 3956 BROWN PARK DR STE B | | | | HILLIARD | OH | 43026-1159 |
| ADVANCED ORTHO SPORTS MEDICAL | 8101 E LOWRY BLVD STE 230 | | | | DENVER | CO | 80230-7195 |
| ADVANCED ORTHOPEDIC | 2240 E HILL RD STE H | | | | GRAND BLANC | MI | 48439-5425 |
| ADVANCED ORTHOPEDIC | 2305 GENOA BUSINESS PARK DR STE 170 | | | | BRIGHTON | MI | 48114-7005 |
| ADVANCED ORTHOPEDICS | 8229 CLAYTON ROAD SUITE 204 | | | | SAINT LOUIS | MO | 63117 |
| ADVANCED ORTHOPEDICS | 5000 VAN NUYS BLVD STE 210 | | | | SHERMAN OAKS | CA | 91403-1717 |
| ADVANCED PAIN MANAGE | 12900 CORTEZ BLVD ST204 | | | | BROOKSVILLE | FL | 34613 |
| ADVANCED PAIN MANAGM | PO BOX 210620 | | | | GREENFIELD | WI | 53221-8011 |
| ADVANCED PAIN MED | 7000 STONEWOOD DR STE 151 | | | | WEXFORD | PA | 15090-7376 |
| ADVANCED PARKING CONCEPTS | 309 BLOOMFIELD AVE | | | | VERONA | NJ | 07044-2408 |
| ADVANCED PHYSICAL ME | 24345 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48080 |
| ADVANCED PHYSICAL TH | PO BOX 660260 | | | | INDIANAPOLIS | IN | 46266-0001 |
| ADVANCED PHYSICAL TH | 1701 SOUTH BLVD E STE 110 | | | | ROCHESTER HILLS | MI | 48307-6118 |
| ADVANCED PLAS/WARREN | PO BOX 1211 | ATTN. RONALD R. PRINTZ | 24874 GROESBECK | | WARREN | MI | 48090-1211 |
| ADVANCED PLASTIC & MATERIAL TESTING INC | 42 DUTCH MILL RD WARREN BUS PK | | | | ITHACA | NY | 14850 |
| ADVANCED PLASTICS CORP | 24874 GROESBECK HWY | PO BOX 1211 | | | WARREN | MI | 48089-4726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVANCED PNEUMATIC TUBES INC | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 22845 VENTURA BOULEVARD SUITE 523 | | | WOODLAND HILLS | CA | 91364 |
| ADVANCED PNEUMATIC TUBES INC, - | | | | | | | |
| ADVANCED PNEUMATICS CO | 9708 ASHLEY DAWN CT | | | | FREDERICKSBURG | VA | 22408-9472 |
| ADVANCED PORTABLE FABRICATING | 15450 OPORTO ST | UPTD 03/09/06 GJ | | | LIVONIA | MI | 48154-3245 |
| ADVANCED PRO/ROCHEST | 2269 STAR CT | | | | ROCHESTER HILLS | MI | 48309-3625 |
| ADVANCED PRODUCTION SYSTEMS IN | 8016 VINE CREST AVE | | | | LOUISVILLE | KY | 40222-4613 |
| ADVANCED PROTOTYPING INC | 2269 STAR CT | | | | ROCHESTER HILLS | MI | 48309-3625 |
| ADVANCED PUBLICATIONS | | | | | | | |
| ADVANCED RADIOLOGY | PO BOX 62119 | | | | BALTIMORE | MD | 21264-2119 |
| ADVANCED RADIOLOGY | PO BOX 8295 | | | | LOS ANGELES | CA | 90084-0001 |
| ADVANCED RADIOLOGY S | 3264 N EVERGREEN DR NE | | | | GRAND RAPIDS | MI | 49525-9746 |
| ADVANCED RANGES INC | ATTN: KIRK RICHARDSON | 1096 N CENTER RD | | | BURTON | MI | 48509-1425 |
| ADVANCED RECOVERY TECHNOLOGIESCORP | 4784 EVANSTON AVE | | | | MUSKEGON | MI | 49442-6531 |
| ADVANCED REHAB & HEA | 50 BAKER BLVD | | | | FAIRLAWN | OH | 44333 |
| ADVANCED RESEARCH CO | PO BOX 408 | | | | LAKE ORION | MI | 48361-0408 |
| ADVANCED RESEARCH TECHNOLOGIES | 10644 LAKESIDE AVENUE | | | | LUNA PIER | MI | 48157 |
| ADVANCED RESOURCES INC | 1001 SHORE CLUB DR | | | | ST CLR SHORES | MI | 48080-1563 |
| ADVANCED RESULTS CO INC | ARDY DORF | 3042 SCOTT BLVD | | | ROMULUS | MI | 48174 |
| ADVANCED RESULTS CO INC | 5442 CASTLE MANOR DR | | | | SAN JOSE | CA | 95129-4165 |
| ADVANCED RESULTS CO., INC. | ARDY DORF | 3042 SCOTT BLVD | | | ROMULUS | MI | 48174 |
| ADVANCED ROBOTICS INC | 1663 STAR BATT DR | | | | ROCHESTER HILLS | MI | 48309-3706 |
| ADVANCED RUBBER & PLASTIC | FRANK AQUINO | 3035 OTIS AVE | | | WARREN | MI | 48091 |
| ADVANCED RUBBER & PLASTIC | 3035 OTIS AVE | | | | WARREN | MI | 48091-2325 |
| ADVANCED SAFETY PRODUCTS | 35 SEAPARK DR UNIT 1 | | | ST CATHARINES ON L2M 6S5 CANADA | | | |
| ADVANCED SATELLITE COMM INC | ASC SECURITY SYSTEMS | 12137 MERRIMAN RD | | | LIVONIA | MI | 48150-1912 |
| ADVANCED SCIENTIFIC CONCEPTS I | 135 E ORTEGA ST | | | | SANTA BARBARA | CA | 93101 |
| ADVANCED SCIENTIFIC CONCEPTS INC | 135 ORTEGA STREET | | | | SANTA BARBARA | CA | 93101 |
| ADVANCED SCIENTIFIC CONCEPTS INC | 135 E ORTEGA ST | | | | SANTA BARBARA | CA | 93101 |
| ADVANCED SHEET METAL | 407 COMMERCE ST | | | | BOWLING GREEN | KY | 42101-9118 |
| ADVANCED SILHOUETTES & MORE | | | | | | | |
| ADVANCED SOLUTIONS INC | 100 ENVOY CIRCLE STE 100 | | | | LOUISVILLE | KY | 40299 |
| ADVANCED SPECIALITY COATINGS INC | 51119 HOOK DR | | | | MACOMB | MI | 48042-4321 |
| ADVANCED SPORTS, INC. | 10940 DUTTON RD., PHILADELPHIA, PA 19154 | | | | PHILADELPHIA | PA | 19154 |
| ADVANCED STRIP LLC | PO BOX 4133 | | | | DEARBORN | MI | 48126-0133 |
| ADVANCED SURFACE TECHNOLOGIES INC | 24100 GIBSON DR | | | | WARREN | MI | 48089-4308 |
| ADVANCED SYS/FRMNGTN | 27200 HAGGERTY RD STE B4 | | | | FARMINGTON HILLS | MI | 48331-3409 |
| ADVANCED SYSTEMS & FORMS INC | 811 WOODWARD HTS | | | | FERNDALE | MI | 48220-1463 |
| ADVANCED SYSTEMS & FORMS INC | 27690 JOY RD | | | | LIVONIA | MI | 48150-4146 |
| ADVANCED SYSTEMS INC | 1020 W 14 MILE RD | | | | CLAWSON | MI | 48017-1408 |
| ADVANCED TECH AUTOMOTIVE | 100 COMMERCIAL PKWY | | | | CEDAR PARK | TX | 78613-2913 |
| ADVANCED TECH/LIVONA | 12841 STARK RD | | | | LIVONIA | MI | 48150-1525 |
| ADVANCED TECH/NORTHV | 110 W MAIN ST | PO BOX 905 | | | NORTHVILLE | MI | 48167-1521 |
| ADVANCED TECH/PEORIA | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 |
| ADVANCED TECH/TORRAN | 3050 LOMITA BLVD | | | | TORRANCE | CA | 90505-5103 |
| ADVANCED TECHNOLOGIE | 7570 US HWY 42 | | | | FLORENCE | KY | 41042 |
| ADVANCED TECHNOLOGY & DESIGN I | 190 E WARDLOW RD STE 300 | | | | HIGHLAND | MI | 48356-2551 |
| ADVANCED TECHNOLOGY & DESIGN INC | 24130 MARMON AVE | | | | WARREN | MI | 48089-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVANCED TECHNOLOGY & DESIGN INC | 190 E WARDLOW RD STE 300 | | | | HIGHLAND | MI | 48356-2551 |
| ADVANCED TECHNOLOGY & MARKETIN | 5550 EDGAR RD | | | | CLARKSTON | MI | 48346-1931 |
| ADVANCED TECHNOLOGY & MARKETING GROUP | 5550 EDGAR RD | | | | CLARKSTON | MI | 48346-1931 |
| ADVANCED TECHNOLOGY & MARKETING GRP | 5550 EDGAR RD | | | | CLARKSTON | MI | 48346-1931 |
| ADVANCED TECHNOLOGY CORP | 101 PARKER DR | | | | ANDOVER | OH | 44003-9456 |
| ADVANCED TECHNOLOGY CORP. | DIXIE MYERS | 101 N. EAGLE STREET | | | BATESVILLE | MS | 38606 |
| ADVANCED TECHNOLOGY SERV INC | 8201 N UNIVERSITY ST | | | | PEORIA | IL | 61615 |
| ADVANCED TECHNOLOGY SERVICES I | 8201 N UNIVERSITY ST | | | | PEORIA | IL | 61615 |
| ADVANCED TECHNOLOGY SERVICES INC | 8201 N UNIVERSITY ST | | | | PEORIA | IL | 61615-1887 |
| ADVANCED TELEMETRICS INTERNATIONAL ATI | 2361 DARNELL DR | | | | SPRING VALLEY | OH | 45370-8708 |
| ADVANCED TELEVISION SYSTEMS COMMITTEE | 1750 K ST NW STE 1200 | | | | WASHINGTON | DC | 20006-2303 |
| ADVANCED TEX SCREEN PRINTING INC | 22040 GRATIOT RD | | | | MERRILL | MI | 48637-8707 |
| ADVANCED TOOLING SYSTEMS INC | 1166 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9727 |
| ADVANCED TRANSMISSION & SERVICE | 3028 E CLAIREMONT AVE | | | | EAU CLAIRE | WI | 54701 |
| ADVANCED TRANSPORTATION & DISTRIBUTION SERVICE | 6625 MILLCREEK DR | | | MISSISSAUGA ON L5N 4G4 CANADA | | | |
| ADVANCED VACUUM TECHNOLOGY INC | 17 CONNECTICUT SOUTH DR | | | | EAST GRANBY | CT | 06026 |
| ADVANCED VEH/GR BLNC | PO BOX 654 | G-10386 N. HOLLY ROAD | | | GRAND BLANC | MI | 48480-0654 |
| ADVANCED VEHICLE ENGINEERING I | 3791 S OLD US HIGHWAY 23 STE 300 | | | | BRIGHTON | MI | 48114-7670 |
| ADVANCED VEHICLE ENGINEERING INC | 3791 S OLD US HIGHWAY 23 STE 300 | | | | BRIGHTON | MI | 48114-7670 |
| ADVANCED VEHICLE ENGINEERING INC | 1183 CENTER RD | | | | AUBURN HILLS | MI | 48326 |
| ADVANCED VENTILATION PRODUCTS | 35564 MOUND RD | MOUND INDUSTRIAL COMMONS | | | STERLING HEIGHTS | MI | 48310-4722 |
| ADVANCEMENT LLC | 32200 SOLON ROAD | | | | SOLON | OH | 44139 |
| ADVANCING MINORITIES INTEREST ENGINEERING | C/O MORGAN STATE | 5200 PERRING PKWY # 5/18/07 | SCHOOL OF ENGINEERING | | BALTIMORE | MD | 21251-0001 |
| ADVANSTAR COMMUNICATIONS | JOSEPH LOGGIA | 6200 CANOGA AVE FL 2 | | | WOODLAND HILLS | CA | 91367-2436 |
| ADVANTA INDUSTRIES INC | 1202 S EXPRESSWAY DR | | | | TOLEDO | OH | 43608-1516 |
| ADVANTA INDUSTRIES INC | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270-9595 |
| ADVANTAGE AUDIO-VISUAL | 8871 BALBOA AVE STE B | | | | SAN DIEGO | CA | 92123-1500 |
| ADVANTAGE AUTO | 291 RAWDON ST. | | | BRANTFORD ON N3S 6H2 CANADA | | | |
| ADVANTAGE AUTO & TIRE | 507 S MAIN ST | | | | CONRAD | MT | 59425-2528 |
| ADVANTAGE AUTO ACCESSORIES | ATTN ACCOUNTING DEPT | 9 STRATHMORE CT | | | BUFFALO GROVE | IL | 60089-4001 |
| ADVANTAGE AUTO CENTER OF KAHOKA | PO BOX 449 | | | | MACON | MO | 63552-0449 |
| ADVANTAGE AUTO CENTER OF MACON | 1311 E BRIGGS DR | | | | MACON | MO | 63552-1918 |
| ADVANTAGE AUTO REPAIR | 18700 LONGS WAY | | | | PARKER | CO | 80134-9064 |
| ADVANTAGE AUTOMOTIVE | 12255 POWAY RD | | | | POWAY | CA | 92064-4217 |
| ADVANTAGE AUTOMOTIVE | 6421 GOLDEN GATE DR | | | | DUBLIN | CA | 94568-2905 |
| ADVANTAGE AUTOMOTIVE | 511 PAISANO ST NE | | | | ALBUQUERQUE | NM | 87123-1430 |
| ADVANTAGE AUTOMOTIVE | 3216 GARFIELD AVE | | | | LOVELAND | CO | 80538-2296 |
| ADVANTAGE AUTOMOTIVE SERVICE & SALES | 181 S FOSTER DR | | | | SAUKVILLE | WI | 53080-2004 |
| ADVANTAGE BRAKE & MUFFLER (944593 ALTA. LTD) | 10510 117 AVE | | | GRANDE PRAIRIE AB T8V 7N7 CANADA | | | |
| ADVANTAGE BUILDING SP LLC | PO BOX 530606 | | | | LAKE PARK | FL | 33403-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADVANTAGE CHEVROLET | 9510 JOLIET RD | | | | HODGKINS | IL | 60525-4137 |
| ADVANTAGE CHEVROLET /GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, | DESMOND ROBERTS | 115 W FRONTAGE RD S | | | BOLINGBROOK | IL | 60440 |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, | 115 W FRONTAGE RD S | | | | BOLINGBROOK | IL | |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, INC. | DESMOND A ROBERTS | 115 W FRONTAGE RD | | | BOLINGBROOK | IL | 60440 |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, INC. | DESMOND ROBERTS | 115 W FRONTAGE RD S | | | BOLINGBROOK | IL | 60440 |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, INC. | 115 W FRONTAGE RD S | | | | BOLINGBROOK | IL | 60440 |
| ADVANTAGE CHEVROLET OF BOLINGBROOK, INC., | 6555 SHABBONA RD | | | | INDIAN HEAD PARK | IL | 60525-4353 |
| ADVANTAGE CHEVROLET, BUICK, PONTIAC | 1111 M ST | | | | AURORA | NE | 68818-2019 |
| ADVANTAGE CHEVROLET, BUICK, PONTIAC, INC. | ALAN STALL | 1111 M ST | | | AURORA | NE | 68818-2019 |
| ADVANTAGE CHEVROLET, BUICK, PONTIAC, INC. | 1111 M ST | | | | AURORA | NE | 68818-2019 |
| ADVANTAGE CHEVROLET/LEASE PLAN USA | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009-4738 |
| ADVANTAGE CONSULTING | PO BOX 1196 | | | | TROY | MI | 48099-1196 |
| ADVANTAGE ENG/GREENW | 525 EAST STOP 18TH ROAD | P.O. BOX 407 | | | GREENWOOD | IN | 46143 |
| ADVANTAGE ENGINEERING | 5000 REGAL DR | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| ADVANTAGE ENGINEERING INC | 525 E STOP 18 RD | PO BOX 407 | | | GREENWOOD | IN | 46143-9808 |
| ADVANTAGE ENGINEERING INC | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143-9808 |
| ADVANTAGE FREIGHT CARRIER INC | 13038 SPANISH POND RD | | | | SAINT LOUIS | MO | 63138-3322 |
| ADVANTAGE HEALTH PHY | 245 STATE ST SE STE 1A | | | | GRAND RAPIDS | MI | 49503-4328 |
| ADVANTAGE LEGAL SERVICE P.C. | ACCT OF HOWARD L MARSHALL | | | | | | |
| ADVANTAGE LOGISTICS | 36507 VAN BORN RD | | | | ROMULUS | MI | 48174-4051 |
| ADVANTAGE LOGISTICS | PO BOX 2230 | | | | RIVERVIEW | MI | 48193-1230 |
| ADVANTAGE MARKETING | 5245 GUION RD | | | | INDIANAPOLIS | IN | 46254-1782 |
| ADVANTAGE P/DEFIANCE | 2090 E 2ND ST | | | | DEFIANCE | OH | 43512-8654 |
| ADVANTAGE PACK/DET | 20201 SHERWOOD ST | | | | DETROIT | MI | 48234-2926 |
| ADVANTAGE PACKAGING INC | 27733 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2758 |
| ADVANTAGE PERSONNEL | 4400 S SAGINAW | | | | FLINT | MI | 48507 |
| ADVANTAGE PHYSICAL T | 5556 DAVISON RD | | | | LOCKPORT | NY | 14094-9090 |
| ADVANTAGE POWDER COATING INC | 2090 E 2ND ST | | | | DEFIANCE | OH | 43512-8654 |
| ADVANTAGE POWDER COATING INC | 2089 E 2ND ST | | | | DEFIANCE | OH | 43512 |
| ADVANTAGE RAC | LUBBOCK INTL AIRPORT | | | | LUBBOCK | TX | 79401 |
| ADVANTAGE RAC | 5702 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338-8166 |
| ADVANTAGE RAC | 6660 FIRST PARK TEN BLVD | STE 116 | | | SAN ANTONIO | TX | 78213-4310 |
| ADVANTAGE RENT A CAR | 6660 FIRST PARK TEN BLVD | STE 116 | | | SAN ANTONIO | TX | 78213-4310 |
| ADVANTAGE RENT A CAR | P BOX 2904 | | | | MINNEAPOLIS | MN | 55402-0904 |
| ADVANTAGE RENT A CAR | 50 S 24TH ST | | | | PHOENIX | AZ | 85034-2535 |
| ADVANTAGE RENT A CAR | 2375 W NORTH TEMPLE | | | | SALT LAKE CITY | UT | 84116-2915 |
| ADVANTAGE RENT A CAR | 6660 FIRST PARK TEN BLVD STE 116 | | | | SAN ANTONIO | TX | 78213-4310 |
| ADVANTAGE RENT A CAR | 21104 INTERNATIONAL BLVD | | | | SEATAC | WA | 98198-6069 |
| ADVANTAGE RENT A CAR | 3400 UNIVERSITY S E BUILDING N | | | | ALBUQUERQUE | NM | 87106 |
| ADVANTAGE RENT A CAR | 9229 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2335 |
| ADVANTAGE RENT A CAR | 1308 PARKRIDGE DR | | | | SAN ANTONIO | TX | 78216-6031 |
| ADVANTAGE RENT A CAR | 3907 S 26TH AVE | | | | DALLAS | TX | 75261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ADVANTAGE RENT A CAR | 5702 WILL CLAYTON PKWY | | | | HUMBLE | TX | 77338-8166 |
| ADVANTAGE RENT A CAR | 1913 N PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78408-2333 |
| ADVANTAGE RENT A CAR | 3210 E GRIMES ST | | | | HARLINGEN | TX | 78550-4552 |
| ADVANTAGE RENT A CAR | 23790 E 78TH AVE | | | | DENVER | CO | 80249-6387 |
| ADVANTAGE RENT A CAR | 2200 SUNPORT BLVD SE | | | | ALBUQUERQUE | NM | 87106-3247 |
| ADVANTAGE RENT-A-CAR | 3443 INDIA ST | | | | SAN DIEGO | CA | 92103-5316 |
| ADVANTAGE RENT-A-CAR | 1030 W MANCHESTER BLVD | | | | INGLEWOOD | CA | 90301-1529 |
| ADVANTAGE RENT-A-CAR | 218 S LIMIT ST | | | | COLORADO SPRINGS | CO | 80905-1625 |
| ADVANTAGE RENT-A-CAR | 101 S TEXAS AVE | | | | BRYAN | TX | 77803-5306 |
| ADVANTAGE RENT-A-CAR | 8333 AIRPORT BLVD. | | | | HOUSTON | TX | 77061 |
| ADVANTAGE RENT-A-CAR | 6660 FIRST PARK TEN BLVD | STE 116 | | | SAN ANTONIO | TX | 78212-4310 |
| ADVANTAGE RENT-A-CAR | 10150 DANIELS PKWY | | | | FORT MYERS | FL | 33913-7707 |
| ADVANTAGE RENT-A-CAR | 3700 N. MANNHEIM ROAD | | | | FRANKLIN PARK | IL | 60131 |
| ADVANTAGE RENT-A-CAR | 3700 N MANNHEIM ROAD | | | | FRANKLIN PARK | IL | 60131 |
| ADVANTAGE RENT-A-CAR | 5757 S SEMORAN BLVD | | | | ORLANDO | FL | 32822-4813 |
| ADVANTAGE RENT-A-CAR | 22 HANA HWY | | | | KAHULUI | HI | 96732-2105 |
| ADVANTAGE RENT-A-CAR | 575 LONDON DRIVE | | | | KANSAS CITY | MO | 64153 |
| ADVANTAGE RENT-A-CAR | 5560 FIRST PARK TEN BLVD | STE 115 | | | SAN ANTONIO | TX | 79213-4310 |
| ADVANTAGE RENT-A-CAR | 2814 LANDING VIEW LN | | | | GRAND JUNCTION | CO | 81506-3922 |
| ADVANTAGE SIGN SUPPLY INC | PO BOX 888684 | | | | GRAND RAPIDS | MI | 49588-8684 |
| ADVANTAGE TANK LINES | 6363 PROMWAY AVE NW | | | | NORTH CANTON | OH | 44720-7619 |
| ADVANTAGE TECHNICAL SVCS INC | 5000 REGAL DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| ADVANTAGE TECHNICAL SVCS INC | 5000 REGAL DR. | OLD CASTLE,ON ,N0R1L0 | | CANADA | | | |
| ADVANTAGE TECHNICAL SVCS INC | 5000 REGAL DR. | OLD CASTLE ,ON,N0R1L0 | | CANADA | | | |
| ADVANTAGE TECHNICAL SVCS INC | LYNDA DETTINGER | 5000 REGAL DRIVE | OLD CASTLE,ON ,N0R 1L0 | CANADA | | | |
| ADVANTAGE TECHNICAL SVCS INC | 5000 REGAL DRIVE | OLD CASTLE, ON | N0R 1L0 | CANADA | | | |
| ADVANTAGE TECHNOLOGIES INC | PO BOX 6378 | | | | PLYMOUTH | MI | 48170-0467 |
| ADVANTAGE TRANSPORTATION | 800 LONE OAK RD | | | | SAINT PAUL | MN | 55121-2212 |
| ADVANTAGE TRUCK ACCESSORIES | 1010 N MAIN ST | | | | ELKHART | IN | 46514-3205 |
| ADVANTAGE TRUCK ACCESSORIES | JEFF FINKX203 | 1010 N. MAIN STREET | | | HUNTSVILLE | AL | 35805 |
| ADVANTAGE TRUCK ACCESSORIES IN | 1010 N MAIN ST | PO BOX 1747 | | | ELKHART | IN | 46514-3205 |
| ADVANTAGE TRUCK ACCESSORIES INC | 1010 N MAIN ST | | | | ELKHART | IN | 46514-3205 |
| ADVANTAGE TRUCK ACCESSORIES INC | 1010 N MAIN ST | PO BOX 1747 | | | ELKHART | IN | 46514-3205 |
| ADVANTAGE TRUCK ACCESSORIES INC | JEFF FINKX203 | 1010 N. MAIN STREET | | | HUNTSVILLE | AL | 35805 |
| ADVANTAGE VENTURES | ADVANTAGE AUDIO-VISUAL | 8871 BALBOA AVE STE B | | | SAN DIEGO | CA | 92123-1500 |
| ADVANTECH AUTOMATION CORP | 1320 KEMPER DR STE 500 | | | | CINCINNATI | OH | 45240 |
| ADVANTECH CORP | PO BOX 45895 | | | | SAN FRANCISCO | CA | 94145-0895 |
| ADVANTECH CORPORATION | 1320 KEMPER MEADOW DR STE 500 | | | | CINCINNATI | OH | 45240-4146 |
| ADVANTECH INTERNATIONAL INC | 1600 COTTONTAIL LANE | | | | SOMERSET | NJ | 08873 |
| ADVANTECH INTERNATIONAL INC | 1600 COTTONTAIL LN | PO BOX 6739 | | | SOMERSET | NJ | 08873 |
| ADVANTECH INTERNATIONAL INC | 1020 KEGA | | | IIDA NAGANO 395-0813 JAPAN | | | |
| ADVANTECH INTERNATIONAL INC | MICHELLE CROCKETT | 1600 COTTONTAIL LANE | | | MADISON HEIGHTS | MI | 48071 |
| ADVANTECH TECHNOLOGIES INC | 15375 BARRANCA PKWY STE A106 | | | | IRVINE | CA | 92618-2203 |
| ADVANTECH/SOMERSET | 1600 COTTONTAIL LN | | | | SOMERSET | NJ | 08873 |
| ADVANTOUS CONSULTING LLC | 9270 SIEGEN LN BLDG 801 | | | | BATON ROUGE | LA | 70810-0937 |
| ADVENA, DENNIS | 109 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 |
| ADVENT EPISCOPAL CHURCH | 3325 MIDDLEBELT RD | | | | WEST BLOOMFIELD | MI | 48323-1940 |
| ADVENT HOUSE MINISTRIES | 743 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVENT INTERNATIONAL PLC ATT: SIMON POWELL | 111 BUCKINGHAM PALACE ROAD | | | LONDON W1W 0SR GREAT BRITAIN | | | |
| ADVENT REHABILITATIO | 6763 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0067 |
| ADVENT TOOL & MOLD INC | JAMES MURPHY | 999 RIDGEWAY AVE. | | | ARMADA | MI | 48005 |
| ADVENTA CONSULTING INC | 1500 TERMINAL TOWER | | | | CLEVELAND | OH | 44113 |
| ADVENTA CONSULTING INC | DOYLE, PETER | 2000 STANDARD BLDG 1370 ONTARIO ST | | | CLEVELAND | OH | 44113 |
| ADVENTEK CORP | BARBARA GODSHALK | 10 HEADLEY PLACE | | | HOUSTON | TX | 77002 |
| ADVENTNET | 4900 HOPYARD RD STE 310 | | | | PLEASANTON | CA | 94588-7100 |
| ADVENTURE CHEVROLET, INC. | ANDY WHARTON | 106 1ST ST S | | | REFORM | AL | 35481-8038 |
| ADVENTURE CHEVROLET, INC. | 106 1ST ST S | | | | REFORM | AL | 35481-8038 |
| ADVENTURE TECHNOLOGIES INC | 221 W MAIN ST | | | | MURFREESBORO | TN | 37130-3545 |
| ADVERTISING CHECKING BUREAU IN | 2 PARK AVE 18TH FL | | | | NEW YORK | NY | 10016 |
| ADVERTISING CHECKING BUREAU INC | REBEKAH STOUTENBURG | 2 PARK AVE 18TH FLOOR | | | NEW YORK | NY | 10016 |
| ADVERTISING CHECKING BUREAU INC | 1610 CENTURY CENTER PKWY STE 104 | | | | MEMPHIS | TN | 38134-8957 |
| ADVERTISING CHECKING BUREAU INC | 2 PARK AVE 18TH FL | | | | NEW YORK | NY | 10016 |
| ADVERTISING CHECKING BUREAU INC | 2 PARK AVENUE | | | | NEW YORK | NY | 10016 |
| ADVERTISING COUNCIL INC | 815 2ND AVE | BSMT | | | NEW YORK | NY | 10017-4594 |
| ADVERTISING DIGITAL | IDENTIFICATION LLC | 11020 DAVID TAYLOR DR  STE 305 | DBA AD-ID | | CHARLOTTE | NC | 28262-1102 |
| ADVERTISING RESEARCH FOUNDATION | 641 LEXINGTON AVE | | | | NEW YORK | NY | 10022 |
| ADVERTISING SPECIALTY COMPANY | | | | | | | |
| ADVERTISING WOMEN OF NEW YORK | 25 W 45TH ST STE 403 | | | | NEW YORK | NY | 10036-4910 |
| ADVETECH INC | 451 W MAIN ST | | | | CANFIELD | OH | 44406-1425 |
| ADVICS CO LTD | | | | | | | |
| ADVICS CO LTD | 10550 JAMES ADAMS ST | | | | TERRE HAUTE | IN | 47802-9294 |
| ADVICS CO LTD | 1101 JOAQUIN CAVAZOS | | | | LOS INDIOS | TX | 78567 |
| ADVICS CO LTD | 1650 KINGSVIEW DR | | | | LEBANON | OH | 45036-8390 |
| ADVICS CO LTD | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| ADVICS CO LTD | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| ADVICS CO LTD | 45300 POLARIS CT | | | | PLYMOUTH | MI | 48170-6039 |
| ADVICS CO LTD | BRIAN GILTINAN | 10550 JAMES ADAMS ST | C/O AISIN BRAKE & CHASSIS INC | | TERRE HAUTE | IN | 47802-9294 |
| ADVICS CO LTD | BRIAN GILTINAN | C/O AISIN BRAKE & CHASSIS INC | 10550 JAMES ADAMS STEET | SHANGHAI, 201715 CHINA (PEOPLE'S REP) | | | |
| ADVICS CO LTD | BRIAN GILTINAN | C/O AMAK BRAKE LLC | 1765 CLEVELAND AVE. | AJAX ON CANADA | | | |
| ADVICS CO LTD | BRIAN GILTINAN | C/O AMBRAKE-AKEBONO | 300 RING ROAD | | GARRETT | IN | 46738 |
| ADVICS CO LTD | BRIAN GILTINAN | C/O DENSO MANUFACTURING | 1755 ROBERT C JACKSON DR. | | INDIANAPOLIS | IN | 46268 |
| ADVICS CO LTD | BRIAN GILTINAN | C/O TRW INC | 817 N. TAYLOR ROAD | | SAN LEANDRO | CA | 94577 |
| ADVICS CO LTD | MIKE THOMPSON | 1650 KINGSVIEW DR | ADVICS NORTH AMERICAN INC. | | LEBANON | OH | 45036-8390 |
| ADVICS CO LTD | MIKE THOMPSON | ADVICS NORTH AMERICAN INC. | 1650 KINGSVIEW DR. | | COLUMBUS | OH | |
| ADVICS CO LTD | TRESSA CUHNA | C/O ATTC MANUFACTURING INC | 10455 STATE RD 37 | | CENTER LINE | MI | |
| ADVICS CO LTD | C/O AISIN SEIKI HONSHA 2-1 | | | KARIYA AICHI 448-0032 JAPAN | | | |
| ADVICS MANUFACTURING OHIO | MIKE THOMPSON | 1650 KINGSVIEW DR | ADVICS NORTH AMERICAN INC. | | LEBANON | OH | 45036-8390 |
| ADVICS MANUFACTURING OHIO | MIKE THOMPSON | ADVICS NORTH AMERICAN INC. | 1650 KINGSVIEW DR. | | COLUMBUS | OH | |
| ADVICS MANUFACTURING OHIO INC | 1650 KINGSVIEW DR | | | | LEBANON | OH | 45036-8390 |
| ADVICS MANUFACTURING OHIO INC | BRIAN GILTINAN | C/O AMAK BRAKE LLC | 1765 CLEVELAND AVE. | AJAX ON CANADA | | | |
| ADVICS MANUFACTURING OHIO INC | BRIAN GILTINAN | C/O TRW INC | 817 N. TAYLOR ROAD | | SAN LEANDRO | CA | 94577 |
| ADVICS MFG OF OHIO | ADVICS NORTH AMERICA | 1650 KINGSVIEW DR | | | LEBANON | OH | 45036-8390 |
| ADVICS NORTH AMERICA | BRIAN GILTINAN | C/O AMBRAKE-AKEBONO | 300 RING ROAD | | GARRETT | IN | 46738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADVICS NORTH AMERICA | BRIAN GILTINAN | C/O DENSO MANUFACTURING | 1755 ROBERT C JACKSON DR. | | INDIANAPOLIS | IN | 46268 |
| ADVICS NORTH AMERICA | 1755 ROBERT C JACKSON DR | | | | MARYVILLE | TN | 37801-3700 |
| ADVICS NORTH AMERICA ($07) | MASAHIRO INDEN | 45300 POLARIS CT | | | PLYMOUTH | MI | 48170-6039 |
| ADVICS NORTH AMERICA ($95) | TERUISHA KONO | 45300 POLARIS CT | | | PLYMOUTH | MI | 48170-6039 |
| ADVICS NORTH AMERICA INC | 10550 JAMES ADAMS ST | | | | TERRE HAUTE | IN | 47802-9294 |
| ADVICS NORTH AMERICA INC | 1101 JOAQUIN CAVAZOS | | | | LOS INDIOS | TX | |
| ADVICS NORTH AMERICA INC | 45300 POLARIS CT | | | | PLYMOUTH | MI | 48170-6039 |
| ADVICS NORTH AMERICA INC | BRIAN GILTINAN | 10550 JAMES ADAMS ST | C/O AISIN BRAKE & CHASSIS INC | | TERRE HAUTE | IN | 47802-9294 |
| ADVICS NORTH AMERICA INC | BRIAN GILTINAN | C/O AISIN BRAKE & CHASSIS INC | 10550 JAMES ADAMS STEET | SHANGHAI, 201715 CHINA (PEOPLE'S REP) | | | |
| ADVICS NORTH AMERICA INC. | TRESSA CUHNA | C/O ATTC MANUFACTURING INC | 10455 STATE RD 37 | | CENTER LINE | MI | |
| ADVICS NORTH AMERICA, INC | 45300 POLARIS CT | | | | PLYMOUTH | MI | 48170-6039 |
| ADVICS NORTH AMERICA, INC. | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| ADVIENTO, REYNALDO B | 2806 HUNTER RD | | | | FAIRFAX | VA | 22031-1418 |
| ADVISEN LTD | 1430 BROADWAY | RM 800 | | | NEW YORK | NY | 10018-9209 |
| ADVISER COMPLIANCE ASSOCIATES LLC | 2120 L ST NW STE 530 | | | | WASHINGTON | DC | 20037-1534 |
| ADVITO CONSULTING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1055 LENOX PARK BLVD NE STE 420 | | | ATLANTA | GA | 30319-5367 |
| ADVITO CONSULTING | 1505 LBJ FREEWAY | | | | DALLAS | TX | 75234 |
| ADVITO LLC | ATTN: CFO | 1055 LENOX PARK BLVD NE STE 420 | | | ATLANTA | GA | 30319-5367 |
| ADVIVUM ANESTHESIOLO | PO BOX 413739 | | | | KANSAS CITY | MO | 64141-3739 |
| ADVOCATE ATTORNEY | ATTN: MARILYN WALKER | 110 N PERRY ST | | | PONTIAC | MI | 48342-2343 |
| ADVOCATE FOR EMS | PO BOX 15945-281 | | | | LENEXA | KS | 66285 |
| ADVUS W HUDSON | 6215  POSSUM RUN ROAD | | | | DAYTON | OH | 45440-4031 |
| ADW INDUSTRIES INC | 130 WOODWORTH AVE | PO BOX 878 | | | ALMA | MI | 48801-2441 |
| ADW INDUSTRIES INC | | | | | | | |
| ADW INDUSTRIES INC | 130 WOODWORTH AVE | | | | ALMA | MI | 48801-2441 |
| ADWAN HADEEL | 6179 VERBENA CT | | | | GRAND BLANC | MI | 48439-2318 |
| ADWAN, HADEEL A | 6179 VERBENA CT | | | | GRAND BLANC | MI | 48439-2318 |
| ADWAN, HADEEL ATA | 6179 VERBENA CT | | | | GRAND BLANC | MI | 48439-2318 |
| ADWANE WARCHOL | 8506 IVY HILL DR | | | | YOUNGSTOWN | OH | 44514-5208 |
| ADWAY JR, EARVEN | 1215 GALLAGHER ST | | | | SAGINAW | MI | 48601-3813 |
| ADWAY, CURTIS R | 436 S 9TH ST | | | | SAGINAW | MI | 48601-1941 |
| ADWAY, EARLENE | 2525 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| ADWAY, LEE O | 9000 WINGSPREAD DR | | | | OKLAHOMA CITY | OK | 73159-6568 |
| ADWAY, ROBERT B | 2204 WALNUT ST | | | | SAGINAW | MI | 48601-2035 |
| ADWAY, WILLIE L | 8718 SOUTH DENKER AVENUE | | | | LOS ANGELES | CA | 90047-3423 |
| ADWELL, HOWARD R | 208 SIMMENTAL LN | | | | GLASGOW | KY | 42141-3512 |
| ADWELL, M E | 5901 W 25TH #2 | | | | INDIANAPOLIS | IN | 46224 |
| ADY, JEWEL | 2602 EVE ANN DR | | | | PORT JEFFERSON STATION | NY | 11776-4286 |
| ADY, ROBERT D | 6155 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| ADYDAN, GLORIA J | 8852 HAVENS CIRCLE RD 2 | | | | BREWERTON | NY | 13029-9692 |
| ADZAM, INC. | DOUG'S NORTHWEST CADILLAC-HUMMER, INC. | DOUGLAS IKEGAMI | 17545 AURORA AVE N | | SHORELINE | WA | 98133-4812 |
| ADZAM, INC. | ATT: DOUGLAS IKEGAMI | 17545 AURORA AVE N | | | SHORELINE | WA | 98133 |
| ADZEMA, RUSSELL A | 6711 RIVER WALK DR | | | | VALLEY CITY | OH | 44280-9488 |
| ADZICH, BRANKO | 3492 COURTLAND RD | | | | BEACHWOOD | OH | 44122-4280 |
| ADZIJA, MARGARET M | 849 HICKORY DR | | | | NO HUNTINGDON | PA | 15642-2209 |
| AE & E - VON ROLL INC | 302 RESEARCH DR STE 130 | | | | NORCROSS | GA | 30092-2985 |
| AE GOETZE NORTH AMERICA | GEORGE BOURAS | 3605 W. CLEVELAND RD. | | | AU GRES | MI | 48703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AE GOETZE NORTH AMERICA | GEORGE BOURAS | 3605 CLEVELAND ROAD EXT | | | SOUTH BEND | IN | 46628-9779 |
| AE GOETZE/LIVONIA | 38777 6 MILE RD STE 300 | | | | LIVONIA | MI | 48152-2660 |
| AE GOETZE/SCHOFIELD | 38777 6 MILE RD STE 300 | | | | LIVONIA | MI | 48152-2660 |
| AE GRAY/GR BLANC | PO BOX 522 | | | | GRAND BLANC | MI | 48480-0522 |
| AE GROUP AG | AM KREUZWEG | | | GERSTUNGEN TH 99834 GERMANY | GERSTUNGEN | TH | 99834 |
| AE LIGHT METAL CASTING GEORGIA INC | 100 JANE FRYER RD | | | | LAGRANGE | GA | 30241-9416 |
| AE LIGHT METAL CASTING GMBH & CO KG | AN DER TRAVE 6 | | | D-23923 GERMANY | | | |
| AE LIGHT METALCASTING GEORGIA | 100 JANE FRYER RD | | | | LAGRANGE | GA | 30241-9416 |
| AE LIGHT METALCASTING GEORGIA INC | 100 JANE FRYER RD | | | | LAGRANGE | GA | 30241-9416 |
| AE LIGHT METALCASTING GEORGIA INC | PO BOX 1189 | | | | LAGRANGE | GA | 30241-0023 |
| AE TECHRON | 2507 WARREN ST | | | | ELKHART | IN | 46516-5759 |
| AEARO CO | 8001 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-1332 |
| AEARO CO/AO SAFETY | 1728 FRISCO AVE | | | | CHICKASHA | OK | 73018-1600 |
| AEARO COMPANY | 90 MECHANIC ST | | | | SOUTHBRIDGE | MA | 01550-2555 |
| AEARO CORP | 1728 FRISCO AVE | | | | CHICKASHA | OK | 73018-1600 |
| AEARO CORP | 8001 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278-1332 |
| AEARO CORPORATION | 1728 FRISCO AVE | | | | CHICKASHA | OK | 73018-1600 |
| AEAS APOSKITIS JOINTLY WITH DIMITRA APOSKITI A ATTOGLUM | AND NAFSIKA A | 13 KORITSAS ST | | KIFISSIA ATHENS GREECE 14561 | | | |
| AEBI, KATHLEEN M | 20321 15 MILE RD | | | | CLINTON TWP | MI | 48035-3411 |
| AEC ACQUISITION CORP | C/O THE CLAYTON & DUBILIER PRIVATE EQUITY FUND IV | ATT: DONALD J. GOGEL | 270 GREENWICH AVENUE | | GREENWICH | CT | 06830 |
| AEC ACQUISITIONS | PO BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 |
| AEC ACQUISITION CORP | PO BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 |
| AEC INC | 2900 S 160TH ST | | | | NEW BERLIN | WI | 53151 |
| AEC INC | 1100 E WOODFIELD RD STE 550 | | | | SCHAUMBURG | IL | 60173-5135 |
| AEC MACHINERY LTD | 143 BROCKLEY DR | | | HAMILTON ON L8E 3C4 CANADA | | | |
| AEC MAGNETICS | 4699 INTERSTATE DR | | | | CINCINNATI | OH | 45245-1109 |
| AEC/FENTON | 3145 COPPER AVE | | | | FENTON | MI | 48430-1779 |
| AECOM | CHRIS SAMPLE | 515 SOUTH FLOWER ST, 3RD FLOOR | | | LOS ANGELES | CA | 90071 |
| AECOM, CONESTOGA-ROVERS & ASSOC, | ENVIRON AND ENCORE LLC | 261 MARTINDALE ROAD | UNIT 3 | ST. CATHARINES, ON  L2W 1A2 CANADA | | | |
| AED INC/PHOENIX | 1831 W ROSE GARDEN LN STE 3 | | | | PHOENIX | AZ | 85027-2725 |
| AEDER, BYRON L | 1699 MILLER HWY | | | | OLIVET | MI | 49076-9444 |
| AEDER, ROBERT B | 803 B ST | | | | SAGINAW | MI | 48602 |
| AEE ENERGY SEMINARS IN HOUSE SEMINARS | PO BOX 1026 | | | | LILBURN | GA | 30048-1026 |
| AEG AUTOMAT/CANNONSB | 701 TECHNOLOGY DRIVE | | | | CANONSBURG | PA | 15317 |
| AEGERTER, ARIC T | 2367 TUMBLEWEED LN | | | | BELOIT | WI | 53511-7006 |
| AEGERTER, CHARLES L | 2939 COUNTY A | | | | STOUGHTON | WI | 53589 |
| AEGERTER, CRAIG N | 1610 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6176 |
| AEGERTER, DEBORAH L | UNIT 136 | 260 SOUTH OLD LITCHFIELD ROAD | | | LITCHFIELD PK | AZ | 85340-4715 |
| AEGERTER, TOM | 521 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5159 |
| AEGIS ANESTHESIA PLC | 13829 HAMILTON ST | | | | RIVERVIEW | MI | 48193-7841 |
| AEGIS GROUP PLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 37090 EAGLE WAY | | | CHICAGO | IL | 60603 |
| AEGIS GROUP PLC | 222 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 |
| AEGIS GROUP PLC | 306 S WASHINGTON AVE STE 500 | | | | ROYAL OAK | MI | 48067-3836 |
| AEGIS GROUP, PLC | 43-45 PORTMAN SQUARE | ATTN: HEAD OF LEGAL AFFAIRS | | LONDON WIH 6LY | | | |
| AEGIS SCIENCES CORPO | PO BOX 306061 | | | | NASHVILLE | TN | 37230-6061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AEGIS TECHNOLOGY INC | ATTN TIMOTHY LINN | 3300 WESTMINSTER AVE STE A | | | SANTA ANA | CA | 92703-1475 |
| AEI OCEAN SERVICES | 33 WASHINGTON ST FL 16 | | | | NEWARK | NJ | 07102-3107 |
| AEIS CANADA ULC | ATTN: GENERAL COUNSEL | 2000 ARGENTINA ROAD PLAZA II | SUITE 107 | MISSISSAUGA ON L5N 1V8 CANADA | | | |
| AEISHA R VAUGHAN | 4220 OVERLOOK #126 | | | | FORT WORTH | TX | 76119 |
| AEJEA HILL, A MINOR | BY JAMES P HILL, HER GUARDIAN AD LITEM | C/O MARTIN E. JACOBS, INC. | 3415 SO. SEPULVEDA BOULEVARD | SUITE 320 | LOS ANGELES | CA | 90034 |
| AEKYUNG SHAFFER | 278 HUNTERWOOD WAY | | | | BOWLING GREEN | KY | 42103-7066 |
| AEL FINANCIAL, L.L.C. | 600 NORTH BUFFALO GROVE ROAD | | | | BUFFALO GROVE | IL | 60089 |
| AEL FINANCIAL, L.L.C. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 600 NORTH BUFFALO GROVE ROAD | | | BUFFALO GROVE | IL | 60089 |
| AELEA HILL, A MINOR | AELEA HILL, A MINOR, BY JAMES P HILL, HER GUARDIAN AD LITEM | C/O MARTIN E JACOBS, INC | 3415 SO SEPULVEDA BLVD SUITE 320 | | LOS ANGELES | CA | 90034 |
| AELKER, ROBERT B | 1584 N HICKORY RD | | | | OWOSSO | MI | 48867-9492 |
| AELLIS THOMAS | 123 W 4TH ST | | | | WEST ISLIP | NY | 11795-1829 |
| AEM | PO BOX 903 | | | | SOUTHFIELD | MI | 48037-0903 |
| AEM/HAWTHORNE | 2205 126TH STREET | | | | HAWTHORNE | CA | 90250 |
| AEMISEGGER, CATHERINE S | 1455 AUSTIN FARMS DR | | | | ORTONVILLE | MI | 48462-9057 |
| AEMISEGGER, GLEN R | 1455 AUSTIN FARMS DR | | | | ORTONVILLE | MI | 48462-9057 |
| AEMMER, ANTHONY | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| AEMMER, CHARLES E | 8801 WHIPPOORWILL RD | | | | DIAMOND | OH | 44412-9708 |
| AENA BEAVERS | 1613 LITTLE KITTEN AVE | | | | MANHATTAN | KS | 66503-7543 |
| AENIS, KENNETH O | 1550 PORTLAND AVE APT 1306 | | | | ROCHESTER | NY | 14621 |
| AENIS, PAMELA S | 1646 DOVER ST | | | | FERNDALE | MI | 48220-3105 |
| AEOHLA WHETSEL | 450 N 650 W | | | | ANDERSON | IN | 46011-9308 |
| AEOLUS INC | 751 TAFT AVE | | | | ALBANY | CA | 94706-1026 |
| AEP (COLUMBUS STHRN PWR) | PO BOX 88880 | | | | CANTON | OH | 44701 |
| AEP (INDIANA MICHIGAN) | PO BOX 24412 | | | | CANTON | OH | 44701-4412 |
| AEP (SWEPCO)(CANTON) | PO BOX 24422 | | | | CANTON | OH | 44701-4422 |
| AEP / INDIANA MICHIGAN POWER (MARION) CITIBANK | AEP (INDIANA MICHIGAN) | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 |
| AEP / SWEPCO CITIBANK | AEP (SWEPCO)(CANTON) | 1 RIVERSIDE PLAZA | | | COLUMBUS | OH | 43215 |
| AEP INDUSTRIES | 125 PHILLIPS AVE | | | | SOUTH HACKENSACK | NJ | 07606-1585 |
| AEP INDUSTRIES, INC. | LINDA BARBA | 125 PHILLIPS AVENUE | | | HACKENSACK | NJ | |
| AEP/SWEPCO | | 3708 W 7TH ST | | | TEXARKANA | TX | 75501 |
| AEP/SWEPCO | | 6130 UNION AVE | | | SHREVEPORT | LA | 71108 |
| AEPELBACHER, DANIEL J | 1240 BLOOMER RD | | | | ROCHESTER HILLS | MI | 48307-2314 |
| AEPELBACHER, THOMAS C | 25807 LARAMIE DR | | | | NOVI | MI | 48374-2367 |
| AEPPLI, JAMES R | 4812 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 |
| AEPPLI, JAMES RICHARD | 4812 PINE TRACE ST | | | | YOUNGSTOWN | OH | 44515-4816 |
| AER MANUFACTURING | 2004 CHENAULT | | | | CARROLTON | TX | 75006 |
| AER MFG LP | 1605 SURVEYOR BLVD | | | | CARROLLTON | TX | 75006-5103 |
| AER MFG LP | 1605 SURVEYOR BLVD | PO BOX 979 | | | CARROLLTON | TX | 75006-5103 |
| AER MFG LP | ADAM SKAGGS | 4040 LINDBERG | | | AUBURN HILLS | MI | |
| AER MFG LP | ADAM SKAGGS | 4040 LINDBERGH DR | | | ADDISON | TX | 75001-4342 |
| AER MFG. INC. | ADAM SKAGGS | 4040 LINDBERGH DR | | | ADDISON | TX | 75001-4342 |
| AER MFG. INC. | ADAM SKAGGS | 4040 LINDBERG | | | AUBURN HILLS | MI | |
| AER TECH/FULLERTON | 1841 W COMMONWEALTH AVE | | | | FULLERTON | CA | 92833-3013 |
| AER TECHNOLOGIES | MIKE MCGROARTY | 650 COLUMBIA ST | | | BREA | CA | 92821-2912 |
| AER TECHNOLOGIES INC | | 1841 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 |
| AERATUS INC | PO BOX 532189 | | | | GRAND PRAIRIE | TX | 75053-2189 |
| AERIA GAMES ENTERTAINMENT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AERIAL ASPECT PHOTOGRAPHY | 3978 MEADOWBROOK BLVD | | | | UNIVERSITY HEIGHTS | OH | 44118-4439 |
| AERIAL ASSOCIATES PHOTOGRAPHY | PO BOX 7754 | | | | ANN ARBOR | MI | 48107-7754 |
| AERIEL DEMERITT | 12018 WINTERCREST DR APT 51 | | | | LAKESIDE | CA | 92040-3750 |
| AERNE, DEBRA J | 5 DEAN PARK PL | | | | GLEN CARBON | IL | 62034-2403 |
| AERNE, YULADINE | 713 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1825 |
| AERNI, WILLIAM G | 30965 PINE CONE DR | | | | FARMINGTON HILLS | MI | 48331-1199 |
| AERNOUTS, GARRY D | 2955 BLUEWATER LN SW | | | | GRANDVILLE | MI | 49418-1114 |
| AERNOUTS, RICHARD G | 11400 RIVERSIDE DR | P.O.BOX 411 | | | STANWOOD | MI | 49346-9095 |
| AERO & AUTO STUD SPECIALISTS | DAVID STANTON | 56000 GRAND RIVER AVE | | | CROSSVILLE | TN | 38555 |
| AERO & AUTO STUD SPECIALTIES INC | DAVID STANTON | 56000 GRAND RIVER AVE | | | CROSSVILLE | TN | 38555 |
| AERO AUTO REPAIR INC. | 8325 BALBOA BLVD | | | | NORTHRIDGE | CA | 91325-4008 |
| AERO BLAST/STH BEND | 630 E. BRONSON STREET | 300 PARK POINT | | | SOUTH BEND | IN | 46601 |
| AERO BULK CARRIER INC | 4519 CASCADE RD SE BLDG 11B | PO BOX 14 | | | GRAND RAPIDS | MI | 49546 |
| AERO COMPRESSOR INC | 12966 PARK ST | | | | SANTA FE SPRINGS | CA | 90670-4046 |
| AERO CORPORATION | 1998 HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057 |
| AERO CORPORATION | 1998 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4916 |
| AERO DETROIT/MAD HGT | 1100 E. MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 |
| AERO DISPATCH | 7340 STEPPING STONE | | | | LIBERTY TOWNSHIP | OH | 45044-9785 |
| AERO EXPEDITED INC | 24259 SORRENTINO CT | | | | CLINTON TWP | MI | 48035-3237 |
| AERO FAB | ATTN:  CHARLIE KLING | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| AERO FILT/MADISON HT | 1604 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1501 |
| AERO FILTER INC | 1604 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1501 |
| AERO GRINDING INC | 28300 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-2384 |
| AERO GROUP LTD | 100 MEREDITH DR STE 275 | | | | DURHAM | NC | 27713-5238 |
| AERO HARDWARE & SUPPLY INC | 300 INTERNATIONAL PKWY | | | | SUNRISE | FL | 33325-6240 |
| AERO INC | 3275 MARTIN RD STE 125 | | | | COMMERCE TOWNSHIP | MI | 48390-1600 |
| AERO INC | | | | | | | |
| AERO INC | 1010 W WEST MAPLE RD | | | | WALLED LAKE | MI | 48390-2935 |
| AERO INDUSTRIES INC | 2010 TOUHY AVE STE G | | | | ELK GROVE VILLAGE | IL | 60007-5336 |
| AERO MECHANICAL ENGINEERING INC | 5945 ENGINEER DR | | | | HUNTINGTON BEACH | CA | 92649-1129 |
| AERO MOTORS, INC. | 50 EASTERN BLVD | | | | ESSEX | MD | 21221 |
| AERO TAXI INC | 110 OLD CHURCHMANS RD | | | | NEW CASTLE | DE | 19720-3116 |
| AERO TAXI ROCKFORD INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC | 6020 CESSNA DR | | | | ROCKFORD | IL | 61109-4230 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | AERO TAXI ROCKFORD INC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | CHERRY AIR INC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | CONTRACT AIR CARGO INC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | IFL GROUP INC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | MURRAY AVIATION INC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AERO TAXI ROCKFORD INC - KITTY HAWK III | RELIANT AIRLINES | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | ROYAL AIR FRIGHT INC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | SPECIAL AVIATION SYSTEMS INC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | TMC AIRLINES INC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | TRAFFIC MANAGEMENT CORPORATION | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TAXI ROCKFORD INC - KITTY HAWK III | ZANTOP INTERNATIONAL AIRLINES | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| AERO TEC/RAMSEY | SPEAR ROAD INDUSTRIAL PARK | | | | RAMSEY | NJ | 07446 |
| AERO TRANSPORTERS INC | ROUTE 209 NORTH | | | | ELLENVILLE | NY | 12428 |
| AERO-CHEM INC DIV OF | 4111 SIMON ROAD | | | | YOUNGSTOWN | OH | 44512-1323 |
| AERODYN WIND TUNNEL LLC | 135 GODSPEED LN | | | | MOORESVILLE | NC | 28115-7181 |
| AERODYNAMICS INC | 6544 HIGHLAND RD | | | | WATERFORD | MI | 48327-1607 |
| AEROFIN CORP | 4621 MURRAY PL | PO BOX 10819 | | | LYNCHBURG | VA | 24502-2235 |
| AEROFIN CORP/LYNCHBG | 4621 MURRAY PL | C/O AIR EQUIPMENT COMPANY | | | LYNCHBURG | VA | 24502-2235 |
| AEROFIN CORPORATION | 4621 MURRAY PL | | | | LYNCHBURG | VA | 24502-2235 |
| AEROFOTO | ATTN: KARL RICHESON | 611 CURTIS AVE | | | WILMINGTON | DE | 19804-2107 |
| AEROLITE EXTRUSION CO | 4605 LAKE PARK RD | | | | YOUNGSTOWN | OH | 44512-1814 |
| AEROMET ENGINEERING INC | 107 ADAMS ST | | | | JEFFERSON CITY | MO | 65101-3058 |
| AERON DE LAVALLE | 116 AUTUMNWOOD DR | | | | GRAND ISLAND | NY | 14072-1344 |
| AERONAVES TSM SA DE CV | KM 13 5 HANGAR #49 | CP25900 RAMOS ARIZPE COAH | | RAMOS ARIZPE COAH 25900 MEXICO | | | |
| AEROPACKAGING | 2712 MERCHANT CT | | | | TRACY | CA | 95377-8501 |
| AEROQUIP CORP/NEW HA | 10801 ROSE AVE | | | | NEW HAVEN | IN | 46774-9576 |
| AEROQUIP CORPORATION | PO BOX 631 | 3000 STRAYER RD | | | MAUMEE | OH | 43537-0631 |
| AEROQUIP CORPORATION | ACCTS REC | 3000 STRAYER RD | | | MAUMEE | OH | 43537-9529 |
| AEROQUIP DE MEXICO SA DE CV | STUART SCHAFRICK | C/O CATERPILLAR LOGISTICS SERV | 11302 A EASTPOINT DR | | AUBURN | ME | 04210 |
| AEROQUIP INC. | JENNIFER KAUFHOLD | INDUSTRIAL DIV | 1225 W MAIN ST | | DEXTER | MO | 63841 |
| AEROQUIP INC. | JENNIFER KAUFHOLD | 1225 W MAIN ST | INDUSTRIAL DIV | | VAN WERT | OH | 45891-9362 |
| AEROQUIP INOAC | 19700 HALL ROAD | | | | CLINTON TOWNSHIP | MI | 48038 |
| AEROQUIP INOAC/CLINT | 19700 HALL ROAD | | | | CLINTON TOWNSHIP | MI | 48038 |
| AEROQUIP/19700 HALL | 19700 HALL RD STE B | | | | CLINTON TOWNSHIP | MI | 48038-4451 |
| AEROQUIP/19800 HALL | 19800 HALL RD | P.O. BOX 2330 | | | CLINTON TWP | MI | 48038-5318 |
| AEROQUIP/19800 HALL | 44805 TRINITY DR | | | | CLINTON TWP | MI | 48038-1557 |
| AEROQUIP/CLINTON TOW | 1035 MECKLENBURG HWY | | | | MOORESVILLE | NC | 28115-7853 |
| AEROSPACE AND AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | ATTN: GENERAL COUNSEL | 8000 E JEFFERSON AVE | SOLIDARITY HOUSE | | DETROIT | MI | 48214-3963 |
| AEROSTAR CASTINGS & MOLDS | DBA MICHIGAN METAL TECHNOLOGIES | 50320 E RUSSELL SCHMIDT BLVD | | | CHESTERFIELD | MI | 48051 |
| AEROSTAR EXPEDITE INC | 10551 ALLEN RD | | | | ALLEN PARK | MI | 48101 |
| AEROTECH INC | 101 ZETA DR | | | | PITTSBURGH | PA | 15238-2811 |
| AEROTEK | 12200 E 13 MILE RD STE 210 | | | | WARREN | MI | 48093-3041 |
| AEROTEK | | | | | | | |
| AEROTEK | 5975 WHITTLE ROAD | SUITE 200 | | MISSISSAUGA ON L4Z 3N1 CANADA | | | |
| AEROTEK INC | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| AEROTEK INC | 33097 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1618 |
| AEROTEK INC | 901 TOWER DR | STE 200 | | | TROY | MI | 48098-2817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AEROTEK INC | | | | | | | |
| AEROTEK INC | AEROTEK CONCENTRATION | 3689 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0036 |
| AEROTEK INC | EASI ENGINEERING | 30800 TELEGRAPH RD STE 3700 | | | BINGHAM FARMS | MI | 48025 |
| AEROTEK ULC | 350 BURNHAMTHORPE RD W STE 700 | | | MISSISSAUGA ON L5B 3J1 CANADA | | | |
| AEROTEK/HANOVER | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| AEROTEL | AERONAUTICAL TELECOMMUNICATION | 1 BRAEMAR AVE | KINGSTON 10 | JAMAICA WI JAMAICA | | | |
| AEROVIRON/MONROVIA | PO BOX 5031 | | | | MONROVIA | CA | 91017-7131 |
| AEROVIRONMENT | 181 W HUNTINGTON DR STE 202 | AV CORPORATE HEADQUARTERS | | | MONROVIA | CA | 91016-8406 |
| AEROVIRONMENT INC | 181 W HUNTINGTON DR STE 202 | | | | MONROVIA | CA | 91016-8406 |
| AEROVIRONMENT INC | 1960 WALKER AVE | | | | MONROVIA | CA | 91016-4847 |
| AEROVIRONMENT INC | 181 W HUNTINGTON DR STE 202 | NOTIFICATION/USD | | | MONROVIA | CA | 91016-8406 |
| AEROVIRONMENT, INC. | 825 S MYRTLE AVE | AEROVIRONMENT, INC. | | | MONROVIA | CA | 91016-3424 |
| AEROVIRONMENT, INC. | PO BOX 5031 | | | | MONROVIA | CA | 91017-7131 |
| AERY CARL JR (ESTATE OF) | SIMONS EDDINS & GREENSTONE | | | | | | |
| AERY, CARL JR | C/O SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| AES AUTOMOTIVE INC | 482 RIVARD BLVD STE A | | | | GROSSE POINTE | MI | 48230 |
| AES AUTOMOTIVE INC | DAN LEZOTTE | C/O CESAR-SCOTT INC | 4731 RIPLEY DR STE B | WUXI, JIANGSU PROV CHINA (PEOPLE'S REP) | | | |
| AES AUTOMOTIVE INC | 482 RIVARD SUITE A | | | | GROSSE POINTE | MI | 48230 |
| AES CARGO | 3 CHRYSANTHOU MYLOPNA STREET | | LIMASSOL 3304 CYPRUS | | | | |
| AES CYPRUS LTD | 3 CHRYSANTHOU MYLONA STR | | LIMASSOL 3304 CYPRUS | | | | |
| AES ELECTRICAL, INC. | GREGG KADERABEK | 13335 MID  ATLANTIC  BLVD | | | LAUREL | MD | 20708-1432 |
| AES ELECTRICAL, INC. | GREGG KADERABEK | 6623 MID CITIES AVE | | | BELTSVILLE | MD | 20705-1424 |
| AES INTERCONNECTS SA DE CV | DEBBIE MCKINNEY X226 | AIRCRAFT & ELECTRONIC SPEC. | AVENIDA SAN RAFAEL 15 | | SPARTANBURG | SC | 29302 |
| AES/INDIANAPOLIS | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214-4969 |
| AESCHLIMAN, DONALD | 602 FOREST AVE | | | | CRYSTAL FALLS | MI | 49920-1519 |
| AESCHLIMAN, GLENN W | 1580 S MARION AVE | | | | LAKE CITY | FL | 32025-6913 |
| AESCHLIMAN, SANDRA E | PO BOX 346 | | | | GALVESTON | IN | 46932-0346 |
| AESCHLIMAN, TERRY D | 417 E JACKSON P O #346 | | | | GALVESTON | IN | 46932 |
| AESCHLIMANN, RONALD F | 22 HILLSIDE RD | | | | HARWINTON | CT | 06791-2517 |
| AESOP | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| AET INTEGRATION INC | 1731 PINOAK CT | | | | TROY | MI | 48098-1967 |
| AETN | MELVIN BERNING | 235 EAST 45TH STREET | | | NEW YORK | NY | 10017 |
| AETNA | BRIAN MULLAHY | TRAVELER INSURANCE/ST. PAUL | TWO JERICHO PLAZA | | JERICHO | NY | 11753 |
| AETNA - AEIA | BOB HYLAND | TRAVELERS INS | ONE TOWER SQUARE 7FP | | HARTFORD | CT | 06183 |
| AETNA - ST. PAUL | BRIAN MULLAHY | TRAVELERS INSURANCE | TWO JERICHO PLAZA | | JERICHO | NY | 11753 |
| AETNA BEARING CO | 1081 SESAME ST | | | | SCHILLER PARK | IL | 60131-1316 |
| AETNA FREIGHT LINES INC | 100 INDUSTRY DR | | | | PITTSBURGH | PA | 15275-1014 |
| AETNA HEALTH INC | ATTN VALERIE BEAN WP22 | 151 FARMINGTON AVE # 392B | | | HARTFORD | CT | 06156-0001 |
| AETNA HEALTH INC | 151 FARMINGTON AVE # WP41 | | | | HARTFORD | CT | 06156-0001 |
| AETNA HEALTH INC | ATTN VALERIE BEAN WP22 | 7400 W CAMPUS RD | | | NEW ALBANY | OH | 43054-8725 |
| AETNA HEALTH OF ILLINOIS INC | MURPHY & PRACHTHAUSER SC | ONE PLAZA EAST 330 EAST KILBOURN AVENUE SUITE 1200 | | | MILWAUKEE | WI | 53202 |
| AETNA HEALTH PLANS | | | | | | | |
| AETNA INC | PO BOX 790322 | | | | SAINT LOUIS | MO | 63179-0322 |
| AETNA INC | AETNA-MIDDLETOWN | PO BOX 70966 | | | CHICAGO | IL | 60673-0001 |
| AETNA INDUSTRIES INC | ATTN ACCTS REC | 24331 SHERWOOD | PO BOX 3067 | | CENTER LINE | MI | 48015-1060 |
| AETNA LIFE INSURANCE CO | LOAN TENN FORUM | PO BOX 360459 | | | PITTSBURGH | PA | 15251-6459 |
| AETNA LIFE INSURANCE CO | CONTROLLER STE 208 | 250 INTERNATIONAL PKWT | | | HEATHROW | FL | 32746 |
| AETNA MANUFACTURING CO | 4622 68TH AVE | | | | KENOSHA | WI | 53144-1766 |
| AETNA MANUFACTURING COMPANY | 4622 68TH AVE | | | | KENOSHA | WI | 53144-1766 |
| AETNA PLASTICS CORP | 1702 SAINT CLAIR AVE NE | | | | CLEVELAND | OH | 44114-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AETNA PROPERTIES I LTD PRTNRSH | C\O RAS PROP INC | PO BOX 97 | | | WILDWOOD | PA | 15091-0097 |
| AETNA US HEALTHCARE | 7400 W CAMPUS RD ADD CH 8\00 | | | | NEW ALBANY | OH | 43054 |
| AEXLROD DINA | 2100 WALNUT ST APT 9F | | | | PHILADELPHIA | PA | 19103-4878 |
| AF USHERING SERVICES INC | 1550 SPRING RD STE 305 | | | | OAK BROOK | IL | 60523-1395 |
| AFA, JORGE A | 7 FOREST PINE CT | | | | O FALLON | MO | 63368-6813 |
| AFA, KIM L | 7 FOREST PINE CT | | | | O FALLON | MO | 63368-6813 |
| AFA-DOT/PLYMOUTH | PO BOX 701093 | | | | PLYMOUTH | MI | 48170-0959 |
| AFAG AMERICA INC | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317-9563 |
| AFANADOR, EVA F | 304 DORAL PARK DR | | | | KOKOMO | IN | 46901-7018 |
| AFANGNIBO, KOMLA | 1196 DRAWBRIDGE DR | | | | RIVERDALE | GA | 30296-7301 |
| AFANO DONALD | 1025 CANTER CT | | | | HARRISBURG | PA | 17111-4885 |
| AFC INDUSTRIES | 3795 PORT UNION RD | | | | FAIRFIELD | OH | 45014-2207 |
| AFC WORLDWIDE EXPRESS | 30255 BEVERLY RD STE 200 | | | | ROMULUS | MI | 48174-2048 |
| AFC WORLDWIDE EXPRESS | CHARLENE HALL | 975 COBB PLACE BLVD NW STE 101 | | | KENNESAW | GA | 30144-6848 |
| AFC-HOLCROFT | 51151 PONTIAC TRL | | | | WIXOM | MI | 48393-2042 |
| AFC-HOLCROFT | 49630 PONTIAC TRL | | | | WIXOM | MI | 48393-2009 |
| AFC-HOLCROFT LLC | 49630 PONTIAC TRL | | | | WIXOM | MI | 48393-2009 |
| AFCO | DBA METRO FLIGHT SERVICES LLC | 8 MONTICELLO DR | | | AMHERST | NH | 03031-2116 |
| AFCO METALS INC | 4400 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30071-1648 |
| AFE | 211 N HIGHWAY 81 | | | | ARLINGTON | SD | 57212-2050 |
| AFE INDUSTRIAL AUTOMATION INC | 8365 PIPPEN DR | | | | BRUCE TWP | MI | 48065-5312 |
| AFENA FEDERAL CREDIT UNION | 424 N BRADNER AVE | | | | MARION | IN | 46952-3336 |
| AFENTUL, STEVE J | 411 WEAVERS WAY | | | | BOSSIER CITY | LA | 71111-5163 |
| AFENYI-ANNAN, THEODORA B | 3 POOR CLARES LANE | | | | SAVANNAH | GA | 31411-2551 |
| AFENYI-ANNAN, THEODORA BAABA | 3 POOR CLARES LANE | | | | SAVANNAH | GA | 31411-2551 |
| AFEROCINA COX | 3817 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3321 |
| AFETIAN, THOMAS M | 9231 MERRICK ST | | | | TAYLOR | MI | 48180-3824 |
| AFF, MARY M | 18201 VIA CAPRINI DR | | | | MIROMAR LAKES | FL | 33913 |
| AFFELDT JOHN | 48 PLANTERS ROW | | | | HILTON HEAD ISLAND | SC | 29928-5504 |
| AFFELDT, ALLAN K | 2609 DAKOTA AVE | | | | FLINT | MI | 48506 |
| AFFELDT, DOLORES F | 3006 TROWBRIDGE | | | | HAMTRAMCK | MI | 48212-3284 |
| AFFELDT, PATRICIA L | 3123 ROCK VALLEY RD | | | | METAMORA | MI | 48455-9322 |
| AFFELDT, ROBERT D | 203 WASS ST | | | | FENTON | MI | 48430-1577 |
| AFFELDT, SHIRLE | 1536 N TAFT AVE | | | | BERKELEY | IL | 60163-1458 |
| AFFELDT, WILLIAM A | 10305 NEWBERRY PARK LN | | | | CHARLOTTE | NC | 28277-2338 |
| AFFELT, HELEN | 7751 COUNTRY COVE CRT | | | | CITRUS HEIGHTS | CA | 95610-3974 |
| AFFENTRANGER & SONS DAIRY FARMS INC. | 18107 KRATZMEYER ROAD | | | | BAKERSFIELD | CA | 93314-9481 |
| AFFENTRANGER & SONS, INC. | 18107 KRATZMEYER ROAD | | | | BAKERSFIELD | CA | 93314-9481 |
| AFFHOLTER JR, JAMES E | 1576 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4018 |
| AFFHOLTER, KATHLEEN S | 7474 COCHISE ST | | | | WESTLAND | MI | 48185-2346 |
| AFFHOLTER, KURT H | 7474 COCHISE ST | | | | WESTLAND | MI | 48185-2346 |
| AFFIE SCHILD | 912 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1808 |
| AFFILIATED ANESTHESI | 4200 W MEMORIAL RD STE 703 | | | | OKLAHOMA CITY | OK | 73120-8359 |
| AFFILIATED BUSINESS SOLUTIONS | 300 COMMERCE SQUARE BLVD | PO BOX 1267 | | | BURLINGTON | NJ | 08016-1270 |
| AFFILIATED COMPUTER SERVCIES, INC. | 26777 CENTRAL PARK BLVD. | SUITE 300 SOUTH | | | SOUTHFIELD | MI | 48076 |
| AFFILIATED COMPUTER SERVICE | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 |
| AFFILIATED COMPUTER SERVICES | 1190 KENNESTONE CIR STE 100 | | | | MARIETTA | GA | 30066-6019 |
| AFFILIATED COMPUTER SERVICES I | 2828 N HASKELL AVE BLDG 5 11TH | | | | DALLAS | TX | 75204 |
| AFFILIATED COMPUTER SERVICES INC | 16200 ADDISON ROAD, SUITE 140 | | | | ADDISON | TX | 75001 |
| AFFILIATED COMPUTER SERVICES INC | SINGER & LEVICK, P.C. | ONE PENN PLAZA, 29TH FLOOR | | | NEW YORK | NY | 10119 |
| AFFILIATED COMPUTER SERVICES INC | 2828 N HASKELL AVE BLDG 5 11TH | | | | DALLAS | TX | 75204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AFFILIATED COMPUTER SERVICES OF INDIA PRIVATE LIMITED | JOHN STAEDKE | 2828 N HASKELL AVE | GM GLOBAL BUSINESS UNIT | | DALLAS | TX | 75204-2909 |
| AFFILIATED COMPUTER SERVICES, INC. | ATTN: ACS LEASE ADMINISTRATION | MAIL STOP: GM LA | 1190 KENNESTONE CIR STE 100 | | MARIETTA | GA | 30066-6019 |
| AFFILIATED COMPUTER SERVICES, INC. | ATTN: ACS LEASE ADMINISTRATION | 1190 KENNESTONE CIR STE 100 | | | MARIETTA | GA | 30066-6019 |
| AFFILIATED COMPUTER SERVICES, INC. | VERNECIA JONES | 2204 LAKESHORE DR STE 125 | | | BIRMINGHAM | AL | 35209-6739 |
| AFFILIATED COMPUTER SERVICES, INC. | ATTN: GENERAL COUNSEL | 2828 N HASKELL AVE | | | DALLAS | TX | 75204-2909 |
| AFFILIATED COMPUTER SERVICES, INC. (ACS) | AFFILIATEDAFFILIATED COMPUTER SERVICES, INC. (ACS) | 3988 N CENTRAL EXPY | BUSINESS PROCESSING OUTSOURCING | | DALLAS | TX | 75204-3036 |
| AFFILIATED COMPUTER SERVICES, INC. (ACS) | DAN TOOMBS | 2828 N HASKELL AVE | GM GLOBAL BUSINESS UNIT | | DALLAS | TX | 75204-2909 |
| AFFILIATED COMPUTER SVCS INC | 2900 S DIABLO WAY | STE 161 | | | TEMPE | AZ | 85282-3208 |
| AFFILIATED CUSTOMS BROKERS | 500 CARLINGVIEW DR | | | ETOBICOKE ON M9W 5R3 CANADA | | | |
| AFFILIATED CUSTOMS BROKERS LIMITED | ATTN:V.P. OPERATIONS CENTRAL, WESTERN DIV. | 500 CARLINGVIEW DR | | ETOBICOKE ON M9W 5R3 CANADA | | | |
| AFFILIATED ENGINEERS INC | 2828 MARSHALL CT STE 200 | | | | MADISON | WI | 53705-2276 |
| AFFILIATED ENVIRONMENTAL SERVICES INC | 3606 VENICE RD | | | | SANDUSKY | OH | 44870-1798 |
| AFFILIATED FOODS COMPANY | GENE MARCUM | 1401 W FARMERS AVE | | | AMARILLO | TX | 79118-6134 |
| AFFILIATED FOODS SW | JOHN BAILEY | 12103 INTERSTATE 30 | | | LITTLE ROCK | AR | 72209-7025 |
| AFFILIATED METAL INDUSTRIES | 25600 CHAPIN ST | | | | OLMSTED FALLS | OH | 44138-2782 |
| AFFILIATED METAL INDUSTRIES IN | 25600 CHAPIN ST | | | | OLMSTED FALLS | OH | 44138-2782 |
| AFFILIATED RADIOLOGI | DEPT 4104 | | | | CAROL STREAM | IL | 60122-04 |
| AFFILIATED STEAM EQUIPMENT CO | 690 W NORTHFIELD DR STE 400 | | | | BROWNSBURG | IN | 46112-7504 |
| AFFILIATES | 12400 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0124 |
| AFFINIA CANADA CORP | 6601A GOREWAY DRIVE | | | MISSISSAUGA CANADA ON L4V 1V6 CANADA | | | |
| AFFINIA CANADA CORP. | GEOFF BURROW X213 | 6601A GOREWAY DR. | | PYONGTAEK SHI KOREA (REP) | | | |
| AFFINIA GROUP HOLDINGS INC | GEOFF BURROW X213 | 6601A GOREWAY DR. | | MISSISSAUGA ON L4V 1V6 CANADA | | | |
| AFFINIA GROUP HOLDINGS INC | JIM CRAWFORD 1525 | BRON-Y-NANT CONWAY RD | | | TAWAS CITY | MI | 48763 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 101 INDUSTRIAL PK DR | | | NEW ALBANY | IN | 47151 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 5122 COCKRELL HILL RD | | | SAINT JOSEPH | MO | 64507 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 5500 S HATTIE AVE | | | OKLAHOMA CITY | OK | 73129-7326 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST | 5500 S. HATTIE AVE. | | | SALINE | MI | 48176 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST X3284 | 1380 CORPORATE DR | ECHLIN INC | | MCHENRY | IL | 60050-7044 |
| AFFINIA GROUP HOLDINGS INC | JOE ARBOGAST X3284 | ECHLIN INC | 1380 CORPORATE DR. | | MANCHESTER | TN | 37355 |
| AFFINIA GROUP HOLDINGS INC | MIKE DROULLARD | 1141 E. 12TH STREET | | | WAUKEGAN | IL | 60085 |
| AFFINIA GROUP HOLDINGS INC | MIKE DROULLARD X3273 | HYDRAULICS INC. X2229 | 725 MCKINLEY AVE. | | LAVONIA | GA | 30553 |
| AFFINIA GROUP HOLDINGS INC | MIKE HACHIGIAN | WIX FILTRATION PROD/DILLON PLT | 1422 WIX ROAD | | BERLIN | OH | 44610 |
| AFFINIA GROUP HOLDINGS INC | PATRICK MANNING | 1101 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 |
| AFFINIA GROUP HOLDINGS INC | 1101 TECHNOLOGY DR STE 100 | | | | ANN ARBOR | MI | 48108-8924 |
| AFFINIA GROUP HOLDINGS INC | STEVE KELLER | 1101 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 |
| AFFINIA GROUP INC. | LYNN HALL | 1101 TECHNOLOGY DR STE 100 | | | ANN ARBOR | MI | 48108-8924 |
| AFFINIA GROUP INC. | PATRICK MANNING | 1101 TECHNOLOGY DRIVE | | | ANN ARBOR | MI | 48108 |
| AFFINIA GROUP INC. | STEVE KELLER | 1101 TECHNOLOGY DR STE 100 | | | ANN ARBOR | MI | 48108-8924 |
| AFFINIA PRODUCTS CORP | JOE ARBOGAST | 5500 S HATTIE AVE | | | OKLAHOMA CITY | OK | 73129-7326 |
| AFFINIA PRODUCTS CORP | JOE ARBOGAST | 5500 S. HATTIE AVE. | | | SALINE | MI | 48176 |
| AFFINIA ST CATHARINES | 265 SOUTH ST | | | | ROCHESTER | MI | 48307-2239 |
| AFFINIA UNDER VEHICLE GROUP | 89 W SOUTH BOULEVARD | SUITE 10 | | | TROY | MI | 48085 |
| AFFINIA UNDERVEHICLE GROUP | 89 W SOUTH BLVD | SUITE 10 | | | TROY | MI | 48085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AFFINIA-JUAREZ | ANGELA GOSELL | AFFINIA UNDER VEHICLE GROUP | AVE SANTIAGO TRONCOSO 281 | | LAPEER | MI | |
| AFFINION LOYALTY GROUP INC | 7814 CAROUSEL LN | | | | RICHMOND | VA | 23294 |
| AFFINITAS CORP | 1015 N 98TH ST STE 100 | | | | OMAHA | NE | 68114-2357 |
| AFFINITAS CORPORATION | DWYER SMITH GARDNER LAZER POHREN ROGERS AND FORREST | 8712 W DODGE RD STE 400 | | | OMAHA | NE | 68114 |
| AFFINITIVE LLC | 135 W 26TH ST 8TH FL | | | | NEW YORK | NY | 10001 |
| AFFINITO, DEBORAH A | 11652 AVONDALE DRIVE | | | | FRISCO | TX | 75034-1406 |
| AFFINITY AUTOMOTIVE PRODUCTS INC | PO BOX 193 | | | | TROY | MO | 63379-0193 |
| AFFINITY CASH LOANS | 16525 W 159TH ST | | | | LOCKPORT | IL | 60441-7900 |
| AFFINITY EVENTS | 11901 OLD STAGE RD STE B | | | | CHESTER | VA | 23836-2413 |
| AFFINITY FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 73 MOUNTAINVIEW BLVD | S RASANAYAKAM | | BASKING RIDGE | NJ | 07920-3849 |
| AFFINITY GROUP HOLDING INC. | 2575 VISTA DEL MAR DR | | | | VENTURA | CA | 93001-3920 |
| AFFINITY GROUP INC | 1818 WESTLAKE AVE N STE 420 | | | | SEATTLE | WA | 98109-2707 |
| AFFINITY LLC | PO BOX 692123 | | | | CINCINNATI | OH | 45269-2123 |
| AFFIRMATIVE ACTION - ROGER CLEGG | CLEGG, ROGER | | | | | | |
| AFFIRMITIVE PROPERTY | JOANN ENGLISH | 4450 SOJOURN DRIVE | | | ADDISON | TX | 75001 |
| AFFLECK ELECTRIC | ATTN: JIM FOX | 1300 N JOHNSON ST | | | BAY CITY | MI | 48708-6258 |
| AFFLERBACH, KEAUTTA W | 501 PRATT ST APT 1 | | | | GREENFIELD | IN | 46140-1681 |
| AFFLERBACH, KEAUTTA W | 501 NORTH PRATT ST APT 1 | | | | GREENFIELD | IN | 46140-1681 |
| AFFLICK, ANDRANA S | 144-04 123 AVE | | | | SOUTH OZONE PARK | NY | 11436 |
| AFFLITTO, ANTHONY V | 12 RUSSELL PL | | | | HAZLET | NJ | 07730-2657 |
| AFFOLDER, CHARLES H | 413 LOCKE ST | | | | EAST TAWAS | MI | 48730-1118 |
| AFFOLDER, JOHNNY C | 436 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4406 |
| AFFOLDER, RANDAL L | 101 PERRY ST APT 221 | | | | GRAND LEDGE | MI | 48837-1387 |
| AFFORD-A-CAR | ATTN:  CRAIG SCHULZ | 4905 SPRINGBORO PIKE # A | | | MORAINE | OH | 45439-2044 |
| AFFORDABLE AUTO CARE | 1050 E MICHIGAN AVE | | | | PAW PAW | MI | 49079-9464 |
| AFFORDABLE AUTO REPAIR | 332 TRUAX BLVD | | | | EAU CLAIRE | WI | 54703-1554 |
| AFFORDABLE AUTO REPAIR | 1 LINTON BLVD UNIT 7 | | | | DELRAY BEACH | FL | 33444-8135 |
| AFFORDABLE AUTO REPAIR | 2505 MARTIN LUTHER KING JR DR | | | | ORANGE | TX | 77630-1773 |
| AFFORDABLE AUTO SERVICE | 10 17TH AVE S | | | | HOPKINS | MN | 55343-7402 |
| AFFORDABLE AUTOMOTIVE | 2099 DIVISION ST N | | | | NORTH SAINT PAUL | MN | 55109-4147 |
| AFFORDABLE CATERING | ATTN: LOU WONDREE | 11047 PIERSON DR # A | | | FREDERICKSBURG | VA | 22408-2062 |
| AFFORDABLE INSURANCE | 1413 CENTER AVE | | | | BAY CITY | MI | 48708-6109 |
| AFFORDABLE LOCKOUT & KEY SVC | ATTN: LISA SHELLY | 3729 HORTON AVE SE | | | WYOMING | MI | 49548-3219 |
| AFFORDABLE MEDICAL CARE SERVICES, LLC | 1114 SOUTH BUNDY DRIVE | | | | LOS ANGELES | CA | 90049 |
| AFFOURTIT, NOEL F | 2956 COUNTY LINE RD | | | | BEAVERCREEK | OH | 45430-1907 |
| AFFUL, MATTHEW | | | | | | | |
| AFFUL, MATTHEW A | 21632 MOROSS RD | | | | DETROIT | MI | 48236-2043 |
| AFFULL, JAMES A | 248 S 44TH ST APT 2R | | | | PHILADELPHIA | PA | 19104-6409 |
| AFFUM, DORETHA L | 18900 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| AFFUSO JULIAN | 1212 ROMA AVE NE | | | | ALBUQUERQUE | NM | 87106-4737 |
| AFG INDUSTRIES INC | AVE PENUELAS NO 7 | | | QUERETARO QA 76148 MEXICO | | | |
| AFG INDUSTRIES INC | 1 AUTO GLASS DR | | | | ELIZABETHTOWN | KY | 42701-4500 |
| AFG STRATEGIC INCOME PORTFOLIO | ATTN JERRY SANADA | 3390 AUTO MALL DRIVE | | | WESTLAKE VILLAGE | CA | 91362 |
| AFG STRATEGIC INCOME PORTFOLIO | ATTN JERRY SANADA | 3390 AUTO MALL DR | | | WESTLAKE VILLAGE | CA | 91362 |
| AFGE LLC | 106 BOMBAY LN | | | | ROSWELL | GA | 30076-5814 |
| AFGHANZADA, MOHAMMAD K | 8340 WOODSON DR | | | | SHAWNEE MSN | KS | 66207-1553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AFGHANZADA, MOHAMMAD KAZIM | 8340 WOODSON DR | | | | SHAWNEE MSN | KS | 66207-1553 |
| AFIF ABBOSH | 23545 CANFIELD AVE | | | | FARMINGTON HILLS | MI | 48336-2823 |
| AFION | 1426 N HIDDEN CREEK DR | | | | SALINE | MI | 48176-9015 |
| AFL - CIO LABOR FOOD PANTRY | ATTN KRISTIE MCELFRESH | 184 SALEM AVE | | | DAYTON | OH | 45406-5804 |
| AFL AUTOMOTIVE | LIBERAMINTO MANUEL P | | | PIEDRAS NEGRAS 27000 MEXICO | | | |
| AFL PHILADELPHIA LLC | DBA PHILADELPHIA SOUL | 7 PENN CENTERUPDTE PER GOI | 1635 MARKET ST 17TH FLOOR | | PHILADELPHIA | PA | 19103 |
| AFL-CIO | ATTN:  HENRY GAFFNEY | 716 LOTHROP RD | | | DETROIT | MI | 48202-2715 |
| AFL-CIO COMMUNITY SERVICES | 1627 LAKE LANSING RD STE B | | | | LANSING | MI | 48912-3788 |
| AFL-CIO UNION INDUSTRIES SHOW | 815 16TH ST NW | C/O CHARLIE MERCER | | | WASHINGTON | DC | 20006-4101 |
| AFNAN, ZAHI S | 3489 ELIZABETH ST | | | | MELVINDALE | MI | 48122-1268 |
| AFNI | 6490 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0064 |
| AFNI ASO EVERETT | | | | | | | |
| AFNI INSURANCE SERVICES | AFNI FILE #433084 | PO BOX 3068 | | | BLOOMINGTON | IL | 61702 |
| AFNI INSURANCE SERVICES | AFNI FILE # 638978 | PO BOX 3068 | | | BLOOMINGTON | IL | 61702 |
| AFNI INSURANCE SERVICES | ATTN: ELLEN SCHROEDER | 404 BROCK DR | | | BLOOMINGTON | IL | 61701 |
| AFONSO RIBEIRO | 580 MADISON AVE | | | | ELIZABETH | NJ | 07201-1560 |
| AFONSO, MANUEL | 7358 HOGAN DR | | | | YPSILANTI | MI | 48197-6109 |
| AFORTUNADO OTERO | 362 E HARVEST LN | | | | MIDDLETOWN | DE | 19709-3037 |
| AFP INDUSTRIES INC | PO BOX 490 | 7900 WHITEPINE RD | | | CHESTERFIELD | VA | 23832-0007 |
| AFP JOINT DEFENSE GROUP FUND | MCKENNA & CUNEO-R MATTHEWS | 1575 EYE STREET NW | | | WASHINGTON | DC | 20005 |
| AFR FURNITURE RENTAL | 1195 SOUTER DR | | | | TROY | MI | 48083-2820 |
| AFR MOTOR SPORTS MARKETING & D | 27054 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-1105 |
| AFR MOTOR SPORTS MARKETING & DISPLA | 27054 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-1105 |
| AFR MOTORSPORTS MARKETING & DISPLAY INC | 27054 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-1105 |
| AFRICAN AMERICAN CHAMBER OF COMMERCE | 1315 MILAM ST | | | | SHREVEPORT | LA | 71101-3332 |
| AFRICAN AMERICAN CROSS | CULTURAL WORKS | PO BOX 486 | PROGRAM ADVERTISING CONTRACT | | YELLOW SPRINGS | OH | 45387-0486 |
| AFRICAN AMERICAN HISTORY COMMITTEE | 701 N 7TH ST STE 504 | | | | KANSAS CITY | KS | 66101-3064 |
| AFRICAN UNION METHODIST CHURCH | ATTN: CORINA MONTGOMERY | 1203 NEWPORT GAP PIKE | | | WILMINGTON | DE | 19804-2843 |
| AFRICAR, S. P. R. L. | P.O.BOX 2691 | | | KINSHASA 1 DEMOCRATIC REPUBLIC OF THE CONGO | | | |
| AFRICARS | 14 RUE GALANDOU DIQUF | | | DAKAR SENEGAL | | | |
| AFRIKA B FORD | 296 SMITH ST | | | | DETROIT | MI | 48202-2818 |
| AFRO AMERICAN GROUP | JOHN OLIVER | 2519 N CHARLES ST | | | BALTIMORE | MD | 21218-4602 |
| AFRODITA BRACHO | NOGALAR 114 FRACC COLINAS DEL PEDREGAL | | | REYNOSA TAMAULIPAS 88730 MEXICO | | | |
| AFRODITI KOTSOPOULOS | 4050 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| AFS-FARICHILD FASTENER EUROPE | CHRIS DEMOFF (4) | ALCOA | D 65779 P.O. BOX 1180 | KELKHEIM GERMANY | | | |
| AFSETH, JULIE A | 2925 BARON CT SW | | | | WYOMING | MI | 49418 |
| AFSHAR AISHA | AFSHAR, AISHA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| AFSHAR, AISHA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| AFT | C/O DAVID A LERNER ESQ | PLUNKETT COONEY | 38505 WOODWARD AVE SUITE 2000 | | BLOOMFIELD HILLS | MI | 48304 |
| AFT AUTOMATION AND CONVEYING SYSTEMS LTD | PO BOX 250291 | | | | FRANKLIN | MI | 48025-0291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AFT FOERDERANLAGEN BAUTZEN GMB | EDISONSTR 1 | | | BAUTZEN SC 02625 GERMANY | | | |
| AFT FORDERANLAGEN BAUTZEN GMBH& CO KG | EDISONSTRASSE 1 | | | BAUTZEN D-02625 GERMANY | | | |
| AFTAB AHMED | C/O GM EGYPT , 4TH INDUSTRIAL ZO | | | CAIRO EGYPT | | | |
| AFTAB, ANVER | 3526 N CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2647 |
| AFTABI, MERHDAD | | | | | | | |
| AFTECH/ROCKFORD | 687 BYRNE INDUSTRIAL DR | | | | ROCKFORD | MI | 49341-1085 |
| AFTER 5 AUTOMOTIVE | 6004 N ROCKWELL AVE | | | | BETHANY | OK | 73008-1945 |
| AFTER WARRANTY AUTOMOTIVE | 1-1687 SACKVILLE DR | | | MIDDLE SACKVILLE NS B4E 3A9 CANADA | | | |
| AFTER-SCHOOL ALL-STAR ATLANTA | 125 DECATUR STREET STE 137 | | | | ATLANTA | GA | 30303 |
| AFTER-SCHOOL ALL-STARS | 9255 W SUNSET BLVD STE 500 | | | | WEST HOLLYWOOD | CA | 90069-3301 |
| AFTERMARKET - EPA - RULEMAKING LIT - CORRESP - USCA 96-1392 | NO ADVERSE PARTY | | | | | | |
| AFTERMARKET - EPA - RULEMAKING LIT - CORRESP - USCA 96-1397 | NO ADVERSE PARTY | | | | | | |
| AFTERMARKET - EPA - RULEMAKING LIT - DC CIR OP - USCA96-1392 | NO ADVERSE PARTY | | | | | | |
| AFTERMARKET - EPA - RULEMAKING LIT - PLEADINGS - USCA96-1392 | NO ADVERSE PARTY | | | | | | |
| AFTERMARKET - EPA - RULEMAKING LIT - PLEADINGS - USCA96-1397 | NO ADVERSE PARTY | | | | | | |
| AFTERMARKET - MEMA V. EPA - CORRESPONDENCE | NO ADVERSE PARTY | | | | | | |
| AFTERMARKET - MEMA V. EPA - ORDER OF DISMISSAL | NO ADVERSE PARTY | | | | | | |
| AFTERMARKET - MEMA V. EPA - PLEADINGS | NO ADVERSE PARTY | | | | | | |
| AFTERMARKET AUTO PARTS ALLIANCE INC | 2706 TREBLE CRK STE 100 | | | | SAN ANTONIO | TX | 78258-4660 |
| AFTERMARKET TECHNOLOGY CORP | | | | | | | |
| AFTERMARKET TECHNOLOGY CORP | 10000 NW 2ND ST | | | | OKLAHOMA CITY | OK | 73127-7149 |
| AFTERMARKET TECHNOLOGY CORP | 1400 OPUS PL STE 600 | | | | DOWNERS GROVE | IL | 60515-5707 |
| AFTERMARKET TECHNOLOGY CORP | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006-6675 |
| AFTERMARKET TECHNOLOGY CORP | 9901 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-7140 |
| AFTERMARKET TECHNOLOGY CORP | 9901 W RENO AVE | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73127-7140 |
| AFTERMARKET TECHNOLOGY CORP | PATRICK MCCLAIN | 1612 HUTTON DR STE 120 | AUTOCRAFT ELECTRONICS | | CARROLLTON | TX | 75006-6675 |
| AFTERMARKET TECHNOLOGY CORP | PATRICK MCCLAIN | AUTOCRAFT ELECTRONICS | 1612 HUTTON DR STE 120 | | DANVILLE | KY | 40422 |
| AFTERMARKET TECHNOLOGY CORP | RON ORR | AUTOCRAFT INDUSTRIES, IND | 9901 WEST RENO | | HARBOR CITY | CA | |
| AFTERN SANDERSON | 26380 PARKLANE DR | | | | EUCLID | OH | 44132-2340 |
| AFTERSHOCK DECALS LLC | | | | | | | |
| AFTIM 2000 LTD | 1893 DESLIPPE DR | | | TECUMSEH CANADA ON N9K 5C6 CANADA | | | |
| AFTIM TRANSPORT LTD | 1333 COLLEGE AVE | | | WINDSOR CANADA ON N9B 1M8 CANADA | | | |
| AFTON CHEMICAL CORPORATION | ROBERT A SHAMA | 500 SPRING ST | | | RICHMOND | VA | 23219-4300 |
| AFTON CHEMICAL CORPORATION | JONATHAN L. ROCK | 500 SPRING ST | | | RICHMOND | VA | 23219-4300 |
| AFTON CHEMICAL CORPORATION | ATTN: GENERAL COUNSEL | 500 SPRING ST | | | RICHMOND | VA | 23219-4300 |
| AFTON CHEMICAL CORPORATION | 500 SPRING ST., RICHMOND | | | | RICHMOND | VA | 23219 |
| AFTON CHEMICAL CORPORATION | 500 SPRING ST | | | | RICHMOND | VA | 23219-4300 |
| AFTON MARSHALL | C/O THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| AFTON MCKONE | 2355 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AFTON RATLIFF | 795 CASTRO LN | | | | CINCINNATI | OH | 45246-2603 |
| AFTON SERVICE CENTER | 10921 ROCKFISH VALLEY HWY | | | | AFTON | VA | 22920-2734 |
| AFTON TAYLOR | PO BOX 825 | | | | DECATUR | MS | 39327-0825 |
| AFTON, PAUL E | 114 BROOKMEADOW CT SW APT 11 | | | | GRANDVILLE | MI | 49418-2176 |
| AFTRA HEALTH & RETIREMENT FUND | 261 MADISON AVE FL 8 | | | | NEW YORK | NY | 10016-2380 |
| AFTRA HEALTH & RETIREMENT FUND INC | 261 MADISON AVE FL 8 | | | | NEW YORK | NY | 10016-2380 |
| AFZAL JOHN RAY | 115 SPARKS ST | | | | TROTWOOD | OH | 45426-3016 |
| AFZAL JR, JOHN R | 115 SPARKS AVE | | | | TROTWOOD | OH | 45426-5426 |
| AFZAL JR, JOHN R | 115 SPARKS ST | | | | TROTWOOD | OH | 45426-3016 |
| AFZAL, CARRIE D | 12208 EMERY AVE. | | | | CLEVELAND | OH | 44135-2238 |
| AG AFFILIATED GROUP | 21301 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-3911 |
| AG DAVIS/HAZEL PARK | 21435 DEQUINDRE RD | P.O. BOX 39 | | | HAZEL PARK | MI | 48030-2350 |
| AG DEUTSCHE BANK, | 60 WALL STREET | | | | NEW YORK | NY | 10005 |
| AG EVENTS | 7106 JUNO ST | | | | FOREST HILLS | NY | 11375-5928 |
| AG MANAGEMENT | 2350 FRANKLIN RD  STE 140 | | | | BLOOMFIELD | MI | 48302-0384 |
| AG MANUFACTURING | 319 INDUSTRIAL DR | | | | HARBOR BEACH | MI | 48441-1014 |
| AG MANUFACTURING INC | 319 INDUSTRIAL DR | | | | HARBOR BEACH | MI | 48441-1014 |
| AG PRECISION GAGE INC | 28317 BECK RD STE E6 | | | | WIXOM | MI | 48393-4729 |
| AG PROVISIONS, LLC | RANDY MAPES | 277 FAISON W MCGOWAN RD | | | KENANSVILLE | NC | 28349-8948 |
| AG SIMPSON (MICHIGAN) INC | 7340 JULIE FRANCES DR | | | | SHREVEPORT | LA | 71129-2902 |
| AG SIMPSON (TROY) | ROBERT CHMIEL | 1133 E MAPLE RD STE 201 | | | TROY | MI | 48083-2853 |
| AG SIMPSON (USA) INC | 6640 STERLING DR S BLDG B | | | | STERLING HEIGHTS | MI | 48312 |
| AG SIMPSON AUTOMOTIVE INC | 560 CONESTOGA BLVD | | | CAMBRIDGE  ON N1R 7 CANADA | | | |
| AG SIMPSON AUTOMOTIVE INC | 352 ARVIN AVE | | | STONEY CREEK ON L8E 2M4 CANADA | | | |
| AG SIMPSON AUTOMOTIVE INC | 901 SIMCOE ST | | | OSHAWA ON L1H 4L2 CANADA | | | |
| AG SIMPSON AUTOMOTIVE INC | PAUL SOBOCANX5447 | 352 ARVIN AVE | | | PORTLAND | OR | 97202 |
| AG SIMPSON AUTOMOTIVE INC. | ROBERT CHMIEL | 7340 JULIE FRANCES DR | SHREVEPORT PLANT #14 | | SHREVEPORT | LA | 71129-2902 |
| AG SIMPSON AUTOMOTIVE INC. (SHREVEPORT) | ROBERT CHMIEL | 7340 JULIE FRANCES DR | SHREVEPORT PLANT #14 | | SHREVEPORT | LA | 71129-2902 |
| AG SIMPSON CO LTD | 675 PROGRESS AVE | | | SCARBOROUGH CANADA ON M1H 2W9 CANADA | | | |
| AG SIMPSON INC | JAMIE MCCORKINDALE | 7340 JULIE FRANCIS ROAD | | KIYOSE-SHI TOKYO JAPAN | | | |
| AG SIMPSON USA | JENNIFER DEMARIA | 6640 STERLING DR S BLDG C | | | MOKENA | IL | 60448 |
| AG SIMPSON USA INC | 675 PROGRESS AVE | GST ADDED | | SCARBOROUGH CANADA ON M1H 2W9 CANADA | | | |
| AG SIMPSON/CAMBRIDGE | 560 CONESTOGA BOULEVARD | | | CAMBRIDGE ON N1R 7L7 CANADA | | | |
| AG SIMPSON/SCARBOROU | 675 PROGRESS AVE | | | SCARBOROUGH ON M1H 2W9 CANADA | | | |
| AG SIMPSON/WINDSOR | 275 EUGENE STREET EAST | | | WINDSOR ON N8X 2X9 CANADA | | | |
| AG VAN & TRUCKING | 2959 IRVING BLVD | | | | DALLAS | TX | 75247-6210 |
| AG, GM DAEWOO AUTO & TECHNOLOGY COMPANY | 199-1 CHEONGCHEON-DONG | BUPYUNG-GU | | INCHEON KOREA (REP) | | | |
| AG/EMMA L MITCHELL | ACCT OF DAVID MITCHELL | CIVIL CT BLDG 100 HOUSTON | | | FORT WORTH | TX | 25962 |
| AG/EMMA MITCHELL | ACCT OF DAVID MITCHELL | CIVIL CT BLDG 100 HOUSTON | | | FORT WORTH | TX | 25962 |
| AGA | | | | | | | |
| AGA GAS/WARREN | 5001 DEWITT RD | | | | CANTON | MI | 48188-2411 |
| AGACINSKI, KENNETH R | 16822 FARMINGTON RD | | | | LIVONIA | MI | 48154-2947 |
| AGACKI, CURT M | 1825 S 9TH ST | | | | MILWAUKEE | WI | 53204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGAFONOV MARINA | AGAFONOV, MARINA | 2514 N 21ST ST | | | BOISE | ID | 83702-0602 |
| AGAFONOV MARINA | AGAFONOV, OLEGA | 2514 N 21ST ST | | | BOISE | ID | 83702-0602 |
| AGAFONOV MARINA | AGAFONOV, VIKTOR | 623 W HAYS ST | | | BOISE | ID | 83702-5512 |
| AGAFONOV MARINA | AGAFONOV, VIKTOR | 2514 N 21ST ST | | | BOISE | ID | 83702-0602 |
| AGAFONOV MARINA | PAVLOV, SERGEI | 2514 N 21ST ST | | | BOISE | ID | 83702-0602 |
| AGAFONOV, MARINA | | | | | | | |
| AGAGU, KOLAWOLE | 5219 MAXSON, APT. 0-11 | | | | SAGINAW | MI | 48603 |
| AGAIFEA MALIEITULULA | 4303 MAYBANK AVE | | | | LAKEWOOD | CA | 90712-3707 |
| AGAL, EVELYN V. | 6038 W.25TH STREET | | | | SPEEDWAY | IN | 46224-3624 |
| AGAL, EVELYN V. | 6038 W 25TH ST | | | | SPEEDWAY | IN | 46224-3624 |
| AGALAKOVA, OLGA V | 1887 UPLAND DR | | | | ANN ARBOR | MI | 48105-2109 |
| AGAM GROUP LTD | 6601 AMBERTON DR | | | | ELKRIDGE | MD | 21075-6201 |
| AGAM SHRAGA | PAY PER SAVE INC | TAYLOR & ASSOCIATES NORMAN | 425 WEST BROADWAY SUITE 220 | | GLENDALE | CA | 91204 |
| AGAM SHRAGA | AGAM, SHRAGA | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| AGAMY MOHAMMED | 17 VAN ORDER DR APT 6204 | | | KINGSTON CANADA ON K7M 1B5 CANADA | | | |
| AGAN HOWARD | PO BOX 103 | | | | MILO | IA | 50166-0103 |
| AGAN, DEIRDRE | 433 GREEN LN | | | | PHILADELPHIA | PA | 19128-3305 |
| AGAN, DONALD W | 5604 RICHLAND DR | | | | DOUGLASVILLE | GA | 30135-2453 |
| AGAN, PATRICIA A | 8 LAVILLA WAY | | | | FORT PIERCE | FL | 34951 |
| AGAN, PATRICIA A | 8 LA VILLA WAY | | | | FORT PIERCE | FL | 34951-2831 |
| AGANS III, JAMES H | 1450 WINTER LN | | | | BRIGHTON | MI | 48114-8733 |
| AGANS JR, JAMES H | 7919 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9409 |
| AGANS, ROBERT F | 7919 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9409 |
| AGAPE FLIGHTS INC | | | | | | | |
| AGAPE PLASTICS INC | 11474 1ST AVE NW | | | | GRAND RAPIDS | MI | 49534-3399 |
| AGAPE PLASTICS INC | RAY POPMA X126 | 1765 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49504-2803 |
| AGAPE PLASTICS INC | RAY POPMA X126 | 1765 ALPINE N.W. | | | LIMA | OH | 45801 |
| AGAPE PLASTICS INC | O 11474 FIRST AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| AGAPE PLASTICS, INC. | RAY POPMA X126 | 1765 ALPINE AVE NW | | | GRAND RAPIDS | MI | 49504-2803 |
| AGAPE PLASTICS, INC. | RAY POPMA X126 | 1765 ALPINE N.W. | | | LIMA | OH | 45801 |
| AGAPE/GRAND RAPIDS | 11474 1ST AVE NW | | | | GRAND RAPIDS | MI | 49534-3399 |
| AGAPIOU, JOHN S | 2038 WENTWORTH DR | | | | ROCHESTER HILLS | MI | 48307-4276 |
| AGAPITO CONTRERAS | 200 TOWN OAKS DR | | | | MARSHALL | TX | 75672-3199 |
| AGAPITO GARZA | 4710 SPIRAL CRK | | | | SAN ANTONIO | TX | 78238-3623 |
| AGAPITO MARTINEZ | 3508 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-3450 |
| AGAPITO RIVERA | 3305 N JEFFERSON | | | | CARROLLTON | MI | 48724 |
| AGAPITO RIVERA | 298 CLYDESDALE CIR | | | | SANFORD | FL | 32773-6898 |
| AGAPITO ROCHA | 1815 SALT ST | | | | SAGINAW | MI | 48602-1256 |
| AGAPITO SANCHEZ | 13405 W 122ND TER | | | | OVERLAND PARK | KS | 66213-4882 |
| AGAPITO ZIZUMBO JR | 4275 ISLAND DR W | | | | SAGINAW | MI | 48603-9651 |
| AGAR, DAVID L | 2752 W NORTH UNION RD | | | | MIDLAND | MI | 48542-4818 |
| AGAR, JUDITH M | 4075 BROOKSIDE DR NW | | | | WARREN | OH | 44483-2037 |
| AGAR, LINDA L | 2752 W NORTH UNION RD | | | | MIDLAND | MI | 48542-5818 |
| AGAR, NORMA J | 4613 LAKE RESORT DR | | | | GLADWIN | MI | 48624-9601 |
| AGAR, SUZANNE E | 5012 BRONCO DR | | | | CLARKSTON | MI | 48346-2600 |
| AGAR, WILLIAM J | 21337 WOODVIEW CIR | | | | STRONGSVILLE | OH | 44149-9264 |
| AGARON SHAMAYEV | 3168 EAGLE VALLEY DR | | | | WOODBURY | MN | 55129-4268 |
| AGARWAL ABHINAV | 1052 OAK TREE LN | | | | BLOOMFIELD HILLS | MI | 48304-1176 |
| AGARWAL, KEDAR B | 2357 WESTCOTT CT | | | | SHELBY TOWNSHIP | MI | 48316-1282 |
| AGARWAL, MARY U | 585 N OLD WOODWARD AVE | | | | BIRMINGHAM | MI | 48009-3868 |
| AGATA-VENGER PARTNERSHIP | 3061 S MARYLAND PKWY STE 200 | WESTERN REGIONAL CENTER FOR BR | | | LAS VEGAS | NV | 89109-6227 |
| AGATE PUBLISHING INC | 1501 MADISON ST | | | | EVANSTON | IL | 60202-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGATE, GLORIA J | 5131 GROSSE POINTE ST | | | | PORTAGE | MI | 49024-5811 |
| AGATHA BOSTON | 15060 QUINCY ST | | | | DETROIT | MI | 48238-2166 |
| AGATHA COLLINGS | 1475 CHABOT WAY | | | | SAN JOSE | CA | 95122-1140 |
| AGATHA GRAHAM | 165 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2031 |
| AGATHA GUYNN | 150 SPAULDING AVE | | | | CLIFTON | IL | 60927-7220 |
| AGATHA HALBEISEN | 10094 W D AVE | C/O MICHAEL S HALBEISEN | | | KALAMAZOO | MI | 49009-8822 |
| AGATHA HAMBLIN | 6601 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8584 |
| AGATHA HILL | 11333 SUGARPINE DR APT 508 | | | | SAINT LOUIS | MO | 63033 |
| AGATHA JANKOWIAK | 121 SALZBURG RD | | | | BAY CITY | MI | 48706-3118 |
| AGATHA L CONBOY AND CLAYTON A CONBOY JTWROS | AGATHA L CONBOY | CLAYTON A CONBOY | PO BOX 13085 | | PRESCOTT | AZ | 86304-3085 |
| AGATHA LENZ | 2901 NEWMAN RD | | | | WEST LAFAYETTE | IN | 47906-4525 |
| AGATHA M GALLI | 712   EAST STROOP ROAD | | | | DAYTON | OH | 45429-3228 |
| AGATHA MORGAN | 801 W MIDDLE ST APT 3317 | | | | CHELSEA | MI | 40110-2317 |
| AGATHA PERKINS | 514 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| AGATHA PRZYWARA | 6957 W ROSE GARDEN LN | | | | GLENDALE | AZ | 85308-9410 |
| AGATHA ROBINSON | 95 SHORE BLVD | | | | KEANSBURG | NJ | 07734-1630 |
| AGATHA S HAMBLIN | 6601 MOSES RD | | | | W ALEXANDRIA | OH | 45381-8584 |
| AGATHA T GRAHAM | 165   N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2031 |
| AGATHA THOMPSON | PO BOX 249 | | | | BUFORD | GA | 30515-0249 |
| AGATHA THORNTON | 4878 BELLE MEADOW RD | | | | MENTOR | OH | 44060-1235 |
| AGATHA TRESCO | 421 W SAYLOR ST | | | | MOUNT CARMEL | PA | 17851-1045 |
| AGATHA WARD | 411 W WOODWARD AVE | | | | EUSTIS | FL | 32726 |
| AGATHA YOUNG | 4121 CUTHBERTSON ST | | | | FLINT | MI | 48507-2508 |
| AGATHA ZAMBOS | 834 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| AGATHI OMANS | 3111 AIRPORT RD | | | | WATERFORD | MI | 48329-3009 |
| AGAUAS, PAULA | 21447 MACARTHUR | | | | WARREN | MI | 48089-3001 |
| AGAUAS, PAULA | 21447 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3001 |
| AGAUAS, RUBIN | 21447 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3001 |
| AGAVNI SEMIZIAN | 6389 SAUNDERS ST APT 4L | | | | REGO PARK | NY | 11374-3115 |
| AGAZIO, FORTUNATO | 29399 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4421 |
| AGAZZI, CATHERINE M | 145 95TH STREET | | | | BROOKLYN | NY | 11209 |
| AGAZZI, GIOVANNA G | 13459 ARNOLD | | | | REDFORD | MI | 48239-2672 |
| AGBEGO, ELOMMI | 500 N VALLEY DR UNIT 204 | | | | DES MOINES | IA | 50312-1623 |
| AGBOKA OFORI | 11032 TIDEWATER TRL | | | | FREDERICKSBURG | VA | 22408-2043 |
| AGBOKA, ELFREDA G | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| AGBOKA, GRACE N. | 1799 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1151 |
| AGBOKA, JOSEPH O | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| AGC AUTO/ MT PLEASAN | 350 MAGNOLIA DR | C/O AP TENNTECH CORPORATION | | | MT PLEASANT | TN | 38474-1083 |
| AGC AUTO/ MT PLEASAN | 1 AUTO GLASS DR | P.O. BOX 5000 | | | ELIZABETHTOWN | KY | 42701-4500 |
| AGC AUTO/ NOVI | 1401 S HURON ST | | | | YPSILANTI | MI | 48197-7020 |
| AGC AUTO/MT PLEASANT | 350 MAGNOLIA DR | P.O. BOX 469 | | | MT PLEASANT | TN | 38474-1083 |
| AGC AUTOMOTIVE AMERICA | AFG DBA AGCAA CO | PO BOX 469 | | | MOUNT PLEASANT | TN | 38474-0469 |
| AGC AUTOMOTIVE AMERICA | AFG DBA AGCAA CO | 1401 S HURON ST | | | YPSILANTI | MI | 48197-7020 |
| AGC AUTOMOTIVE AMERICA | AFG DBA AGCAA CO | 1153 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1001 |
| AGC AUTOMOTIVE AMERICAS | KESSLER ,DAROLD | TRADE | 88271 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 |
| AGC AUTOMOTIVE AMERICAS | BECKY RUSSELL | 1465 W. SANDUSKY AVE. | | | LUGOFF | SC | 29078 |
| AGC AUTOMOTIVE AMERICAS | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324-9363 |
| AGC AUTOMOTIVE AMERICAS | REBECCA LUTHER | 100 CARLEY DR | C/O VUTEQ CORP. | | GEORGETOWN | KY | 40324-9363 |
| AGC AUTOMOTIVE AMERICAS | REBECCA LUTHER | C/O VUTEQ CORP. | 100 CARLEY DRIVE | ORKOIEN 31160 SPAIN | | | |
| AGC AUTOMOTIVE AMERICAS INC | BECKY LUTHER | 2222 W COLLEGE AVE | | | NORMAL | IL | 61761-2374 |
| AGC AUTOMOTIVE AMERICAS INC | BECKY LUTHER | 2222 W. COLLEGE AVENUE | | | AUBURN | AL | 36830 |
| AGC AUTOMOTIVE EUROPE SA | PARC INDUSTRIEL DE SENEFFE | | | SENEFFE BE 7180 BELGIUM | | | |
| AGC AUTOMOTIVES AMERICAS | 2222 W COLLEGE AVE | | | | NORMAL | IL | 61761-2374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGC GLASS CO., LTD. | 12-1, YURAKUCHO 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| AGCAOILI, HELEN | 2757 HOLIDAY CT | | | | PINOLE | CA | 94564-2817 |
| AGCO CORPORATION | RALF WESSEL | 4205 RIVER GREEN PKWY | | | DULUTH | GA | 30096-2563 |
| AGDANOWSKI, GERALD M | 270 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-8108 |
| AGE, BARBARA O | 1889 76TH PL N | | | | SAINT PETERSBURG | FL | 33702-4806 |
| AGE, BARBARA O | 1889 76 PL. N. | | | | ST. PETERSBURG | FL | 33702-4806 |
| AGEDA BARTLETT | 779 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1067 |
| AGEE JERRY (479193) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AGEE JONATHAN | AGEE, JONATHAN | | | | | | |
| AGEE JONATHAN | TENNESSEE FARMERS MUTUAL INSURANCE COMPANY | | | | | | |
| AGEE JONATHAN | AGEE, JONATHAN | WINKLER JAMIE D | 212 MAIN STREET PO BOX 232 | | CARTHAGE | TN | 37030 |
| AGEE JR, LEO | 3799 S HOBART BLVD | | | | LOS ANGELES | CA | 90018-4550 |
| AGEE JR, WARREN | 4817 PICKFORD DR | | | | TROY | MI | 48085-4976 |
| AGEE MOTOR FREIGHT INC | PO BOX 127 | | | | AURORA | IL | 60507-0127 |
| AGEE RICHARD | 8705 E DUROC RD | | | | ARGENTA | IL | 62501-8254 |
| AGEE SHERRY | 2511 DONNER PATH | | | | ROUND ROCK | TX | 78681 |
| AGEE, ARNOLD U | 12781 MENDOTA ST | | | | DETROIT | MI | 48238-3084 |
| AGEE, AUBREY C | 23424 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3427 |
| AGEE, CLYMER, MITCHELL & LARET | 89 E NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215-2512 |
| AGEE, CONNIE W | 518 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| AGEE, CRYSTAL DIANA | 1830 HUFFMAN AVE | | | | DAYTON | OH | 45403-3112 |
| AGEE, DANIEL L | 17593 EAST TALLY BEND ROAD | | | | NEVADA | MO | 64772-5418 |
| AGEE, DANIEL L | RR 3 BOX 142 | | | | NEVADA | MO | 64772-9423 |
| AGEE, DAVID | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AGEE, DOUGLAS E | 3210 E 2ND ST | | | | DAYTON | OH | 45403-1344 |
| AGEE, EDITH | 4427 BONITA DR | | | | MIDDLETOWN | OH | 45044-6756 |
| AGEE, EDITH | 4427 BONITA DRIVE | | | | MIDDLETOWN | OH | 45044-6756 |
| AGEE, EDWARD L | 2137 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| AGEE, ELLA | 4740 WEST 183RD ST | | | | COUNTRY CLUB HILLS | IL | 60478 |
| AGEE, FREDDIE A | 18506 CHERRYLAWN ST | | | | DETROIT | MI | 48221 |
| AGEE, GLADYS H | CO LIFESPAN INC 1900 FAIRGROVE | | | | HAMILTON | OH | 45011 |
| AGEE, GLADYS L | 2600 BUSHWICK DR | | | | DAYTON | OH | 45439-2950 |
| AGEE, HENRY L | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| AGEE, JAMES A | 18506 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2079 |
| AGEE, JAMES H | 2192 E 200 S | | | | ANDERSON | IN | 46017-2010 |
| AGEE, JEAN M | 1425 21ST AVE N | | | | TEXAS CITY | TX | 77590-5230 |
| AGEE, JERRY | PO BOX 1442 | | | | ELYRIA | OH | 44036-1442 |
| AGEE, JERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AGEE, JOHNNIE C | 6433 RUDY RD | | | | TIPP CITY | OH | 45371-8727 |
| AGEE, JUAN B | 2828 COUNTY ROAD 170 | | | | MOULTON | AL | 35650-7472 |
| AGEE, JUANITA | 18506 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2079 |
| AGEE, KSHIA D | 316 LELAND PL | | | | LANSING | MI | 48917-3551 |
| AGEE, KSHIA DARSELL | 316 LELAND PL | | | | LANSING | MI | 48917-3551 |
| AGEE, LINDA F | 1269 E CASS AVE | | | | FLINT | MI | 48505-1718 |
| AGEE, MARK E | 1075 KENILWORTH AVE | | | | NAPOLEON | OH | 43545-1211 |
| AGEE, MARYANN | 65 E END AVE | | | | PENNS GROVE | NJ | 08069-2249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGEE, NANNIE G | 2192 E 200 S | | | | ANDERSON | IN | 46017-2010 |
| AGEE, OBIE L | 2137 HAMMEL ST | | | | SAGINAW | MI | 48601-2254 |
| AGEE, PATRICK H | 7617 E STATE ROUTE 41 | | | | TROY | OH | 45373-9030 |
| AGEE, PATRICK H | 7617 E ST RT 41 | | | | TROY | OH | 45373-9030 |
| AGEE, ROBERT V | 1020 RIDGE AVE | | | | TUSCUMBIA | AL | 35674-4535 |
| AGEE, ROSIE L | 2114 S ANNABELLE ST | | | | DETROIT | MI | 48217-1141 |
| AGEE, ROSIE L | 2114 S ANNABELLE | | | | DETROIT | MI | 48217-1141 |
| AGEE, ROY A | 4605 SUCASA CIR | | | | ENGLEWOOD | OH | 45322-2548 |
| AGEE, VERNON | 83 RIDGE PARK AVE | | | | BUFFALO | NY | 14211-2811 |
| AGEE, VERNON | # 1 | 83 RIDGE PARK AVENUE | | | BUFFALO | NY | 14211-2811 |
| AGEE, VIRGINIA E | 5417 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9365 |
| AGEE, WILLIAM D | 43 MAPLE AVE | | | | HIGHLAND HEIGHTS | KY | 41076-1108 |
| AGEE, WILLIAM W | 275 COUNTY ROAD 398 | | | | HILLSBORO | AL | 35643-4355 |
| AGELIDIS, STEVEN P | 105 N ELLWOOD AVE | | | | BALTIMORE | MD | 21224 |
| AGELIKI MELIGARIS | 45 MORNINGSIDE RD | | | | NILES | OH | 44446-2109 |
| AGELINK, EVERT J | 12259 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| AGELINK, FRANCES B | 36 DEVONSHIRE | | | | PLEASANT RDG | MI | 48069-1211 |
| AGELINK, FRANCES B | 36 DEVONSHIRE RD | | | | PLEASANT RDG | MI | 48069-1211 |
| AGELINK, RICHARD J | 873 MENOMINEE RD | | | | PONTIAC | MI | 48341-1551 |
| AGEMA INFRAR/SELAUCS | 550 COUNTY AVE | | | | SECAUCUS | NJ | 07094-2607 |
| AGEMY, ANN H | 6025 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2327 |
| AGEMY, MIKE | 6153 N BANKLE CT | | | | DEARBORN HEIGHTS | MI | 48127-2918 |
| AGENA JAMES K (643653) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| AGENCE DE L'EAU - RHIN MEUSE | ROZERIELLEUS - B.P. 30019 | | | MOULINS-LES-METZ 57161 FRANCE | | | |
| AGENCY MANAGEMENT LLC | 85 OLD TAPPAN RD | | | | OLD TAPPAN | NJ | 07675-7418 |
| AGENCY OF NATURAL RESOURCES | REGION 1 | CENTER | 103 SOUTH MAIN STREET | | WATERBURY | VT | 05671-0301 |
| AGENCY RENT A CAR | 204 CARRIAGE LN | | | | DELRAN | NJ | 08075-1238 |
| AGENCY RENT-A-CAR | 30000 AURORA RD | | | | SOLON | OH | 44139-2728 |
| AGENCY SPORTS MANAGEMENT | ATTN RUSSELL SPIELMAN | 1 STURBRIDGE DR | ATTN RUSSELL SPIELMAN | | DIX HILLS | NY | 11746-6016 |
| AGENT CHARLES | 103 RUSHMORE LN | | | | YOUNGSVILLE | LA | 70592-5470 |
| AGENT, SARAH S | 2302 ARROWHEAD DR | | | | JONESBORO | AR | 72401-6026 |
| AGENTS TRANSPORT | PO BOX 36 | | | | MANSFIELD | OH | 44901-0036 |
| AGENZIA AMERICANA VICENZA SPA | VIALE SAN LAZZARO 15 | | | VICENZA 36100 ITALY | | | |
| AGER, ELLA | 4415 MITCHELL ST | | | | DETROIT | MI | 48207 |
| AGER, FREDERICK G | 493 LINDEN DR | | | | HARBOR SPRINGS | MI | 49740-9416 |
| AGER, HERBERT W | 8145 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9148 |
| AGER, MICHELLE R | 5300 AGERS ALY N | | | | CHARLEVOIX | MI | 49720-8819 |
| AGER, MICHELLE R | 5534 N M 66 | | | | CHARLEVIOX | MI | 49720-8816 |
| AGER, NANCY J | 5774 LIMESTONE DR | | | | TROY | MI | 48085-3917 |
| AGERS, JACK R | 9153 24TH AVE | | | | JENISON | MI | 49428-9477 |
| AGET MFG CO | 1408 E CHURCH ST | | | | ADRIAN | MI | 49221-3437 |
| AGF | 601 NW 2ND ST | | | | EVANSVILLE | IN | 47708-1013 |
| AGFA HEALTH CARE CORPORATION | ROSEMARIE GVOTH | 100 CHALLENGER RD | | | RDIGEFIELD PARK | NJ | |
| AGGARWAL, DEEPA | APT 101 | 2717 GOLFVIEW DRIVE | | | TROY | MI | 48084-3813 |
| AGGARWAL, RAJEEV PURSHOTAM | 1679 CHARLEVOIS DRIVE | | | | TROY | MI | 48085-5094 |
| AGGIE BROWN | 3920 SW BRIAN LN | | | | LEES SUMMIT | MO | 64082-4703 |
| AGGLO CORPORATION LIMITED | | | | | | | |
| AGGREGATE INDUSTRIES | 8075 CREEKSIDE DR STE 200 | | | | PORTAGE | MI | 49024-6303 |
| AGGREKO INC | 8119 PARK PL | | | | BRIGHTON | MI | 48116-8522 |
| AGGREKO INC | PO BOX 490 | 2 HAWK CT | | | BRIDGEPORT | NJ | 08014-0490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGGREKO INC | 16748 NEW AVE | | | | LEMONT | IL | 60439-3690 |
| AGGREKO LLC | 15600 JOHN F KENNEDY BLVD STE | | | | HOUSTON | TX | 77032 |
| AGGREKO LLC | NEAL HARGRAVE | PO BOX 10004 | | | NEW IBERIA | LA | 70562-0004 |
| AGGREKO LLC | 112 N COOLEY DR | AWAITING W9 FORM | | | OKLAHOMA CITY | OK | 73127-1036 |
| AGGREKO LLC | PO BOX 10004 | | | | NEW IBERIA | LA | 70562-0004 |
| AGGREKO LLC | | 15600 JOHN F KENNEDY BLVD STE | | | HOUSTON | TX | 77032 |
| AGGREKO PLC | | 15600 JOHN F KENNEDY BLVD STE | | | HOUSTON | TX | 77032 |
| AGGRESSIVE AUTOMOTIVE & PERFORMANCE | 979 AMBOY AVE | | | | EDISON | NJ | 08837-2816 |
| AGGRESSIVE SYSTEMS INC | 24361 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2525 |
| AGGRESSIVE TOOL & DIE, INC | 728 MAIN ST | | | | COOPERSVILLE | MI | 49404-1363 |
| AGGRESSIVE TOOL & DIE, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 728 MAIN ST | | | COOPERSVILLE | MI | 49404-1363 |
| AGGRESSIVE TOOLING INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 608 INDUSTRIAL PARK DR | | | GREENVILLE | MI | 48838-9792 |
| AGGRESSIVE TOOLING INC. | 608 INDUSTRIAL PARK DRIVE | | | | GREENVILLE | MI | 48838 |
| AGGRESSIVE TRANSPORTATION INC | 14947 MARLA DR | | | | WARREN | MI | 48088-2020 |
| AGGSON, AUDREY E | 3205 ELM ST | | | | SAINT CHARLES | MO | 63301-4653 |
| AGGSON, CHARLOTTE T | 3205 ELM ST | | | | SAINT CHARLES | MO | 63301-4653 |
| AGHA, NOSHEEN | 6 JIREH LANE | | | | BROOKFIELD | CT | 06804-2222 |
| AGHAMOALI, GHOLAM R | 10620 BIGELOW RD | | | | DAVISBURG | MI | 48350-2002 |
| AGHEKIAN JANET | AGHEKIAN, EILEEN | KORPER LAW OFFICE OF RENE, | 27240 TURNBERRY LANE SUITE 200 | | VALENCIA | CA | 91355 |
| AGHEKIAN JANET | AGHEKIAN, JANET | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| AGI EVENTS | A DIVISION OF AFFINITY GROUP | PO BOX 4197 | INC | | CHESTER | VA | 23831-8475 |
| AGI-TECH AUTOMOTIVE | 379 HWY 54 | | | BRANTFORD ON N3T 5L9 CANADA | | | |
| AGIE CHARMILLES | # 500 | 11240 KATHERINE CROSSING | | | WOODRIDGE | IL | 60517-5075 |
| AGIE CHARMILLES | 6975-D PACIFIC CIRCLE | | | MISSISSAUGA ON L5T 2H3 CANADA | | | |
| AGIE CHARMILLES | 560 BOND ST | FRMLY CHARMILLES TECHNOLOGIES | | | LINCOLNSHIRE | IL | 60069-4207 |
| AGIE CHARMILLES LLC | PO BOX 807 | 560 BOND ST | | | MOUNT PROSPECT | IL | 60056-0807 |
| AGIE LTD | 9009 PERIMETER WOODS DR STE G | | | | CHARLOTTE | NC | 28216-0041 |
| AGIE LTD | | | | | | | |
| AGILE GROUP INC | 518 CURZON ST APT 204 | | | | HOWELL | MI | 48843-1190 |
| AGILE GROUP INC THE | 518 CURZON ST APT 204 | | | | HOWELL | MI | 48843-1190 |
| AGILENT TECHNOLOGIES INC | 9780 S MERIDIAN BLVD | PO BOX 4026 | | | ENGLEWOOD | CO | 80112 |
| AGILENT TECHNOLOGIES INC | 3000 HANOVER ST | | | | PALO ALTO | CA | 94304-1112 |
| AGILENT TECHNOLOGIES INC | 4187 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0041 |
| AGILYSYS INC | 6065 PARKLAND BLVD | | | | CLEVELAND | OH | 44124-4186 |
| AGIN, SIMPSON N | 1702 SCENIC DR | | | | EWING | NJ | 08628-2217 |
| AGIN, WILLIAM B | 7329 KASKASKIA ST | | | | BALDWIN | IL | 62217-1053 |
| AGIN, WILMA G | 301 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-5704 |
| AGIN, WILMA G | 301 KINNEY NW | | | | GRAND RAPIDS | MI | 49544-5704 |
| AGINAGA, LINDA M | 9113 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9152 |
| AGINS, JOYCE | PO BOX 09420 | | | | CHICAGO | IL | 60609-9420 |
| AGIO IMAGING INC | 6292 AMERICAN AVE | | | | PORTAGE | MI | 49002-9302 |
| AGIRI OLUWAGBEMILEKE | 2901 ELMSIDE DR APT 218 | | | | HOUSTON | TX | 77042-3940 |
| AGIUS, ANTHONY S | 16815 BRADNER RD | | | | NORTHVILLE | MI | 48168-2080 |
| AGIUS, ANTHONY S | 16815 BRADNER | | | | NORTHVILLE | MI | 48167-2080 |
| AGIUS, ELLENOR M | 2171 FORESTER WAY | | | | SPRING HILL | FL | 34606-3705 |
| AGIUS, EMMANUEL | 6035 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| AGIUS, MARY LEE | 8110 S KIMBERLY CIR | | | | FLORAL CITY | FL | 34436-2630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGIUS, MICHELE | 7401 7TH AVE W | | | | BRADENTON | FL | 34209-3420 |
| AGIUS, SHERRYL RUTH | 8463 EAGLE POINTE DR 15 | | | | NEWPORT | MI | 48166 |
| AGIUS, SYLVIA | 7248 GREEN HILLS DR S | | | | SALINE | MI | 48176-9547 |
| AGIUS, SYLVIA | 7248 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| AGL RESOURCES, INC. | JASON BROACH | 5105 TULANE DR SW | | | ATLANTA | GA | 30336-2317 |
| AGLAE COLON | 5333 KAILUA LN | | | | ORLANDO | FL | 32812 |
| AGLE I I, LEROY | 19330 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| AGLE II, LEROY | 19330 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| AGLE, ALTON A | 8303 N SMITH RD | | | | HENDERSON | MI | 48841-9727 |
| AGLE, ARNOLD J | 2046 ROSLYN AVE | | | | FLINT | MI | 48532-3925 |
| AGLE, CRYSTAL L | 5234 ELKO ST | | | | FLINT | MI | 48532-4134 |
| AGLE, DELBERT J | 6338 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| AGLE, DELBERT JOSEPH | 6338 CLOVIS AVE | | | | FLUSHING | MI | 48433-9003 |
| AGLE, GARLAND L | 3811 E UNIVERSITY DR LOT 103 | | | | MESA | AZ | 85205-6950 |
| AGLE, GARY L | 4009 BALLAS STREET | | | | DURAND | MI | 48519 |
| AGLE, GEORGE A | 4040 PULASKI DR | | | | ZEPHYRHILLS | FL | 33541-8365 |
| AGLE, JAMES A | 301 HUGHES ST | | | | CLIO | MI | 48420-1313 |
| AGLE, LEROY | 221 W HOWARD RD | | | | BEAVERTON | MI | 48612-9457 |
| AGLE, LOUISE A | 9609 CREEK VIEW CT | | | | DAVISON | MI | 48423-3501 |
| AGLE, RAYMOND R | 8170 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-2705 |
| AGLE, SANDRA K | 6055 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| AGLE, TERRANCE L | 14390 MIDFIELD ST | | | | BROOKSVILLE | FL | 34613-5938 |
| AGLE, TIMOTHY M | PO BOX 90225 | | | | BURTON | MI | 48509-0225 |
| AGLE, TONY M | 558 N SUPERIOR ST | | | | FARWELL | MI | 48622-9703 |
| AGLE, WILLIAM A | 7417 MORELLI AVE | | | | BROOKSVILLE | FL | 34613-5753 |
| AGLE, WILLIAM H | 1860 N FRANCIS ST | | | | MIDLAND | MI | 48642-9451 |
| AGLE-NORTON, BETTY S | 5045 EAGLEVILLE PIKE | | | | CHAPEL HILL | TN | 37034-2426 |
| AGLER BENJAMIN | 1140 SW GREENBRIAR CV | | | | PORT SAINT LUCIE | FL | 34986-2004 |
| AGLER JR, DONALD C | 2253 OAKRIDGE DR | | | | FARWELL | MI | 48622-9751 |
| AGLER SR, KENNETH C | 507 E 5TH ST | | | | MC DONALD | OH | 44437-1813 |
| AGLER, JAMES C | 213 MARCIA DR | | | | LANSING | MI | 48917-2835 |
| AGLER, JOAN S | 5109 BIRCHCREST STREET | | | | YOUNGSTOWN | OH | 44515-3922 |
| AGLI, HELEN D | 123 DIBBLE HOLLOW | | | | WINDSOR LOCKS | CT | 06096-2731 |
| AGLIALORO, JOHN F | 615 ROUTE 9W | | | | PIERMONT | NY | 10968-1116 |
| AGLIALORO, VINCENT J | 615 ROUTE 9W | | | | PIERMONT | NY | 10968 |
| AGLIATA, JOSEPH P | 223 AMITY ST | | | | ELIZABETH | NJ | 07202-3937 |
| AGLIETTI, WALTER R | 8 RAINTREE CT | | | | DEER PARK | NY | 11729-5612 |
| AGLIO, DAVID L | 114 GLORIANN AVE | | | | BELLE VERNON | PA | 15012-2312 |
| AGLIO, LOUIS | 919 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417-9257 |
| AGLIORI, MONICA | 18 CLIFTON BLVD | | | | PITTSBURGH | PA | 15210-4330 |
| AGM AUTO SERVICE | 18 W. HOWARD STREET | | | | ARCADIA | IN | 46030 |
| AGM AUTOMOTIVE INC | 1000 E WHITCOMB AVE | | | | MADISON HEIGHTS | MI | 48071-1412 |
| AGM AUTOMOTIVE INC | ROBERT GRANATA X12 | 1000 E WHITCOMB AVE | | | MADISON HEIGHTS | MI | 48071-1412 |
| AGM AUTOMOTIVE INC | ROBERT GRANATA X12 | 1000 EAST WHITCOMB AVE | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| AGM CONTAINER CONTROLS INC | 3526 E FORT LOWELL RD | PO BOX 40020 | | | TUCSON | AZ | 85716-1705 |
| AGMON YITZCHAK | AGMON, YITZCHAK | 53 MOSHAV | | | ISRAEL | | |
| AGMON, YITZCHAK | | | | | | | |
| AGNE, STEPHEN D | 375 HWY 67 | APT 157B | | | DOUSMAN | WI | 53118 |
| AGNELLA DUNCHOCK | 8281 WORMER ST | | | | DEARBORN HEIGHTS | MI | 48127-1370 |
| AGNELLO, CARMELLA | PO BOX 4454 | | | | PANORAMA CITY | CA | 91412-4454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGNELLO, CHARLES | 140 JACKMAN LN | | | | ELMA | NY | 14059-9444 |
| AGNELLO, CHRISTINA A | 192 E MAIN ST | | | | WEBSTER | NY | 14580-3232 |
| AGNELLO, FRANCES P | 32 ROCHELLE PK | | | | TONAWANDA | NY | 14150-9312 |
| AGNELLO, FRANCES P | 140 JACKMAN LANE | | | | ELMA | NY | 14059-9444 |
| AGNELLO, FRED A | 3401 N KARWOOD DR | | | | PORT CLINTON | OH | 43452-9724 |
| AGNELLO, HELEN L | 4800 LIBERTY SCHOOL RD | | | | HILLSBORO | MO | 63050-4805 |
| AGNELLO, JOHN A | 41185 VICTORIA DR 43 | | | | CLINTON TOWNSHIP | MI | 48038 |
| AGNELLO, JOHN A | 26 OLD MOUNTAIN RD | | | | MOULTONBORO | NH | 03254-3508 |
| AGNELLO, JOHN G | 22917 BROOKDALE BLVD | | | | ST CLR SHORES | MI | 48082-2137 |
| AGNELLO, ROBERT P | 8529 INGRAM ST | | | | WESTLAND | MI | 48185-1539 |
| AGNELLO, WILLIAM R | 1245 NEWPORT LN | | | | KAYSVILLE | UT | 84037-1345 |
| AGNER C WALLER | 345 RIDGELAKE SCENIC DR | | | | MONTGOMERY | TX | 77316 |
| AGNER, DWAYNE C | 2204 HOLLYWOOD DR | | | | MONROE | MI | 48162-4120 |
| AGNER, L Y | 6753 LEBANON RD | | | | MINT HILL | NC | 28227-8217 |
| AGNER, NANCY D | 1839 FRUIT COVE WOODS DR | | | | JACKSONVILLE | FL | 32259-2912 |
| AGNER, VALERIE J | 2204 HOLLYWOOD DR | | | | MONROE | MI | 48162-4120 |
| AGNES ALIC | 708 RADFORD DR | | | | RICHMOND HTS | OH | 44143-1940 |
| AGNES ALLEY | 8112 W WELLER ST | | | | YORKTOWN | IN | 47396-1453 |
| AGNES ANTAL | 123 LYNNWOOD AVENUE | | | | BELLE VERNON | PA | 15012-2201 |
| AGNES ARNOLD | 5033 3RD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| AGNES B & MICHAEL G PASKO | 81 RAYMALEY RD | PO BOX 199 | | | HARRISON CITY | PA | 15636 |
| AGNES B DALLE | 105 FOSTER RD. | | | | ROCHESTER | NY | 14616-2428 |
| AGNES BABJAK | 4293 GREENSBURG PIKE APT 1406 | | | | PITTSBURGH | PA | 15221-4250 |
| AGNES BACKA | 4158 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9111 |
| AGNES BAILEY | 9103 N UNION ST LOT 129 | | | | TECUMSEH | MI | 49286-1069 |
| AGNES BAKER | 3681 W GALBRAITH RD APT 25 | | | | CINCINNATI | OH | 45247-3790 |
| AGNES BALLARD | 6091 BELFAST RD | | | | GOSHEN | OH | 45122-9450 |
| AGNES BALLINGER | PO BOX 384 | | | | ELWOOD | IN | 46036-0384 |
| AGNES BALOGH | 338 ELIZABETH AVE | | | | EAST PITTSBURGH | PA | 15112-1509 |
| AGNES BANKERT | 43021 RIGGS RD | | | | BELLEVILLE | MI | 48111-3084 |
| AGNES BASOVSKY | 12605 FERDEN RD | | | | OAKLEY | MI | 48649-8721 |
| AGNES BECHEL | 9514 MCAFEE RD | | | | MONTROSE | MI | 48457-9025 |
| AGNES BELIC | 1143 CARDINAL DR | | | | ENON | OH | 45323-9742 |
| AGNES BIDDLE | PO BOX 18 | | | | OAKFORD | IN | 46965-0018 |
| AGNES BIELAWSKI | 75 CEIL DR | | | | CHEEKTOWAGA | NY | 14227-1926 |
| AGNES BIERY | 421 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1250 |
| AGNES BIGLER | 284 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| AGNES BILOVESKY | 2229 PARKWOOD DR NW | | | | WARREN | OH | 44485-2330 |
| AGNES BLANKENSHIP | 1324 GREENRIDGE DR | | | | FLINT | MI | 48532-3540 |
| AGNES BOESKE | 7487 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| AGNES BONE | 285 DEEP STEP RD | | | | COVINGTON | GA | 30014-1608 |
| AGNES BOONE | 1032 TRINTON CIR | | | | BEDFORD | IN | 47421-7561 |
| AGNES BOYETTE | 5898 ATTALA ROAD 3024 | | | | KOSCIUSKO | MS | 39090-4961 |
| AGNES BRASSINGTON | 1372 BENT TREE CT | | | | HUDSONVILLE | MI | 49426-9453 |
| AGNES BRAY | 10220 S HOBART BLVD | | | | LOS ANGELES | CA | 90047-4238 |
| AGNES BREWER | 202 JOHNSON TRL | | | | MORAINE | OH | 45418-2993 |
| AGNES BREWER | 3699 STOLZENFELD AVE | | | | WARREN | MI | 48091-1948 |
| AGNES BRICAULT | 2407 WHITEMORE PL | | | | SAGINAW | MI | 48602-3532 |
| AGNES BRISCOE | 7814 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3413 |
| AGNES BROCHU | 12624 PAGELS DR APT 227 | | | | GRAND BLANC | MI | 48439-2402 |
| AGNES BULLOCK | 871 JAMES ST NW | | | | MARIETTA | GA | 30060-6916 |
| AGNES BURNS | 28811 JAMISON ST APT 109A | | | | LIVONIA | MI | 48154-4077 |
| AGNES BUTKI | 2181 HILLWOOD CT | | | | CLEARWATER | FL | 33763-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGNES BUTLER | 3602 ASKEW AVE | | | | KANSAS CITY | MO | 64128-2609 |
| AGNES BYARS | 2120 SAVOY AVE | | | | BURTON | MI | 48529-2174 |
| AGNES BYRNE | 11334 W RIVER RD | | | | COLUMBIA STATION | OH | 44028-9526 |
| AGNES C MULLALLY | 3171 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| AGNES CALDWELL | 976 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2333 |
| AGNES CAMARGO | 1817 KENDRICK ST | | | | SAGINAW | MI | 48602-1185 |
| AGNES CAMERON | 1328 PARLIAMENT AVE | | | | MADISON HTS | MI | 48071-2997 |
| AGNES CARTER | PO BOX 221 | | | | SOUTH DENNIS | NJ | 08245-0221 |
| AGNES CASTNER | 19 CRYSTAL COMMONS DR | | | | ROCHESTER | NY | 14624-2275 |
| AGNES CHEEK | 918 FAULKNER ST | | | | NEW SMYRNA | FL | 32160-6203 |
| AGNES CHMIELEWSKI | PO BOX 14463 | | | | SAGINAW | MI | 48601-0463 |
| AGNES CHOINIERE | 21 INDEPENDENCE AVE | | | | FRANKLIN | NH | 03235-1262 |
| AGNES CHRISTOPHER | # 17 | 1550 VILLA DRIVE | | | DE SOTO | MO | 63020-2586 |
| AGNES COLLINS | 487 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| AGNES COMMYN | 6666 WELLSDALE CT | | | | WASHINGTON | MI | 48094-2106 |
| AGNES CRIPPS | PO BOX 736 | | | | ATLANTA | MI | 49709-0736 |
| AGNES CROSS | 155 HAMILTON AVE | | | | LODI | NJ | 07644-1440 |
| AGNES DALLE | 105 FOSTER RD | | | | ROCHESTER | NY | 14616-2428 |
| AGNES DAVIS | 657 S CRAWFORD ST | | | | DETROIT | MI | 48209-3011 |
| AGNES DEAN | 6401 HOAG RD | | | | ALBION | MI | 49224-9181 |
| AGNES DELPH | 110 S WEST ST | | | | ALEXANDRIA | IN | 46001-1914 |
| AGNES DEVORE | 1802 ARLENE DR | | | | WILMINGTON | DE | 19804-4002 |
| AGNES DEWITT | 5685 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8521 |
| AGNES DILTS | 3460 TERRY ST | | | | SAGINAW | MI | 48604-1728 |
| AGNES DION | 4750 BIRNBAUM DR | | | | BAY CITY | MI | 48706-9496 |
| AGNES DOLATOWSKI | 3030 CLINTON ST #309 | | | | BUFFALO | NY | 14224-1373 |
| AGNES DOTSON | 535 ISABELLA ST | | | | CANTON | MS | 39046-3415 |
| AGNES DUDGEON | 12474 CASTLE ROCK DR | | | | HUNTLEY | IL | 60142-7889 |
| AGNES EARLE | 3465 N 800 E | | | | BROWNSBURG | IN | 46112 |
| AGNES EARNS | 2173 WINDING WAY DR | | | | DAVISON | MI | 48423-2024 |
| AGNES EVANS | PO BOX 61023 | | | | DAYTON | OH | 45406-9023 |
| AGNES EVANS | 31 PARKEDGE CT | | | | TONAWANDA | NY | 14150-7822 |
| AGNES FAGAN | 67 BRANT DR | | | | BRICK | NJ | 08724-5023 |
| AGNES FLEMING | 901 PALLISTER ST APT 706 | | | | DETROIT | MI | 48202-2681 |
| AGNES FLOWERS | 22374 MARY ST | | | | TAYLOR | MI | 48180-2752 |
| AGNES FLYNN | 4886 CURRIE LAKE RD | | | | HARSHAW | WI | 54529-9590 |
| AGNES FORBES | 1463 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2723 |
| AGNES FORBES | 2499 BROOKDALE DR | | | | HOLLAND | MI | 49424-9210 |
| AGNES FORSYTHE | # 107 | 325 NORTH COOL SPRING STREET | | | FAYETTEVILLE | NC | 28301-5137 |
| AGNES FRANK | 211 ROYAL GARDENS WAY | | | | BROCKPORT | NY | 14420-9517 |
| AGNES FRANKO | 961 SHANNON RD | | | | GIRARD | OH | 44420-2049 |
| AGNES FRANTZ | 1010 W 3RD ST APT 13 | | | | GRANDVIEW | IN | 47615-9353 |
| AGNES FRAUNDORF | 6817 PARKGATE OVAL | | | | SEVEN HILLS | OH | 44131-3642 |
| AGNES FRAZEE | 1059 N IRISH RD | | | | DAVISON | MI | 48423-2208 |
| AGNES GABRIEL | 4237 LEITH ST | | | | BURTON | MI | 48509-1034 |
| AGNES GALISZ | 3949 WEST ALEXANDER RD. | BUILDING 37 APT 1213 | | | N LAS VEGAS | NV | 89032 |
| AGNES GEER | 1034 PACOLET HWY LOT 1 | | | | GAFFNEY | SC | 29340-5070 |
| AGNES GERVASIO | 7 MONACO CT | | | | TOMS RIVER | NJ | 08757-3844 |
| AGNES GETZ | 51 PRICE ST | | | | LOCKPORT | NY | 14094-4930 |
| AGNES GIERSZEWSKI | PO BOX 572 | | | | HALES CORNERS | WI | 53130-0572 |
| AGNES GODBY | 410 CONSERVATORY CV | | | | LAKE MARY | FL | 32746-6346 |
| AGNES GRANT | 4617 JOE DAVIS DR | | | | DECATUR | AL | 35603-4929 |
| AGNES GRANTNER | 1148 N GENESEE RD | | | | BURTON | MI | 48509-1435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGNES GRAVES | 8147 RECTOR DR | | | | SAINT LOUIS | MO | 63134-2220 |
| AGNES GRAY | PO BOX 286 | 134 PIKE ST | | | FT COVINGTON | NY | 12937-0286 |
| AGNES GRODZICKI | 25 METACOMET DR | | | | MERIDEN | CT | 06450-3572 |
| AGNES GROOMS | 342 DANERN DR | C/O MARSHA S CLEM | | | BEAVERCREEK | OH | 45430-2005 |
| AGNES GRUBAUGH | 3020 OLD FARM RD | | | | KALAMAZOO | MI | 49004-3339 |
| AGNES GRZEJKA | 231 VIOLA AVE | | | | HUBBARD | OH | 44425-2064 |
| AGNES GUBANCSIK | 5131 ESTA DR | | | | FLINT | MI | 48506-1574 |
| AGNES GUILE | PO BOX 214 | | | | WINTHROP | NY | 13697-0214 |
| AGNES GUNN | 19210 EDGEWOOD LN | | | | NOBLESVILLE | IN | 46060-1128 |
| AGNES HAHN | 2251 SPRINGPORT RD APT 236 | | | | JACKSON | MI | 49202-1439 |
| AGNES HARPER MILLS | 6402 BRANT WAY | | | | ROCKLIN | CA | 95765-5810 |
| AGNES HASTING | 1936 N NEMO DR | | | | DELTONA | FL | 32725-3995 |
| AGNES HAWKINS | 5607 MAPLE ST | | | | PARAGOULD | AR | 72450-3713 |
| AGNES HEHNLY | PO BOX 86 | 2674 YORK RD W | | | YORK | NY | 14592-0086 |
| AGNES HEREDY | 2509 SPITLER RD | | | | POLAND | OH | 44514 |
| AGNES HERNANDEZ | 812 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| AGNES HIEL | 1901 S CLINTON AVE | | | | TRENTON | NJ | 08610-6201 |
| AGNES HOLBROOKS | PO BOX 151 | | | | FAIR PLAY | SC | 29643-0151 |
| AGNES HOLLARS | 18307 CORTLAND AVE | | | | PORT CHARLOTTE | FL | 33948-3355 |
| AGNES HOUGH | 595 WARDELL AVE | | | | N TONAWANDA | NY | 14120-1708 |
| AGNES HOUSE | 334 N SAGINAW ST | P.O. BOX 563 | | | MONTROSE | MI | 48457-9744 |
| AGNES HOUSEMAN | W18755 S CURTIS RD | | | | GERMFASK | MI | 49836-9202 |
| AGNES HOWAY | 2730 OHIO ST | | | | SAGINAW | MI | 48601-7048 |
| AGNES HOWELL | 3237 MCCLURE AVE | | | | FLINT | MI | 48506-2537 |
| AGNES HRUDKAJ | 2625 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1129 |
| AGNES HUDSON | 294 DENNIS K CT | | | | WHITE LAKE | MI | 48386-1994 |
| AGNES HUDSON | 7657 STATE ROUTE 154 | | | | BALDWIN | IL | 62217-1273 |
| AGNES HUIZENGA | 4482 PORT SHELDON ST | | | | HUDSONVILLE | MI | 49426-9325 |
| AGNES HUNT | 3851 W 132ND ST | | | | CLEVELAND | OH | 44111-4406 |
| AGNES HUTCHINS | 904 NORMANDY DRIVE | | | | CLINTON | MS | 39056-3627 |
| AGNES INSINNA | 468 COLVIN AVE | | | | BUFFALO | NY | 14216-1824 |
| AGNES JACKSON | 4785 JACKSON LN | | | | CINCINNATI | OH | 45245-1107 |
| AGNES JENNINGS | 2928 AVALON AVE NE | | | | CANTON | OH | 44705-4156 |
| AGNES JENSEN | 144 MCINTOSH AVENUE | | | | CLARENDON HLS | IL | 60514-1162 |
| AGNES JIMINEZ | 2320 14TH ST | | | | PORT HURON | MI | 48060-6576 |
| AGNES JOHNROE | 2308 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9411 |
| AGNES JOHNSON | 1333 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8150 |
| AGNES JOHNSON | 204 REYNOLDS,BOX 516 | | | | FENNVILLE | MI | 49408 |
| AGNES KAGELS | 6285 HATTER RD | | | | NEWFANE | NY | 14108-9721 |
| AGNES KARASINSKI | 32540 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-8966 |
| AGNES KARTER | 12 SANDY LN | | | | CHEEKTOWAGA | NY | 14227-1331 |
| AGNES KEA | 1707 5TH AVE APT 1 | | | | YOUNGSTOWN | OH | 44504-1855 |
| AGNES KELLY | 4817 SUNNYBROOK DR | | | | JACKSON | MS | 39209-4726 |
| AGNES KERBY | 4853 GOTHIC HILL ROAD | | | | LOCKPORT | NY | 14094-9701 |
| AGNES KERMEC | 1124 N WARD AVE | | | | GIRARD | OH | 44420-1958 |
| AGNES KIMBALL | VILLAGES AT COOK SPRINGS | 2300 STONEWOOD DR | | | CENTER POINT | AL | 35215 |
| AGNES KLEIN | 1203-B MITCHEM DR H | | | | URBANA | IL | 61801 |
| AGNES KLEIN | 18824 W SHARON RD | | | | OAKLEY | MI | 48649-8714 |
| AGNES KNAPKE | 321 E WARD ST | | | | VERSAILLES | OH | 45380-1433 |
| AGNES KNOWLES | 3365 E 149TH ST | | | | CLEVELAND | OH | 44120-4237 |
| AGNES KOBZOWICZ | 5652 E 141ST ST | | | | MAPLE HEIGHTS | OH | 44137-3202 |
| AGNES KOHLES | 5001 RAVENS CREST DR E | | | | PLAINSBORO | NJ | 08536-2480 |
| AGNES KRAMARCZYK | 236 EDGEMONT DR | | | | HOWELL | MI | 48855-9779 |
| AGNES KRATOFIL | 15715 SAN JOSE ST | | | | GRANADA HILLS | CA | 91344-7238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGNES KUDRICK | 1625 TAMPICO PL | | | | THE VILLAGES | FL | 32159-9188 |
| AGNES L BILOVESKY | 2229  PARKWOOD DR. N.W. | | | | WARREN | OH | 44485-2330 |
| AGNES L HAYS | 5056 WALDEN AVE #5056 | | | | FORT WORTH | TX | 76132 |
| AGNES L PULLEY | 12 BARTLES COURT | | | | VANDALIA | OH | 45377-2201 |
| AGNES L ROSASCO | 3140  VALACAMP S.E. | | | | WARREN | OH | 44484-3258 |
| AGNES LANE | PO BOX 420828 | | | | SUMMERLAND KEY | FL | 33042-0828 |
| AGNES LANGE | 252 S GREY RD | | | | AUBURN HILLS | MI | 48326-3228 |
| AGNES LANGHORNE | 8660 WOODWARD DR | | | | RICHMOND | VA | 23236-4515 |
| AGNES LAPENES | 8796 LAKEVIEW ST | | | | FARWELL | MI | 48622-9723 |
| AGNES LEMARBLE | PO BOX 795 | | | | MOUNT MORRIS | MI | 48458-0795 |
| AGNES LEONE | 480 PLEASANT VIEW SMOCK RD | | | | SMOCK | PA | 15480-1020 |
| AGNES LINABURY | 13345 E 54TH DR | | | | YUMA | AZ | 85367 |
| AGNES LIVENGOOD | 5603 MERKLE AVENUE | | | | CLEVELAND | OH | 44129-1510 |
| AGNES LIVINGSTON | 503 WEST 2ND STREET | | | | ELK RAPIDS | MI | 49629-9515 |
| AGNES LOOKADOO | 16715 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1161 |
| AGNES LUDLOW | 3262 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| AGNES LUKAS | 885 ABERDEEN ST NE | | | | GRAND RAPIDS | MI | 49505-3814 |
| AGNES LUND | 1420 LINCOLN DR | | | | FLINT | MI | 48503-3556 |
| AGNES LYON | PO BOX 306 | | | | MAHOPAC | NY | 10541-0306 |
| AGNES LYONS | 637 PHILLIPS ST | | | | PONTIAC | MI | 48342-2548 |
| AGNES M CASTNER | 19 CRYSTAL COMMONS DR. | | | | ROCHESTER | NY | 14624-2275 |
| AGNES M GRZEJKA | 231 VIOLA ST | | | | HUBBARD | OH | 44425-2064 |
| AGNES M HUTCHINS | 904 NORMANDY DR | | | | CLINTON | MS | 39056-3627 |
| AGNES M MILLS | 5 NEW HILLCREST AVE | | | | EWING | NJ | 08638-3519 |
| AGNES M SAZY | 10356 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| AGNES MACK | 10515 E BAYSHORE RD | | | | MARBLEHEAD | OH | 43440-2319 |
| AGNES MAGERS | 3742 TREWITHEN LN | | | | CARMEL | IN | 46032-8242 |
| AGNES MANHART | 1701 E ROAD 1 | | | | EDGERTON | WI | 53534-8740 |
| AGNES MANZELLA | 229 SPRUCEWOOD TER | | | | WILLIAMSVILLE | NY | 14221-4738 |
| AGNES MARDEN | 21 MURPHY CIR | C/O JEFFREY A SPRAGUE | | | FLORHAM PARK | NJ | 07932-2001 |
| AGNES MARKS | 143 ROYAL CREST DR | | | | SEVILLE | OH | 44273-9711 |
| AGNES MARTIN | 2575 RUSSELLVILLE RD | | | | MORGANTOWN | KY | 42261-8505 |
| AGNES MATHEWS | 4115 SW HOMESTEAD DR | | | | LEES SUMMIT | MO | 64082-8216 |
| AGNES MATHILDE DEUSSEN | HEISTERWEG 11 | | | | GREVENBROICH | | 41516 |
| AGNES MATHILDE DEUSSEN | HEISTERWEG 11 | | | | GREVENBROICH | | 41516 |
| AGNES MATTHEWS | 1822 BARKS ST | | | | FLINT | MI | 48503-4302 |
| AGNES MAWDSLEY | 7266 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8831 |
| AGNES MC DANIEL | 210 MILFORD ST | | | | TOLEDO | OH | 43605-1422 |
| AGNES MC EVOY | 167 WADSWORTH AVE | | | | AVON | NY | 14414-1157 |
| AGNES MC KENZIE | 5520 BLUEGRASS WAY WA | | | | HILLIARD | OH | 43026 |
| AGNES MCARN | 2735 N GARDEN AVE | AMBELY VILLAGE UNIT 52 | | | GARLAND | TX | 75040 |
| AGNES MCDUFFIE | 6454 LESLIE DR | | | | BROOK PARK | OH | 44142-3476 |
| AGNES MCDUFFORD | 58 N WRIGHT AVE | | | | DAYTON | OH | 45403-1740 |
| AGNES MCGOWAN | 1402 N HARRISON ST | | | | WILMINGTON | DE | 19806-3114 |
| AGNES MCKINNON | 9165 FARM ROAD | 2625 EAST | | | MARSHALL | TX | 75672 |
| AGNES MELTZER | 7036 N STATE ROAD 9 | | | | SHELBYVILLE | IN | 46176-9425 |
| AGNES MILLER | 3744 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9729 |
| AGNES MILLER | 4181 N 19TH ST | | | | MILWAUKEE | WI | 53209-6842 |
| AGNES MILLER | 3170 E STROOP RD APT 301 | | | | KETTERING | OH | 45440-1366 |
| AGNES MILLS | 5 NEW HILLCREST AVE | | | | EWING | NJ | 08638-3519 |
| AGNES MILLSPAUGH | 1535 S L ST | | | | ELWOOD | IN | 46036-2840 |
| AGNES MITCHELL | 229 E MADISON ST | | | | TIPTON | IN | 46072-1934 |
| AGNES MOJZIS | 9447 E CALLE DE VALLE DR | | | | SCOTTSDALE | AZ | 85255-4355 |
| AGNES MOLLOSEAU | 9242 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGNES MORTIMER | 184 HECKMAN RD | | | | TEMPLE | PA | 19560-9764 |
| AGNES MOSCATO | 467 LANCASTER AVE | | | | LUNENBURG | MA | 01462-1512 |
| AGNES MOYER | 1693 MERILINE AVE | | | | DAYTON | OH | 45410-3331 |
| AGNES MROWIEC | 27940 WALKER AVE | | | | WARREN | MI | 48092-3064 |
| AGNES MULHOLLAND | 2608 MASON RD | | | | OWOSSO | MI | 48867-9376 |
| AGNES MULLALLY | 3181 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| AGNES MULLINS | 4483 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1360 |
| AGNES MURPHY | 4300 W FORD CITY DR UNIT A510 | | | | CHICAGO | IL | 60652 |
| AGNES N DOTSON | 535 ISABELLA ST | | | | CANTON | MS | 39046-3415 |
| AGNES NADEAU | 11283 HEMLOCK DR | | | | STERLING HEIGHTS | MI | 48312-3844 |
| AGNES NAGEL | 1005 SCARLET OAK DR | | | | MONROE | MI | 48162-3495 |
| AGNES NICOLICH | 3354 PARDEE AVE | | | | DEARBORN | MI | 48124-3529 |
| AGNES NIEZNAJKO | 10472 N SAGINAW RD | | | | CLIO | MI | 48420-1653 |
| AGNES NITZ | 7255 IDA TER | | | | WATERFORD | MI | 48329-2833 |
| AGNES OAKES | 806 BRIARCREST LN | | | | DALTON | OH | 44618-9052 |
| AGNES ORLOWSKI | 725 RANDALL ST | | | | LANSING | MI | 48906-4254 |
| AGNES ORTWINE | 49680 KEYCOVE CT | | | | CHESTERFIELD | MI | 48047-2352 |
| AGNES OVADEK | 1031 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2101 |
| AGNES P BIERY | 421   GLENDOLA N.W. | | | | WARREN | OH | 44483-1250 |
| AGNES P PRATHER | 1385 OLIVE RD | | | | DAYTON | OH | 45426-3249 |
| AGNES P SLYWCZAK | 303 N MECCA ST. #110 | | | | CORTLAND | OH | 44410-1082 |
| AGNES PACE | 54099 MOUND RD | | | | SHELBY TWP | MI | 48316-1732 |
| AGNES PACE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| AGNES PACKWOOD | 20300 FORT ST APT 114 | | | | RIVERVIEW | MI | 48193-4563 |
| AGNES PAGE | 125 WALLEYE CT | | | | LAGRANGE | OH | 44050-9649 |
| AGNES PARDO | 4517 MAHAN HWY | | | | EATON RAPIDS | MI | 48827 |
| AGNES PERRY | 3359 TRAPP-GOFF RD. | | | | WINCHESTER | KY | 40391 |
| AGNES PESTA | 1349 SUGDEN LAKE RD | | | | WHITE LAKE | MI | 48386-3778 |
| AGNES PETER | PETER-GRIESBACHER-WEG 30 | | | 94032 | PASSAU | | |
| AGNES PETERS | 1934 PETERS RD | | | | ALGER | MI | 48610-9577 |
| AGNES PETRACH | 300 KENNELY RD APT 213 | | | | SAGINAW | MI | 48609-7704 |
| AGNES PRATHER | 1385 OLIVE RD | | | | DAYTON | OH | 45426-3249 |
| AGNES PRATO | 20 LITTLE DEER CREEK RD | | | | CHESWICK | PA | 15024 |
| AGNES PRIESS | 120 CARPENTER RD | | | | MANSFIELD | OH | 44903-2208 |
| AGNES PRZYBYLKO | 11426 N 47TH AVE | | | | GLENDALE | AZ | 85304-3502 |
| AGNES PULLEY | 12 BARTLES CT | | | | VANDALIA | OH | 45377-2201 |
| AGNES PULLING | 2447 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9462 |
| AGNES R FRANKO | 961 SHANNON RD | | | | GIRARD | OH | 44420-2049 |
| AGNES RAINS | PO BOX 1314 | | | | POWELL | TN | 37849 |
| AGNES RAYBURN | 8445 RAE DR | | | | WESTLAND | MI | 48185-1512 |
| AGNES RICE | PO BOX 933 | | | | PERRYSBURG | OH | 43552-0933 |
| AGNES RINK | 1503 MILITARY RD | | | | KENMORE | NY | 14217-1339 |
| AGNES RITA PAULSSEN | AM HAARBERG 68 | | | 52080 AACHEN GERMANY | | | |
| AGNES RITA PAULSSEN | AM HAARBERG 68 | 52080 AACHEN | GERMANY | | | | |
| AGNES ROBEL | 1750 W SPRUCE ST | | | | COAL TOWNSHIP | PA | 17866-2008 |
| AGNES ROBERTS | 6932 MAPLE HILL CT | | | | WESTERVILLE | OH | 43082-7703 |
| AGNES ROBISON | 8877 BRADLEY RD | | | | GASPORT | NY | 14067-9446 |
| AGNES ROMINE | 15526 STATE ROUTE B | | | | SAINT JAMES | MO | 65559-9040 |
| AGNES ROOD | 207 N ALP ST | | | | BAY CITY | MI | 48706-4203 |
| AGNES ROSASCO | 3140 VALACAMP AVE SE | | | | WARREN | OH | 44484-3258 |
| AGNES ROUSE | 237 6TH AVE APT 129 | | | | MANISTEE | MI | 49660-3500 |
| AGNES ROWLEY | 827 END ST | | | | WATERPORT | NY | 14571-9614 |
| AGNES S WALASEK | 4506 REDSTONE CT | | | | FORT WAYNE | IN | 46835-4273 |
| AGNES SABOL | 17556 SOUTHEAST 121ST CIRCLE | | | | SUMMERFIELD | FL | 34491-8095 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGNES SAGE | 3066 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| AGNES SALAWAY REV.LIVING TRUST | AGNES SALAWAY TTEE | U/A/D 7/11/2000 | 9287 VISTA DEL LAGO | #13F | BOCA RATON | FL | 33428 |
| AGNES SAPP | 5615 KIMBRELL DR S | | | | JACKSONVILLE | FL | 32210-7933 |
| AGNES SASS | 9720 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| AGNES SCHIPANSKY | 2057 MONTAGUE RD | | | | DAVISON | MI | 48423-9150 |
| AGNES SCHRASS | 6447 ORIOLE DR | | | | FLINT | MI | 48506-1722 |
| AGNES SCHREIBER | 319 CEDARWOOD DR | C/O JANET K POTES | | | FLUSHING | MI | 48433-1803 |
| AGNES SCHULTZ | APT 106H | 4255 SOUTH LYNN STREET | | | ONAWAY | MI | 49765-7606 |
| AGNES SEARS | 701 S OAK ST | RANDOLPH COUNTY NURSING HOME | | | WINCHESTER | IN | 47394-2229 |
| AGNES SHADDAY | 1124 GLENMORA GROVE WAY | | | | KNOXVILLE | TN | 37923-1555 |
| AGNES SHIER | 54 SHOAL RD | | | | JACKSON | NJ | 08527-4021 |
| AGNES SLYWCZAK | 303 N MECCA ST APT 110 | | | | CORTLAND | OH | 44410-1082 |
| AGNES SMITH | 5850 S IVA RD | | | | SAINT CHARLES | MI | 48655-8741 |
| AGNES SNYDER | 14356 APPLETREE LN | | | | FENTON | MI | 48430-1431 |
| AGNES SPARPANIC | 33014 TOWNLINE RD | | | | ONTONAGON | MI | 49953-9121 |
| AGNES STANKIEWICZ | 9 S WALNUT ST | | | | MOUNT CARMEL | PA | 17851-2311 |
| AGNES STEPNOSKI | 2809 STATE ROAD 557 | | | | LAKE ALFRED | FL | 33850-2541 |
| AGNES STIEHL | 1076 AQUA LN | | | | MOORE HAVEN | FL | 33471-5600 |
| AGNES STOCKDALE | 2706 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3028 |
| AGNES STREETMAN | 2528 MARIXA DR | | | | STATHAM | GA | 30666-2466 |
| AGNES STUMP | 3722 EAST SAGINAW HIGHWAY | | | | GRAND LEDGE | MI | 48837-9497 |
| AGNES STUPAR | BOX 385 | | | | CHAMPION | PA | 15622 |
| AGNES SVINARICH | 5418 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| AGNES SWADLING | 1492 KRA NUR DR | | | | BURTON | MI | 48509-1635 |
| AGNES SWICZKOWSKI | 7515 HILL AVE | | | | HOLLAND | OH | 43528-8752 |
| AGNES SWINTON | 1913 HOTCHKISS ROAD | | | | FREELAND | MI | 48623-9743 |
| AGNES SZCZEPKOWSKI | 130 HIAWATHA | | | | ARBOR VITAE | WI | 54560-9745 |
| AGNES SZOKE | 55 WOLF DRIVE | | | | MIDWAY | AR | 72651-9247 |
| AGNES T JAZWINSKI | 563 ROBLES LANE | | | | PONTE VEDRA BEACH | FL | 32082-2630 |
| AGNES T KEA | 1707 5TH AVE APT 1 | | | | YOUNGSTOWN | OH | 44504-1855 |
| AGNES T WATROS | 857   EASTLAND AVE. S.E. | | | | WARREN | OH | 44484-4507 |
| AGNES THACKER | 1058 COLUMBUS STREET | | | | CHILLICOTHE | OH | 45601-2810 |
| AGNES THIBEAUX | 21941 AVON RD | | | | OAK PARK | MI | 48237-2571 |
| AGNES THOMAS | 2637 STROSCHEIN ROAD | | | | MONROEVILLE | PA | 15146-3010 |
| AGNES TOBITS | 2635 2ND AVE APT 525 | | | | SAN DIEGO | CA | 92103-6563 |
| AGNES TORKA | 3585 HANCHETT ST | | | | SAGINAW | MI | 48604-2116 |
| AGNES TOROK | 5105 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| AGNES TRAUTMAN | 4606 MILLER RD | | | | SANDUSKY | OH | 44870-9756 |
| AGNES TRUESDALE | RR 6 | | | | JANESVILLE | WI | 53545 |
| AGNES TYRELL | 10241 NORTHLAND DR NORTHEAST | | | | ROCKFORD | MI | 49341-9730 |
| AGNES UHALL | 411 VINE ST | | | | GREENSBURG | PA | 15601-4211 |
| AGNES UNIATOWSKI | 1 GREENWOOD RD | | | | WILMINGTON | DE | 19804-2650 |
| AGNES VANBUREN | 23 WESTGATE AVE APT 101 | | | | AKRON | NY | 14001-1335 |
| AGNES VAUGHN | 419 E POWELL RD | | | | COLLIERVILLE | TN | 38017-3511 |
| AGNES WACHOWSKI | 222 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2283 |
| AGNES WAGNER | 1422 HICKORY AVE | | | | ROYAL OAK | MI | 48073-3292 |
| AGNES WALASEK | 4506 REDSTONE CT | | | | FORT WAYNE | IN | 46835-4273 |
| AGNES WALSH | 2322 PIONEER POINT RD | | | | GALENA | MO | 65656-4975 |
| AGNES WALTERS | 13292 AUSTRIAN DR | | | | SAND LAKE | MI | 49343-8950 |
| AGNES WARCHOL | 201 2ND STREET | | | | NORTH AUGUSTA | SC | 29841-9240 |
| AGNES WARD | 111 GIVENS CIR | | | | WEST POINT | GA | 31833-5800 |
| AGNES WARNKY | 8400 SAINT FRANCIS DR APT 202 | | | | CENTERVILLE | OH | 45458-2790 |
| AGNES WASSEGIJIG | 313 EAST CLARK STREET | | | | EARLINGTON | KY | 42410-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGNES WATA | 7083 DOGWOOD LN | | | | MENTOR | OH | 44060-5013 |
| AGNES WATROS | 857 EASTLAND AVE SE | | | | WARREN | OH | 44484-4507 |
| AGNES WATSON | 3212 N WISCONSIN ST | | | | RACINE | WI | 53402-4077 |
| AGNES WEBB | 3102 MILLER RD | | | | FLINT | MI | 48503-4602 |
| AGNES WEBB | 354 MONTGOMERY RD | | | | RISING SUN | MD | 21911-2102 |
| AGNES WENZEL | SEABROOK VILLAGE 404 N SHORE | | | | TINTON FALLS | NJ | 07753 |
| AGNES WESLEY | 1208 W WADDELL AVE | | | | ALBANY | GA | 31707-5118 |
| AGNES WHALEN | 5230 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| AGNES WHEELER | 701 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2159 |
| AGNES WHITE | 2674 W GENESEE ST | | | | LAPEER | MI | 48446-1636 |
| AGNES WHITMER | 26833 ERIN DR | | | | MECHANICSVILLE | MD | 20659-4232 |
| AGNES WICKWARE-ALSTON | 170 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1142 |
| AGNES WIGGINTON | 164 DOVER DR | C/O BETTY MCNEILL | | | ALMA | GA | 31510-6021 |
| AGNES WILLIAMS | 3714 CULLODEN ST | | | | FLOSSMOOR | IL | 60422-4343 |
| AGNES WILSON | 4163 EASTWOOD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7039 |
| AGNES WINTERS | 103 MAUREEN DR | | | | BRISTOL | CT | 06010-2921 |
| AGNES WITEK | 4432 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8842 |
| AGNES WITHERS | 540 DURRWACHTER RD | | | | PORT ANGELES | WA | 98363 |
| AGNES WOJTOWICZ | 25279 CATHEDRAL | | | | REDFORD | MI | 48239-1564 |
| AGNES YOUNKINS | 150 MILL ST | | | | HEMPHILL | TX | 75948 |
| AGNES ZUNDEL | 524 ISABELLA AVE | | | | CHARLEROI | PA | 15022-2337 |
| AGNES, GELACIO P | 6647 MERCED LAKE DR | | | | LAS VEGAS | NV | 89156-4949 |
| AGNESS ELLISON | 201 E JACKSON AVE | | | | FLINT | MI | 48505-4983 |
| AGNESS JONES | 8810 PLEASANT PLAIN ROAD | | | | BROOKVILLE | OH | 45309-9215 |
| AGNESS, SHIRLEY A | 608 JUANITA CT 14 | | | | LADY LAKE | FL | 32159 |
| AGNEW CARL T (493640) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AGNEW JESSE E SR (416025) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AGNEW JR, JESSE D | 8626 N MATTOX RD APT C125 | | | | KANSAS CITY | MO | 64154-2428 |
| AGNEW JR, WILLIE | PO BOX 14397 | | | | SAGINAW | MI | 48601-0397 |
| AGNEW JR., CARLIER | 1187 AGNEW RD | | | | NEWBERN | AL | 36765 |
| AGNEW MARSHALL E (627016) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| AGNEW, ANN RUTH | 8113 S CAMPBELL | | | | CHICAGO | IL | 60652-2840 |
| AGNEW, BERNICE S | 4555 E SAHARA AVE UNIT 122 | | | | LAS VEGAS | NV | 89104-6366 |
| AGNEW, CARL T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AGNEW, CATHERINE M | 4690 HOSPITAL RD | | | | SAGINAW | MI | 48603-9625 |
| AGNEW, CHARLES E | 18 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| AGNEW, CLARENCE E | 2257 CLAYTON ROAD | | | | TUPELO | MS | 38804-9303 |
| AGNEW, CLINTON | 206 N ENTRADA AVE | | | | PORT ST. LUCIE | FL | 34952 |
| AGNEW, CLINTON | 555 SE ESSEX DR | | | | PORT SAINT LUCIE | FL | 34984 |
| AGNEW, CYNTHIA G | 2042 SUFFOLK LN | | | | INDIANAPOLIS | IN | 46260-3017 |
| AGNEW, DAVID L | 4737 CRESCENT RD APT 35 | | | | MADISON | WI | 53711-4631 |
| AGNEW, DONALD E | 4036 OAKFIELD DR | | | | INDIANAPOLIS | IN | 46237-3850 |
| AGNEW, DORA B | 116 S 4TH AVE | | | | SAGINAW | MI | 48607-1504 |
| AGNEW, DOROTHY R | 6724 N RANDALL CT APT 4 | | | | KANSAS CITY | MO | 64119 |
| AGNEW, ETHEL B | 15721 ROBSON | | | | DETROIT | MI | 48227-2640 |
| AGNEW, GARY A | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062-9175 |
| AGNEW, GARY E | 1322 GABEL RD | | | | SAGINAW | MI | 48601-9309 |
| AGNEW, HARRY H | 546 LINWOOD DR | | | | ALLIANCE | OH | 44601-4833 |
| AGNEW, HELEN L | 4443 STEPHANIE DR | | | | MANLIUS | NY | 13104-9390 |
| AGNEW, HENRY | 4189 E 187TH ST | | | | CLEVELAND | OH | 44122-6962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGNEW, JACKIE | 3808 GLENCREST ST | | | | SHREVEPORT | LA | 71109-4712 |
| AGNEW, JAMES | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| AGNEW, JESSE E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AGNEW, JIMMIE R | 2426 ECKHOUSE ST | | | | ANDERSON | IN | 46016-3647 |
| AGNEW, JOSEPH J | 15215 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9619 |
| AGNEW, JOSEPH JAY | 15215 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9619 |
| AGNEW, LEON | 1935 SILVERSTONE DR | | | | LAWRENCEVILLE | GA | 30045-7274 |
| AGNEW, LLORIA J | 848 S 300 E | | | | ANDERSON | IN | 46017-1816 |
| AGNEW, LOUISE | 5511 FALMOUTH RD | | | | FAIRWAY | KS | 66205-2662 |
| AGNEW, LYLE W | 201 S. CANADAY DR | | | | INVERNESS | FL | 34450-2631 |
| AGNEW, LYLE W | 201 S CANADAY DR | | | | INVERNESS | FL | 34450-2631 |
| AGNEW, MARION R | 555 DENNY DR | | | | MOORESVILLE | IN | 46158-1554 |
| AGNEW, MARJORIE L | 1704 QUAIL HILL DR | | | | LAKELAND | FL | 33810-3046 |
| AGNEW, MARSHALL E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| AGNEW, MARY J | 3318 S. KESWICK TER | 2ND FLOOR | | | PHILADELPHIA | PA | 19114 |
| AGNEW, PATRICIA A | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062-9175 |
| AGNEW, PATRICIA A | 502 LAUREL POINTE CIR | | | | SALISBURY | NC | 28147-7123 |
| AGNEW, PATRICIA A | 5154 LOGANBERRY DR | | | | SAGINAW | MI | 48603-1138 |
| AGNEW, PAUL J | 28694 PARK CT | | | | MADISON HTS | MI | 48071-3015 |
| AGNEW, PHILIP J | 416 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638 |
| AGNEW, RICHARD | 848 S 300 E | | | | ANDERSON | IN | 46017-1816 |
| AGNEW, ROBERT L | 9416 RAYNA DR | | | | DAVISON | MI | 48423-1745 |
| AGNEW, RUFUS E | APT 3 | 19684 EASTLAND VILLAGE DRIVE | | | HARPER WOODS | MI | 48225-1559 |
| AGNEW, RUFUS E | 19684 EASTLAND VILLAGE DR APT 3 | | | | HARPER WOODS | MI | 48225-1559 |
| AGNEW, SANDRA A | 3333 MIDLAND RD | | | | SAGINAW | MI | 48603-9634 |
| AGNEW, SHARON | 4138 ASHLAND, APT F-4138 | | | | CHICAGO | IL | 60613 |
| AGNEW, WAYNE E | 1012 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1973 |
| AGNEW, WESLEY | 4247 CRANE ST | | | | DETROIT | MI | 48214-1234 |
| AGNEW, WILLIAM G | 7 SAN FELIPE TRAIL | UNIT Q7 | | | CORRALES | NM | 87048 |
| AGNEW, WILLIAM J | 1202 E VICTORIA ST | | | | SOUTH BEND | IN | 46614-1448 |
| AGNEW, WILLIAM W | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| AGNEW-EASLEY, WILMA | PO BOX 2785 | | | | ANDERSON | IN | 46018-2785 |
| AGNI, ETHEL C | 1172 BARRINGTON NW | | | | WALKER | MI | 49534-2175 |
| AGNIHOTRI, PRADEEP | PO BOX 680129 | | | | FRANKLIN | TN | 37068 |
| AGNITA SMITH | 432 EAST CLARK STREET | | | | DAVISON | MI | 48423-1821 |
| AGNITTI, DONNA M | 324 BEAGHAN DR | | | | GLEN BURNIE | MD | 21060-8227 |
| AGNITTI, GINO J | 2125 IRELAND RD | | | | BROCKPORT | NY | 14420-9418 |
| AGNITTI, SABATINO I | 399 MARWOOD RD | | | | ROCHESTER | NY | 14612-4242 |
| AGNOLI BERNARDI E ASSOCIATI STUDIO LEGALE | VIA DELLA MOSCOVA 3 | | | MILAN 20121 ITALY | | | |
| AGNOLUCCI DAVID | 606 N US HIGHWAY 1 | | | | FORT PIERCE | FL | 34950 |
| AGNONE, DAVID F | 1550 ROSEHEDGE DR | | | | POLAND | OH | 44514-3610 |
| AGNONE, DAVID FRANK | 1550 ROSEHEDGE DR | | | | POLAND | OH | 44514-3610 |
| AGNONE, GIANCARLO | 11 KINGS RD | | | | E BRUNSWICK | NJ | 08816-4514 |
| AGNONE, JUDY R | 3706 INDIAN RUN DR APT 3 | | | | CANFIELD | OH | 44406-9546 |
| AGNONE, MICHAEL P | 18 HANNAH LEE RD | | | | BARNEGAT | NJ | 08005-1511 |
| AGNONE, VINCENT | 95 SPINNAKER CT | | | | BAYVILLE | NJ | 08721-1415 |
| AGNOR JR, CHARLES L | 3158 LYNN DR | | | | FRANKLIN | OH | 45005-4821 |
| AGNOR JR, CHARLES L | 3158 LYNN DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| AGNOR, CHARLES L | 3147 SANDYWOOD DR | | | | KETTERING | OH | 45440-1504 |
| AGNOR, PATRISIA L. | 541 ELM DR | | | | CARLISLE | OH | 45005-3341 |
| AGNOTE, MA LOURDES D | 13263 COPRA AVENUE | | | | CHINO | CA | 91710-8105 |
| AGOLLI, YLBER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGORGIANITIS, DEBORAH L | 1792 PARKER RD | | | | HOLLY | MI | 48442-8538 |
| AGORGIANITIS, THEODORE | 17030 N 49TH ST APT 1049 | | | | SCOTTSDALE | AZ | 85254-5808 |
| AGORGIANITIS, TOM | 2264 PAULINE DR | | | | WATERFORD | MI | 48329-3758 |
| AGOSTA GIUSEPPE (475907) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AGOSTA SR, JOSEPH | 5505 HAMPDEN AVE | | | | ROCKVALE | TN | 37153-4435 |
| AGOSTA, ANTHONY | 215 BUTTONWOOD AVE | | | | CORTLANDT MNR | NY | 10567-4911 |
| AGOSTA, CYNTHIA L | 285 BEAUPRE AVE | | | | GROSSE POINTE FARMS | MI | 48236-3352 |
| AGOSTA, DENIS J | PO BOX 725308 | | | | BERKLEY | MI | 48072-5308 |
| AGOSTA, DENIS J | 3155 ROBINA AVE | | | | BERKLEY | MI | 48072-3815 |
| AGOSTA, FRANK | 22 ROWELL LN | | | | WAPPINGERS FL | NY | 12590-4729 |
| AGOSTA, GIOVANNI S | 8181 ARNOLD RD | | | | IRA | MI | 48023-1420 |
| AGOSTA, GIUSEPPE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AGOSTA, JEFFREY L | 562 TWIN LAKE DR | | | | ONSTED | MI | 49265-9645 |
| AGOSTA, JUDITH | 412 KEOTA LANE | | | | LOUDON | TN | 37774-2927 |
| AGOSTA, PAUL W | 6549 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1529 |
| AGOSTA, RACHEL | 24 BANK ST | | | | BEACON | NY | 12508-2517 |
| AGOSTA, TIMOTHY O | 5908B AUSTIN PEAY HIGHWAY | | | | WESTMORELAND | TN | 37186-2351 |
| AGOSTI, ANNA M | 7630 WEST JOHN CABOT ROAD | | | | GLENDALE | AZ | 85308 |
| AGOSTI, ANNA M | 7630 W JOHN CABOT RD | | | | GLENDALE | AZ | 85308-8231 |
| AGOSTINA NOTARPASQUALE | 238 JERSEY BLACK CIR | | | | ROCHESTER | NY | 14626-4444 |
| AGOSTINELLI, ANTHONY | 1499 CHEVY CIRCUIT | | | | ROCHESTER HILLS | MI | 48306-3905 |
| AGOSTINELLI, ANTONIO | 2592 NADYNE DR | | | | YOUNGSTOWN | OH | 44511-2257 |
| AGOSTINELLI, JAMES P | 17  RIDGE RD | | | | LAWRENCE | MA | 01841-2127 |
| AGOSTINELLI, JOHN C | 18 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| AGOSTINELLI, JOHN C | 18 ABBINGTON | | | | WARREN | OH | 44481-9002 |
| AGOSTINELLI, LUIGI | 111 KINGS LN | | | | CANFIELD | OH | 44406-1680 |
| AGOSTINELLI, RAYMOND A | 20 DRAPER RD | | | | FRAMINGHAM | MA | 01702-8708 |
| AGOSTINELLI, THOMAS J | 94 ALDERWOOD LN | | | | ROCHESTER | NY | 14615-1302 |
| AGOSTINELLI, TRUDY H | 18 ABBINGTON DR NW | | | | WARREN | OH | 44481-9002 |
| AGOSTINHO BRANCO | 95 EAGLE ROCK AVE | | | | ROSELAND | NJ | 07068-1323 |
| AGOSTINHO DACOSTA | 6 BETHEL RD | | | | MILFORD | MA | 01757-1829 |
| AGOSTINHO, HELENA | 90 HOWARD ST | | | | SLEEPY HOLLOW | NY | 10591-2217 |
| AGOSTINI, CARLOS | 1168 DURHAM RD | | | | WALLINGFORD | CT | 06492-2527 |
| AGOSTINI, FRANK H | 274 GARNET CT | | | | FORT MILL | SC | 29708-8053 |
| AGOSTINI, GILBERT B | 6838 DENNISON ROAD | | | | PLAINWELL | MI | 49080-9244 |
| AGOSTINI, HANS H | 1475 FLAMINGO DR LOT 235 | | | | ENGLEWOOD | FL | 34224-4657 |
| AGOSTINI, MARION | 1168 DURHAM RD. | | | | WALLINGFORD | CT | 06492 |
| AGOSTINI, MARION | 1168 DURHAM RD | | | | WALLINGFORD | CT | 06492-2527 |
| AGOSTINI, RICHARD J | 311 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5219 |
| AGOSTINO CIRIELLO | 1 PHILLIPS DRIVE | | | | TALLMAN | NY | 10982 |
| AGOSTINO COMELLA JR | 8089 MISTYVIEW DR SW | | | | BYRON CENTER | MI | 49315-8017 |
| AGOSTINO DICESARE | 363 E 6TH ST | | | | SALEM | OH | 44460-1605 |
| AGOSTINO PEZZELLA | VIA GALILEI SNC | | | | PONTECORVO | | 03037 |
| AGOSTINO PEZZELLA | 2 VIA GALILEO GALILEI | | | | PONTECORVO | | 03037 |
| AGOSTINO S MINEO | 45   CHARIT WAY | | | | ROCHESTER | NY | 14626-1101 |
| AGOSTINO, DONALD D | 650 S RANCHO SANTA FE RD SPC 54 | | | | SAN MARCOS | CA | 92078-3944 |
| AGOSTINO, JOSEPH | 724 NEW YORK AVE APT 7 | | | | MARTINSBURG | WV | 25401-2151 |
| AGOSTINO, MARIA F | 6293 MADRAS CIRCLE | | | | BOYNTON BEACH | FL | 33437-3201 |
| AGOSTINO, SARAH T | 743 S 85TH WAY | | | | MESA | AZ | 85208-2207 |
| AGOSTO EDWIN | AGOSTO, EDWIN | 445 PARK AVE FL 10 | | | NEW YORK | NY | 10022-8632 |
| AGOSTO RAUL (442911) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AGOSTO, ANTONIO J | 8019 FERNHILL AVE | | | | PARMA | OH | 44129-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGOSTO, EDWIN | RAY & ASSOCIATES LAW FIRM OF | 445 PARK AVE FL 10 | | | NEW YORK | NY | 10022-8632 |
| AGOSTO, RAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AGRAS, ALFONSO | 1182 NORTHEAST 92ND STREET | | | | MIAMI SHORES | FL | 33138-2935 |
| AGRAWAL, RAJESH K | PO BOX 3831 | | | | ENGLEWOOD | CO | 80155-3831 |
| AGRAWAL, SUNDEEP | 10 RUE CEZANNE | | | | SOMERSET | NJ | 08873-4898 |
| AGRELIANT GENETICS | MYLES MCEVILLY | 425 N. MARTINGALE RD. | | | SCHAUMBURG | IL | 60173 |
| AGRELIANT GENETICS | 1122 E 169TH ST | | | | WESTFIELD | IN | 46074-9601 |
| AGRES, PATRICIA | 4 WILDFLOWER TER 4 | | | | AVON | CT | 06001 |
| AGRESTA, ROBERT M | 1938 ROYAL BIRKDALE DR | | | | OXFORD | MI | 48371-5841 |
| AGRESTA, SAMMY W | 3240 PAYNE DR | | | | INDIANAPOLIS | IN | 46227-7680 |
| AGRESTA, VALERIE J | 2084 DIAMOND CT | | | | OLDSMAR | FL | 34677-1945 |
| AGRESTO, FRANK | 9524 S 88TH AVE | | | | PALOS HILLS | IL | 60465-1111 |
| AGRI,ROBYN | 2381 LAWRENCEVILLE RD | | | | LAWRENCEVILLE | NJ | 08648-2025 |
| AGRICENTER INTERNATIONAL | 7777 WALNUT GROVE RD | | | | MEMPHIS | TN | 38120 |
| AGRIESTI, JUDITH M | 2120 INCHCLIFF RD | | | | COLUMBUS | OH | 43221-2736 |
| AGRIMONTI, ALLAN R | 12510 S. LUCILLE LN. | | | | PALOS PARK | IL | 60464-2574 |
| AGRIMONTI, ALLAN R | 12510 LUCILLE LN | | | | PALOS PARK | IL | 60464-2574 |
| AGRIMSON, JOY E | 2445 SUMMER ST | | | | SAINT PAUL | MN | 55113-5150 |
| AGRINORTHWEST | | 80361 CRAIG RD | | | HERMISTON | OR | 97838 |
| AGRIPNE YOSIFIDES | 7 GESNER PL | | | | SLEEPY HOLLOW | NY | 10591-2614 |
| AGRITEK INDUSTRIES INC | 4211 HALLACY DR | | | | HOLLAND | MI | 49424-8723 |
| AGRO JEFFERY | 1595 WHITE DR | | | | BESSEMER | AL | 35023-4329 |
| AGRO JR, MICHAEL A | 433 SWAN STREET UPPER | | | | BUFFALO | NY | 14204 |
| AGRO, LOUIS F | 7 MEADOW WAY | | | | IRVINGTON | NY | 10533 |
| AGRO, MICHAEL C | 1028 MILLER RD | | | | LAKE ORION | MI | 48362-1940 |
| AGRO, NANCY | 150F WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5909 |
| AGRO, RONALD M | 4551 WINDSOR TER | | | | HAMBURG | NY | 14075 |
| AGRO, SALVATORE | 636 SHERRY DR | | | | LAKE ORION | MI | 48362-2864 |
| AGRON SR, CESAR L | APT 1131 | 2355 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-8719 |
| AGRON, CESAR L | 2355 N STATE HIGHWAY 360 APT 1131 | | | | GRAND PRAIRIE | TX | 75050 |
| AGRON, DAISY | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| AGRON, EDWIN M | 830 KINGSTON CT | | | | EDGEWOOD | MD | 21040-2103 |
| AGRON, JOSE | | | | | | | |
| AGRON, SONIA | SHRAMKO JONATHAN | 30 VESEY ST | | | NEW YORK | NY | 10007 |
| AGRUSA, CAROL ANN | 474 TIMBERLEA DRIVE | | | | ROCHESTER HLS | MI | 48309-2617 |
| AGRUSA, CHARLES J | 24885 SAXONY AVENUE | | | | EASTPOINTE | MI | 48021-1254 |
| AGRUSA, RAFFAELLA | 225 BEVERLEY CT | | | | SCHAUMBURG | IL | 60193-2872 |
| AGS AUTO/TROY | 1304 E MAPLE RD | | | | TROY | MI | 48083-6001 |
| AGS AUTOMOTIVE INC (STERLING HEIGHTS) | ROBERT M CHMIEL | 6640 STERLING DR S | BUILDING B | | STERLING HEIGHTS | MI | 48312-5845 |
| AGS TECH/SCHAUMBURG | 2015 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193 |
| AGS TECHNOLOGY INC | 2015 MITCHELL BLVD STE B | | | | SCHAUMBURG | IL | 60193-4563 |
| AGS TECHNOLOGY INC | | 2015 MITCHELL BLVD UNIT B | | | SCHAUMBURG | IL | 60193 |
| AGS TECHNOLOGY INC | CRAIG SABLE | 2015 MITCHELL BLVD UNIT B | | | LA MIRADA | CA | 90638 |
| AGS TECHNOLOGY INC | ROBERT CHMIEL | 1133 E MAPLE RD STE 201 | | | TROY | MI | 48083-2853 |
| AGS TECHNOLOGY, INC | CRAIG SABLE | 2015 MITCHELL BLVD UNIT B | | | LA MIRADA | CA | 90638 |
| AGUAYO, ANGEL | 65 SPARTAN DR | | | | ROCHESTER | NY | 14609-1402 |
| AGUAYO, CHERYL J. | 5611 W MISSION BLVD TRLR 1 | | | | ONTARIO | CA | 91762-4641 |
| AGUAYO, CRISTINA | | | | | | | |
| AGUAYO, DOROTHY M | 11123 OAK LN | APT 5211 | | | BELLVILLE | MI | 48111 |
| AGUAYO, DOROTHY M | 11123 OAK LN APT 5211 | | | | BELLEVILLE | MI | 48111-4304 |
| AGUAYO, FLORENCIO | 4339 OSTROM AVE | | | | LAKEWOOD | CA | 90713-2841 |
| AGUAYO, GUADALUPE | 28217 MERRITT DR | | | | WESTLAND | MI | 48185-1827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGUAYO, JESUS | 2734 E 128TH ST | | | | CHICAGO | IL | 60633-1759 |
| AGUAYO, JOSE C | 3726 W MEADOW CT | | | | KOKOMO | IN | 46901-9481 |
| AGUAYO, MARIA L | 3621 FRANKFORD RD APT 837 | | | | DALLAS | TX | 75287 |
| AGUAYO, PATRICIA A | 28217 MERRITT DRIVE | | | | WESTLAND | MI | 48185-1827 |
| AGUAYO, PAUL E | 5654 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9643 |
| AGUAYO, SYLVESTER | 401 EILEEN DR | | | | BLOOMFIELD HILLS | MI | 48302-0432 |
| AGUEDA, HERBERT M | 2671 DONORA AVE NE | | | | WARREN | OH | 44483-3001 |
| AGUERO, ANN E | APT 203 | 1600 NORTH MARSHFIELD AVENUE | | | CHICAGO | IL | 60622-8048 |
| AGUEROS, ISRAEL M | 13575 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| AGUEROS, JUSTO E | 8559 QUAIL WOOD | | | | SAN ANTONIO | TX | 78250 |
| AGUEROS, LYNN | 13575 GAGER ST | | | | PACOIMA | CA | 91331-3844 |
| AGUES, THOMAS L | 3554 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3041 |
| AGUGLIA, AUGUSTUS J | 2000 WIND WILLOW WAY APT 6 | | | | ROCHESTER | NY | 14624-6080 |
| AGUGLIARO, RICHARD | 675 HAWKS NEST RD | | | | BRICK | NJ | 08724-4721 |
| AGUIAR DIEZ, BARBARA | 4045 PETULLA CT | | | | SAN JOSE | CA | 95124-4833 |
| AGUIAR EMERIM PINNA, ARTHUR | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH | | | DALLAS | TX | 75219 |
| AGUIAR III, MIGUEL R | 1400 ROSAL LN | | | | CONCORD | CA | 94521-2636 |
| AGUIAR MANUEL (403712) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| AGUIAR MANUEL (403712) - AGUIAR RAYMOND | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| AGUIAR PINNA, LUIZ | SLACK & DAVIS | 2911 TURTLE CREE BLVD - 14TH | | | DALLAS | TX | 75219 |
| AGUIAR, ASHOK A | 1365 KNOLLCREST CICLE | | | | BLOOMFIELD HILLS | MI | 48304 |
| AGUIAR, CAROL J | 39 LAWRENCE DRIVE | | | | EAST PROVIDENCE | RI | 02914-4147 |
| AGUIAR, CAROL J | 39 LAWRENCE DR | | | | EAST PROVIDENCE | RI | 02914-4147 |
| AGUIAR, JOHN J | 2575 SCRUB PINE LN | | | | YORK | SC | 29745-9104 |
| AGUIAR, MANUEL | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| AGUIAR, PATRICK A | 7154 SAPPHIRE POINTE BLVD | | | | CASTLE ROCK | CO | 80108-7754 |
| AGUIAR, RAYMOND | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| AGUILA, CECILIA Y | 3105 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| AGUILA, GLADYS | 3001 WHITEHOUSE DR | | | | KOKOMO | IN | 46902-3581 |
| AGUILA, ROBERT R | 5065 ROMANY DR | | | | JACKSON | MS | 39211-4854 |
| AGUILAR ADRIAN | AGUILAR, ADRIAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| AGUILAR CHRISTINA | AGUILAR, CHRISTINA | 500 AIRPORT BLVD SUITE 100 | | | BURLINGAME | CA | 94010 |
| AGUILAR ESTER | AGUILAR, ESTER | 322 NW 7 STREET | | | TULIA | TX | 79088 |
| AGUILAR GUILLERMO | 1872 SHEEP RANCH LOOP P | | | | CHULA VISTA | CA | 91913 |
| AGUILAR JR, ARTURO G | 836 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-2015 |
| AGUILAR JR, HIPOLITO | 7502 ETON AVE | | | | CANOGA PARK | CA | 91303-1410 |
| AGUILAR JR, RUBEN | PO BOX 483 | | | | FLINT | MI | 48501-0483 |
| AGUILAR JR., GUADALUPE | 4204 E 124TH ST | | | | GRANT | MI | 49327-8883 |
| AGUILAR MANUEL (660825) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AGUILAR RICHARD | AGUILAR, CHRISTOPHER | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| AGUILAR RICHARD | AGUILAR, RICHARD | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| AGUILAR ROBERTA | 6205 E 98TH ST | | | | TULSA | OK | 74137-5020 |
| AGUILAR SANTOS (481610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AGUILAR WALFRED T (656832) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| AGUILAR WALTER E | 810 WHITECREST CT | | | | LAWRENCEVILLE | GA | 30043-3790 |
| AGUILAR, ADRIAN | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| AGUILAR, ALEJANDRA | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| AGUILAR, ALEJANDRO | 256 CHAPARRAL LOOP SE | | | | RIO RANCHO | NM | 87124-4141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGUILAR, ALFONSO | 3120 CANTARA CIR | | | | SPARKS | NV | 89436-7543 |
| AGUILAR, ALMA | | | | | | | |
| AGUILAR, ANGEL V | PO BOX 652 | | | | PHARR | TX | 78577-1612 |
| AGUILAR, ANGELA G | 12573 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8534 |
| AGUILAR, ARTURO | 13 RIDGE STREET | | | | ECORSE | MI | 48229-1722 |
| AGUILAR, ARTURO G | 1931 RIBBLE ST | | | | SAGINAW | MI | 48601-6859 |
| AGUILAR, BENITA E | 1810 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3732 |
| AGUILAR, CATALINA | 11555 SANTA GERTRUDES AVE APT 177 | | | | WHITTIER | CA | 90604-3455 |
| AGUILAR, CHRISTOPHER | 3007 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| AGUILAR, CHRISTOPHER | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| AGUILAR, DANIEL J | 4736 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| AGUILAR, DANIEL JOSE | 4736 CALHOUN RD | | | | BEAVERTON | MI | 48612-9770 |
| AGUILAR, ELENA | | | | | | | |
| AGUILAR, ELIAS J | 5047 W 29TH ST | | | | CICERO | IL | 60804-3527 |
| AGUILAR, ESTER | 322 NW 7TH ST | | | | TULIA | TX | 79088-1306 |
| AGUILAR, EUGENE M | 517 SALLY ANN DR | | | | SHREVEPORT | LA | 71106-6325 |
| AGUILAR, FAUSTO | 1102 GLYNN OAKS DR | | | | ARLINGTON | TX | 76010-5822 |
| AGUILAR, G B | 406 HUDSON ST | | | | NAPOLEON | OH | 43545 |
| AGUILAR, GABRIEL L | 24114 DALGO DR | | | | VALENCIA | CA | 91355-1913 |
| AGUILAR, GERARDO | | | | | | | |
| AGUILAR, GILBERTO | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| AGUILAR, GLORIA | 43016 MARQUETTE AVE | | | | STERLING HTS | MI | 48314-2327 |
| AGUILAR, GUADALUPE L | 3970 E 124TH ST | | | | GRANT | MI | 49327-8886 |
| AGUILAR, GUILLERMO | 5618 TOMAHAWK TRL | | | | FORT WAYNE | IN | 46804-4942 |
| AGUILAR, HEBER N | 11621 CAPRI DR | | | | GARDEN GROVE | CA | 92841-2610 |
| AGUILAR, ISABEL | 2584 FALCON POINTE DR NW | | | | WALKER | MI | 49534-7555 |
| AGUILAR, JAMES M | 100 LLEWELLYN AVE APT 805 | | | | BLOOMFIELD | NJ | 07003-2337 |
| AGUILAR, JAVIER R | 1431 WENONAH AVENUE | | | | BERWYN | IL | 60402-1245 |
| AGUILAR, JOAN | 1046 S LATHROP | | | | FOREST PARK | IL | 60130-3038 |
| AGUILAR, JOAN | 3746 OAK PARK AVENUE | | | | BERWYN | IL | 60402-3901 |
| AGUILAR, JOHNNY | 1001 REED ST | | | | SAGINAW | MI | 48602-5754 |
| AGUILAR, JOSE A | 1276 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| AGUILAR, JUAN O | 2570 E YELLOWSTONE PL | | | | CHANDLER | AZ | 85249-2952 |
| AGUILAR, JULIE C | 3120 CANTARA CIR | | | | SPARKS | NV | 89436-7543 |
| AGUILAR, KAREN K | 17367 SE 82ND ROSLYN CT | | | | THE VILLAGES | FL | 32162-2880 |
| AGUILAR, KENNETH V | 105 PARADISE HARBOUR BLVD APT 503 | | | | NORTH PALM BEACH | FL | 33408-5042 |
| AGUILAR, KEVIN G | 13827 AWDEY DR | | | | STERLING HTS | MI | 48312-6509 |
| AGUILAR, LEE C | 3498 L AND L CT | | | | BAY CITY | MI | 48706-1614 |
| AGUILAR, LINDA S | 2113 AINSWORTH ST | | | | FLINT | MI | 48532 |
| AGUILAR, LORENZO G | 1843 OLD ZION CH. RD. | | | | WOODBURN | KY | 42170 |
| AGUILAR, LORENZO M | PO BOX 2181 | | | | SAGINAW | MI | 48605-2181 |
| AGUILAR, LOUIS J | 12834 OSBORNE ST | | | | ARLETA | CA | 91331-3333 |
| AGUILAR, LOUIS R | 1451 RUBY ANN DR | | | | SAGINAW | MI | 48601-9762 |
| AGUILAR, LOUIS R | 660 JOSLYN ROAD | | | | LAKE ORION | MI | 48362-2118 |
| AGUILAR, LOUIS ROBERTO | 660 JOSLYN ROAD | | | | LAKE ORION | MI | 48362-2118 |
| AGUILAR, LUIS E | 4607 SPIRAL CRK | | | | SAN ANTONIO | TX | 78238-3622 |
| AGUILAR, M GENEVA | 17358 SIERRA SUNRISE LANE | | | | CANYON CNTRY | CA | 91387-3192 |
| AGUILAR, MAGDALENO | 322 W PULASKI AVE | | | | FLINT | MI | 48505-3351 |
| AGUILAR, MANUEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AGUILAR, MANUEL C | 1810 GLADSTONE DR | | | | FORT WAYNE | IN | 46816-3732 |
| AGUILAR, MANUEL E | 6204 DERBYSHIRE DR | | | | FORT WAYNE | IN | 46816-3718 |
| AGUILAR, MARIA S | 1029 N HERMOSA DRIVE | | | | ANAHEIM | CA | 92801-3623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGUILAR, MARINA M | 1640 247TH ST | | | | HARBOR CITY | CA | 90710-2061 |
| AGUILAR, MARTIN | 7608 W 61ST PL | | | | SUMMIT | IL | 60501-1616 |
| AGUILAR, MICHAEL | 8074 OHERN RD | | | | SAGINAW | MI | 48609-5113 |
| AGUILAR, MICHAEL J | 4184 DORAN ST | | | | FLINT | MI | 48504 |
| AGUILAR, MIGUEL | | | | | | | |
| AGUILAR, MIGUEL NUNEZ | MARDIROSSIAN & ASSOCIATES INC | 6311 WILSHIRE BOULEVARD - THIRD FLOOR | | | LOS ANGELES | CA | 90048 |
| AGUILAR, NEPHTAL S | 1041 SUMMERSONG CT | | | | SAN JOSE | CA | 95132-2946 |
| AGUILAR, OFELIA E | 1271 S DYE RD | | | | FLINT | MI | 48532-3317 |
| AGUILAR, OLIVIA | 3337 LYNNE AVE. | | | | FLINT | MI | 48506-2119 |
| AGUILAR, OLIVIA | 3337 LYNNE AVE | | | | FLINT | MI | 48506-2119 |
| AGUILAR, OSVALDO R | 1916 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| AGUILAR, RAMON | 333 E RIVERDALE DR | | | | EDGERTON | WI | 53534-8454 |
| AGUILAR, REBECCA H | 2001 NORTHOVER RD | | | | TOLEDO | OH | 43613-2833 |
| AGUILAR, REYNALDO | 230 HOLDER TRL | | | | MCKINNEY | TX | 75071-4136 |
| AGUILAR, RICARDO J | | | | | | | |
| AGUILAR, RICHARD | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| AGUILAR, RICHARD A | 19711 E. 47TH ST. DR. | | | | BLUE SPRINGS | MO | 64015 |
| AGUILAR, RICHARD ALBERT | 19711 E. 47TH ST. DR. | | | | BLUE SPRINGS | MO | 64015 |
| AGUILAR, RICHARD H | 4681 CLAUDIA CT | | | | FREMONT | CA | 94536-5449 |
| AGUILAR, RITA KAY | 7130 VEGA WAY APT 215 | STONERIDGE APTS | | | INDIANAPOLIS | IN | 46241-7503 |
| AGUILAR, ROBERT J | 9560 S CEDAR DR | | | | WEST OLIVE | MI | 49460 |
| AGUILAR, RODOLFO | 2050 RED MAPLE LN | | | | COMMERCE TWP | MI | 48390-3236 |
| AGUILAR, RUBEN | 886 KENNARD ST | | | | DONNA | TX | 78537-5420 |
| AGUILAR, SALVADOR M | 417 W BERRY AVE | | | | LANSING | MI | 48910-2995 |
| AGUILAR, SAMUEL | 2246 GARY RD | | | | MONTROSE | MI | 48457-9355 |
| AGUILAR, SANTOS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AGUILAR, STACY R | 1208 1/2 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1505 |
| AGUILAR, STACY R | 302 E 6TH AVE | | | | BRODHEAD | WI | 53520-1083 |
| AGUILAR, TIFFANY A | 4078 DORAN ST | | | | FLINT | MI | 48504-6855 |
| AGUILAR, TRINIDAD | 5047 W 29TH ST | | | | CICERO | IL | 60804-3527 |
| AGUILAR, VINCENT M | 10487 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331-3660 |
| AGUILAR, VIRGINIA | 139 CHATTERTON AVENUE | | | | WHITE PLAINS | NY | 10606 |
| AGUILAR, WALTER E | 810 WHITECREST CT | | | | LAWRENCEVILLE | GA | 30043-3790 |
| AGUILAR, WINDEL L | 7005 S VERNON RD | | | | DURAND | MI | 48429 |
| AGUILAR, YOLANDA M | 1623 COPPERFIELD RD | | | | SAN ANTONIO | TX | 78251-3323 |
| AGUILAR-JARDON, NORMA A | 37704 HIGHWAY 145 | | | | MADERA | CA | 93636-9206 |
| AGUILERA ANTONIO | AGUILERA, ANTONIO | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| AGUILERA BERNABE R (428390) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AGUILERA I I I, JOSE | 2503 HAVENWOOD DR | | | | ARLINGTON | TX | 76018-2548 |
| AGUILERA III, JOSE | 2503 HAVENWOOD DR | | | | ARLINGTON | TX | 76018-2548 |
| AGUILERA IV, JOSE | 2503 HAVENWOOD DR | | | | ARLINGTON | TX | 76018-2548 |
| AGUILERA JESSE (492929) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AGUILERA JR, JOSE | 319 W COLUMBIA ST | | | | PONTIAC | MI | 48340 |
| AGUILERA SYLVIA | PO BOX 935 | | | | IMPERIAL | CA | 92251-0935 |
| AGUILERA, ADOLFO | 2855 COMMERCIAL CENTER BLVD 521 | | | | KATY | TX | 77494 |
| AGUILERA, ANGELA J. | 1907 MCCARTNEY CT | | | | ARLINGTON | TX | 76012-2030 |
| AGUILERA, ANITA | 436 HOWARD MANOR DR | | | | GLEN BURNIE | MD | 21060-8260 |
| AGUILERA, ANTONIO | LINDSEY, MICHAEL E | 4455 MORENA BLVD STE 207 | | | SAN DIEGO | CA | 92117-4358 |
| AGUILERA, ARNALDO | 3020 SW 98TH AVE | | | | MIAMI | FL | 33165-2944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGUILERA, BERNABE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AGUILERA, CATHY | 407 W 2ND AVE | | | | COAL VALLEY | IL | 61240-9353 |
| AGUILERA, GEORGE L | 3900 CHESTNUT ST APT 626 | | | | PHILADELPHIA | PA | 19104-3113 |
| AGUILERA, INES | 617 W 141TH ST | | | | NEW YORK CITY | NY | 10031-6914 |
| AGUILERA, JESUS R | 415 S WEST PARKWAY | | | | ANAHEIM | CA | 92805 |
| AGUILERA, LILLIAN | 608 ROGER CT | | | | POMONA | CA | 91766-6140 |
| AGUILERA, PATRICIA ANN | 1219 PARK AVE #A | | | | FORT WAYNE | IN | 46807-1021 |
| AGUILERA, PATRICIA ANN | 1105 DODGE AVE | | | | FORT WAYNE | IN | 46805 |
| AGUILLON, ESTEPHENIA | | | | | | | |
| AGUILLON, JUAN | | | | | | | |
| AGUILLON, MAGDALINA | | | | | | | |
| AGUILLON, PRISCILLA | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| AGUILLON, PRISCILLA | TIMOTHY J RYAN AND ASSOCIATES | 8027 WARNER AVENUE | | | HUNTINGTON BEACH | CA | 92647 |
| AGUINAGA, DEBORAH L | 503 WALCK RD | | | | N TONAWANDA | NY | 14120-3319 |
| AGUINAGA, JAMILETH | 1674 NE 177TH ST | | | | NORTH MIAMI BEACH | FL | 33162-1404 |
| AGUINAGA, JOHN M | 7732 PRAIRIE CORNERS DR | | | | LAS VEGAS | NV | 89128-7321 |
| AGUINAGA, MANUEL | 3740 BREEN RD | | | | EMMETT | MI | 48022-3402 |
| AGUINAGA, MARY I | 741 CAWOOD ST | | | | LANSING | MI | 48915-1314 |
| AGUINAGA, ROBERT H | PO BOX 920543 | | | | SYLMAR | CA | 91392-0543 |
| AGUINAGA, ROBERTO | 5763 MARTIN RD | | | | MUSSEY | MI | 48014-1109 |
| AGUINAGA, STEVE | 3168 GALENA AVE | | | | SIMI VALLEY | CA | 93065-2718 |
| AGUINAGA, TOMAS C | 3811 DELINA RD | | | | CORNERSVILLE | TN | 37047-5234 |
| AGUINIGA ALFREDO M (626415) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AGUINIGA, ALFREDO M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AGUIRE, JORGE | | | | | | | |
| AGUIRRE ANA | AGUIRRE, ANA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| AGUIRRE ANA | AGUIRRE, EZEQUIEL | LEMONLAWATTORNEYNET | 9047 FLOWER STREET | | BELLFLOWER | CA | 90706 |
| AGUIRRE DAVID | AGUIRRE, DAVID | | | | | | |
| AGUIRRE DAVID | FERGUSON PONTIAC GMC INC JERRY | | | | | | |
| AGUIRRE FRANCISCO JAVIER | AGUIRRE, FRANCISCO JR | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| AGUIRRE FRANCISCO JAVIER | AGUIRRE, JASMINE | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| AGUIRRE FRANCISCO JAVIER | AGUIRRE, LESLIE | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| AGUIRRE FRANCISCO JAVIER | AGUIRRE, VIRGINIA | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| AGUIRRE JOEL I | AGUIRRE, HUGO | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| AGUIRRE JOEL I | AGUIRRE, JOEL I | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| AGUIRRE JR, DOMINGO | G14361 N TAYLOR ROAD | | | | MILLINGTON | MI | 48746 |
| AGUIRRE JR, RAYMOND H | 46820 WOODFIELD DR | | | | MATTAWAN | MI | 49071-8636 |
| AGUIRRE JR, REYNALDO | 2084 E COGGINS RD | | | | PINCONNING | MI | 48650-9757 |
| AGUIRRE JUAN | 7826 SCHNEIDER ST | | | | HOUSTON | TX | 77093-8037 |
| AGUIRRE KELLI | 1590 S CONGRESS AVE | | | | WEST PALM BEACH | FL | 33406-5957 |
| AGUIRRE MALLORY | 8826 N WINERY AVE | | | | FRESNO | CA | 93720-5364 |
| AGUIRRE, ADOLFO B | 706 W BUENA VISTA DR | | | | RAYMORE | MO | 64083-9232 |
| AGUIRRE, ALBERTO M | 1140 MASSACHUSETTS AVE | | | | RIVERSIDE | CA | 92507-2839 |
| AGUIRRE, ALEXANDER P | APT 101 | 3745 CASS ELIZABETH ROAD | | | WATERFORD | MI | 48328-4541 |
| AGUIRRE, ALFREDO | 29160 BARKLEY ST | | | | LIVONIA | MI | 48154-4006 |
| AGUIRRE, ANGELES | 3305 SADDLE BRONC PL | | | | WIMAUMA | FL | 33598-7818 |
| AGUIRRE, CANDIDA H | 431 REMINGTON BLVD | C/O MEADOWBROOK MANOR | | | BOLINGBROOK | IL | 60440-4918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AGUIRRE, CESAREO M | 2744 BATSON AVE | | | | ROWLAND HGHTS | CA | 91748-4713 |
| AGUIRRE, DAVID C | 2392 CROMWELL AVE | | | | CLOVIS | CA | 93611-8128 |
| AGUIRRE, DOMINIC | 5535 S STATE RD | | | | DURAND | MI | 48429-9144 |
| AGUIRRE, EDDIE G | 37534 TORRINGTON ST | | | | PALMDALE | CA | 93550-6976 |
| AGUIRRE, EDUARDO | 7356 WYTHE DR | | | | NOBLESVILLE | IN | 46062-7788 |
| AGUIRRE, EDWARD G | 10029 HADDON AVE | | | | PACOIMA | CA | 91331-3307 |
| AGUIRRE, ELIZABETH | 1743 VALLEY VIEW DR | | | | CEDAR HILL | TX | 75104-7844 |
| AGUIRRE, EMILIANO G | 4619 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4195 |
| AGUIRRE, EULALIO S | 542 S DEL PUERTO AVE | | | | PATTERSON | CA | 95363-9306 |
| AGUIRRE, FRANCES | 15855 ROSEHAVEN LN. | | | | CANYON COUNTRY | CA | 91387-1867 |
| AGUIRRE, FRANCISCO | 2360 EAST 108TH STREET | | | | LOS ANGELES | CA | 90059-1450 |
| AGUIRRE, FRANCISCO JAVIER | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE , SUITE 700 | | | NEWPORT BEACH | CA | 92660 |
| AGUIRRE, FRANCISCO JR | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE, SUITE 700. | | | NEWPORT BEACH | CA | 92660 |
| AGUIRRE, FRANCISCO JR | 2360 EAST 108TH STREET | | | | LOS ANGELES | CA | 90059-1450 |
| AGUIRRE, FRANK L | 3362 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2116 |
| AGUIRRE, FRED | 2003 CONGRESS AVE | | | | SAGINAW | MI | 48602-4827 |
| AGUIRRE, GERARDO | 749 LENOX AVE | | | | BOLINGBROOK | IL | 60490-4994 |
| AGUIRRE, GUILLERMO | 1726 EMERALD LANE | | | | PALATINE | IL | 60074 |
| AGUIRRE, GUILLERMO H | 4958 RED CREEK DR | | | | SAN JOSE | CA | 95136-3427 |
| AGUIRRE, HUGO | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| AGUIRRE, IRMA T | 134 EASTERN AVE NE | | | | GRAND RAPIDS | MI | 49503-3529 |
| AGUIRRE, JASMINE | 2360 EAST 108TH STREET | | | | LOS ANGELES | CA | 90059-1450 |
| AGUIRRE, JASMINE | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE, SUITE 700. | | | NEWPORT BEACH | CA | 92660 |
| AGUIRRE, JEAN P | RM 3-220 GM BLDG | (LUXEMBOURG) | | | DETROIT | MI | 48202 |
| AGUIRRE, JERRY | 380B WHITEWATER DR APT 406 | | | | BOLINGBROOK | IL | 60440 |
| AGUIRRE, JESUS S | ANTIGUO CAMINO #37 SANTA ANITA | SANTA ANITA | | JALISCO MEXICO 456000 | | | |
| AGUIRRE, JOE A | 6136 FLOYD ST | | | | OVERLAND PARK | KS | 66202-3114 |
| AGUIRRE, JOEL | | | | | | | |
| AGUIRRE, JOEL I | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| AGUIRRE, JOHNIE C | 8035 MIDLOTHIAN WAY | | | | INDIANAPOLIS | IN | 46214-2267 |
| AGUIRRE, JORGE | PO BOX 601 | | | | GLENWOOD SPRINGS | CO | 81602-0601 |
| AGUIRRE, JOSE' A | 8854 BREWER RD | | | | MILLINGTON | MI | 48746-9523 |
| AGUIRRE, JOVITA G | 9337 BRADHURST ST | | | | PICO RIVERA | CA | 90660-3103 |
| AGUIRRE, KATHUDRA | 8035 MIDLOTHIAN WAY | | | | INDIANAPOLIS | IN | 46214-2267 |
| AGUIRRE, LAZARO C | 123 OLYMPIC CIR | | | | VACAVILLE | CA | 95687-3305 |
| AGUIRRE, LESLIE | 2360 EAST 108TH STREET | | | | LOS ANGELES | CA | 90059-1450 |
| AGUIRRE, LESLIE | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE, SUITE 700. | | | NEWPORT BEACH | CA | 92660 |
| AGUIRRE, LOUIS M | 1363 COLUMBUS CIR | | | | MILPITAS | CA | 95035-3359 |
| AGUIRRE, LUIS E | 11200 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4259 |
| AGUIRRE, LUIS E. | 11200 WHISPERING LN | | | | KANSAS CITY | KS | 66109-4259 |
| AGUIRRE, MARCO A | 3519 CROOKS RD | | | | TROY | MI | 48084-1640 |
| AGUIRRE, MARCO ANTONIO | 3519 CROOKS RD | | | | TROY | MI | 48084-1640 |
| AGUIRRE, MARIO G | 4148 CREEKPOINT CT | | | | DANVILLE | CA | 94506-1212 |
| AGUIRRE, MIKE | 27827 ALDER GLEN CIR | | | | VALENCIA | CA | 91354-1367 |
| AGUIRRE, NICOLAS | 2607 WHITES BEACH RD | | | | STANDISH | MI | 48658-9785 |
| AGUIRRE, PABLO E | G-14361 N TAYLOR RD | | | | MILLINGTON | MI | 48746 |
| AGUIRRE, PETE V | 15035 CAMINO DEL SOL | | | | CHINO HILLS | CA | 91709-5041 |
| AGUIRRE, RAFAELA | 1726 PALATINE LANE | | | | PALATINE | IL | 60067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AGUIRRE, RENE | 226 N 6TH AVE | | | | SAGINAW | MI | 48607-1440 |
| AGUIRRE, RICHARD H | 4073 JACQUELYNN CT | | | | ROCHESTER | MI | 48306-4649 |
| AGUIRRE, RICHARD H | 43889 N MORAY ST | | | | FREMONT | CA | 94539-5940 |
| AGUIRRE, ROBERT M | 534 W SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-1932 |
| AGUIRRE, ROBERTO | 1450 N STATE HIGHWAY 360 APT 195 | | | | GRAND PRAIRIE | TX | 75050-4109 |
| AGUIRRE, RODOLFO | 2502 MASON ST | | | | BAY CITY | MI | 48708-9183 |
| AGUIRRE, RUDY L | 3731 ACKERMAN DR | | | | LOS ANGELES | CA | 90065-3505 |
| AGUIRRE, SALVADOR R | 4129 TOLAND WAY | | | | LOS ANGELES | CA | 90065-4441 |
| AGUIRRE, VICKIE S | 117 MARSH ST | | | | UVALDI | TX | 78801 |
| AGUIRRE, VINCENTE | 14019 ISLE ROYAL CIR | | | | PLAINFIELD | IL | 60544-6974 |
| AGUIRRE, VIRGINIA | 2360 EAST 108TH STREET | | | | LOS ANGELES | CA | 90059-1450 |
| AGUIRRE, VIRGINIA | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE, SUITE 700. | | | NEWPORT BEACH | CA | 92660 |
| AGUIRRE, YOLANDA | 3034 S WASHINGTON | | | | SAGINAW | MI | 48601 |
| AGUIRRE, YVONNE L | 4524 CROSSWINDS CT | | | | WHITE LAKE | MI | 48383-1267 |
| AGULIA, JOHN D | 33 CASSANDRA CIR | | | | CHURCHVILLE | NY | 14428-9776 |
| AGULIAR, LOLA LEE | PO BOX 162 | | | | REESE | MI | 48757-0162 |
| AGULLANA, ANNA W | 7911 N SHINDEL RD | | | | ALBANY | IN | 47320-9113 |
| AGULLANA, ANNA W | 7911 SHINDEL RD | | | | ALBANY | IN | 47320-9113 |
| AGUNLOYE, BEATRICE C | 1106 W BRANDON AVE | | | | MARION | IN | 46952-1531 |
| AGURKIS JOHN | 202 CENTER ST | | | | NORTH EASTON | MA | 02356-1924 |
| AGURS, JOHN D | 1955 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| AGURS, JOHN DERRICK | 1955 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| AGUSTER CAMPBELL | 5389 CEDAR PARK DR | | | | JACKSON | MS | 39206 |
| AGUSTI, DANIEL M | 2700 GLEN VALLEY DR | | | | LEONARD | MI | 48367-3121 |
| AGUSTIN | | | | | | | |
| AGUSTIN CERVERA | PO BOX 2891 | | | | LAREDO | TX | 78044-2891 |
| AGUSTIN CRIADO | 38424 LAURA DR | | | | EASTLAKE | OH | 44095-1245 |
| AGUSTIN ESTEBAN | PO BOX 773 | | | | ESCONDIDO | CA | 92033 |
| AGUSTIN GARCIA | 2122 E WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791-1907 |
| AGUSTIN GONZALEZ | 404 LOCUST ST | | | | ROSELLE PARK | NJ | 07204-1921 |
| AGUSTIN RAMOS | 6195 DEERWOODS TRL | | | | ALPHARETTA | GA | 30005-3670 |
| AGUSTIN REYES | 102 EL GATO RD UNIT 1 | | | | ALAMO | TX | 78516-7300 |
| AGUSTIN RODRIGUEZ | 3921 WICKERSHAM ST | | | | CORPUS CHRISTI | TX | 78415-3937 |
| AGUSTIN SANTANA | 3210 BRETTON WOODS TER | | | | DELTONA | FL | 32725-3053 |
| AGUSTIN TIRADO | 13 KIMBERLY LN | | | | POMONA | NY | 10970-3100 |
| AGUSTIN YEPEZ | 5701 W 56TH ST | | | | CHICAGO | IL | 60638-2831 |
| AGUSTIN ZARATE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| AGUSTIN, EDGAR | 8678 PIONEER RD | | | | WEST PALM BEACH | FL | 33411-4524 |
| AGUSTIN, ERIC C | 4747 PICKWICK DR | | | | STERLING HEIGHTS | MI | 48310-4644 |
| AGUWA, ALOYSIUS A | 6528 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322 |
| AGYAPONG-POKU ERIC | 4565 PARSONS LN | | | | LEXINGTON | KY | 40509-2130 |
| AHA OHIO VALLEY AFFILIATE | ATTN DAVID IACOBUCCI | 5455 N HIGH ST | | | COLUMBUS | OH | 43214-1127 |
| AHA- MIAMI VALLEY DIVISION | 24 NORTH JEFFERSON STREET | | | | DAYTON | OH | 45402 |
| AHALT MILBURN (411354) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AHALT, MICHAEL C | 1212 AUTUMN WIND CT | | | | CENTERVILLE | OH | 45458-6032 |
| AHALT, MILBURN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AHANEKU CHINYERE | AHANEKU, CHINYERE | 2242 POWELL AVE | | | BRONX | NY | 10462 |
| AHANEKU CHINYERE | GE FLEET SERVICES | CEI SUBRO SERVICES | STE 220 4850 STREET RD. | | TREVOSE | PA | 19053 |
| AHANEKU, CHINYERE | 2242 POWELL AVE | | | | BRONX | NY | 10462-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AHANEKU, CHINYERE | 2242 BOWELL AVENUE | | | | BRONX | NY | 10462 |
| AHARON KRISHEVSKI | | | | | | | |
| AHARON OSKIAN | 107 ROBIN CT | | | | COLUMBIA | TN | 38401-5572 |
| AHARONI, NATHAN | | | | | | | |
| AHART, JOHN P | 14746 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9596 |
| AHART, KEVIN C | 602 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1324 |
| AHART, KEVIN CURTIS | 602 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1324 |
| AHART, RUBY | PO BOX 6623 | | | | YOUNGSTOWN | OH | 44501-6623 |
| AHART, TRENT D | 14440 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9643 |
| AHART, TWON L | 1176 VERONA AVE | | | | YOUNGSTOWN | OH | 44506-1054 |
| AHDERS, VIRGIL F | 3187 MISTY WINDS CT | | | | HENDERSON | NV | 89052-3170 |
| AHDW | ATTN: ROSCO WRIGHT | 138 N SAGINAW ST | | | PONTIAC | MI | 48342-2112 |
| AHEARN & SOPER CO INC | 29-401 | 10051 E HIGHLAND RD STE 29 | | | HOWELL | MI | 48843-6317 |
| AHEARN & SOPER INC | 100 WOODBINE AVE | | | TORONTO ON M4L 2A2 CANADA | | | |
| AHEARN & SOPER INC | 380 JAMIESON PKY | | | CAMBRIDGE ON N3C 4N4 CANADA | | | |
| AHEARN & SOPER INC | 100 WOODBINE DOWNS BLVD | | | REDALE CANADA ON M9W 5S6 CANADA | | | |
| AHEARN & SOPER INC | | | | | | | |
| AHEARN & SOPER LTD | | | | | | | |
| AHEARN AMO | 33 E ORVIS ST | | | | MASSENA | NY | 13662-3602 |
| AHEARN, CORNELIUS G | 44228 ELIA CT | | | | STERLING HEIGHTS | MI | 48314-1975 |
| AHEARN, DANIEL L | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708 |
| AHEARN, DANIEL M | 361 QUAKER HILL RD | | | | MORGANTOWN | PA | 19543-9362 |
| AHEARN, FRANCIS E | 5128 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1256 |
| AHEARN, KENNETH J | 4675 THOMAS RD | | | | KINDE | MI | 48445-9729 |
| AHEARN, MARK D | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9202 |
| AHEARN, MICHAEL W | 7 LOG CABIN LN | | | | WATERBORO | ME | 04087-3610 |
| AHEARN, ROBERT J | 3073 N STARK RD | | | | MIDLAND | MI | 48642-9461 |
| AHEARN, WILLIAM A | 5014 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| AHEARN, WILLIAM D | 8659 S 87TH AVE STE 1 | | | | JUSTICE | IL | 60458 |
| AHEARNE, JAMES M | 2839 ILA DR | | | | NATIONAL CITY | MI | 48748-9317 |
| AHEARNE, JOEL A | PO BOX 419 | | | | ST JAMES CITY | FL | 33956-0419 |
| AHEARNE, THOMAS G | 14147 LANDINGS WAY | | | | FENTON | MI | 48430-1315 |
| AHEC EXPRESS | 3390 S SERVICE RD | | | BURLINGTON ON L7N 3L6 CANADA | | | |
| AHEE, CORISA R | 20921 WASHINGTON ST | | | | ROSEVILLE | MI | 48066 |
| AHEIMER, CALVIN D | 3520 BRINWAY DR | | | | WEST MIFFLIN | PA | 15122-2612 |
| AHEJEW, JODY L | 8181 MAIN ST | | | | BIRCH RUN | MI | 48415-9275 |
| AHEJEW, PETRO | 5747 E HOLLAND RD | | | | SAGINAW | MI | 48601-9403 |
| AHEJEW, RUSS | 4285 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9722 |
| AHEPA DISTRICT #5 SCHOLARSHIP FUND | 325 BROOKLINE AVE | | | | CHERRY HILL | NJ | 08002-2532 |
| AHERN FRANCIS (355769) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| AHERN FRANK | 111 MAIN ST | | | | UNIONVILLE | CT | 06085-1131 |
| AHERN JOHN (ESTATE OF) (473692) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| AHERN, ALAN A | 236 CAROLINA MEADOWS VILLA | | | | CHAPEL HILL | NC | 27517-8518 |
| AHERN, ARBUTUS J | 1717 PARKVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1265 |
| AHERN, BRIAN V | 14505 AERIES WAY DR APT 225 | | | | FORT MYERS | FL | 33912-1721 |
| AHERN, CELIA | 90-B THEATRE GARDENS RD | | | | FREEHOLD | NJ | 07728 |
| AHERN, FRANCIS | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AHERN, GEORGE R | 5901 S KINGSTON RD | | | | CLIFFORD | MI | 48727-9514 |
| AHERN, HAVEN G | 3749 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9720 |
| AHERN, J F CO | 855 MORRIS ST | | | | FOND DU LAC | WI | 54935-5611 |
| AHERN, JOAN D | 530 CAROLINA FARMS BLVD MB | | | | MYRTLE BEACH | SC | 29579 |
| AHERN, JOHN | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| AHERN, JR,JOHN E | 16001 FARR HILLS DR | | | | WESTFIELD | IN | 46074-9372 |
| AHERN, KAYLEEN | 4739 N BAILEY AVE | | | | BUFFALO | NY | 14226-1347 |
| AHERN, OWEN C | 4040 HILLSDALE DR | | | | AUBURN HILLS | MI | 48326-4305 |
| AHERN, RICHARD F | 1717 PARKVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1265 |
| AHERN, RICHARD FRANCIS | 1717 PARKVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-1265 |
| AHERN, RUSSELL N | 3260 BENNETT ST | | | | DEARBORN | MI | 48124-3574 |
| AHERN, THOMAS R | 48005 BREWSTER CT | | | | PLYMOUTH | MI | 48170-3351 |
| AHERN, WILLIAM C | 4706 SHARP SHOOTER WAY | | | | PRESCOTT | AZ | 86301-5848 |
| AHIER, GORDON | 11432 VISTA DR | | | | FENTON | MI | 48430-2492 |
| AHIER, JACQUELINE A | 11432 VISTA DR | | | | FENTON | MI | 48430-2492 |
| AHIMOR EITAN | 25 BANK ST APT 208G | | | | WHITE PLAINS | NY | 10605-7003 |
| AHKEE, JASPER | P. O. BOX 1084 | | | | WATERFLOW | NM | 87421-1084 |
| AHKEE, JASPER | PO BOX 1084 | | | | WATERFLOW | NM | 87421-1084 |
| AHKEE, JEFFERSON A | 1091 N LANCEWOOD AVE | | | | RIALTO | CA | 92376-3914 |
| AHKOY, THOMAS D | 9421 WALMER ST | | | | OVERLAND PARK | KS | 66212-1452 |
| AHKOY, THOMAS DAVID | 9421 WALMER ST | | | | OVERLAND PARK | KS | 66212-1452 |
| AHL, ANNIE L | 7 STANGER ROAD | | | | BRIDGETON | NJ | 08302-3859 |
| AHL, ANNIE L | 7 STANGER RD | | | | BRIDGETON | NJ | 08302-3859 |
| AHL, DAVID J | 53 COLLIER AVE | | | | BRISTOL | CT | 06010-4447 |
| AHL, HOWARD E | 14064 WATERS EDGE TRL | | | | NEW BERLIN | WI | 53151-4567 |
| AHL, PATRICIA A | 37644 MORAVIAN DR | | | | CLINTON TWP | MI | 48036-1755 |
| AHLADIS, ANGELINE | 24223 NE 7TH PL | | | | SAMMAMISH | WA | 98074-3627 |
| AHLADIS, JOHN N | 24223 NE 7TH PL | | | | SAMMAMISH | WA | 98074-3627 |
| AHLADIS, LARRY | 3730 SUNLAND LN | | | | ESTERO | FL | 33928-4319 |
| AHLADIS, LOUIS M | PO BOX 4212 | | | | YOUNGSTOWN | OH | 44515-0212 |
| AHLADIS, THERESA H | 256 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 |
| AHLADIS, THERESA H | 256 IDYLWILD N.E. | | | | WARREN | OH | 44483-3432 |
| AHLADIS, TULA | 8105 NW 27TH STREET #2 | | | | CORAL SPRINGS | FL | 33065 |
| AHLADIS, WILLIAM | 1217 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4117 |
| AHLANDER, MARSHA A | 4333 POST DR | | | | FLINT | MI | 48532-2673 |
| AHLANDER, MARSHA ANN | 4333 POST DR | | | | FLINT | MI | 48532-2673 |
| AHLAS ROBERT E (476143) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| AHLAS, ROBERT E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| AHLBACH JR, JAMES F | 14 EVERETT DR | | | | COLUMBUS | NJ | 08022-2386 |
| AHLBERG, JAMES H | 23176 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5368 |
| AHLBORN SR, CHARLES G | 619 3RD AVE | | | | HANCOCK | WI | 54943-9340 |
| AHLBORN, MICHAEL W | 5606 WAYNE TRCE | | | | FORT WAYNE | IN | 46806-2770 |
| AHLBRAND STEVEN M (438773) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AHLBRAND, ALBERTA M | PO BOX 448 | C/O RONALD M AHLBRAND | GARY AHLBRAND, EXECUTOR OF ESTATE (SON) | | MADISON | IN | 47250-0448 |
| AHLBRAND, DORA S. | 2157 SHILOH DR | | | | COLUMBUS | IN | 47203-4521 |
| AHLBRAND, SIDNEY WILLIAM | 1158 BROOKVIEW DR | | | | BEAVERCREEK | OH | 45430-1204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AHLBRAND, STEVEN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AHLBRANDT, RANDALL S | 2444 SAWMILL ST | | | | MURFREESBORO | TN | 37128-0301 |
| AHLEEKE, LAW | | | | | | | |
| AHLEMAN, JAMES W | 1244 MAYHEW RD | | | | ROSE CITY | MI | 48654-9652 |
| AHLEMAN, LINDA M | 1244 MAYHEW RD | | | | ROSE CITY | MI | 48654-9652 |
| AHLEMAN, ROBERT J | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228-1125 |
| AHLENE ZUREKI | 3158 SMITH ST | | | | DEARBORN | MI | 48124-4347 |
| AHLENIUS, GLORIA E | 16 GALE AVE | | | | RIVER FOREST | IL | 60305-2010 |
| AHLER, DENNIS G | 5135 AMSTERDAM AVE | | | | HOLT | MI | 48842-9634 |
| AHLER, EUNICE E | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| AHLER, GENEVIEVE T | 537 EASTLAND DR | | | | BAY CITY | MI | 48708-6986 |
| AHLER, GENEVIEVE T | 537 EASTLAND CT | | | | BAY CITY | MI | 48708-6986 |
| AHLER, ROBERT | 8337 N PARKSIDE DR | | | | HAYDEN | ID | 83835-8253 |
| AHLER, RYAN S | 54279 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1467 |
| AHLERS ERICA | 4420 VILLAGE GARDEN CIR | | | | CHESTER | VA | 23831-1798 |
| AHLERS ROBERT (415851) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AHLERS TROPHY SHOP LLC | 1503 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1381 |
| AHLERS, BETTY M | 6107 WILLOW HWY | C/O SUE HOUSEMAN | | | GRAND LEDGE | MI | 48837-8981 |
| AHLERS, BRETT A | 1108 W G TALLEY RD | | | | ALVATON | KY | 42122-8711 |
| AHLERS, CECELIA A | 6250 PARSONS RD | | | | CONCORD | MI | 49237-9784 |
| AHLERS, JAMES A | 373 MENG RD | | | | BOWLING GREEN | KY | 42104-8741 |
| AHLERS, JAMES ALAN | 373 MENG RD | | | | BOWLING GREEN | KY | 42104-8741 |
| AHLERS, JAMES J | 4226 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-8712 |
| AHLERS, JOANNE | 5450 WEST KENT ROAD | | | | ST.LOUIS | MI | 48880-9334 |
| AHLERS, JOANNE | 5450 W KENT RD | | | | SAINT LOUIS | MI | 48880-9334 |
| AHLERS, JOETTA | 6760 EDENTON PLEASANT PLAIN | | | | PLEASANT PLAIN | OH | 45162 |
| AHLERS, JOHN R | 11321 CAROUSEL DRIVE | | | | GRAND LEDGE | MI | 48837-8443 |
| AHLERS, ROBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AHLERS, SHARI K | 8 GLEN OAK DRIVE | | | | EAST AMHERST | NY | 14051-2415 |
| AHLERSEMEYER, LARRY S | 8114 WHITTIER CT | | | | FORT WAYNE | IN | 46818-2310 |
| AHLERT, DENNIS R | 906 NICOLET ST | | | | JANESVILLE | WI | 53546-2415 |
| AHLERT, RONALD E | 3757 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2048 |
| AHLES, AELRED F | 1061 WOODRIDGE | | | | BROWNSBURG | IN | 46112-7977 |
| AHLES, RONALD T | 1929 RED OAK DR | | | | MANSFIELD | OH | 44904-1757 |
| AHLET, CHONG I | 61 STONEHILL DR | | | | ROCHESTER | NY | 14615-1435 |
| AHLETTA BURNS | 837 WASHINGTON ST | | | | TROY | OH | 45373-2847 |
| AHLGREN | 44199 DEQUINDRE #250 | | | | TROY | MI | 48085 |
| AHLGREN, GEORGE N | 1915 FORDNEY ST ROOM 345 | | | | SAGINAW | MI | 48601 |
| AHLGREN, RICHARD A | 8146 WILCOX RD | | | | BROWN CITY | MI | 48416-9387 |
| AHLGREN, ROGER F | 4108 WINDMILL LN | | | | JANESVILLE | WI | 53546-4208 |
| AHLGRIM, CARL J | 914 SHENANDOAH DR | | | | ARLINGTON | TX | 76014 |
| AHLGRIM, CARL J | 4451 S FREEWAY | | | | FORT WORTH | TX | 76115 |
| AHLGRIM, LYNN H | 3742 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9598 |
| AHLGRIM, SHEILA L | 2313 E ROBINSON ST | | | | NORMAN | OK | 73071-7446 |
| AHLIN, MARTIN I | 575 SCOTT AVE | | | | SALT LAKE CITY | UT | 84106-1228 |
| AHLQUIST, EDWARD R | 1141 W FARNUM AVE APT 102 | | | | ROYAL OAK | MI | 48067-1665 |
| AHLQUIST, MARILYN E | 2915 W 13 MILE RD APT 306 | | | | ROYAL OAK | MI | 48073-2946 |
| AHLRICH, STEPHEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| AHLSTONE, A D | 1151 KINGSTON LN | | | | VENTURA | CA | 93001-4019 |
| AHLSTROM, CAROL ANN | 4275 WORTHINGTON LN | | | | KITTY HAWK | NC | 27949 |
| AHLSTROM, CLARENCE C | 15563 CAPUTO CT | | | | CLINTON TOWNSHIP | MI | 48035-2180 |
| AHLSTROM, ERNEST W | 426 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AHLSWEDE, DENNIS J | 7595 STRUTHERS RD | | | | POLAND | OH | 44514-2278 |
| AHLUWALIA, AJINDER K | 3027 BARCLAY WAY | | | | ANN ARBOR | MI | 48105-9464 |
| AHMAD | | | | | | | |
| AHMAD A ALI | 4750 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1416 |
| AHMAD ABOUCHABAB | 2413 MISSION BLVD | | | | WEST BLOOMFIELD | MI | 48324-3310 |
| AHMAD ALI | 8199 ELLSWORTH ST | | | | DETROIT | MI | 48238-1814 |
| AHMAD ALI | 4750 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1416 |
| AHMAD BAZZI | 7541 KENTUCKY ST | | | | DEARBORN | MI | 48126-1676 |
| AHMAD BAZZI | 7545 THEISEN ST | | | | DEARBORN | MI | 48126-1692 |
| AHMAD BEYDOUN | 7345 PINEHURST ST | | | | DEARBORN | MI | 48126-1564 |
| AHMAD DOUGLAS | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| AHMAD FARID | 6 BILTOMORE CT | | | MARKHAM CANADA ON L3S 3S9 CANADA | | | |
| AHMAD FAWAZ | 5460 COCHRANE ROAD | | | | ALMONT | MI | 48003-8800 |
| AHMAD HAIDOUS | 7868 HARTWELL ST | | | | DEARBORN | MI | 48126-1122 |
| AHMAD HIJAZI | 48495 LAKE VALLEY DR | | | | SHELBY TWP | MI | 48317-2128 |
| AHMAD JABER | 2400 N GREEN ST | | | | DETROIT | MI | 48209-1244 |
| AHMAD K SALEEM | 523   HOLLENCAMP AVE. | | | | DAYTON | OH | 45427-3010 |
| AHMAD LATHON-BEY | 11941 E STATE FAIR ST | | | | DETROIT | MI | 48205-1610 |
| AHMAD N AKBAR | 615 RICH DR | | | | JACKSON | MS | 39209 |
| AHMAD S AL-DABAGH MD | ATTN:  AHMAD S AL-DABAGH | 5084 VILLA LINDE PKWY # 5 | | | FLINT | MI | 48532-3422 |
| AHMAD WALKER | 3203 N LINDEN RD | | | | FLINT | MI | 48504-1752 |
| AHMAD WASIM | 18301 HAZELWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3532 |
| AHMAD WRIGHT | 6110 SHERINGHAM PL  #6110 | | | | FLORISSANT | MO | 63033-7840 |
| AHMAD, ABID | | | | | | | |
| AHMAD, AMER M | 5506 MORROW RD | | | | TOLEDO | OH | 43615-3528 |
| AHMAD, ANWAAR | 1625 BACKCREEK LN 9C | | | | GASTONIA | NC | 28054 |
| AHMAD, FAIZ | 770 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| AHMAD, MOIZ U | PO BOX 64 | | | | GRAND CHAIN | IL | 62941-0064 |
| AHMAD, SAMINA | 4110 ANTIQUE LN | | | | BLOOMFIELD | MI | 48302-1802 |
| AHMAD, TANVIR | 4110 ANTIQUE LN | | | | BLOOMFIELD | MI | 48302-1802 |
| AHMADIAN MEHDI | 3112 ALICE DR | | | | BLACKSBURG | VA | 24060-1629 |
| AHMED | | | | | | | |
| AHMED | 295 E CAROLINE STREET #D3 | | | | SAN BERNARDINO | CA | 92408 |
| AHMED A ELMAWERI | 1806 SALINA ST | | | | DEARBORN | MI | 48120-1641 |
| AHMED A MUNTAQIM | 241 CHANDLER ST | | | | DETROIT | MI | 48202-2826 |
| AHMED ABBASSE | 4724 BURGIS AVE SE | | | | GRAND RAPIDS | MI | 49508-4554 |
| AHMED AL TOHAMI | | | | | | | |
| AHMED AZEEM | 5680 CAMBRIDGE WAY | | | | HANOVER PARK | IL | 60133-3658 |
| AHMED AZEME | | | | | | | |
| AHMED EL-ANTABLY | 528 SAPPHIRE DR | | | | CARMEL | IN | 46032-5096 |
| AHMED ELMAWERI | 1806 SALINA ST | | | | DEARBORN | MI | 48120-1641 |
| AHMED FARAJ | 6776 TIFFANY CIR | | | | CANTON | MI | 48187-5259 |
| AHMED FAROOK | 1452 LILA DR | | | | TROY | MI | 48085-3407 |
| AHMED GHANI | PO BOX 846 | | | | EAST SAINT LOUIS | IL | 62203-0846 |
| AHMED HALILOVIC | 1585 KINGSMERE CIR | | | | ROCHESTER HILLS | MI | 48309-2916 |
| AHMED KHAN | 5575 DEMARET DR | | | | TROY | MI | 48085-3305 |
| AHMED SAILANI | 10041 LAPEER ST | | | | DEARBORN | MI | 48120-1539 |
| AHMED SHARIF | 7293 WHITTAKER ST | | | | DETROIT | MI | 48209-1525 |
| AHMED UMAR | 17 WIESNER RD | | | | LACKAWANNA | NY | 14218-2916 |
| AHMED ZAKI | 1020 CHARTER DR STE E | | | | FLINT | MI | 48532-3584 |
| AHMED, ADAM M | 1265 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2803 |
| AHMED, AFTAB | C/O GM EGYPT , 4TH INDUSTRIAL ZO | | | CAIRO EGYPT | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AHMED, AFTAB | C/O GM EGYPT | 4TH INDUSTRIAL ZONE,6 OCTOBER | P.O. BOX 108 GEZIRA | CAIRO 12566 EGYPT | | | |
| AHMED, AHMED S | 49157 BROOKLYN | | | | SHELBY TWP | MI | 48317-2375 |
| AHMED, ANIS | 6318 GENTELE CT | | | | ALEXANDRIA | VA | 22310-3110 |
| AHMED, AQUEELAH D | 4039 GLADSTONE | | | | DETROIT | MI | 48204-2407 |
| AHMED, CHRISTOPHER J | 1066 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| AHMED, DONNA | 836 S CURTIS RD | | | | BOISE | ID | 83705-1809 |
| AHMED, GARY M | 663 TOLLIS PKWY | | | | CLEVELAND | OH | 44147-1811 |
| AHMED, HEZAM M | 5445 CHASE RD | | | | DEARBORN | MI | 48126-3127 |
| AHMED, IMTIAZ | PO BOX 34843 | | | | HOUSTON | TX | 77234-4843 |
| AHMED, KAUSAR | FINKIN & FINKIN | 11821 QUEENS BLVD STE 616 | | | FOREST HILLS | NY | 11375-7206 |
| AHMED, KHALIL | 60486 BALMORAL WAY | | | | ROCHESTER | MI | 48306-2063 |
| AHMED, KHURRAM S | 41367 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187-3967 |
| AHMED, MANSOOR A | PO BOX 644 | | | | DEARBORN | MI | 48121-0644 |
| AHMED, MOHAMED A | 43 GROUSE HILL ROAD | | | | GLASTONBURY | CT | 06033-2720 |
| AHMED, NAGI M | 5523 PRESCOTT ST | | | | DETROIT | MI | 48212-3119 |
| AHMED, NASEEM A | 5146 DANIELS DR | | | | TROY | MI | 48098-3031 |
| AHMED, NAVEED | 22689 SUMMER LN | | | | NOVI | MI | 48374-3647 |
| AHMED, NIDA | | | | | | | |
| AHMED, NOAREEN | | | | | | | |
| AHMED, SAMI | 3120 FALLEN OAKS CT APT 404 | | | | ROCHESTER HILLS | MI | 48309-2761 |
| AHMED, SAYED W | 8841 TERRY DR | | | | ORLAND PARK | IL | 60462-2229 |
| AHMED, SHAKEEL | 5715 NOBLE CROSSING PKWY E | | | | NOBLESVILLE | IN | 46062-7161 |
| AHMED, SHARIF U | 7293 WHITTAKER ST | | | | DETROIT | MI | 48209-1525 |
| AHMED, SHARIF U | 1811 CENTRAL ST | | | | DETROIT | MI | 48209-1831 |
| AHMED, SHARIF U | 7293 WHITTAKER | 2ND FLOOR | | | DETROIT | MI | 48209 |
| AHMED, SHERIF | CARMAN CALLAHAN & INGHAM | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| AHMED, SUHAEL | 2711 DEERING BAY DR | | | | NAPERVILLE | IL | 60564 |
| AHMED, TERRIE G | 1265 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2803 |
| AHMED, TERRIE GALE | 1265 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2803 |
| AHMED, ZAKIYYAH | 1743 WHITEHALL FOREST CT SE | | | | ATLANTA | GA | 30316-4840 |
| AHMED, ZAN | | | | | | | |
| AHMER, BARBARA E | 101 HAMILTON BLVD. | | | | STRUTHERS | OH | 44471-1447 |
| AHMIC MIRNES MINKO | | | | | | | |
| AHMMED, MASBAH U | 1122 SADDLEBROOK CT N | | | | SAINT CHARLES | MO | 63304-2420 |
| AHMOW, TALMAGE K | 911458 HALAHUA ST | | | | KAPOLEI | HI | 96707-3123 |
| AHMU, WILLARD | 1226 RANSON ST | | | | INDEPENDENCE | MO | 64057-2714 |
| AHN CHARLES | 400 IVY MEADOW LN APT 2A | | | | DURHAM | NC | 27707-6188 |
| AHN HYUNSEON OLIVIA | 7466 DAYTON AVE | | | | HESPERIA | CA | 92345 |
| AHN, HYUNSEON OLIVIA | 7466 DAYTON AVENUE | | | | HESPERIA | CA | 92345-5710 |
| AHN, JEONGHOON T | 9760 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| AHN, JOSEPH P | 6583 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4382 |
| AHN, MICHAEL G | 31661 BOBRICH ST | | | | LIVONIA | MI | 48152-4309 |
| AHN, PAUL C | 28349 LACOSTA CT | | | | FARMINGTON HILLS | MI | 48331-2994 |
| AHNAFIELD CORPORATION | 2444 PRODUCTION DR | | | | INDIANAPOLIS | IN | 46241-4916 |
| AHNEN, DAVID J | 3862 NELSEY RD | | | | WATERFORD | MI | 48329-4622 |
| AHNER, ROBERT | | | | | | | |
| AHNERT, LARRY E | 7700 THUNDER BAY DR | | | | PINCKNEY | MI | 48169-8505 |
| AHNERT, SUZANNE E | 75 LEE ST | | | | PERU | IN | 46970-2620 |
| AHNTHOLZ, ROGER C | 3920 MARINERS WAY APT 314 | | | | CORTEZ | FL | 34215-2528 |
| AHO RON | 4567 392ND STREET | | | | NORTH BRANCH | MN | 55056 |
| AHO WALTER E (428391) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AHO, ALLEN W | 265 WOLFE RD | | | | ORTONVILLE | MI | 48462-8467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AHO, ANDREW J | 9497 CALDERWOOD RD | | | | TROUT CREEK | MI | 49967-9234 |
| AHO, ARNOLD T | 1350 10TH MNR | | | | VERO BEACH | FL | 32960-2126 |
| AHO, BERNADETTE M | 33778 NEWPORT DR | | | | STER;OMG HTS | MI | 48310-5859 |
| AHO, DONALD R | 10849 E LENNON RD | | | | LENNON | MI | 48449-9670 |
| AHO, DOUGLAS L | 2610 GOLDEN GLOW RD | | | | TROUT CREEK | MI | 49967-9451 |
| AHO, GREGORY N | 7336 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9434 |
| AHO, GREGORY NELSON | 7336 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9434 |
| AHO, IDA E | C/O WESSLEY R AHO | 5391 W DODGE RD | | | CLIO | MI | 48420-8535 |
| AHO, JACK R | 444 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1300 |
| AHO, MARGARET | 1574 STEWART | | | | LINCOLN PARK | MI | 48146-3551 |
| AHO, MARGARET | 1574 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3551 |
| AHO, MARK T | 6349 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| AHO, NELSON A | 8343 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9151 |
| AHO, RAYMOND W | 240 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2700 |
| AHO, REGINA J | 4987 GRAND LAKES DR N | | | | JACKSONVILLE | FL | 32258 |
| AHO, RICHARD L | 13100 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| AHO, ROBERT E | 2078 TIMBER WAY | | | | CORTLAND | OH | 44410-1811 |
| AHO, ROGER L | 11493 TERRY ST | | | | PLYMOUTH | MI | 48170-4519 |
| AHO, RUSSELL E | 12021 HAIGHT RD | | | | TROUT CREEK | MI | 49967-9206 |
| AHO, SYLVIA E | 1831 LYSTER LN | | | | TROY | MI | 48085-1415 |
| AHO, WALTER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AHO, WESLEY R | 5391 W DODGE RD | | | | CLIO | MI | 48420-8535 |
| AHO, WILLIAM H | 4425 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| AHOE, JOHN A | 6366 PLAINVIEW AVE | | | | DETROIT | MI | 48228-3974 |
| AHOLA, DENNIS U | 10436 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| AHOLA, SANDRA G | 10436 FARRAND RD | | | | OTISVILLE | MI | 48463 |
| AHOLD FINANCIAL SERVICES | 3213 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0032 |
| AHOLT, IDALA | 10908 E STATE ROUTE 350 | | | | RAYTOWN | MO | 64138-2366 |
| AHONEN, CARRIE S | 2286 ALLEN ROAD | | | | ORTONVILLE | MI | 48462-9300 |
| AHONEN, JAMES E | 4190 DEVONSHIRE ST | | | | TRENTON | MI | 48183-3974 |
| AHPEATONE, DAVID L | 1009 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6947 |
| AHPEATONE, DAVID LYLE | 1009 SW 127TH PL | | | | OKLAHOMA CITY | OK | 73170-6947 |
| AHPFS HPFS HEWLETT PACKARD FINACIAL SERVICES | BOB RADER | 420 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2736 |
| AHR, ARTHUR B | 512 UNION ST | WATERSEDGE HEALTHCARE & REHAB | | | TRENTON | NJ | 08611-2800 |
| AHREN ANDREWS | 8326 WASHBURN RD | | | | GOODRICH | MI | 48438-9776 |
| AHRENBERG, PETER G | PO BOX 20301 | | | | SARASOTA | FL | 34276-3301 |
| AHREND, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| AHRENDT, PAMELA L | 3839 BRANCH DR | | | | TOLEDO | OH | 43623-2208 |
| AHRENDT, ROBERT E | 15805 N GLENEDEN DR | | | | SPOKANE | WA | 99208-9787 |
| AHRENS FRANK C (438774) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AHRENS JR, FREDRICK E | 16546 W LAVA DR | | | | SURPRISE | AZ | 85374-6254 |
| AHRENS, ALAN R | 6441 W BERKSHIRE DR | | | | SAGINAW | MI | 48603-3409 |
| AHRENS, ALLEN L | 16165 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176-9762 |
| AHRENS, ANITA A | 2719 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| AHRENS, DENNIS W | 2003 REBECCA ST | | | | VALPARAISO | IN | 46383-3132 |
| AHRENS, DONALD G | 314 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1264 |
| AHRENS, DONALD J | 3331 CALVANO DR | | | | GRAND ISLAND | NY | 14072-1072 |
| AHRENS, DONALD L | 7403 WITLING BLVD | | | | ROANOKE | IN | 46783-9324 |
| AHRENS, EDWARD M | 1113 SE 2ND CT | | | | LEES SUMMIT | MO | 64063-3252 |
| AHRENS, ELMER J | 11306 N STATE ROAD 26 | | | | MILTON | WI | 53563-9131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AHRENS, FRANK C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AHRENS, GARY L | 9710 W RTE 72 | | | | FORRESTON | IL | 61030 |
| AHRENS, HAROLD R | 412 RIVERCLIFF DR | | | | BULL SHOALS | AR | 72619-4117 |
| AHRENS, JANET A | 1256 FM 889 | | | | GEORGE WEST | TX | 78022-3548 |
| AHRENS, JERRY L | 3746 S AFTON RD. | | | | JANESVILLE | WI | 53545 |
| AHRENS, JOHN J | 1115 N BUENA VIS E | | | | DEWEY | AZ | 86327-5502 |
| AHRENS, JON L | 9528 W GIBBS LAKE RD | | | | EDGERTON | WI | 53534-9742 |
| AHRENS, JUDITH A | 1506 SONORA CT | | | | ARLINGTON | TX | 76012-1768 |
| AHRENS, LESTER K | 3487 EUCLID CT | | | | BAY CITY | MI | 48706-2412 |
| AHRENS, LOUISE M | ST LOUIS HILLS RETIREMENT CENTRE | 6543 CHIPPEWA ST | | | ST LOUIS | MO | 63109-4164 |
| AHRENS, LOUISE M | 6543 CHIPPEWA ST | ST LOUIS HILLS RETIREMENT CENTRE | | | SAINT LOUIS | MO | 63109-4106 |
| AHRENS, MARILYN | 730 S SAGINAW ST APT 314 | | | | LAPEER | MI | 48446 |
| AHRENS, MARK R | 340 PARKVIEW CT APT 104 | | | | AUBURN HILLS | MI | 48326-1187 |
| AHRENS, NORBERT G | 35 DUQUESNE DR | | | | NAPOLEON | OH | 43545-2220 |
| AHRENS, RAYMOND A | 527 NATHAN ST | | | | BURLESON | TX | 76028-5811 |
| AHRENS, REBECCA | 4158 SEIDEL PL | | | | SAGINAW | MI | 48638-5633 |
| AHRENS, RICHARD | 615 GRANT ST | | | | MONTPELIER | ID | 83254-1410 |
| AHRENS, RICHARD L | 7403 WITLING BLVD | | | | ROANOKE | IN | 46783-9324 |
| AHRENS, RICHARD LEROY | 7403 WITLING BLVD | | | | ROANOKE | IN | 46783-9324 |
| AHRENS, ROBERT C | 200 CAMPAU STREET | | | | BAY CITY | MI | 48706-5208 |
| AHRENS, ROBERT E | 4301 FOX RIDGE RD | | | | EAGAN | MN | 55122-2256 |
| AHRENS, ROBERTA L | 2088 FINLAND DR | | | | DAYTON | OH | 45439-2760 |
| AHRENS, ROBERTA LYNN | 2088 FINLAND DR | | | | DAYTON | OH | 45439-2760 |
| AHRENS, RONALD K | 2719 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| AHRENS, RUSSELL A | 52056 SNUG HARBOR LN | | | | THREE RIVERS | MI | 49093-9687 |
| AHRENS, WALTER S | 5201 WIMBLETON CT | | | | CHARLOTTE | NC | 28226-9204 |
| AHRENS, WILLIAM H | 5652 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| AHRENS, WILLIAM K | 22828 HEATHERBRAE WAY | | | | NOVI | MI | 48375-4326 |
| AHRENT GMBH & CO. | SCHLESWIGER STRASSE 48 | | | FLENSBURG 2390 GERMANY | | | |
| AHRESTY CORP | 2627 S SOUTH ST | | | | WILMINGTON | OH | 45177-2926 |
| AHRESTY WILMINGTON CORP | 2627 S SOUTH ST | | | | WILMINGTON | OH | 45177-2926 |
| AHRESTY WILMINGTON CORPORATION | 2627 S SOUTH ST | | | | WILMINGTON | OH | 45177-2926 |
| AHRESTY/ WILMINGTON | 2627 S SOUTH ST | | | | WILMINGTON | OH | 45177-2926 |
| AHRNDS, JAMES H | 35652 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4143 |
| AHRNDT-ANDERSON, JANICE | 10833 JOHNSON AVE S | | | | MINNEAPOLIS | MN | 55437 |
| AHRONIAN KATHY | 45 CLINE DR | | | | MASSENA | NY | 13662-3133 |
| AHRONIAN, KATHLEEN M | 271 BLACKSTONE STREET | | | | BLACKSTONE | MA | 01504-1312 |
| AHSAN SUMBAL | 4232 SUGAR MAPLE LN | | | | OKEMOS | MI | 48864-3225 |
| AHUJA GAURAV | 2690 TRITT SPRINGS TRCE NE | | | | MARIETTA | GA | 30062 |
| AHUJA, RANDHIR | PO BOX 311 | | | | MENDHAM | NJ | 07945-0311 |
| AHUJA, RANDHIR | 220 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1213 |
| AHUJA, ROSHAN | 12459 WHITE TAIL CT | | | | PLYMOUTH | MI | 48170-2875 |
| AHUMADA DEBRA | 4010 BRAVIA DOVE LOOP | | | | LAS CRUCES | NM | 88001-7868 |
| AHUMADA, MARCOS | PO BOX 771 | | | | MORGAN HILL | CA | 95038-0771 |
| AHUMADA, MAYRA G | 9003 VISTA ANACAPA RD | | | | MOORPARK | CA | 93021-9757 |
| AI GENESEE LLC | JOHN DOROSHEWITZ | 4400 MATTHEW DRIVE | | CHANGZHOU JIANGSU CHINA (PEOPLE'S REP) | | | |
| AI GHANDI AUTO/NATIONAL AUTO | P O BOX 5991 | DUBAI | | UNITED ARAB EMRITES UNITED ARAB EMIRATES | | | |
| AI PUBLISH/SETAGAYA | 3-4-2-202 AKATSUTSUMI | SOTAGAYA-KU | | TOKYO 156 JAPAN | | | |
| AI SOUTH INSURANCE CO ASO TRACY SIZEMORE 09TC7928 | C/O JOYCE M GOLDSTEIN | ALSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AI-ARLINGTON LLC | 3800 AVENUE E E | | | | ARLINGTON | TX | 76011-5442 |
| AI-GENESEE LLC | 4400 MATTHEW | | | | FLINT | MI | 48507-3152 |
| AI-GENESEE LLC | 4444 W MAPLE AVE | | | | FLINT | MI | 48507-3128 |
| AI-KIN GOH | 567 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5557 |
| AI-SHREVEPORT LLC | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129-4724 |
| AI-SHREVEPORT LLC | 3800 AVENUE E E | | | | ARLINGTON | TX | 76011-5442 |
| AI-TEK INSTRUMENTS INC | SHARON SOLOCIUS | 152 KNOTTER DRIVE | | | PORTAGEVILLE | MO | 63873 |
| AI-TEK INSTRUMENTS LLC | 152 KNOTTER DR | | | | CHESHIRE | CT | 06410-1136 |
| AIA CANADA | AUTOMOTIVE IND ASSOC OF CANADA | 1272 WELLINGTON | | OTTAWA CANADA ON K1Y 3A7 CANADA | | | |
| AIC EQUIPMENT & CONTROL INC | 37 SUMMIT STREET | | | | BRIGHTON | MI | 48116-1834 |
| AICHE | PO BOX 29496 | | | | NEW YORK | NY | 10087-9496 |
| AICHER, ROBERT M | 293 NORTHLAND DR | | | | CENTRAL SQ | NY | 13036-9756 |
| AICHINGER, MARGERY A | 2322 STEEPLE CHASE | | | | SHELBYVILLE | IN | 46176 |
| AICHLMAYR, HUBERT M | 3128 W 47TH AVENUE | | | | SPOKANE | WA | 99224 |
| AICHNER, SHARON P | 1021 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2884 |
| AICPA | PO BOX 10069 | | | | NEWARK | NJ | 07101-3069 |
| AICY EVANS | 400 LARBOARD WAY APT 108 | | | | CLEARWATER | FL | 33767-2150 |
| AIDA BOAR | 3702 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309-4517 |
| AIDA BOYD | 906 NORTH 34TH STREET | | | | FORT SMITH | AR | 72903 |
| AIDA BUSTOS | 2575 W 24TH ST APT 271 | | | | YUMA | AZ | 85364-6069 |
| AIDA CABRERA | 14040 NOTREVILLE WAY | | | | TAMPA | FL | 33624-6952 |
| AIDA CHRISCO | 5650 JACKIE LN | | | | BEAUMONT | TX | 77713-9258 |
| AIDA DEL CARMEN TREJO REPETTO | CARLOS TREJO POA | 1004 EAGLE LANE | | | DOYLESTOWN | PA | 18901 |
| AIDA DEL CARMEN TREJO REPETTO | CARLOS TREJO POA | 1004 EAGLE LN | | | DOYLESTOWN | PA | 18901 |
| AIDA G CHRISCO | 5650 JACKIE LANE | | | | BEAUMONT | TX | 77713-9258 |
| AIDA GONGAWARE | 36084 PERRY GRANGE RD | | | | SALEM | OH | 44460-9449 |
| AIDA MALICSI | 11694 BORA CT | | | | STERLING HTS | MI | 48312-3015 |
| AIDA MARRIOTT | 373 SOUTH BROADWAY | | | | YONKERS | NY | 10705 |
| AIDA NEGRIN | 50 RIVERDALE AVE APT 2C | | | | YONKERS | NY | 10701-3642 |
| AIDA NELSON | 869 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6028 |
| AIDA NOVOA | 38 HAWKINS ST | | | | NEWARK | NJ | 07105-3918 |
| AIDA OWENS | 38189 CORBETT DR | | | | STERLING HEIGHTS | MI | 48312-1254 |
| AIDA PORFIL | PO BOX 919 | | | | PENUELAS | PR | 00624-0919 |
| AIDA RODRIGUES | 341 PENHURST RD | | | | ROCHESTER | NY | 14610-2717 |
| AIDA TROXELLLL | 17024 SLEEPY HOLLOW BLVD | | | | HOLLY | MI | 48442-8850 |
| AIDA VEGA | 3625 LIVERNOIS AVE | | | | DETROIT | MI | 48210-2946 |
| AIDAN MILLER | 8567 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| AIDAN ODONNELL | 2702 THOMAS ST | | | | FLINT | MI | 48504-4532 |
| AIDC SOLUTIONS | DIV OF EVANHOE & ASSOCIATES | PO BOX 24698 | | | DAYTON | OH | 45424-0698 |
| AIDE, RANDOLPH J | 4745 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| AIDE, RONALD J | 1602 CLOVER LN | | | | JANESVILLE | WI | 53545-1371 |
| AIDEN JR ESTATE OF STIRL J M | PO BOX 203 | | | | JEFFERSONVILLE | KY | 40337-0203 |
| AIDIBI RAEF | 26966 ROCHELLE ST | | | | DEARBORN HEIGHTS | MI | 48127-3672 |
| AIDIF, DALE R | 2182 E COOK RD | | | | GRAND BLANC | MI | 48439-8372 |
| AIDIF, DONNA J | 6940 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| AIDIF, JAMES A | 4381 W COLDWATER RD | | | | FLINT | MI | 48504-1120 |
| AIDIF, JOSEPH H | 2485 CRANE RD | | | | FENTON | MI | 48430-1055 |
| AIDIF, JOSEPH T | 3351 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| AIDIF, JOSEPH THOMAS | 3351 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| AIDIF, ROBERT J | 6940 MARATHON RD | | | | FOSTORIA | MI | 48435-9630 |
| AIDO RICHELLI | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| AIEA SHELL INC. | 99-170 MOANALUA RD | | | | AIEA | HI | 96701-4034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIELLO DANIELA | PIAZZA ARENELLA 7 (PARCO IVASTI) SCNIS | | | 80128 NAPOL ITALY | | | |
| AIELLO JAMES (406454) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| AIELLO JOSEPH (442913) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AIELLO, ANDREW J | 146 RISING TRAIL DR | | | | MIDDLETOWN | CT | 06457-1673 |
| AIELLO, BRUCE L | 83 ISLAND ESTATES PARKWAY | | | | PALM COAST | FL | 32137 |
| AIELLO, CAROL A | 4446 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135 |
| AIELLO, CHRISTINE M | 41136 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5859 |
| AIELLO, DANA I | 376 LOCUST RD | | | | HARWINTON | CT | 06791-2802 |
| AIELLO, DANIEL F | 11249 MARTINSBURG ROAD | | | | HEDGESVILLE | WV | 25427-3691 |
| AIELLO, DANIEL F | 18 RICHARDS AVE | | | | WINCHESTER | VA | 22601-4918 |
| AIELLO, JAMES | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| AIELLO, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AIELLO, JOSEPH P | 15 LOTUS CIR S | | | | BEAR | DE | 19701-6315 |
| AIELLO, JOSEPH S | 428 STANLEY ST | | | | N TONAWANDA | NY | 14120-7013 |
| AIELLO, JUNE K | 2530 ELM BROOK CT | | | | ROCHESTER HILLS | MI | 48309-4029 |
| AIELLO, KAREN E | 8121 LEADLEY AVE | | | | MOUNT MORRIS | MI | 48458-1778 |
| AIELLO, KENNETH J | 460 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8639 |
| AIELLO, KENNETH J | 7517 OAK ST | | | | PLEASANT VALLEY | MO | 64068-8607 |
| AIELLO, PETER C | 535 HIGH ST | | | | WAYNESVILLE | OH | 45068-9791 |
| AIELLO, RAYMOND C | 22 WELLESLEY DR | | | | PLEASANT RIDGE | MI | 48069 |
| AIELLO, ROBERT J | 54507 VERONA PARK DR | | | | MACOMB | MI | 48042-5818 |
| AIELLO, ROBERTA J. | 266 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14210-1944 |
| AIELLO, RONALD B | 772 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8822 |
| AIELLO, SAM C | 21886 SAN JOAQUIN DR W | | | | CANYON LAKE | CA | 92587-7843 |
| AIF COMPANY | 200 E STANLEY ST | | | | COMPTON | CA | 90220-5605 |
| AIG | | | | | | | |
| AIG | ONE NEW YORK AVENUE | | | | NEW YORK | NY | 10004 |
| AIG | 72 WALL STREET 10TH FLOOR | | | | NEW YORK | NY | 10005 |
| AIG - AMERICAN INTERNATIONAL SPECIALTY LINES INSURANCE COMPANY | SPECIALTY POLICIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 175 WATER ST, 27TH FLOOR | | NEW YORK | NY | 10038 |
| AIG ADVANTAGE INSURANCE COMPANY A/S/O SHEILA DIXON | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| AIG ASSOCIATES INC | 16231 W 14 MILE RD STE 11 | | | | BEVERLY HILLS | MI | 48025-3326 |
| AIG CASUALTY CO A/S/O DANIELLE BEAUREGARD 09AI 7885 | C/O JOYCE M GOLDSTEIN | ALTSCHAL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| AIG CAT EXCESS | REBECCA DUPRE | 29 RICHMOND ROAD | | PEMBROKE HM 08, BERMUDA | | | |
| AIG CAT EXCESS - STARR (NOW AIG CAT EXCESS) | REBECCA DUPRE | AIG CAT EXCESS | 29 RICHMOND ROAD | PEMBROKE HM 08, BERMUDA | | | |
| AIG CENTENNIAL INS CO A/S/O PATRICIA SMITH 09TC7924 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| AIG DOMESTIC CLAIMS | PO BOX 5150 | 4 CHASE METRO TECH CTR, 7 FL E | | | BROOKLYN | NY | 11245-5150 |
| AIG FINANCIAL PRODUCTS CORP. | ATTN: GENERAL COUNSEL | 50 DANBURY RD. | | | WILTON | CT | 06897 |
| AIG GLOBAL SPORTS AND ENTERTAINMENT FUND, L.P. | AIG GSEF, L.P. | P.O. BOX 309 / GEORGE TOWN | | GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS | | | |
| AIG GLOBAL SPORTS AND ENTERTAINMENT FUND, L.P. / AIG GSEF, L.P. | AIG GSEF, L.P. | P.O. BOX 309 / GEORGE TOWN | | GRAND CAYMAN CAYMAN ISLANDS CAYMAN ISLANDS | | | |
| AIG GSEF LP | C/O AIG CAPITAL PARTNERS INC | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIG INSURANCE CO A/S/O TIMOTHY HANLEY 09AI7893 | C/O JOYCE M GULASTEIN | ALTSCHUL GOILSTEIN & GELLER, LLP | 17 BATTERY PLACE, SUITE 711 | | NEW YORK | NY | 10004 |
| AIG INTERNATIONAL INC | 50 DANBURY RD | | | | WILTON | CT | 06897 |
| AIG NATIONAL INSURANCE CO A/S/O DAVID CANADY | C/O JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| AIG NATIONAL INSURANCE CO A/S/O RACHEL WIGGINGTON - 09TC 7919 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| AIG NATIONAL INSURANCE COMPANY | JEANSONNE & REMONDET | 200 W CONGRESS ST STE 1100 | | | LAFAYETTE | LA | 70501-6870 |
| AIG RISK MANAGEMENT INC | ATTN DIANA ORTIZ | 175 WATER ST 27TH FLR | | | NEW YORK | NY | 10038 |
| AIG VANTAGE CAPITAL LP | 277 PARK AVE 43RD FL | | | | NEW YORK | NY | 10172 |
| AIG VANTAGE CAPITAL LP | | 277 PARK AVE 43RD FL | | | NEW YORK | NY | 10172 |
| AIG VANTAGE CAPITAL LP | 15260 COMMON RD | | | | ROSEVILLE | MI | 48066-1810 |
| AIG VANTAGE CAPITAL LP | 16945 W 116TH ST | | | | LENEXA | KS | 66219-9604 |
| AIG VANTAGE CAPITAL LP | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 |
| AIG VANTAGE CAPITAL LP | 425 SOVEREIGN RD | | | LONDON ON N6M 1A3 CANADA | | | |
| AIG VANTAGE CAPITAL LP | 42600 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3242 |
| AIG VANTAGE CAPITAL LP | CURT CLAUSON | 42600 MERRILL RD | | | STERLING HEIGHTS | MI | 48314-3242 |
| AIG VANTAGE CAPITAL LP | CURT CLAUSON | 42600 MERRILL ST | | | EL PASO | TX | 79935 |
| AIG VANTAGE CAPITAL LP | DAVE MOTYKA | 15260 COMMON RD | (FORMERLY ZENITH INDUSTRIAL) | | ROSEVILLE | MI | 48066-1810 |
| AIG VANTAGE CAPITAL LP | DAVE MOTYKA | 24331 SHERWOOD | (FORMERLY AETNA INDUSTRIES ) | | CENTER LINE | MI | 48015-1060 |
| AIG VANTAGE CAPITAL LP | JON HARTZ | 24331 SHERWOOD AVENUE | | | TOLEDO | OH | |
| AIG VANTAGE CAPITAL LP | RICK SUTTER | 15260 COMMON RD. | MISSISSAUGA ON CANADA | | | | |
| AIGBE ENABULELE | 2305 WEST BOSTON BOULEVARD | | | | DETROIT | MI | 48206-3017 |
| AIGNER, FRIEDRICH K | 425 PINEWOOD LAKE DR | | | | VENICE | FL | 34285-5680 |
| AIHCE 2007/EXPERIENT | 568 ATRIUM DR | | | | VERNON HILLS | IL | 60061-1731 |
| AIHUA LUO | 99 CRESTFIELD AVE | | | | TROY | MI | 48085-4782 |
| AII AUTOMOTIVE INDUSTRIES CANADA | 375 BASALTIC RD | | | CONCORD CANADA ON L4K 4W8 CANADA | | | |
| AIIM | THE ECM ASSOCIATION | 1100 WAYNE AVE STE 1100 | | | SILVER SPRING | MD | 20910-5616 |
| AIJAS SHERWANI | A MINOR BY & THROUGH HIS MOTHER MELISSA SHERWANI | ATTN:  ROGER S BRAUGH JR/DAVID E HARRIS | SICO, WHITE, HOELSCHER & BRAUGH, LLP | 802 N CARANCAHUA, SUITE 900 | CORPUS CHRISTI | TX | 78470 |
| AIJAS SHERWANI BY & THROUGH HIS MOTHER MELISSA SHERWANI | C/O ROGER S BRAUGH JR / DAVID E HARRIS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470 |
| AIKATERINI SKOYRLETON | 715 FAIRFIELD CIRCLE | | | | MINNETONKA | MN | 55305 |
| AIKEN COUNTY TAX COLLECTOR | PO BOX 873 | | | | AIKEN | SC | 29802-0873 |
| AIKEN JR, LYELL W | 6643 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6156 |
| AIKEN NUNN ELLIOTT & TYLER PA | 181 E EVANS ST | | | | FLORENCE | SC | 29506-2511 |
| AIKEN SCHENK HAWKINS & RICCARDI P.C. | ATT: BARBARA LEE CALDWELL | ATTY FOR MARICOPA COUNTY | 4742 NORTH 24TH STREET, SUITE 100 | | PHOENIX | AZ | 85016 |
| AIKEN SR, JAMES B | 139 DICKINSON DR | | | | SHELTON | CT | 06484-1675 |
| AIKEN, ALBERT D | 3826 BOEING DR | | | | SAGINAW | MI | 48604-1806 |
| AIKEN, AVA | 23541 RADCLIFT ST | | | | OAK PARK | MI | 48237-2480 |
| AIKEN, BILLY | 8212 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1302 |
| AIKEN, BLAINE C | 3350 1ST AVE | | | | RACINE | WI | 53402-3849 |
| AIKEN, BRIAN | 13628 12TH AVENUE NORTHWEST | | | | MARYSVILLE | WA | 98271-7029 |
| AIKEN, CAROL E | 130 CAMP CREEK DR | | | | STOCKBRIDGE | GA | 30281-4092 |
| AIKEN, CARY R | 1007 COURTENAY DR NE | | | | ATLANTA | GA | 30306-3329 |
| AIKEN, DANIEL | 326 SHEPARD AVE | | | | KENMORE | NY | 14217-1829 |
| AIKEN, DAVID E | 8371 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9730 |
| AIKEN, DAVID EUGENE | 8371 FOSTORIA RD | | | | FOSTORIA | MI | 48435-9730 |
| AIKEN, DAVID L | 7017 NORTH CLIO ROAD | | | | MOUNT MORRIS | MI | 48458-8252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIKEN, DAVID L | 579 LOREWOOD GROVE RD | | | | MIDDLETOWN | DE | 19709-9233 |
| AIKEN, DAVID LEE | 7017 NORTH CLIO ROAD | | | | MOUNT MORRIS | MI | 48458-8252 |
| AIKEN, DAVID V | 6 STORER STREET | | | | GUYSVILLE | OH | 45735 |
| AIKEN, ERIC V | 426 WINGED FOOT DR | | | | MCDONOUGH | GA | 30253-4251 |
| AIKEN, GERALDINE M | 4824 NW 19TH ST | | | | OCALA | FL | 34482-8560 |
| AIKEN, HENRY E | 35 ARUNDEL RD | | | | BUFFALO | NY | 14216-2001 |
| AIKEN, IRENE H | 1172 SHARON RIDGE RD | | | | FAIRVIEW | NC | 28730-7750 |
| AIKEN, JAMES L | 18704 BLAKELY DR | | | | WOODHAVEN | MI | 48183-4446 |
| AIKEN, JAMES L | 10512 W EDGEWOOD DR | | | | SUN CITY | AZ | 85351-1612 |
| AIKEN, KALVIN B | 2282 LATHRUP CONV TO TRS | | | | DETROIT | MI | 48228 |
| AIKEN, KATHLEEN M | C/O RANDALL AIKEN | 339 PERU ST | | | N LAWRENCE | NY | 12967 |
| AIKEN, KATHLEEN M | 5 CENTER STREET | | | | ST REGIS FLS | NY | 12980-2205 |
| AIKEN, LAURA | 245 N. UNION RD. | | | | DAYTON | OH | 45427-1512 |
| AIKEN, LAURA | 245 N UNION RD | | | | DAYTON | OH | 45427-1512 |
| AIKEN, LEROY B | 6245 TITAN RD | | | | MOUNT MORRIS | MI | 48458 |
| AIKEN, MARGIE L | 4063 BROWNLEE DR | | | | TUCKER | GA | 30084-6114 |
| AIKEN, MARJORIE F | 18464 MANORWOOD E | | | | CLINTON TOWNSHIP | MI | 48038-4823 |
| AIKEN, MARLENE | 429 BRISTOL LN | | | | CLARKSTON | MI | 48348-2319 |
| AIKEN, MICHAEL E | 268 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1247 |
| AIKEN, MYRTLE F | 8205 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 |
| AIKEN, NANCY E | PO BOX 27 | | | | GUYSVILLE | OH | 45735-0027 |
| AIKEN, NANCY M | 3800 RISHER RD SW | | | | WARREN | OH | 44481-9177 |
| AIKEN, NEIL A | 3466 HOGAN DR NW | | | | KENNESAW | GA | 30152-2506 |
| AIKEN, NORMA LOU | 137 FOREST LAKE DR | | | | COCOA | FL | 32926-3171 |
| AIKEN, RANDALL N | PERU ST. | | | | NORTH LAWRENCE | NY | 12967 |
| AIKEN, RICHARD E | 3333 RAVENSWOOD RD LOT 72 | | | | MARYSVILLE | MI | 48040-1162 |
| AIKEN, RICKY E | 185 MINERAL SPRINGS LN. | | | | JACKSBORO | TN | 37757-7757 |
| AIKEN, ROBERT C | 4824 NW 19TH ST | | | | OCALA | FL | 34482-8560 |
| AIKEN, ROBERT L | 18464 MANORWOOD E | | | | CLINTON TWP | MI | 48038-4823 |
| AIKEN, ROBERT P | 3652 INVERNESS ST | | | | DEXTER | MI | 48130-1432 |
| AIKEN, SHARON K | 10562 HARTLAND RD | | | | FENTON | MI | 48430-8704 |
| AIKEN, SHEILA W | 407 W 21ST ST | | | | WILMINGTON | DE | 19802 |
| AIKEN, THOMAS Y | 1415 WHITEHALL BLVD | | | | WINTER SPRINGS | FL | 32708-6415 |
| AIKEN, WILLIAM H | 834 PLEASANT DR NW | | | | WARREN | OH | 44483-1265 |
| AIKENS, ANDREW L | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA | GA | 30080-2986 |
| AIKENS, BARBARA | 24426 ALEXANDRIA AVE | | | | HARBOR CITY | CA | 90710-1810 |
| AIKENS, BRENDA G | 2501 E SUMMERVIEW DR | | | | MUNCIE | IN | 47303-1579 |
| AIKENS, CHARLES W | 656 REISINGER RDAD | | | | TWINING | MI | 48766 |
| AIKENS, DONALD J | 220 E SIDNEY RD | | | | STANTON | MI | 48888-8909 |
| AIKENS, ELMER | 24426 ALEXANDRIA AVE | | | | HARBOR CITY | CA | 90710-1810 |
| AIKENS, GERALD H | 701 LOUISA ST | | | | IONIA | MI | 48846-1169 |
| AIKENS, HELEN L | 3332 E 112TH ST | | | | CLEVELAND | OH | 44104-5708 |
| AIKENS, HERBERT C | 2991 ALAN DR RTE 10 | | | | MARIETTA | GA | 30064 |
| AIKENS, INEZ M | 4587 KIRK RD APT 12 | | | | AUSTINTOWN | OH | 44515-5318 |
| AIKENS, JAMES L | 712 BOYD RD | | | | SUWANEE | GA | 30024 |
| AIKENS, JEAN L | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA | GA | 30080-2986 |
| AIKENS, JOHN M | 131 OFFICERS LN | | | | FALLING WATERS | WV | 25419-7029 |
| AIKENS, MARGARET E | 17 LEONARDINE AVE | | | | SOUTH RIVER | NJ | 08882-2437 |
| AIKENS, QUEEN | 2882 FREEDOM TRL | | | | REYNOLDSBURG | OH | 43068-3925 |
| AIKENS, RICHARD P | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105-9612 |
| AIKENS, RODNEY K | 555 QUAINT SWAN DALE DR | | | | MARTINSBURG | WV | 25404-1295 |
| AIKENS, RODNEY KEITH | 555 QUAINT SWAN DALE DR | | | | MARTINSBURG | WV | 25404-1295 |
| AIKENS, SHANONN N | 1404 NEW YORK AVENUE | | | | LANSING | MI | 48906-4538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIKENS, WALTER | 478 BRANDING IRON DRIVE | | | | GALLOWAY | OH | 43119-9799 |
| AIKIDO OF CINCINNATI | FREKING & BETZ | 215 E 9TH ST FL 5 | | | CINCINNATI | OH | 45202-2146 |
| AIKIDO OF CINCINNATI | WAITE SCHNEIDER BAYLESS & CHESLEY | 1513 CENTRAL TRUST TOWER | | | CINCINNATI | OH | 45202 |
| AIKIN SR, STEPHEN D | 7409 S 500 W | | | | RUSHVILLE | IN | 46173-7379 |
| AIKIN, ARTHUR L | 15 FOXWOOD DR | | | | SAGINAW | MI | 48638-7383 |
| AIKIN, EVELYN J | 7785 RIDGE RD | | | | GASPORT | NY | 14067-9424 |
| AIKIN, FRANK W | 400 DUNCAN AVE APT 407 | | | | CHEBOYGAN | MI | 49721-2158 |
| AIKIN, GORDON D | 2054 E WHITE LAKE DR | | | | TWIN LAKE | MI | 49457 |
| AIKIN, HARVEY J | PO BOX 287 | 6351 11TH ST | | | OTTER LAKE | MI | 48464-0287 |
| AIKIN, JAMES R | 11545 NORTH PABASHAN TRL | | | | CHARLEVOIX | MI | 49720 |
| AIKIN, LARENA ALICE | 56 E SUNNY ACRES S | | | | ROME CITY | IN | 46784 |
| AIKIN, LINDA E | 7051 TAPPON DR | | | | CLARKSTON | MI | 48346 |
| AIKIN, ROBERT C | 5657 MURPHY RD | | | | LOCKPORT | NY | 14094-9280 |
| AIKIN, ROBERT M | 981 CAPULIN RD | | | | LOS ALAMOS | NM | 87544-2842 |
| AIKINS MACAULAY & THORVALDSO | 360 MAIN ST 30TH FL | | | WINNIPEG CANADA MB R3C 4G1 CANADA | | | |
| AIKINS SR., ANDREW M | 115 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-8763 |
| AIKINS SR., ANDREW M | 223 14TH STREET | | | | NILES | OH | 44446-4323 |
| AIKINS, BONNIE | 361 SOUTHCREEK DR S | | | | INDIANAPOLIS | IN | 46217-5087 |
| AIKINS, GEORGE L | 361 SOUTHCREEK DR S | | | | INDIANAPOLIS | IN | 46217-5087 |
| AIKINS, JAMES E | 21 BRENTWOOD BLVD. | | | | NILES | OH | 44446-3227 |
| AIKINS, JEAN L | 241 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2847 |
| AIKINS, KAREN E | 21 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 |
| AIKMAN, BERNICE A | 7819 BOHMS RD | | | | IMLAY CITY | MI | 48444-8947 |
| AIKMAN, BERNICE A | 7819 BOHMS ROAD | | | | IMLAY CITY | MI | 48444-8947 |
| AIKMAN, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| AIKMAN, CHARLES R | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| AIKMAN, DAVID E | PO BOX 57 | | | | ATTICA | MI | 48412-0057 |
| AIKMAN, GLENDA F | 5023 SHIELDS RD | | | | LEWISBURG | OH | 45338 |
| AIKMAN, GRACE | 11551 29 MILE RD | | | | WASHINGTON | MI | 48095-2815 |
| AIKMAN, LAVAN R | 8141 GUADALUPE RD | | | | ARLINGTON | TX | 76002-4202 |
| AIKMAN, WILLIAM F | 4477 HEDGETHORN CIR | | | | BURTON | MI | 48509-1248 |
| AIKOKU ALPHA CORP | 4-1 HONGOJUICHI MORIKAMI | | | NAKASHIMA-GUN AICHI JP 495-8501 JAPAN | | | |
| AIKOKU ALPHA CORP | 520 LAKE COOK RD STE 180 | | | | DEERFIELD | IL | 60015-4900 |
| AIKOKU ALPHA CORP | 4-1 HONGOJUICHI MORIKAMI | SOBUECHO | | NAKASHIMA-GUN AICHI 495-8501 JAPAN | | | |
| AILA, RAJASEKHAR R | 19770 YVONNE DR | | | | MACOMB | MI | 48044-6316 |
| AILEEN ALBEA | 1004 MARTIN DRIVE | | | | ANDERSON | IN | 46012-4153 |
| AILEEN BAILEY | 1208 LAUREL AVE | | | | YPSILANTI | MI | 48198-3177 |
| AILEEN BALLARD | 20 WALLINGFORD DR | | | | PLATTE CITY | MO | 64079-9604 |
| AILEEN BLISS | 5825 GRAND RIVER DR NE | | | | ADA | MI | 49301-9651 |
| AILEEN COX | PO BOX 612 | | | | ATLANTA | MI | 49709-0612 |
| AILEEN DOWNING | 2033 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6158 |
| AILEEN DURST | 3370 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2168 |
| AILEEN GOINS | 425 N HARRIS RD APT 3 | | | | YPSILANTI | MI | 48198-4137 |
| AILEEN HARTLEROAD | 1206 S PLATE ST | | | | KOKOMO | IN | 46902-1857 |
| AILEEN HILLMAN | 103 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| AILEEN HOP | 6696 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9250 |
| AILEEN J JONES | 80 WESLEY CT | | | | SPRINGBORO | OH | 45066-7461 |
| AILEEN JONES | 254 BRONWOOD ST. | | | | NEW LEBANON | OH | 45345-1304 |
| AILEEN JONES | 80 WESLEY CT | | | | SPRINGBORO | OH | 45066-7461 |
| AILEEN KANGAS | PO BOX 216 | | | | ATLANTIC MINE | MI | 49905-0216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AILEEN LINDSTROM | 2117 KINNROW AVE NW | | | | WALKER | MI | 49534-1277 |
| AILEEN LITTLE | 210 24TH ST APT 704 | | | | CATLETTSBURG | KY | 41129-1255 |
| AILEEN LONKEY | COUNTY RTE BOX 226-1076 # 4 | | | | FORT COVINGTON | NY | 12937 |
| AILEEN MAIN | 9040 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8652 |
| AILEEN MOORE | 11649 SW 75TH CIR | | | | OCALA | FL | 34476-9434 |
| AILEEN R. EPSTEIN WHITMAN | C/O DAVID J STEINBERG | PO BOX 2280 | | | BALA CYNWYD | PA | 19004 |
| AILEEN RICHARDS | 7026 CHARING CT | | | | DAYTON | OH | 45424-2908 |
| AILEEN RYAN | 814 BOSTON DR | | | | KOKOMO | IN | 46902-4992 |
| AILEEN SCOTT | 605 HIGDON FERRY RD APT 106 | | | | HOT SPRINGS | AR | 71913-6117 |
| AILEEN SMITH | 1450 COUPLER WAY APT 3 | | | | SPARKS | NV | 89434-9101 |
| AILEEN SPARKS | 5660 CHESAPEAKE WAY | | | | FAIRFIELD | OH | 45014-3874 |
| AILEEN STORY | 3147 2ND CT | | | | OXFORD | WI | 53952-9395 |
| AILEEN TALISON | 30815 SCRIVO DR | | | | WARREN | MI | 48092-4961 |
| AILEEN TATE | 2521 PENNINGTON DR | | | | WILMINGTON | DE | 19810-4709 |
| AILEEN TAYLOR-SPENCE | PO BOX 90695 | | | | BURTON | MI | 48509-0695 |
| AILEEN VADEN | 1808 COLONIAL VILLAGE WAY APT 3 | | | | WATERFORD | MI | 48328-1926 |
| AILEEN WALLIS | 1881 LONG BOAT DR | | | | LAKELAND | FL | 33810-5732 |
| AILEEN WRAY | 1015 MADDEN LN APT 114 | | | | ROSEVILLE | CA | 95661-4443 |
| AILEENE MCELYEA | 3707 AACHEN ST | | | | SARASOTA | FL | 34234-5405 |
| AILEENE W MCELYEA | 3707 AACHEN | | | | SARASOTA | FL | 34234-5405 |
| AILENE GUNTER | 7632 TORTUGA DR | | | | DAYTON | OH | 45414-1750 |
| AILENE HAMPTON | 10906 DAGGET RD | | | | HOWARD CITY | MI | 49329-9551 |
| AILENE HUSEN | 6930 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| AILENE MULHERN | 524 ADELINE AVE | | | | VANDALIA | OH | 45377-1802 |
| AILENE PRIVETT | 1470 HEATHEN RIDGE RD | | | | CRITTENDEN | KY | 41030-8469 |
| AILENE ROSSMAN | 9106 SCENIC WAY | | | | OXFORD | MI | 48371-6268 |
| AILENE TERRY | 6088 HIGHWAY 135 N | | | | PARAGOULD | AR | 72450-9387 |
| AILENE W MULHERN | 524 ADELINE AVE | | | | VANDALIA | OH | 45377 |
| AILES, CHRIS A | 4606 W COUNTY ROAD 1275 N | | | | MUNCIE | IN | 47303-9691 |
| AILES, KITTI L | 31824 HIGHWAY 104 S | | | | REAGAN | TN | 38368-6273 |
| AILES, ROBERT | 250 CORTVIEW DR | | | | CORTLAND | OH | 44410-1404 |
| AILES, ROBERT J | C/O FLORENCE AILES | 590 VANDERVEEN DR | | | MASON | MI | 48854-1959 |
| AILEY ASHER | AILEY, ASHER | 135 MAIN ST 128 | | | SOUTH AMBOY | NJ | 08879 |
| AILI ANDREN | 1800 SOUTH DRIVE RM# W1 | | | | LAKE WORTH | FL | 33461 |
| AILI HARJU | 8940 MIGUEL PL APT 203 | | | | PORT RICHEY | FL | 34668-5970 |
| AILIAN LLC | DBA COUNTY PENNYSAVER | 41 S MAIN ST | | | NORWOOD | NY | 13668-1411 |
| AILIFF, BARBARA J | 804 PIPERS LN | | | | COLUMBUS | OH | 43228-3273 |
| AILING GEORGE (442915) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AILING JIM (442916) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AILING, CHARLES W | 4479 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9619 |
| AILING, GEORGE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AILING, HAROLD F | 20 GLENRIDGE RD | | | | EAST AURORA | NY | 14052-2622 |
| AILING, LINDA E | 20 GLENRIDGE RD | | | | EAST AURORA | NY | 14052 |
| AILING, PAULINE L | 1408 WEAVER PKWY | | | | NORTH TONAWANDA | NY | 14120-2532 |
| AILINGER, DAVID D | 58 16TH AVE | | | | NORTH TONAWANDA | NY | 14120-3220 |
| AILINGER, DOROTHY S | 253 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2515 |
| AILINGER, GARY J | 97 BRAMBLE RD | | | | WILLIAMSVILLE | NY | 14221-1745 |
| AILLET, FENNER, JOLLY, & MCCLE | 1055 LOUISIANA AVE | | | | SHREVEPORT | LA | 71101-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AILLET, FENNER, JOLLY, & MCCLELLAND, INC. | 1055 LOUISIANA AVE | | | | SHREVEPORT | LA | 71101-3905 |
| AILLS MD | 4448 OAKBRIDGE DR STE A | | | | FLINT | MI | 48532-5484 |
| AILLS RALPH (ESTATE OF) | | | | | | | |
| AILLS RALPH (ESTATE OF) (450646) | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - ALLEN LYNDOL | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - ALSIP CHARLES | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - ANDERS TERRY | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - ANDERSON GARY | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - ARNWINE JOHN R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - ASHLEY RICKY | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BAXTER EDWARD C | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BEARD BEN S | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BEASLEY THOMAS EARL | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BENNETT RONALD J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BLANKS DONALD WAYNE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BOLES DANIEL J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BRADFORD GARY D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BRADLEY JAMES LEO | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BRADSHAW HORACE A | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BRADSHAW JOSEPH NEAL | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BRIDGES RALPH GRANT | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BROOKS CHARLES R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BROOKS GARY L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BUNCH EDWARD E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BURKE CHARLES F | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BURNS JAMES VATH | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - BUTLER RICKEY B | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - CARMICAL ROBERT E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AILLS RALPH (ESTATE OF) (450646) - CHANDLER DAVID | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - CHANDLER LARRY O | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - CHAPPELL RUDOLPH | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - CHEEK JERRY D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - CHILDS ROBERT | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - CLARK CECIL E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - CLARK ROY E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - CLARK WAYNE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - COFFEY GARY D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - COGDILL DONALD L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - COLEMAN LARRY | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - COOPER CARL L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - COOPER DANNY D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - COULTER ROBERT H | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - CRAVENS LEON J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DAIVS ALVIN | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DAMRON GARY W | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DAVIS BILL L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DAVIS GEORGE O | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DAVIS JAMES MARLIN | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DOBSON THOMAS RAY | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DODD LOGAN W | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DRURY JOHN C | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DUGGAN JAMES R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DUHON ALFRED J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DUNSMORE WALTER J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - DURDIN JOHN A | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AILLS RALPH (ESTATE OF) (450646) - FANTASKI DONALD B | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - FERREL RICHARD R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - FIELDS WILSON K | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - FLOOK OSCAR PHILMORE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - FLUQENCE HOWARD | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - FRISBIE MARVIN B | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - FURCHES CHARLES S | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - GALBREATH HOWARD H | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - GLISSON JANELL DENNIS | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - GOINS RAY | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - GOODLETT PHILLIP D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HALL RANDALL LEE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HALLCOX JERRY L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HAMILTON LUCIEN B | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HAMPTON DAVID L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HARDEN JOHN A | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HARRIS BERNARD E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HARRIS JAMES ALLEN | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HATCHER JAMES R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HAUAN EUGENE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HAYDEN EUGENE C | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HAYES RICHARD D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HEBERT JOSEPH GILBERT | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HELTON DARRELL DWIGHT | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HORN MICHAEL LYNN | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HOUSTON GEORGE R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HOWARD JESSE J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AILLS RALPH (ESTATE OF) (450646) - HUDSON S. L. | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - HUNT CHARLES WILLIAM | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - JACKSON GLENN E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - JACOBS C A | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - JEFFERS JAMES B | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - JENKINS TONY A | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - JOHNSON BILL W | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - JOHNSON DARYL ELMOS | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - JOHNSON MIKE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - JOHNSON SYLVESTER J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - JOINES HAROLD D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - KARR FRANKIE G | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - KEITH HERBERT L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - KENNADA DANNY | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - KENNEDY ALAN | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - KERSEY RONALD H | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - KING ALBERT | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - KITCHEN JERRY E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - KNIGHT BOBBY R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LANDRY WILLIAM | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LANEY RONALD D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LANGSTON WILFORD E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LAWLEY CASPER LEE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LAWSON J. L. | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LEE MICHAEL D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LEMARR BILLY JOE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LEMASTER PAUL M | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AILLS RALPH (ESTATE OF) (450646) - LESTER MICHAEL G | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LISTOPAD FRANCIS | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LOFTY LEON | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LOWE ROBBIE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LUCKETT JOE R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - LUXA KEITH | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MANN CHARLES L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MARTIN ROGER D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MCANLY CHARLIE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MCCALL WADE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MCKILLOP BRENDAN M | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MCMURRAY DWIGHT L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MCMURRAY MICHAEL J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MELSON WILLIAM R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MELTON EDDIE C | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MICHEL CHARLES L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MILLER RANDALL | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MIRACLE DAVID L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MITCHELL ERNEST | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MORRIS JEFFREY D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MOSS AARON L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MOSS THOMAS L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - MYRICK ARNOLD C | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - NEW FRANK L. | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - OLIPHANT JAMES S | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - OODY ARTHUR LEE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - PATTERSON DARYL G | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AILLS RALPH (ESTATE OF) (450646) - PAYNE JOHN P | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - PEYTON JOHN D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - PHILLIPS MARION D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - PITTMAN WILLIE E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - POE HARRY J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - PRESTON ROBERT J | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - REED JOHNNIE C | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - ROBERTS JESSIE D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - ROBERTS STROTHER E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - ROUSEY PHILLIP BRUCE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - RUFFIN ARCHER L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - RUSH JESSE A | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - RUSSELL JOHN W | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SANDERS EDWARD D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SANZ TERRY L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SCARBROUGH CARL E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SELMAN ARTHUR | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SHIRLEY JAMES R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SIMPSON DAVID B | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SINEGAL HARRY P | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SMITH GEORGE F | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SMITH HUBERT | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SMITH JOHN A | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SNYDER HERMAN M | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SNYDER JIMMY K | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - SOLOMON JIMMIE R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - STANFIELD LLOYD G | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AILLS RALPH (ESTATE OF) (450646) - STEED WATSEY L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - STEELMAN SHANE S | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - STEPHENS JIMMY R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - STINNETT WALLACE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - TAPP RUSSELL B | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - TOLLEY FREDRICK D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - TON VACLAV ROBERT | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - TRAVIS BRICE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - TROUT DANNY D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - TRUE ROBERT M | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - TUGGLE BENNY H | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - TURNEY RAYMOND G | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - TUSCH DAVID M | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - VEASEY WILLIAM F | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WALLS ROYCE DALE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WATKINS JOE R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WHEELER R. N. | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WHITT ROBERT D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WIDENER ROBERT D | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WILDER JAMES R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WILEY DAVID W | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WILLIAMS ALBERT | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WILLIAMS BUDDY E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WILLIAMS CLEMMY A | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WILLIAMSON JAMES E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WILLIS JOHNNY R | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WILSON JOE A | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AILLS RALPH (ESTATE OF) (450646) - WOLD DEWANE | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WOLIVER FRED L | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WOODRUM WILLIAM DENNY | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS RALPH (ESTATE OF) (450646) - WYNNE JERRY E | PEIRCE, RAIMOND & COULTER PC | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| AILLS, JOYCE | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 |
| AILLS, LONNIE H | 3908 BELVO RD | | | | MIAMISBURG | OH | 45342-3939 |
| AILLS, STEVEN W | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 |
| AILOR, ERNEST W | 4111 E 200 S | | | | KOKOMO | IN | 46902-4276 |
| AILOR, ETHEL M | 2900 N APPERSON WAY TRLR 323 | | | | KOKOMO | IN | 46901-1485 |
| AILOR, HILDA L | 4111 E 200 S | | | | KOKOMO | IN | 46902-4276 |
| AILOR, JAMES E | 860 NW 1501ST RD | | | | HOLDEN | MO | 64040-8412 |
| AILOR, LITHER M | 4119 W BARBERRY LN | | | | PERU | IN | 46970-8982 |
| AILOR, PHYLLIS D | 6212 JEFF CT | | | | KOKOMO | IN | 46901-3726 |
| AILOR, ROBERT L | 1509 FORBES AVE | | | | PERU | IN | 46970-8703 |
| AILSTOCK, ANNIE | P.O.BOX 924 | | | | LOWELL | NC | 28098-0924 |
| AILSTOCK, ANNIE | PO BOX 924 | | | | LOWELL | NC | 28098-0924 |
| AILSTOCK, MARY A | 1106 ROBINWOOD RD APT J | | | | GASTONIA | NC | 28054-6656 |
| AILSTOCK, MARY A | 1106- J ROBINWOOD RD. | | | | GASTONIA | NC | 28054-6656 |
| AILSTOCK, RALPH E | 277 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2505 |
| AILSTOCK, ROBERT E | 7127 ROCKFORD ST | | | | PORTAGE | MI | 49024-4119 |
| AILSWORTH, CHARLES E | 4516 CHEROKEE LN | | | | BLOOMFIELD HILLS | MI | 48301-1423 |
| AIM | | | | | | | |
| AIM ANALYTICAL LLC | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1855 |
| AIM CORPORATION | 1204 E MAPLE RD | | | | TROY | MI | 48083-2817 |
| AIM EXEC HOLD/TOLEDO | 6605 WEST CENTRAL AVE. | | | | TOLEDO | OH | 43617 |
| AIM HIGH INC | 128 EASTERN AVE | | | | CHELSEA | MA | 02150 |
| AIM LEASING | 5996 E. MALLOY | | | | SYRACUSE | NY | 13221 |
| AIM LEASING CO (LINCOLN) | RAILROAD AVE | | | | ORLEANS | VT | 05860 |
| AIM LEASING CO (LINCOLN) | 101 STAIRWAY DR | | | | OLYPHANT | PA | 18447 |
| AIM LEASING CO (LINCOLN) | 73 GILBERT ST | | | | BUFFALO | NY | 14206-2948 |
| AIM LEASING CO (LINCOLN) | 5996 E MOLLOY RD | | | | SYRACUSE | NY | 13211-2130 |
| AIM LEASING CO (LINCOLN) | 2442 PECK SETTLEMENT RD | | | | JAMESTOWN | NY | 14701-9296 |
| AIM LEASING COMPANY | 1500 TRUMBULL AVE | | | | GIRARD | OH | 44420-3453 |
| AIM NATIONAL LEASE | 921 SHERMAN ST | | | | AKRON | OH | 44311-2465 |
| AIM NATIONALEASE | 25942 WOODLAWN AVE | | | | ELKHART | IN | 46514-3664 |
| AIM NATIONALEASE | 1520 INDUSTRY DR | | | | BURLINGTON | NC | 27215-8910 |
| AIM NATIONALEASE | 30TH & SMALLMAN ST | | | | PITTSBURGH | PA | 15201 |
| AIM RENT A CAR INC DBA BUDGET RAC | 6971 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3405 |
| AIM/BUDGET RENT-A-CAR | 35 HEMLOCK DRIVE | | | | HEMPSTEAD | NY | 11550 |
| AIMAN, KENNETH K | 6390 P G A DR | | | | NORTH FORT MYERS | FL | 33917-3288 |
| AIMAN, MAX T | 6115 S 425 W | | | | PENDLETON | IN | 46064-9618 |
| AIMAN, MAX TERRELL | 6115 S 425 W | | | | PENDLETON | IN | 46064-9618 |
| AIMARK, TRAVERS LTD | 300 STEELCASE RD W UNIT 23 | | | MARKHAM CANADA ON L3R 2W2 CANADA | | | |
| AIMCO | DIANA OCAÑA | 4582 S. ULSTER STREET PARKWAY | | | DENVER | CO | |
| AIME REMY | RUE DURLET 44 | | | BE-6180 COURCELLES, BELGIUM | | | |
| AIMEE HERNANDEZ | 1310 N MCCANN | | | | KOKOMO | IN | 46901 |
| AIMEE K LUNSFORD | 8859   EAGLEVIEW DR #11 | | | | WEST CHESTER | OH | 45069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIMEE LAZZARONI | 1032 S WASHINGTON ST | | | | JANESVILLE | WI | 53546-5329 |
| AIMEE M MCINTOSH | 1833 S MONROE ST | | | | TILTON | IL | 61833-8209 |
| AIMEE MARLOW | 208 E NORTH ST | | | | OWOSSO | MI | 48867-1821 |
| AIMEE O'REILLY | 12031 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| AIMEE R LOUNSBERRY | 527   S MARKET ST | | | | TROY | OH | 45373-3332 |
| AIMEE ROCHELEAU | 4102 LONGWOOD DR | | | | FREDERICKSBRG | VA | 22408-2546 |
| AIMERY JR, JAMES | 1104 E HAZEL ST | | | | LANSING | MI | 48912-1614 |
| AIMERY, VERNA G | 413 W SHERIDAN RD | | | | LANSING | MI | 48906 |
| AIMEY, REJEANNE | 12 NEWPORT ST # 3 | | | | DORCHESTER | MA | 02125 |
| AIMONE, JEFFERY L | 11519 FISHER RD | | | | BELLEVILLE | MI | 48111-2483 |
| AIMONE, JEFFERY LOUIS | 11519 FISHER RD | | | | BELLEVILLE | MI | 48111-2483 |
| AIMS FAMILY PARTNERSHIP, LP | C/O DR IRA GOLD GP | 145 OVERLOOK RD | | | HASTINGS-ON-HUDSON | NY | 10706 |
| AIMS/DYKEMA GOSSETT PLLC | 10 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| AIMS/LATHROP & GAGE LC | 2345 GRAND BLVD. | | | | KANSAS CITY | MO | 64108 |
| AIMS/STEPHENS & STEPHENS | 410 MAIN STREET | | | | BUFFALO | NY | 14202 |
| AIMS/SULLIVAN & WORCESTER LLP | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 |
| AIN CORP/SAN RAMON | 3170 CROW CANYON PL STE 270 | DBA CARSMART.COM | | | SAN RAMON | CA | 94583-1157 |
| AIN PLAST/SOUTHFIELD | 22150 W 8 MILE RD | P.O. BOX 102 | | | SOUTHFIELD | MI | 48033-4442 |
| AIN PLASTICS INC | 22150 W 8 MILE RD | PO BOX 102 | | | SOUTHFIELD | MI | 48033-4442 |
| AIN SIRVET | 152 MULBERRY ST | | | | ROCHESTER | NY | 14620-2418 |
| AINA RUMPANS | PO BOX 2071 | | | | JANESVILLE | WI | 53547-2071 |
| AINES ESTATE OF SHEILA A H | 32120 MICHIGAN AVE | | | | WAYNE | MI | 48184-1419 |
| AINES, ALICE A | 4509 S 14TH ST | | | | ST. JOSEPH | MO | 64504 |
| AINGSLEY, RUSSEL | PO BOX 1376 | | | | DELTA JUNCTION | AK | 99737-1376 |
| AINLEY, SANDRA K | 314 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| AINSCOUGH, CLAYTON | 28838 KING RD | | | | ROMULUS | MI | 48174-9774 |
| AINSCOUGH, GLEN H | 11921 CAPE COD ST | | | | TAYLOR | MI | 48180-6207 |
| AINSCOUGH, JEANETTE M | 10200 BARAGA ST | | | | TAYLOR | MI | 48180-3731 |
| AINSLEY, BRUCE D | 338 EAST BROAD ST. | | | | NEWTON FALLS | OH | 44444-1711 |
| AINSLEY, BRUCE D | 338 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| AINSLEY, CHARLES | 9102 S PAXTON AVE | | | | CHICAGO | IL | 60617-3857 |
| AINSLEY, CONNIE R | 338 E. BROAD ST. | | | | NEWTON FALLS | OH | 44444-1711 |
| AINSLEY, CONNIE R | 338 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1711 |
| AINSLEY, FANNIE M | 9102 S PAXTON AVE | | | | CHICAGO | IL | 60617-3857 |
| AINSLEY, FANNIE M | 9102 S. PAXTON AVE. | | | | CHICAGO | IL | 60617-3857 |
| AINSLEY, LORENE C | 45086 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| AINSLEY, MARK W | 567 FOWLER ST | | | | CORTLAND | OH | 44410-9770 |
| AINSLEY, RAYMOND C | 633 ROSEGARDEN DRIVE NORTHEAST | | | | WARREN | OH | 44484-4484 |
| AINSLEY, RAYMOND C | 2563 EDGEWATER DR | | | | CORTLAND | OH | 44410 |
| AINSLEY, WAYNE K | 403 WASHINGTON BLVD | | | | BROWNS MILLS | NJ | 08015-5436 |
| AINSLIE AUTOMOTIVE | 63 WATER ST N | | | CAMBRIDGE ON N1R 3B3 CANADA | | | |
| AINSLIE, MARILYN M | 7550 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5766 |
| AINSWORTH ELECTRIC CO LTD | 131 BERMONDSEY RD | | | TORONTO ONT CANADA ON M4A 1X4 CANADA | | | |
| AINSWORTH INC | 131 BERMONDSEY RD | | | TORONTO ON M4A 1X4 CANADA | | | |
| AINSWORTH INC | | | | | | | |
| AINSWORTH JR, STANLEY E | 33 BEAVER CREEK DR SW | | | | WARREN | OH | 44481-9607 |
| AINSWORTH WILLIAM ODELL | AINSWORTH, WANDA | SULLIVAN DAVID L | 523 COMMERCE STREET P O BOX 4413 | | LAUREL | MS | 39441-4413 |
| AINSWORTH WILLIAM ODELL | AINSWORTH, WILLIAM ODELL | SULLIVAN DAVID L | 523 COMMERCE STREET P O BOX 4413 | | LAUREL | MS | 39441-4413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AINSWORTH WILLIAM ODELL | AINSWORTH, WANDA | PITTMAN GERMANY ROBERTS & WELSH LLP | 410 SOUTH PRESIDENT STREET | | JACKSON | MS | 39201 |
| AINSWORTH, ALLAN L | 2314 PUTT LN | | | | LAKELAND | FL | 33810-4333 |
| AINSWORTH, BILLY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| AINSWORTH, BRUCE | 109 AUDUBON POINT DRIVE | | | | BRANDON | MS | 39047-9047 |
| AINSWORTH, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| AINSWORTH, CHRISTOPHER S | 2515 S COTSWALD DR | | | | SHREVEPORT | LA | 71118-4526 |
| AINSWORTH, CHRISTOPHER STEPHEN | 2515 S COTSWALD DR | | | | SHREVEPORT | LA | 71118-4526 |
| AINSWORTH, DAVID C | 27 RIVER FOREST ST | | | | ANDERSON | IN | 46011-1918 |
| AINSWORTH, DENNIS S | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| AINSWORTH, DENNIS STEPHEN | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| AINSWORTH, DIANA | 293 MONTEGO COURT | | | | ST. PETERS | MO | 63376 |
| AINSWORTH, DIANA | 293 MONTEGO CT | | | | SAINT PETERS | MO | 63376-4127 |
| AINSWORTH, DONELSON S | 11475 DENTON HILL RD | | | | FENTON | MI | 48430-2525 |
| AINSWORTH, FRANCIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| AINSWORTH, GAIL | 3256 GREEN TERRACE RD | | | | SHREVEPORT | LA | 71118-2922 |
| AINSWORTH, GARY T | 2925 PINE RIDGE DR | | | | PEARL | MS | 39208-5225 |
| AINSWORTH, GENEVIEVE L | 54 CHESWOLD BLVD APT 314 | | | | NEWARK | DE | 19713-4160 |
| AINSWORTH, GENEVIEVE L | 54 CHESWOLD BLVD | APT 314 | | | NEWARK | DE | 19713-4160 |
| AINSWORTH, JACK L | C/O GOLDBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| AINSWORTH, JASON D | 3206 WAGNER ST | | | | SHREVEPORT | LA | 71108-3752 |
| AINSWORTH, JOE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| AINSWORTH, JOHN D | 9803 PENNINE CT | | | | SHREVEPORT | LA | 71118-4841 |
| AINSWORTH, JOHN DALE | 9803 PENNINE CT | | | | SHREVEPORT | LA | 71118-4841 |
| AINSWORTH, KENNETH H | 1124 ANDREW ST | | | | CROWLEY | TX | 76036-2232 |
| AINSWORTH, KENNETH R | 1460 SCENIC LN | | | | SEVEN HILLS | OH | 44131-3885 |
| AINSWORTH, LARRY E | 192 SHAYTOWN ROAD RFD 2 | | | | VERMONTVILLE | MI | 49096 |
| AINSWORTH, LAURA T | 41 LAMPLIGHTER ROAD | | | | PEARL | MS | 39208-3922 |
| AINSWORTH, MARIAN R | 15301 ROWENA AVE | | | | MAPLE HEIGHTS | OH | 44137-4823 |
| AINSWORTH, MARK | SNYDER DENNIS H | 10751 S SAGINAW ST STE S | | | GRAND BLANC | MI | 48439-8169 |
| AINSWORTH, MARY J | 628 N MAIN ST | | | | ROYAL OAK | MI | 48067-1834 |
| AINSWORTH, MATTHEW C | 18065 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9728 |
| AINSWORTH, RALPH W | 882 COUNTY ROAD 130 | | | | ATHENS | TN | 37303-6794 |
| AINSWORTH, ROBERT A | 5007 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-5059 |
| AINSWORTH, ROBERT N | 24104 CHARTER OAKS DRIVE APT 104 | | | | DAVISON | MI | 48423 |
| AINSWORTH, URSA | 2741 136TH AVE 189 | | | | HOPKINS | MI | 49328 |
| AINSWORTH, URSA | 1230 GROVE DR | | | | LEESBURGH | FL | 34788-8234 |
| AINSWORTH, WANDA | SULLIVAN DAVID L | PO BOX 4413 | | | LAUREL | MS | 39441-4413 |
| AINSWORTH, WANDA | PITTMAN GERMANY ROBERTS & WELSH LLP | 410 S PRESIDENT ST | | | JACKSON | MS | 39201 |
| AINSWORTH, WILLIAM L | 23770 BROWNSTOWN SQUARE DR APT 201 | | | | BROWNSTOWN TWP | MI | 48174-9360 |
| AINSWORTH, WILLIAM ODELL | SULLIVAN DAVID L | PO BOX 4413 | | | LAUREL | MS | 39441-4413 |
| AIOLOS ENGINEERING CORP | 51 CONSTELLATION CT STE 200 | | | TORONTO CANADA ON M9W 1K4 CANADA | | | |
| AION RISK SERVICES | SARAH MERENS | 1375 EAST 9TH STREET | | | CLEVELAND | OH | 44114 |
| AION RISK SERVICES | JOSEPH CALLANAN | 3000 TOWN CTR | STE 3000 | | SOUTHFIELD | MI | 48075-1212 |
| AIP PUNCH | 75 REMITTANCE DR DEPT 3024 | | | | CHICAGO | IL | 60675-3024 |
| AIPDN (AKA ISUZU) | 16323 SHOEMAKER AVE | | | | CERRITOS | CA | 90703-2244 |
| AIR & LIQ/ROCH HILL | 1680 S LIVERNOIS RD STE 200 | | | | ROCHESTER HILLS | MI | 48307-3381 |
| AIR & LIQUID SYSTEMS INC | 1680 S LIVERNOIS RD STE 200 | | | | ROCHESTER HILLS | MI | 48307-3381 |
| AIR & SEA PAK CO | 6170 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-4237 |
| AIR & SEA PAK CO | | 6170 MIDDLEBELT RD | | | ROMULUS | MI | 48174-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIR & WASTE MAMAGEMENT ASSOCIATION | ATTN: GENERAL COUNSEL | ONE GATEWAY CENTER, 3RD FLOOR | 420 FORT DUQUESNE BLVD. | | PITTSBURGH | PA | 15222 |
| AIR & WASTE MANAGEMENT ASSN | C/O J LENNON FORD MOTOR CO | 15201 CENTURY DR STE 602 | | | DEARBORN | MI | 48120-1232 |
| AIR & WASTE MANAGEMENT ASSOC | 1 GATEWAY CENTER 3RD FL | | | | PITTSBURGH | PA | 15222 |
| AIR ALPHA/CINCINNATI | PO BOX 26130 | | | | CINCINNATI | OH | 45226-0130 |
| AIR AMERICA CHARTER CO | PO BOX 217 | | | | DUNDEE | MI | 48131-0217 |
| AIR ANALYSIS INC | 3904 CLARKS CREEK RD | | | | PLAINFIELD | IN | 46168-1947 |
| AIR APPLICATIONS INC | PO BOX 15183 | 9100 PURDUE RD STE 117 | | | EVANSVILLE | IN | 47716-0183 |
| AIR APPLICATIONS INC | 645 W CARMEL DR | STE 140 | | | CARMEL | IN | 46032-2571 |
| AIR AROMA AMERICA INC | 2801 FLORIDA AVE STE 18 | | | | COCONUT GROVE | FL | 33133-1903 |
| AIR AROMA AMERICA INC | 10025 KATELYN DR | | | | CHARLOTTE | NC | 28269-8105 |
| AIR BP CREDIT CARD PROCESSING CENTER | 8650 COTEGE BLVD STE 205 | | | | OVERLAND PARK | KS | 66210 |
| AIR CANADA | BRAD BURROUGH | 1441-50 BAY ST | | TORONTO ON M5J 2X3 CANADA | | | |
| AIR CARE COLORADO | 5175 MARSHALL ST | | | | ARVADA | CO | 80002-4628 |
| AIR CARGO CORP | 440 MCCLELLAN HWY | | | | BOSTON | MA | 02128 |
| AIR CARGO INTERNATIONAL INC | PO BOX 18461 | | | | NEWARK | NJ | 07191-8461 |
| AIR CARGO TRANSIT INC | SKY HARBOR INTNL AIRPORT | PO BOX 24280 | | | PHOENIX | AZ | 85074-4280 |
| AIR CASTER CORP | 2887 N WOODFORD ST | | | | DECATUR | IL | 62526-4713 |
| AIR CASTER CORP INC | 2887 N WOODFORD ST | | | | DECATUR | IL | 62526-4713 |
| AIR CASTER/DECATUR | 2887 N WOODFORD ST | | | | DECATUR | IL | 62526-4713 |
| AIR CENTER INC | 2175 STEPHENSON HWY | | | | TROY | MI | 48083-2136 |
| AIR CENTER/ROYAL OAK | 2175 STEPHENSON HWY | | | | TROY | MI | 48083-2136 |
| AIR CHEF HOLDINGS LLC | 6525 BUSCH BLVD STE 200 | | | | COLUMBUS | OH | 43229-1796 |
| AIR COMPAK INTERNATIONAL INC | 2805 W NASA BLVD | | | | MELBOURNE | FL | 32904 |
| AIR COMPAK/ROMULUS | 28265 BEVERLY RD | | | | ROMULUS | MI | 48174-2403 |
| AIR COMPONENTS & ENGINEERING I | 1181 58TH ST SW | PO BOX 9385 | | | GRAND RAPIDS | MI | 49509-9536 |
| AIR COMPONENTS & ENGINEERING INC | PO BOX 9385 | 1181 58TH ST SW | | | GRAND RAPIDS | MI | 49509-0385 |
| AIR CONDITIONING CO | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201-2214 |
| AIR CONDITIONING COMPANY | 6265 SAN FERNANDO RD | | | | GLENDALE | CA | 91201-2214 |
| AIR CONDITIONING COMPANY, INC. | PAT GROVE | 6265 SAN FERNANDO RD | | | GLENDALE | CA | 91201-2214 |
| AIR CONTROL PRODUCTS INC | 10035 BROADVIEW RD | | | | CLEVELAND | OH | 44147-3216 |
| AIR CRAFT ENVIRONMENTAL SYSTEM | 120 POST AVE | | | | HILTON | NY | 14468-8904 |
| AIR CRAFT ENVIRONMENTAL SYSTEM | 72 CASCADE DR | | | | ROCHESTER | NY | 14614 |
| AIR CRAFT ENVIRONMENTAL SYSTEMS INC | 120 POST AVE | | | | HILTON | NY | 14468-8904 |
| AIR DESIGN INC | 21199 HILLTOP ST | | | | SOUTHFIELD | MI | 48033-4912 |
| AIR DEVICE WAREHOUSE INC | 10511 KING WILLIAM DR | | | | DALLAS | TX | 75220-2410 |
| AIR DIMENSIONS INC | 1015 W NEWPORT CENTER DR STE 101 | | | | DEERFIELD BEACH | FL | 33442-7707 |
| AIR DRAULICS INC | 1275 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1067 |
| AIR EQUP/LOUISVILLE | PO BOX 3185 | | | | LOUISVILLE | KY | 40201-3185 |
| AIR EXPRESS INTERNATIONAL | 2860 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0028 |
| AIR EXPRESS/DARIEN | 120 TOKENEKE RD | P.O. BOX 1231 | | | DARIEN | CT | 06820-4825 |
| AIR FIXTURES INC | PO BOX 147 | | | | NORTH MANCHESTER | IN | 46962-0147 |
| AIR FORCE AID SOCIETY | 241 18TH ST S STE 202 | | | | ARLINGTON | VA | 22202-3409 |
| AIR FORCE ASSOCIATION-AIR FEST | 08 SUPPORT COMMITTEE | PO BOX 6245 | C/O NANCY J DRISCOLL | | MARCH AIR RESERVE BASE | CA | 92518-0245 |
| AIR FREIGHT CENTER INC | 1028 MEXICO CITY AVE | | | | KANSAS CITY | MO | 64153-1135 |
| AIR FREIGHT DELIVERY SERVICE | PO BOX 7423 | | | | MONROE | LA | 71211-7423 |
| AIR FREIGHT DELIVERY SERVICE-1 | 118 ATOKA DR | | | | WINCHESTER | VA | 22502-5804 |
| AIR FREIGHT UNLIMITED INC | PO BOX 11837 | | | | SAINT PAUL | MN | 55111-0837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIR GAGE CO | 12170 GLOBE ST | | | | LIVONIA | MI | 48150-1167 |
| AIR GAGE/LIVONIA | 12170 GLOBE ST | | | | LIVONIA | MI | 48150-1167 |
| AIR GOURMET INC | 3310 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90034-3310 |
| AIR GROUND XPRESS INC | PO BOX 438 | | | | CLINTON | PA | 15026-0838 |
| AIR GROUP INC | 7943 WOODLEY AVE | | | | VAN NUYS | CA | 91406-2854 |
| AIR HANDLING EQUIPMENT CO | 1809 LAKE LANSING RD | | | | LANSING | MI | 48912-3711 |
| AIR HANDLING EQUIPMENT INC | 1389 RIVERSIDE DR | | | | SIDNEY | OH | 45365-9155 |
| AIR HYDRAULICS INC | 545 HUPP AVE | PO BOX 831 | | | JACKSON | MI | 49203-1929 |
| AIR HYDRO POWER INC | 159 AMBASSADOR DR | | | | BOWLING GREEN | KY | 42101-5373 |
| AIR HYDRO POWER INC | 2550 BLANKENBAKER PKWY | UPATE CORRES PER LTR 10/14/04 | | | LOUISVILLE | KY | 40299-2467 |
| AIR IMPROVEMENT RESOURCE INC | 47298 SUNNYBROOK LN STE 103 | | | | NOVI | MI | 48374 |
| AIR INT/ C/O ENG PLA | 2000 CHRISTIAN B HAAS DR | C/O ENGINEERED PLASTIC | COMPONENTS | | SAINT CLAIR | MI | 48079-5701 |
| AIR INT/TROY | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326-1539 |
| AIR INTER/MT STERLIN | 10500 ODAY HARRISON RD | | | | MT STERLING | OH | 43143-9474 |
| AIR INTERNATIONAL | BRECHA E-99 NORTE LTS 2 Y 3 | | | REYNOSA TM 88780 MEXICO | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | ATTN: JOE ADAMS, CFO | 1265 HARMON RD | | | AUBURN HILLS | MI | 48326-1539 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 2711 CENTERVILLE RD STE 300 | | | | WILMINGTON | DE | 19808 |
| AIR INTERNATIONAL (US) HOLDINGS INC | | | | | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | | 2711 CENTERVILLE RD STE 300 | | | WILMINGTON | DE | 19808 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326-1539 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 1855 STEPHENSON HWY | | | | TROY | MI | 48083-2150 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3027 AIRPARK DR N | | | | FLINT | MI | 48507-3471 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624-1103 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3900 W URSULA AVE | | | | MCALLEN | TX | 78503-9006 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 3995 INDUSTRIAL BLVD | | | SHERBROOKE QC J1L 2S7 CANADA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 401 E 5TH ST | | | | PINCONNING | MI | 48650-9321 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 575 WAYDOM DR RR 1 | | | AYR ON N0B 1E0 CANADA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | 5835 GREEN POINTE DR S STE C | | | | GROVEPORT | OH | 43125-2001 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 750 FRANK YOST LN | | | | HOPKINSVILLE | KY | 42240-6820 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528-3508 |
| AIR INTERNATIONAL (US) HOLDINGS INC | 850 WALWORTH ST | | | | WALWORTH | WI | 53184-9515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AIR INTERNATIONAL (US) HOLDINGS INC | AV LAS TORRES 905 | | | GUADALUPE NL 67190 MEXICO | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | BRECHA E-99 NORTE LTS 2 Y 3 | | | REYNOSA TM 88780 MEXICO | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | 2000 CHRISTIAN B HAAS DR | C/O ENGINEERED PLASTIC COMP | | SAINT CLAIR | MI | 48079-5701 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | 3900 W URSULA AVE | | | MCHENRY | IL | 60050 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | 7455 ATKINSON DR | C/O MODAS LLC | | SHREVEPORT | LA | 71129-2805 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O CARO MANUFACTURING CORP | 1075 S. COLLING ROAD | | HOPKINSVILLE | KY | 42240 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O ENGINEERED PLASTIC COMP | 2000 CHRISTIAN B HAAS DR | | TULSA | OK | 74106 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O MODAS LLC | 7455 ATKINSON DRIVE | | FREMONT | OH | 43420 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O MTI STRUCTURAL & TUBULAR S | 401 EAST FIFTH STREET | OSTROW WIELKOPOLSKI POLAND (REP) | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | C/O PREH ELECTRONICS INC | 28850 CABOT DR STE 1300 | | BEDFORD | IN | 47421 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVE ROWE | CAMOPLAST | 370 RUE DU MOULIN | AURORA ON CANADA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 10500 O'DAY HARRISON ROAD | | DELTA BC CANADA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 13 INTERSTATE DR | C/O THERMOPOL INC | | SOMERSWORTH | NH | 03878-1210 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 19661 BROWNSTOWN CENTER DR | C/O CMAC TRANSPORTATION LLC | | BROWNSTOWN | MI | 48183-1679 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | 3027 AIRPARK DR N | C/O PROCESS DEVELOPMENT CORP | | FLINT | MI | 48507-3471 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR 1 | | SALEM | IL | 62881 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O CMAC TRANSPORTATION LLC | 19661 BROWNSTOWN CENTER DRIVE | | EL PASO | TX | 79936 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O DICEX INTERNATIONAL INC | 8307 KILLAM INDUSTRIAL BLVD | EL MARQUES QA 76240 MEXICO | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O PROCESS DEVELOPMENT CORP | 3027 AIRPARK DRIVE | | SOUTH LYON | MI | 48178 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | COLUMBUS | OH | 43228 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O T RAD NORTH AMERICA | 750 YOST LANE | | NASHVILLE | TN | 37210 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O TOLEDO MOLDING & DIE | 515 E. GYPSY LN | | ELGIN | IL | 60120 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O VAL TECH HOLDINGS LLC | 3841 BUFFALO ROAD | | MELVILLE | NY | 11747 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | C/O YAREMA DIE ENGINEERING | 1855 STEPHENSON HWY | | DENVER | CO | 80216 |
| AIR INTERNATIONAL (US) HOLDINGS INC | DAVID ROWE | VALEO CLIMATE CONTROL | 1100 E. BARACHEL LANE | KAUNAS LITHUANIA | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | KASSELER STR 11 | | | HANN MUENDEN NS 34346 GERMANY | | | |
| AIR INTERNATIONAL (US) HOLDINGS INC | KEVIN WILSON | C/O GDC INC | 815 LOGAN STREET | | CHICAGO | IL | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIR INTERNATIONAL (US) HOLDINGS INC | SAN JUAN DEL RIO #200 | | | REYNOSA TM 88730 MEXICO | | | |
| AIR INTERNATIONAL (US) INC | 3900 W URSULA AVE | | | | MCALLEN | TX | 78503-9006 |
| AIR INTERNATIONAL (US) INC | 401 E 5TH ST | | | | PINCONNING | MI | 48650-9321 |
| AIR INTERNATIONAL (US) INC | DAVE ROWE | C/O MTI STRUCTURAL & TUBULAR S | 401 EAST FIFTH STREET | OSTROW WIELKOPOLSKI POLAND (REP) | | | |
| AIR INTERNATIONAL (US) INC | DAVE ROWE | 3900 W URSULA AVE | | | MCHENRY | IL | 60050 |
| AIR INTERNATIONAL (US) INC. | DAVE ROWE | CAMOPLAST | 370 RUE DU MOULIN | AURORA ON CANADA | | | |
| AIR INTERNATIONAL INC | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| AIR INTERNATIONAL INC | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624-1103 |
| AIR INTERNATIONAL INC | 3995 INDUSTRIAL BLVD | | | SHERBROOKE QC J1L 2S7 CANADA | | | |
| AIR INTERNATIONAL INC | 515 E GYPSY LANE RD | | | | BOWLING GREEN | OH | 43402-8739 |
| AIR INTERNATIONAL INC | 5835 GREEN POINTE DR S STE C | | | | GROVEPORT | OH | 43125-2001 |
| AIR INTERNATIONAL INC | 7751 W 70TH ST | | | | SHREVEPORT | LA | 71129-2205 |
| AIR INTERNATIONAL INC | AV LAS TORRES 905 | | | GUADALUPE, NL 67190 MEXICO | | | |
| AIR INTERNATIONAL INC | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326-1539 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O VAL TECH HOLDINGS LLC | 3841 BUFFALO ROAD | | MELVILLE | NY | 11747 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O YAREMA DIE ENGINEERING | 1855 STEPHENSON HWY | | DENVER | CO | 80216 |
| AIR INTERNATIONAL INC | DAVE ROWE | 7455 ATKINSON DR | C/O MODAS LLC | | SHREVEPORT | LA | 71129-2805 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O MODAS LLC | 7455 ATKINSON DRIVE | | FREMONT | OH | 43420 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O TOLEDO MOLDING & DIE | 515 E. GYPSY LN | | ELGIN | IL | 60120 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O T RAD NORTH AMERICA | 750 YOST LANE | | NASHVILLE | TN | 37210 |
| AIR INTERNATIONAL INC | DAVE ROWE | C/O PREH ELECTRONICS INC | 28850 CABOT DR STE 1300 | | BEDFORD | IN | 47421 |
| AIR INTERNATIONAL INC | DAVID ROWE | 3027 AIRPARK DR N | C/O PROCESS DEVELOPMENT CORP | | FLINT | MI | 48507-3471 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O PROCESS DEVELOPMENT CORP | 3027 AIRPARK DRIVE | | SOUTH LYON | MI | 48178 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O SIEMENS VDO AUTOMOTIVE INC | 1020 ADELAIDE ST S | | COLUMBUS | OH | 43228 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O BEND ALL AUTOMOTIVE INC | 575 WAYDOM DR RR 1 | | SALEM | IL | 62881 |
| AIR INTERNATIONAL INC | DAVE ROWE | C/O CARO MANUFACTURING CORP | 1075 S. COLLING ROAD | | HOPKINSVILLE | KY | 42240 |
| AIR INTERNATIONAL INC | DAVID ROWE | 19661 BROWNSTOWN CENTER DR | C/O CMAC TRANSPORTATION LLC | | BROWNSTOWN | MI | 48183-1679 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O CMAC TRANSPORTATION LLC | 19661 BROWNSTOWN CENTER DRIVE | | EL PASO | TX | 79936 |
| AIR INTERNATIONAL INC | DAVID ROWE | C/O DICEX INTERNATIONAL INC | 8307 KILLAM INDUSTRIAL BLVD | EL MARQUES QA 76240 MEXICO | | | |
| AIR INTERNATIONAL INC | DAVE ROWE | 2000 CHRISTIAN B HAAS DR | C/O ENGINEERED PLASTIC COMP | | SAINT CLAIR | MI | 48079-5701 |
| AIR INTERNATIONAL INC | DAVE ROWE | C/O ENGINEERED PLASTIC COMP | 2000 CHRISTIAN B HAAS DR | | TULSA | OK | 74106 |
| AIR INTERNATIONAL INC | KEVIN WILSON | C/O GDC INC | 815 LOGAN STREET | | CHICAGO | IL | |
| AIR INTERNATIONAL INC | KASSELER STR 11 | | | HANN MUENDEN NS 34346 GERMANY | | | |
| AIR INTERNATIONAL INC | 815 LOGAN ST | | | | GOSHEN | IN | 46528-3508 |
| AIR INTERNATIONAL INC | 750 FRANK YOST LN | | | | HOPKINSVILLE | KY | 42240-6820 |
| AIR INTERNATIONAL INC | 7455 ATKINSON DR | | | | SHREVEPORT | LA | 71129-2805 |
| AIR INTERNATIONAL INC | SAN JUAN DEL RIO #200 | | | REYNOSA TM 88730 MEXICO | | | |
| AIR INTERNATIONAL INC | 3027 AIRPARK DR N | | | | FLINT | MI | 48507-3471 |
| AIR INTERNATIONAL INC | CARRETERA RIBERNA KM 9 PARQUE INDUS | | | REYNOSA TM 88500 MEXICO | | | |
| AIR INTERNATIONAL INC | 1855 STEPHENSON HWY | | | | TROY | MI | 48083-2150 |
| AIR INTERNATIONAL INC | 850 WALWORTH ST | | | | WALWORTH | WI | 53184-9515 |
| AIR INTERNATIONAL INC | 575 WAYDOM DR RR 1 | | | AYR ON N0B 1E0 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AIR INTERNATIONAL INC. | DAVID ROWE | 10500 O'DAY HARRISON ROAD | | DELTA BC CANADA | | | |
| AIR INTERNATIONAL US INC | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326-1539 |
| AIR INTTL/MTI | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326-1539 |
| AIR LAND SEA EXPRESS | LAMBERT INTERNATIONAL AIRPORT | AMF 45006 | | | SAINT LOUIS | MO | 63145 |
| AIR LIFT CO | GARY VAN HALL X243 | 2710 SNOW RD | | | STERLING HEIGHTS | MI | 48312 |
| AIR LIFT COMPANY | 2710 SNOW RD | | | | LANSING | MI | 48917-9595 |
| AIR LIFT COMPANY | GARY VAN HALL X243 | 2710 SNOW RD | | | STERLING HEIGHTS | MI | 48312 |
| AIR LIQUID SYSTEMS INC | 315 FIRE STATION ROAD | | | | FORBES ROAD | PA | 15633 |
| AIR LIQUIDE ADVANCED TECHNOLOG | 200 GBC DR | | | | NEWARK | DE | 19702-2462 |
| AIR LIQUIDE AMERICA CORP | 3725 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1709 |
| AIR LIQUIDE AMERICA CORP | 5220 EAST AVE | | | | COUNTRYSIDE | IL | 60525-3133 |
| AIR LIQUIDE AMERICA CORP | 16W235 83RD ST STE B | | | | BURR RIDGE | IL | 60527-5867 |
| AIR LIQUIDE AMERICA LP | 301 S 45TH AVE | | | | PHOENIX | AZ | 85043-3914 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | PO BOX 850050910 | 6141 EASTON RD | | | PHILADELPHIA | PA | 19178-0001 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC | 1290 COMBERMERE DR | FRMLY SCOTT SPECIALTY GASES IN | | | TROY | MI | 48083-2733 |
| AIR LIQUIDE CANADA INC | 1250 RENE-LEVESQUE W BLVD SUITE 1700 | | | MONTREAL CANADA PQ H3B 5E6 CANADA | | | |
| AIR LIQUIDE CANADA LTEE | 726 WILSON RD S | | | OSHAWA ON L1H 6E8 CANADA | | | |
| AIR LIQUIDE INDUSTRIAL | 12800 W LITTLE YORK RD | | | | HOUSTON | TX | 77041-4218 |
| AIR LIQUIDE INDUSTRIAL U.S.LP | STEVE BELLIS | 12800 WEST LITTLE YORK | | | HOUSTON | TX | |
| AIR LIQUIDE INDUSTRIAL U.S.LP | STEVE BELLIS | 12800 W LITTLE YORK RD | | | HOUSTON | TX | 77041-4218 |
| AIR LIQUIDE SAD CONSEIL SURVEILLANC | | | | | | | |
| AIR LIQUIDE SAD CONSEIL SURVEILLANC | 200 GBC DR | | | | NEWARK | DE | 19702-2462 |
| AIR LIQUIDE SAD CONSEIL SURVEILLANC | 5220 EAST AVE | | | | COUNTRYSIDE | IL | 60525-3133 |
| AIR LITE TRANSPORT INC | PO BOX 741 | | | | HUDSON | WI | 54016-0741 |
| AIR LOGISTICS LLC | | | | | | | |
| AIR MACH INC | 2345 DELAWARE AVE | | | | DES MOINES | IA | 50317-3526 |
| AIR MANAGEMENT GROUP LLC | 9519 E MARKET ST | | | | WARREN | OH | 44484-5511 |
| AIR MASTERS CORP | AUTOMATION SOLUTIONS GROUP | 1055 CASSENS INDUSTRIAL CT | | | FENTON | MO | 63026-2500 |
| AIR MONITOR CORP | 1050 HOPPER AVE | | | | SANTA ROSA | CA | 95403-1613 |
| AIR NOW | WM H MORSE STATE AIRPORT | PO BOX 1104 | | | BENNINGTON | VT | 05201-1104 |
| AIR OIL SYSTEMS INC | C/O PIONEER FUNDING GROUP, LLC | ATT: ADAM STEIN-SAPIR | GREELEY SQUARE STRATION, PO BOX 20188 | 39 W. 31ST STREET | NEW YORK | NY | 10001 |
| AIR ONE AVIATION INC | 6340 CURTIS RD | | | | PLYMOUTH | MI | 48170-5014 |
| AIR ONE WORLDWIDE LOGISTICS SERVICES LLC | 618 SPIRIT DR | STE 150 | | | CHESTERFIELD | MO | 63005-1264 |
| AIR POLLLUTION CONTROL FUND | ALLEGHENY COUNTY HEALTH DEPT | 3333 FORBES AVE | | | PITTSBURGH | PA | 15213-3120 |
| AIR POWER CONSULTANTS INC | 18903 W 157TH TER | | | | OLATHE | KS | 66062-6905 |
| AIR POWER INC | 1430 TRINITY AVE | | | | HIGH POINT | NC | 27260-8360 |
| AIR POWER OF OHIO | 1405 TIMKEN PL SW | PO BOX 6149 STATION B | | | CANTON | OH | 44706-3068 |
| AIR POWER USA INC | PO BOX 292 | | | | PICKERINGTON | OH | 43147-0292 |
| AIR POWER USA INC | PO BOX 292 | 11520 WOODBRIDGE LN | | | PICKERINGTON | OH | 43147-0292 |
| AIR PRO ASSSOCIATES INC | 27650 FARMINGTON RD STE B5 | | | | FARMINGTON HILLS | MI | 48334 |
| AIR PRODUCTS | BERTIL MUKKULAINEN | 7201 HAMILTON BLVD | | | ALLENTOWN | PA | 18195-9642 |
| AIR PRODUCTS & CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-9642 |
| AIR PUMP CO INC | PO BOX 806 | G-4349 S DORT | | | GRAND BLANC | MI | 48480-0806 |
| AIR PUMP COMPANY INC | PO BOX 806 | 6503 S LINDEN RD | | | GRAND BLANC | MI | 48480-0806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIR QUALITY ENGINEERING INC | 7140 NORTHLAND DR N | | | | BROOKLYN PARK | MN | 55428 |
| AIR QUALITY ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7140 NORTHLAND DR N | | | BROOKLYN PARK | MN | 55428-1520 |
| AIR RELIEF INC | GARDNER DENVER INC | PO BOX 956670 | | | SAINT LOUIS | MO | 63195-6670 |
| AIR RELIEF/MAYFIELD | HWY 45 N. | | | | MAYFIELD | KY | 42066 |
| AIR RESOURCES BOARD | PO BOX 2815 | | | | SACRAMENTO | CA | 95812-2815 |
| AIR RESOURCES BOARD | LESLIE GOODBODY | 1001 I ST | PO BOX 2815 | | SACRAMENTO | CA | 95814-2828 |
| AIR RESOURCES CO | PO BOX 39573 | | | | CLEVELAND | OH | 44139-0573 |
| AIR ROAD EXPRESS | PO BOX 46242 | | | | INDIANAPOLIS | IN | 42242 |
| AIR ROUTING CARD SERVICES LP | PO BOX 203615 | | | | HOUSTON | TX | 77216-3615 |
| AIR ROUTING CARD SERVICES LP | 2925 BRIARPARK DR 7TH FLOOR | | | | HOUSTON | TX | 77042 |
| AIR SAMPLING ASSOCIATES INC | 407 HOLFORDS PRAIRIE RD STE 2B | | | | LEWISVILLE | TX | 75056-9446 |
| AIR SEA INTERNATIONAL | 1405 STATE ROUTE 18 | STE 206 | | | OLD BRIDGE | NJ | 08857-3719 |
| AIR SECURITY INTERNATIONAL | 2925 BRIARPARK DR STE 620 | | | | HOUSTON | TX | 77042 |
| AIR SERV | | 1924 HYANNIS CT | | | COLLEGE PARK | GA | 30337 |
| AIR SHOW NETWORK | 1110 EUGENIA PLACE 2ND FLR | | | | CARPINTERIA | CA | 93013 |
| AIR SOURCE EXPRESS INC | PO BOX 958 | | | | BRIDGETON | MO | 63044 |
| AIR SOURCE ONE INC | PO BOX 1389 | | | | TAYLOR | MI | 48180-5789 |
| AIR SPECIALISTS INC | 598 KIRK RD NW | | | | MARIETTA | GA | 30060-1046 |
| AIR SPECIALISTS INC | 27 HOLLENBERG CT | | | | BRIDGETON | MO | 63044-2454 |
| AIR SYSTEMS BALANCING AND TESTING SERVICE INC | 339 EAST AVE | STE 309 | | | ROCHESTER | NY | 14504-2615 |
| AIR SYSTEMS SALES INC | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073-1808 |
| AIR SYSTEMS/BERKLEY | 3811 12 MILE RD #200 | | | | BERKLEY | MI | 48072-1115 |
| AIR TAXI & COMMUTER | | | | | | | |
| AIR TEC/MENTOR | 7501 CLOVER AVE | | | | MENTOR | OH | 44060-5213 |
| AIR TECH INC | 3419 PIERSON PL | | | | FLUSHING | MI | 48433-2413 |
| AIR TECHNICAL INDUSTRIES | 7501 CLOVER AVE | | | | MENTOR | OH | 44060-5213 |
| AIR TECHNICAL INDUSTRIES INC | 7501 CLOVER AVE | | | | MENTOR | OH | 44060-5213 |
| AIR TECHNOLOGIES | 11771 BELDEN CT | | | | LIVONIA | MI | 48150-1446 |
| AIR TECHNOLOGIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 73278 | | | CLEVELAND | OH | 44193-0002 |
| AIR TECHNOLOGIES DIVISION | AIR TECHNOLOGIES | DIV OF OHIO TRANSMISSION CORP. | 1900 JETWAY BLVD | | COLUMBUS | OH | 43219-1681 |
| AIR TECHNOLOGIES DIVISION | STEVE SCHOENY | 400 WRIGHT DR | PARK 63 | PARK 63 | MIDDLETOWN | OH | 45044-3263 |
| AIR TECHNOLOGIES INC | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219-1681 |
| AIR TEMP DE MEXICO S A DE C V | EDUARDO ESCALANTE | KM 7.5 NO 1101 PARQUE IND MERI | | MERIDA MEXICO | | | |
| AIR TEMP DE MEXICO SA DE CV | EDUARDO ESCALANTE | KM 7.5 NO 1101 PARQUE IND MERI | | SAN JUAN DEL RIO QA 76809 MEXICO | | | |
| AIR TIME AIR CARGO SPECIALISTS INC | FRT PAYMENT CTR | PO BOX 590005 | | | ORLANDO | FL | 32859-0005 |
| AIR TOOLS INCORPORATED | 3600 CHAMBERLAIN LN STE 130 | JEFFERSON TRADE CENTER | | | LOUISVILLE | KY | 40241-1988 |
| AIR TOX | 119 HAWKINS RD | | | | WOODSTOCK VALLEY | CT | 06282-2405 |
| AIR TRAFFIC MANAGEMENT | PO BOX 60092AMF | | | | HOUSTON | TX | 77205 |
| AIR WAY AUTOMATION INC | 2268 INDUSTRIAL DR | PO BOX 563 | | | GRAYLING | MI | 49738-7849 |
| AIR WAY AUTOMATION INC | 2268 INDUSTRIAL DR | | | | GRAYLING | MI | 49738-7849 |
| AIR WAY/GRAYLING | PO BOX 156 | | | | GRAYLING | MI | 49738-0156 |
| AIR-HYDRAULICS INC | 545 HUPP AVE | PO BOX 831 | | | JACKSON | MI | 49203-1929 |
| AIR-OIL SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 195 | | | MAINLAND | PA | 19451-0195 |
| AIR-RIDE INC | 11900 SAGER RD US HWY 20A | | | | SWANTON | OH | 43558 |
| AIR-SERV GROUP, LLC | THOMAS MERTENS | 1370 MENDOTA HEIGHTS ROAD | | | MENDOTA HEIGHTS | MN | 55120 |
| AIR-VENT DUCT CLEANING INC | PO BOX 454 | | | | AMBLER | PA | 19002-0454 |
| AIRAPETYAN, ARPINE | 10827 CANTLAY ST B | | | | SUN VALLEY | CA | 91352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIRATO, DOMINIC F | 423 POWERS AVE. | | | | GIRARD | OH | 44420-2241 |
| AIRATO, DOMINIC F | 423 POWERS AVE | | | | GIRARD | OH | 44420-2241 |
| AIRBIQUITY | CORPORATE COUNSEL | 1011 WESTERN AVE STE 600 | | | SEATTLE | WA | 98104-3624 |
| AIRBIQUITY INC | 1011 WESTERN AVE STE 600 | | | | SEATTLE | WA | 98104-3624 |
| AIRBIQUITY INC | 945 HILDEBRAND LN NE | | | | BAINBRIDGE ISLAND | WA | 98110 |
| AIRBORNE EXPRESS | ATTN CK RESEARCH RDI DEPT | PO BOX 189009 | | | FT LAUDERDALE | FL | 33318-9009 |
| AIRBORNE INC | DBA AIRBORNE EXPRESS | PO BOX 662 RDI DEPT | ATTN CHECK RESEARCH | | SEATTLE | WA | 98111 |
| AIRBOSS MOLDED PRODUCTS | RICK MACNEIL | 101 GLASGOW ST | | | DALTON | GA | 30721 |
| AIRBOSS OF AMERICA CORP | RICK MACNEIL | 101 GLASGOW ST | | | DALTON | GA | 30721 |
| AIRBOSS OF AMERICA CORP | 101 GLASGOW ST | | | KITCHENER CANADA ON N2G 4X8 CANADA | | | |
| AIRBRUSH TATOOS | JIM AND KAREN HARRIS | 930 MCKINLEY AVE | | | TOLEDO | OH | 43605-2923 |
| AIRCA INC | 775 SUNRISE AVE STE 200 | | | | ROSEVILLE | CA | 95661-4527 |
| AIRCAST/NEWARK | P.O. BOX 12217N | | | | NEWARK | NJ | 07101 |
| AIRCENTRIC CORP | 12250 INKSTER RD | | | | REDFORD | MI | 48239-2573 |
| AIRCENTRIC CORP | 12124 INKSTER RD | | | | REDFORD | MI | 48239 |
| AIRCO GAS/ANDERSON | 3690 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1251 |
| AIRCO GAS/COLUMBIA | 922 WEST CAMPBELL BLVD | | | | COLUMBIA | TN | 38401 |
| AIRCO MECHANICAL | 19213 MOUNTAIN MDW N | | | | HIDDEN VALLEY LAKE | CA | 95467-8539 |
| AIRCO WELDING SUPPLY | 2140 MINT RD | | | | LANSING | MI | 48906-2723 |
| AIRCORE DISTRIBUTORS | 100 ROSE AVE | | | | HEMPSTEAD | NY | 11550-6645 |
| AIRCRAFT & ELECTRONIC SPECIALTIES | DEBBIE MCKINNEY X226 | AIRCRAFT & ELECTRONIC SPEC. | AVENIDA SAN RAFAEL 15 | | SPARTANBURG | SC | 29302 |
| AIRCRAFT & ELECTRONIC SPECIALTIES INC | 104 PRODUCTION DR | | | | AVON | IN | 46123 |
| AIRCRAFT INCIDENT 3/10/09 | NO ADVERSE PARTY | | | | | | |
| AIRCRAFT NDT SERVICE INC | 8181 BROADMOOR AVE SE | | | | CALEDONIA | MI | 49316-9509 |
| AIRCRAFT SVCS & SUPPORT GMBH | FRANKFURT AIRPORT CENTER | HUGO-ECKENER-RING HBK 234/025 | | FRANKFURT AM MAIN 60549 GERMANY | | | |
| AIRD & BERLIS LLP | BCE PLACE STE 1800 BOX 754 181 BAY ST | | | TORONTO CANADA ON M5J 2T9 CANADA | | | |
| AIRD MICHAEL | 2416 S KEE STREET | | | | PHILADELPHIA | PA | 19148 |
| AIRD, DONALD A | 165 CHOPIN ST | | | | TROY | MI | 48083-1716 |
| AIRD, MAY L | 16996 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025-4147 |
| AIRD, NANCY E | 1643 STARGAZER TERRACE | | | | SANFORD | FL | 32771-9298 |
| AIREX | | | | | | | |
| AIREY, DORIS N | 7930 SHIPLEY RD. | | | | PASADENA | MD | 21122 |
| AIRFLOAT LLC | 2230 N BRUSH COLLEGE RD | | | | DECATUR | IL | 62526-5522 |
| AIRFLOAT LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2230 N BRUSH COLLEGE RD | | | DECATUR | IL | 62526-5522 |
| AIRFLOAT/NON | 2230 N BRUSH COLLEGE RD | | | | DECATUR | IL | 62526-5522 |
| AIRFLOW/LIVONIA | 37453 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1007 |
| AIRFREIGHT AMERICA | PO BOX 66459 | | | | CHICAGO | IL | 60666-0459 |
| AIRGAS | CHARLES (TUFFY) BAUM | 1211 PIONEER RD | | | SALT LAKE CITY | UT | 84104-3718 |
| AIRGAS | 3424 MILLER DR | | | | ATLANTA | GA | 30341-2714 |
| AIRGAS EAST INC | 27 NORTHWESTERN DR | | | | SALEM | NH | 03079-4809 |
| AIRGAS EAST INC | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901-1610 |
| AIRGAS EAST INC | 2200 JEFFERSON DAVIS HWY | | | | ALEXANDRIA | VA | 22301-1006 |
| AIRGAS EAST INC | 2900 52ND AVE | | | | HYATTSVILLE | MD | 20781-1103 |
| AIRGAS GREAT LAKES INC | 25455 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4212 |
| AIRGAS GREAT LAKES INC | 1403 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9754 |
| AIRGAS GREAT LAKES INC | 2009 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AIRGAS GREAT LAKES INC | PO BOX 802576 | P O BOX 71483 | | | CHICAGO | IL | 60680-2576 |
| AIRGAS GREAT LAKES INC | 1604 E 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071-1505 |
| AIRGAS INC | 1200 FARROW ST | | | | FERNDALE | MI | 48220-1960 |
| AIRGAS INC | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901-1610 |
| AIRGAS INC | 2009 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1516 |
| AIRGAS INC | 1403 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9754 |
| AIRGAS INC | 5527 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3814 |
| AIRGAS MICHIGAN INC | 5527 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3814 |
| AIRGAS MICHIGAN INC | G5075 N DORT HWY | | | | FLINT | MI | 48505-1899 |
| AIRGAS MID SOUTH | 1845 FOXRIDGE DR | | | | KANSAS CITY | KS | 66106-4741 |
| AIRGAS MID-AMERICA | 3594 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1242 |
| AIRGAS MID-SOUTH INC | 31 N PEROIA ST | | | | TULSA | OK | 74101 |
| AIRGAS SAFETY | 128 WHARTON RD | | | | BRISTOL | PA | 19007-1622 |
| AIRGAS, INC. | ATT: DAVID BOYLE, CONSULTANT TO LEGAL DEPT | 259 RADNOR CHESTER ROAD | | | RADNOR | PA | 19087 |
| AIRGAS-GREAT LAKES INC | 1200 FARROW ST | | | | FERNDALE | MI | 48220-1960 |
| AIRGAS-MID AMERICA | 2950 INDUSTRIAL DR | PO BOX 1117 | | | BOWLING GREEN | KY | 42101-4100 |
| AIRGOOD, JAMES G | 3115 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| AIRGOOD, JAMES GERARD | 3115 DERBY LN | | | | SWARTZ CREEK | MI | 48473-7934 |
| AIRGOOD, LINDA M | 3896 WILSON CAMBRIA RD | | | | RANSOMVILLE | NY | 14131-9683 |
| AIRGOOD, LOUIS M | 11006 TOTTENHAM DR | | | | CARMEL | IN | 46032-9589 |
| AIRGOOD, LOUIS MICHAEL | 11006 TOTTENHAM DR | | | | CARMEL | IN | 46032-9589 |
| AIRGOOD, THERESA C | 1618 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 |
| AIRGROUP EXPRESS | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 |
| AIRHART, PATRICIA A | 1153 TURKEY INN RD | | | | LIGONIER | PA | 15658-9259 |
| AIRHART, WILLIAM A | 316 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1916 |
| AIRIS WOODRUM | 137 ELM ST | | | | BUFFALO | WV | 25033-9724 |
| AIRIS, GERTRUDE K | 1720 E MEMORIAL DR APT 214 | | | | JANESVILLE | WI | 53545-1983 |
| AIRLIE CENTER | 6809 AIRLIE RD | | | | WARRENTON | VA | 20187-7110 |
| AIRLINE CAR RENTAL | 5207 MONKHOUSE DR | | | | SHREVEPORT | LA | 71109-6511 |
| AIRLINE HYDRAULICS CORP | 3557 PROGRESS DR | EXPRESSWAY 95 BUSINESS CENTER | | | BENSALEM | PA | 19020-5807 |
| AIRLINE HYDRAULICS CORP | 3557 PROGRESS DR | | | | BENSALEM | PA | 19020-5896 |
| AIRLINE HYDRAULICS CORP | I 95 & STREET RD | | | | BENSALEM | PA | 19020 |
| AIRMAGNET INC | 830 E ARQUES AVE | | | | SUNNYVALE | CA | 94085-4519 |
| AIRO, JUDITH M | 6858 BUTLER RD SW | | | | SOUTH BOARDMAN | MI | 49680 |
| AIROGAP COMPANY INC | 9740 MEADE AVE | | | | OAK LAWN | IL | 60453-3644 |
| AIROYAL COMPANY INC | 43 NEWARK WAY | | | | MAPLEWOOD | NJ | 07040-3309 |
| AIRPAK SAFETY TRAINING | | | | | | | |
| AIRPARK AUTO SERVICE | 8115 E RAINTREE DR | | | | SCOTTSDALE | AZ | 85260-2517 |
| AIRPARK PRIMARY CARE | 125 AIRPORT DR | | | | WESTMINSTER | MD | 21157 |
| AIRPORT AUTO PARTS INC | 1355 S BERKEY SOUTHERN RD | | | | SWANTON | OH | 43558-9626 |
| AIRPORT AUTOMOTIVE | 315 TAYLOR RD | | | | HAZELWOOD | MO | 63042-2026 |
| AIRPORT CADILLAC, INC. | COWAN RODGERS | 3203 ALCOA HWY | | | ALCOA | TN | 37701-3201 |
| AIRPORT CADILLAC, INC. | 3203 ALCOA HWY | | | | ALCOA | TN | 37701-3201 |
| AIRPORT CHEVROLET | 3001 BIDDLE RD | | | | MEDFORD | OR | 97504-4118 |
| AIRPORT CHEVROLET INC | 4363 WARREN SHARON RD | | | | VIENNA | OH | 44473-8607 |
| AIRPORT CHEVROLET, INC. | ALAN DEBOER | 3001 BIDDLE RD | | | MEDFORD | OR | 97504-4118 |
| AIRPORT CHEVROLET, INC. | ALAN DEBOER | 325 S RIVERSIDE AVE | | | MEDFORD | OR | 97501-7238 |
| AIRPORT CHEVRON | 2828 AIRPORT WAY | | | | BOISE | ID | 83705-5069 |
| AIRPORT FOREIGN TRADE ZONE | JOINT VENTURE #1 | PO BOX 3817 | | | BROWNSVILLE | TX | 78523-3817 |
| AIRPORT GROUP INTERNATIONAL | | 200 RODGERS BLVD | | | HONOLULU | HI | 96819 |
| AIRPORT PARKING COMPANY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AIRPORT REALTY CO | ATTN: JOHN DEMMER | 3525 CAPITOL CITY BLVD | | | LANSING | MI | 48906-2101 |
| AIRPORT ROAD AUTO CENTER | 1791 AIRPORT RD | | | | CHARLOTTESVILLE | VA | 22911-9085 |
| AIRPORTS FIJI LTD | PRIVATE MAIL BAG | NADI AIRPORT | | FIJI ISLANDS FIJU | | | |
| AIRS BARTON | 3282 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| AIRSAGE | | | | | | | |
| AIRSEPT INC | 3073 MCCALL DR | STE 5 | | | ATLANTA | GA | 30340-2831 |
| AIRSEPT INC | AARON BECKER | 3080 MCCALL DRIVE SUITE 4 | | | BUTLER | IN | 46721 |
| AIRSEPT, INC. | AARON BECKER | 3080 MCCALL DRIVE SUITE 4 | | | BUTLER | IN | 46721 |
| AIRSEPT/ATLANTA | 3080 MCCALL DR STE 4 | | | | ATLANTA | GA | 30340-2833 |
| AIRSOXYGEN | | | | | | | |
| AIRSYSTEMS/BRENTWOOD | PO BOX 1948 | | | | BRENTWOOD | TN | 37024-1948 |
| AIRTECH CONTROLS CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 930345 | | | WIXOM | MI | 48393-0345 |
| AIRTECH CONTROLS CO | PO BOX 930345 | | | | WIXOM | MI | 48393-0345 |
| AIRTECH CONTROLS CO | 30571 BECK RD | PO BOX 930345 | | | WIXOM | MI | 48393-2812 |
| AIRTECH INC | 150 S VAN BRUNT ST | | | | ENGLEWOOD | NJ | 07631-3438 |
| AIRTECH SPRAY SYSTEMS INC | 3323 GARDEN BROOK DR | | | | DALLAS | TX | 75234-2310 |
| AIRTEMP DE MEXICO SA DE CV | SALOMON SIMON AD | KM 7 5 NO 1101 CARRETERA | MERIDA UMAN 97288 YUCATAN | MEXICO DCN 15064053 MEXICO | | | |
| AIRTEX PRODUCTS | DIVISION OF UIS INC | | | | FAIRFIELD | IL | 62837 |
| AIRTEX PRODUCTS | KEITH BAUMANN | 407 W MAIN ST | FUEL PUMP DIVISION | | FAIRFIELD | IL | 62837-1622 |
| AIRTEX PRODUCTS | KEITH BAUMANN | FUEL PUMP DIVISION | 407 W MAIN ST | ALPIGNANO ITALY | | | |
| AIRTEX PRODUCTS | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837-1622 |
| AIRTEX PRODUCTS LLC | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837-1622 |
| AIRTEX/FAIRFIELD | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837-1622 |
| AIRTRAN AIRWAYS INC | 1800 PHOENIX BLVD STE 105 | | | | ATLANTA | GA | 30349-5555 |
| AIRTRONICS GAGE & MACHINE | 516 SLADE AVE | | | | ELGIN | IL | 60120-3028 |
| AIRTRONICS GAGE & MACHINE CO I | 516 SLADE AVE | | | | ELGIN | IL | 60120-3098 |
| AIRWAY OXYGEN INC LA | PO BOX 9950 | | | | WYOMING | MI | 49509-9918 |
| AIRWAY SERVICE | 2110 N WESTPORT AVE | | | | SIOUX FALLS | SD | 57107-0713 |
| AIRWAYS FREIGHT CORP | PO BOX 1888 | | | | FAYETTEVILLE | AR | 72702-1888 |
| AIRWAYS NATIONALEASE | 548 SPRING ST | | | | WINDSOR LOCKS | CT | 06096-1139 |
| AIRWAYS TIRE & ALIGNMENT, INC | 2050 AIRWAYS BLVD | | | | MEMPHIS | TN | 38114-5218 |
| AIRWORKS AIR FREIGHT INC | 13829 NE AIRPORT WAY | | | | PORTLAND | OR | 97230-3440 |
| AIRWYKE JR., EDWIN P | 194 SIERRA WOODS COURT | | | | POWELL | OH | 43065-3065 |
| AIRWYKE, BELINDA | 56 NORTH CRAWFORD | | | | MILLERSBURG | OH | 44654-1223 |
| AIRWYKE, BELINDA | 56 N CRAWFORD ST | | | | MILLERSBURG | OH | 44654-1223 |
| AIRWYKE, BETTY M | 340 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| AIRWYKE, BETTY M | 194 SIERRA WOODS COURT | | | | POWELL | OH | 43065-3065 |
| AIRWYKE, ROLLA J | 1193 WINTERS ST | | | | LEAVITTSBURG | OH | 44430-9505 |
| AIS CONSTRUCTION EQUIPMENT CORP | 3600 N GRAND RIVER AVE | | | | LANSING | MI | 48906-2713 |
| AISAN CORP/SHAUMBURG | 425 N MARTINGALE RD STE 1180 | | | | SCHAUMBURG | IL | 60173-2280 |
| AISAN CORPORATION OF AMERICA | 1740 W. BIG BEAVER RD STE 202 | | | | TROY | MI | 48084-3544 |
| AISAN INDUSTRY CO LTD | SHANE KNIGHT | 3220 BOWLING GREEN RD | P.O. BOX 369 | | FRANKLIN | KY | 42134-7610 |
| AISAN INDUSTRY CO LTD | SHANE KNIGHT | PO BOX 369 | 3220 BOWLING GREEN RD | | EL PASO | TX | 79943-0369 |
| AISHA I WILSON | 9   DEERBROOK RD | | | | NO BRUNSWICK | NJ | 08902 |
| AISHA J SHAW | 4314 GENESEE AVE | | | | DAYTON | OH | 45406-3213 |
| AISHA MITCHELL | 9313 NEWTON AVE APT C | | | | KANSAS CITY | MO | 64138-3818 |
| AISHA SANDERS | 827 SEWARD ST | | | | DETROIT | MI | 48202-2304 |
| AISHA TAYLOR | 200 RIVERFRONT DR APT 9E | | | | DETROIT | MI | 48226-4598 |
| AISHA WHITE | 523 ELBON AVE | | | | AKRON | OH | 44306 |
| AISHIA K SHELMON | 15475 EASTBURN ST | | | | DETROIT | MI | 48205-1314 |
| AISHIA SHELMON | 15475 EASTBURN ST | | | | DETROIT | MI | 48205-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AISIN | 2-1, ASAHI-MACHI | ATTN: MR. ITO, FINANCE HEAD | | KARIYA, AICHI, 448-8650 JAPAN | | | |
| AISIN (AUSTRALIA) PTY LTD | 593-599 SOMERVILLE RD | | | SUNSHINE VI 3020 AUSTRALIA | | | |
| AISIN AI CO LTD | 1 SHIROYAMA OJIMACHO | | | NISHIO JP 445-0006 JAPAN | | | |
| AISIN AUTOMOTIVE | MOLLY PHILLIPPI | 4870 E HWY 552 | | | MADISON HEIGHTS | MI | 48071 |
| AISIN AUTOMOTIVE | MOLLY PHILLIPPI | 4870 E HIGHWAY 552 | | | LONDON | KY | 40744-9532 |
| AISIN AUTOMOTIVE CASTING INC | 4870 E HIGHWAY 552 | | | | LONDON | KY | 40744-9532 |
| AISIN AUTOMOTIVE CASTING TENN | MOLLY PHILLIPPI | 221 FRANK L DIGGS DRIVE | | | HOWELL | MI | 48843 |
| AISIN AUTOMOTIVE CASTING TENNESSEE | 221 FRANK L DIGGS DR | | | | CLINTON | TN | 37716-6959 |
| AISIN AW CO LTD | 10 TAKANE FUJII-CHO | | | ANJO CITY AICHI PREF JP 444-1164 JAPAN | | | |
| AISIN AW CO LTD | 10 TAKANE | | | ANJO AICHI 444-1192 JAPAN | | | |
| AISIN AW CO LTD | 6-18 HARAYAMA OKACHO | | | OKAZAKI AICHI JP 444-8564 JAPAN | | | |
| AISIN ELECTRONICS | MOLLY PHILLIPPI | 199 FRANK WEST CIRCLE | | KANAGAWA-KU, YOKOHAM JAPAN | | | |
| AISIN ELECTRONICS ILLINOIS LLC | MOLLY PHILLIPPI | 11200 REDCO DRIVE | | | MISHAWAKA | IN | 46545 |
| AISIN LIGHT METALS LLC | MOLLY PHILLIPPI | 10900 REDCO DRIVE | | | GRAND RAPIDS | MI | 49504 |
| AISIN MANUFACTURING ILLINOIS | MOLLY PHILLIPPI | 11000 REDCO DR | | | MARION | IL | 62959-5889 |
| AISIN MANUFACTURING ILLINOIS | MOLLY PHILLIPPI | 11000 REDCO DRIVE | | | BUCYRUS | OH | |
| AISIN MANUFACTURING ILLINOIS L | 11000 REDCO DR | | | | MARION | IL | 62959-5889 |
| AISIN MANUFACTURING ILLINOIS LLC | 11000 REDCO DR | | | | MARION | IL | 62959-5889 |
| AISIN MEXICANA SA DE CV | MOLLY PHILLIPPI | CALLE TEXAS 100 ORIENT | PARQUE INDUSTRIAL NACIONAL | | ROANOKE | VA | 24019 |
| AISIN MFG ILLINOIS LLC | C/O AISIN WORLD CORP OF AMERIC | 11000 REDCO DR | | | MARION | IL | 62959-5889 |
| AISIN SEIKI CO LTD | 46501 COMMERE CENTER DR | | | | PLYMOUTH | MI | 48170 |
| AISIN SEIKI CO LTD | 1 ASAHI MACHI 2 CHOME | KARIYA CITY 448 8650 | | JAPAN 9/13/07 JAPAN | | | |
| AISIN SEIKI CO LTD | 2-1 ASAHIMACHI KARIYA | | | AICHI,  448-0 JAPAN | | | |
| AISIN SEIKI CO LTD | | 2-1 ASAHIMACHI KARIYA | | AICHI,JP,448-0032,JAPAN | | | |
| AISIN SEIKI CO LTD | | | | | | | |
| AISIN SEIKI CO LTD | 2-1 ASAHIMACHI KARIYA | AICHI JP 448-0032 | | JAPAN | | | |
| AISIN SEIKI CO LTD | 1 SHIROYAMA OJIMACHO | | | NISHIO JP 445-0006 JAPAN | | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 11200 REDCO DRIVE | | | MISHAWAKA | IN | 46545 |
| AISIN SEIKI CO LTD | 10 TAKANE FUJII-CHO | | | ANJO CITY AICHI PREF JP 444-1164 JAPAN | | | |
| AISIN SEIKI CO LTD | 11000 REDCO DR | | | | MARION | IL | 62959-5889 |
| AISIN SEIKI CO LTD | 1480 W MCPHERSON DR | | | | HOWELL | MI | 48170 |
| AISIN SEIKI CO LTD | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| AISIN SEIKI CO LTD | 221 FRANK L DIGGS DR | | | | CLINTON | TN | 37716-6959 |
| AISIN SEIKI CO LTD | 3500 US HIGHWAY 641 N | | | | MURRAY | KY | 42071-7832 |
| AISIN SEIKI CO LTD | 46501 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2474 |
| AISIN SEIKI CO LTD | 4870 E HIGHWAY 552 | | | | LONDON | KY | 40744-9532 |
| AISIN SEIKI CO LTD | 593-599 SOMERVILLE RD | | | SUNSHINE VI 3020 AUSTRALIA | | | |
| AISIN SEIKI CO LTD | 6-18 HARAYAMA OKACHO | | | OKAZAKI AICHI JP 444-8564 JAPAN | | | |
| AISIN SEIKI CO LTD | ALINA GRUMOWICZ | AISIN AW CO LTD | 19433 KEEL STREET | MISSISSAUGA ON CANADA | | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 10900 REDCO DRIVE | | | GRAND RAPIDS | MI | 49504 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 11000 REDCO DR | | | MARION | IL | 62959-5889 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 11000 REDCO DRIVE | | | BUCYRUS | OH | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AISIN SEIKI CO LTD | ART PAYETTE | C/O OGIHARA AMERICA | 1480 W. MCPHERSON DRIVE | | FLORA | IL | 62839 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 1700 E 4TH STREET RD | AISIN WORLD CORP. OF AMERICA | | SEYMOUR | IN | 47274-4309 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 199 FRANK WEST CIRCLE | | KANAGAWA-KU, YOKOHAM JAPAN | | | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 221 FRANK L DIGGS DRIVE | | | HOWELL | MI | 48843 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 46501 COMMERCE CENTER DRIVE | | | JEFFERSON | OH | 44047 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 4870 E HIGHWAY 552 | | | LONDON | KY | 40744-9532 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | 4870 E HWY 552 | | | MADISON HEIGHTS | MI | 48071 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | AISIN WORLD CORP. OF AMERICA | 1700 E FOURTH STREET | | WELLINGTON | OH | |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | C/O HIROTEC MEXICO SA DE CV | CAR PANAMERICANA KM 5.5 2A LC | | LOUISVILLE | KY | 40222 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | C/O WEBASTO SUNROOFS INC | 3500 HWY 641 N | | JONESVILLE | MI | 49250 |
| AISIN SEIKI CO LTD | MOLLY PHILLIPPI | CALLE TEXAS 100 ORIENT | PARQUE INDUSTRIAL NACIONAL | CIENEGA DE FLORES NL 66550 MEXICO | | | |
| AISIN TAKAOKA CO LTD | DAVID WEYH X103 | 2148 N. STATE ROAD 3 | | | LAREDO | TX | 78045 |
| AISIN TAKAOKA CO LTD | DAVID WEYH X103 | C/O ATTC MANUFACTURING INC | 10455 STATE ROAD 37 | | STERLING HEIGHTS | MI | 48312 |
| AISIN TAKAOKA CO LTD | DAVID WEYH X103 | C/O CORVEX MANUFACTURING DIV. | 12 INDEPENDENCE PLACE | | WEBSTER | NY | 14580 |
| AISIN USA MANUFACTURING INC | 1700 E 4TH STREET RD | | | | SEYMOUR | IN | 47274-4309 |
| AISIN USA MFG., INC | MOLLY PHILLIPPI | 1700 E 4TH STREET RD | AISIN WORLD CORP. OF AMERICA | | SEYMOUR | IN | 47274-4309 |
| AISIN USA MFG., INC | MOLLY PHILLIPPI | AISIN WORLD CORP. OF AMERICA | 1700 E FOURTH STREET | | WELLINGTON | OH | |
| AISIN WORLD CORP | MOLLY PHILLIPPI | 46501 COMMERCE CENTER DRIVE | | | JEFFERSON | OH | 44047 |
| AISIN WORLD CORP OF AMERICA | 46501 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2474 |
| AISIN WORLD CORP OF AMERICA | 1480 W MCPHERSON DR | | | | HOWELL | MI | 48170 |
| AISIN WORLD CORP OF AMERICA | MOLLY PHILLIPPI | C/O HIROTEC MEXICO SA DE CV | CAR PANAMERICANA KM 5.5 2A LC | | LOUISVILLE | KY | 40222 |
| AISIN WORLD CORP OF AMERICA | ART PAYETTE | C/O OGIHARA AMERICA | 1480 W. MCPHERSON DRIVE | | FLORA | IL | 62839 |
| AISIN WORLD CORP OF AMERICA | 3500 US HIGHWAY 641 N | | | | MURRAY | KY | 42071-7832 |
| AISIN WORLD CORP OF AMERICA | MOLLY PHILLIPPI | C/O WEBASTO SUNROOFS INC | 3500 HWY 641 N | | JONESVILLE | MI | 49250 |
| AISIN WORLD CORP OF AMERICA | PO BOX 67852 | | | | DETROIT | MI | 48267-0001 |
| AISIN WORLD/PLYMOUTH | 46501 COMMERCE CENTER DR | | | | PLYMOUTH | MI | 48170-2474 |
| AISIN/CLINTON | 221 FRANK L DIGGS DR | | | | CLINTON | TN | 37716-6959 |
| AISLINN L MEYER | 59 PINGREE AVE | | | | PONTIAC | MI | 48342-1159 |
| AISLINN R CALL | PO BOX 422 | | | | MATTYDALE | NY | 13211-0422 |
| AISOLA, LARRY M JR | RE KALEB COPPER | 530 E JUDGE PEREZ DR | STE B | | CHALMETTE | LA | 70043 |
| AISOLA, LARRY M JR | RE KATRINA D COPPER | 530 E JUDGE PEREZ DR | STE B | | CHALMETTE | LA | 70043 |
| AISPURO ADOLFO & MARICELL | 10060 VIA PESCADERO | | | | MORENO VALLEY | CA | 92557-2746 |
| AISTHORPE, JAMES L | 2115 W DRAHNER RD | | | | OXFORD | MI | 48371-4480 |
| AISTROP, DANIEL Z | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| AISTROP, KENNETH L | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| AISTROP, KENNETH LEE | 2320 COVERT RD | | | | BURTON | MI | 48509-1061 |
| AIT FREIGHT SYSTEMS INC | PO BOX 66730 | | | | CHICAGO | IL | 60666-0730 |
| AIT FREIGHT SYSTEMS, INC | LORRI FAIRCHILD | 30255 BEVERLY ROAD | | | ROMULUS | MI | 48174 |
| AIT LABORATORIES | 2265 EXECUTIVE DR | | | | INDIANAPOLIS | IN | 46241-4352 |
| AITCHISON, GARY M | 822 GILBERT ST | | | | COLUMBUS | OH | 43206-1519 |
| AITCHISON, GARY M | 822 GILBERT STREET | | | | COLUMBUS | OH | 43206 |
| AITES JR, RICHARD N | 1600 SUMTER CT | | | | FRANKLIN | TN | 37067-8550 |
| AITES SR, RICHARD N | 130 PARK AVE | | | | MECHANICSBURG | OH | 43044-1120 |
| AITES TIMOTHY | AITES, TIMOTHY | 727 SPRUCE ROAD | | | SUMMERVILLE | PA | 15864 |
| AITES, TIMOTHY | 727 SPRUCE RD | | | | SUMMERVILLE | PA | 15864-3723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AITHARAJU, VENKATESHWAR R | 1410 HARTLAND DR | | | | TROY | MI | 48083-5455 |
| AITKEN JAMES | 286 RUNNING CEDAR TRL | | | | MANAKIN SABOT | VA | 23103-3312 |
| AITKEN, CHARLES V | 17250 LOGANS RUN | | | | BATTLE CREEK | MI | 49014-8819 |
| AITKEN, DAVID H | 12272 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| AITKEN, DAVID L | 3288 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| AITKEN, DAVID LEONARD | 3288 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| AITKEN, GEORGE C | 1904 DUNHAM DR | | | | ROCHESTER | MI | 48306-4808 |
| AITKEN, JAMES M | 1904 DUNHAM DR | | | | ROCHESTER | MI | 48306-4808 |
| AITKENS, CURTIS C | PO BOX 556 | | | | GIBSON | LA | 70356-0556 |
| AITKENS, ELVIE | 3901 HIGHWAY 37 S | | | | NEWPORT | AR | 72112-8611 |
| AITKENS, HAZEL | 229 BROOKLYN AVE. | | | | HOUMA | LA | 70364 |
| AITKENS, JOHN L | 3901 HW 37 SOUTH | | | | NEWPORT | AR | 72112 |
| AITKENS, JOHN M | 2475 EUGENE ST | | | | BURTON | MI | 48519-1355 |
| AITKENS, JOHN MERRILL | 2475 EUGENE ST | | | | BURTON | MI | 48519-1355 |
| AITKIN IRON WORKS INC | 301 BUNKER HILL DR | | | | AITKIN | MN | 56431-1844 |
| AIUTO, FRANK | 33 MAXIMO CT | | | | DANVILLE | CA | 94506-6249 |
| AIUTO, NAOMI J | 43643 BUCKTHORN CT | | | | STERLING HTS | MI | 48314-1882 |
| AIUTO, SALVATORE P | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS | MI | 48314-1882 |
| AIUTO, VICTOR R | 946 HOLLY BUSH DR | | | | HOLLY | MI | 48442-1323 |
| AIVARS DUKATS | 104 CLAYBROOKE DR | | | | EAST PALESTINE | OH | 44413-1098 |
| AIVARS VITOLS DO INC | 7700 WASHINGTON VILLAGE DR 120 | | | | DAYTON | OH | 45459 |
| AIVARS, JANIS J | 465 PARKLAND TER | | | | PORTAGE | MI | 49024-6100 |
| AIVAZIS, MICHAEL J | 10 SPRING CREEK HOLW NE | | | | WARREN | OH | 44484-1760 |
| AIVEN ANDRIANS | | | | | | | |
| AIXA KERRY | 225 WASHINGTON BLVD | | | | GREAT FALLS | MT | 59404-6211 |
| AJ ADAMS | | | | | | | |
| AJ HEROD | | | | | | | |
| AJ PLASKEY/OAK PARK | 31243 CLINE DR | | | | BEVERLY HILLS | MI | 48025-5230 |
| AJ ROSE MFG CO INC | CHRISTINE AMES | 1355 MOORE RD | | | AVON | OH | 44011-1015 |
| AJ ROSE MFG CO INC | CHRISTINE AMES | 1355 MOORE ROAD | | | HARRODSBURG | KY | 40330 |
| AJ ROSE/AVON | 38000 CHESTER RD | | | | AVON | OH | 44011-1086 |
| AJ'S AUTOMOTIVE A/C | 13 COLORADO AVE | | | | COLUMBIA | MO | 65203-3959 |
| AJACS DIE SALES CORP | 3855 LINDEN AVE SE | PO BOX 9316 | | | GRAND RAPIDS | MI | 49548-3429 |
| AJACS DIE SALES CORP | PO BOX 9316 | 3855 LINDEN SE | | | GRAND RAPIDS | MI | 49509-0316 |
| AJACS DIE SALES CORPORATION | ATTN: MICHAEL J. WIERENGA - PRESIDENT | 3855 LINDEN AVE SE | | | GRAND RAPIDS | MI | 49548 |
| AJAI K NEMANI MD PLL | PO BOX 2005 | | | | EAST SYRACUSE | NY | 13057-4505 |
| AJAI SHANKAR | 14 LIVINGSTON CT | | | | EAST BRUNSWICK | NJ | 08816-4081 |
| AJALAT POLLEY & AYOOB | 500 N BRAND BLVD STE 1670 | | | | GLENDALE | CA | 91203-4708 |
| AJAMAH EPPS | 1733 JOAN DR | | | | LOUISVILLE | TN | 37777-5003 |
| AJAMIE LLP | ATTN: DONA SZAK | ATTY FOR RASSINI, S.A. DE C.V. | PENZOIL PLACE - SOUTH TOWER | 711 LOUISIANA, SUITE 2150 | HOUSTON | TX | 77002 |
| AJANGO, VAINO E | 1632 LANCASTER CT | | | | INDIANAPOLIS | IN | 46260-1618 |
| AJAO, DOTUN O | 28556 BALMORAL WAY | | | | FARMINGTON HILLS | MI | 48334-5100 |
| AJAX ELECTRIC CO | TOMLINSON & TRACEY RDS | | | | HUNTINGDON VALLEY | PA | 19006 |
| AJAX MAGNATHERMIC CANADA LTD | | | | | | | |
| AJAX MAGNETHERMIC CANADA | | | | | | | |
| AJAX MANUFACTURING CO | DBA AJAX TECHNOLOGIES | PO BOX 714655 | | | COLUMBUS | OH | 43271-4655 |
| AJAX PAVING INDUSTRIES INC | 1 AJAX DR STE 200 | PO BOX 71307 | | | MADISON HEIGHTS | MI | 48071-2433 |
| AJAX PAVING INDUSTRIES INC | 830 KIRTS BLVD STE 100 | PO BOX 7058 | | | TROY | MI | 48084-7058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AJAX PREC/BRAMPTON | 2000 CLARK BLVD | | | BRAMPTON ON L6T 4M7 CANADA | | | |
| AJAX PREC/MISSISSAUG | 6290 NETHERHART RD | | | MISSISSAUGA ON L5T 1B7 CANADA | | | |
| AJAX PRECISION MANUFACTURING LIMITED | 2000 CLARK BLVD | | | BRAMPTON CANADA ON L6T 4M7 CANADA | | | |
| AJAX PRECISION MANUFACTURING LTD | 6290 NETHERHART RD | | | MISSISSAUGA ON L5T 1B7 CANADA | | | |
| AJAX PRECISION MFG LTD | TRITON MANUFACTURING | 6290 NETHERHART RD | | MISSISSAUGA CANADA ON L5T 1B7 CANADA | | | |
| AJAX PRECISION TUNE-UP CENTRE | 355 BAYLY ST W | | | AJAX ON L1S 6M3 CANADA | | | |
| AJAX PRECISION/TORON | 37 PENN DRIVE | | | TORONTO ON M9L 2A6 CANADA | | | |
| AJAX RENT A CAR | 4121 NW 25TH ST | | | | MIAMI | FL | 33142-6725 |
| AJAX TOCCO MAGNETHERMIC | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483-2860 |
| AJAX TOCCO MAGNETHERMIC CANADA LT | | | | | | | |
| AJAX TOCCO MAGNETHERMIC CORP | 8984 MERIDIAN CIR NW | | | | NORTH CANTON | OH | 44720-8259 |
| AJAX TOCCO MAGNETHERMIC CORP | 1745 OVERLAND AVE NE | | | | WARREN | OH | 44483-2860 |
| AJAX TOCCO MAGNETHERMIC CORP | 30100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1630 |
| AJAX TOCCO MAGNETHERMIC INC | 1506 INDUSTRIAL BLVD | SANDS MOUNTAIN INDUSTRIAL | | | BOAZ | AL | 35957-1044 |
| AJAX TOCCO MAGNETHERMIC CORP | 3900 E HOLLAND RD | | | | SAGINAW | MI | 48601-9494 |
| AJAY PANDEY | 4926 GREEN MEADOW LN | | | | OAKLAND TOWNSHIP | MI | 48306-1756 |
| AJEMIAN, HARUTUN | 331 N VAIL AVE | | | | MONTEBELLO | CA | 90640-3960 |
| AJEMIAN, PATRICIA | 3038 WHITE OAK BEACH | | | | HIGHLAND | MI | 48356-2449 |
| AJERSCH, ELLEN P | 2565 BROOKLYN AVE | | | LASALLE ON N9H2L5 CANADA | | | |
| AJG SOLUTIONS | PO BOX 7670 | | | | FORT LAUDERDALE | FL | 33338-7670 |
| AJILON LLC | 3000 TOWN CTR DR STE 2600 | | | | SOUTHFIELD | MI | 48075 |
| AJILON SERVICES INC | 4000 TOWN CTR 1480 | | | | SOUTHFIELD | MI | 48075 |
| AJILORE, AKIN O | 5322 N STENNING DR | | | | PEORIA | IL | 61615-8873 |
| AJIT BODAS | 44892 LAFAYETTE DR | | | | NOVI | MI | 48377-2549 |
| AJIT GREWAL | 45832 BAYWOOD BLVD | | | | CANTON | MI | 48187-4837 |
| AJIT KATHAROPOULOS | 16950 ELIZABETH ST | | | | BEVERLY HILLS | MI | 48025-5400 |
| AJIT SHARMA | 2121 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3706 |
| AJIT SINGH | 3417 N DAMEN AVE | | | | CHICAGO | IL | 60618-6105 |
| AJIT SINGH | 9 SUSAN DR | | | | SOMERSET | NJ | 08873-2839 |
| AJITH JAYASUNDERA | 39841 ROCKCREST CIR | | | | NORTHVILLE | MI | 48168-3967 |
| AJJO, IVAN | 1795 HAWTHORNE RDG | | | | COMMERCE TOWNSHIP | MI | 48390-3917 |
| AJJO, ROBERT WALEED | 1795 HAWTHORNE RIDGE | | | | COMMERCE TWP | MI | 48390-3917 |
| AJKAI/HUNGARY | 35 GYAR STREET | | | AJKA HG H 8400 HUNGARY | | | |
| AJLA WILHELMI | 10156 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| AJOU UNIVERSITY | SAN 5 WONCHEON-DONG | YEONGTONG-GU | | SUWON KYONGGI KR 443749 KOREA (REP) | | | |
| AJOU UNIVERSITY | SAN 5 WONCHEON-DONG YEONGTONG- | GU SUWON KYONGGI 443749 | | KOREA SOUTH KOREA | | | |
| AJR INTERNATIONAL | 300 REGENCY DRIVE | | | | GLENDALE HTS | IL | 60139-2283 |
| AJR INTERNATIONAL | 300 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139-2283 |
| AJR INTERNATIONAL INC. | JIM OESTERREICH | 300 REGENCY DR | | | GLENDALE HEIGHTS | IL | 60139-2283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AK EQUIPMENT INC | 7254 QUINCY ST | | | | ZEELAND | MI | 49464-9511 |
| AK ESTATE OF LOU J SEDL | 2268 IRMA ST | | | | WARREN | MI | 48092-3724 |
| AK SNOW & ICE CONTROL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 15 | | | LOMBARD | IL | 60148-0015 |
| AK SNOW & ICE CONTROL INC | PO BOX 15 | | | | LOMBARD | IL | 60148-0015 |
| AK SNOW & ICE CONTROL INC | 19W115 17TH PL | PO BOX 15 | | | LOMBARD | IL | 60148-4951 |
| AK STEEL | MARY LYNCH | 1450 W LONG LAKE RD STE 365 | | | TROY | MI | 48098 |
| AK STEEL | MARY LYNCH | 5455 CORPORATE DRIVE | | | TROY | MI | 48098 |
| AK STEEL | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043-0001 |
| AK STEEL CORP | 9227 CENTRE POINTE DR | | | | WEST CHESTER | OH | 45069-4822 |
| AK STEEL CORP | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044-5812 |
| AK STEEL CORPORATION | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043-0001 |
| AK STEEL HOLDING CORP | 30400 E BROADWAY ST | | | | WALBRIDGE | OH | 43465-9568 |
| AK STEEL HOLDING CORP | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044-5812 |
| AK STEEL HOLDING CORP | CLAYTON PAYNE | 30400 E BROADWAY ST | | | WALBRIDGE | OH | 43465-9568 |
| AK STEEL HOLDING CORP | JOHN WAWERU | 30400 E BROADWAY ST | | | WALBRIDGE | OH | 43465-9568 |
| AK STEEL/MIDDLETOWN | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043-0001 |
| AK TUBE | JOHN WAWERU | 30400 E BROADWAY ST | | | WALBRIDGE | OH | 43465-9568 |
| AK TUBE | CLAYTON PAYNE | 30400 E BROADWAY ST | | | WALBRIDGE | OH | 43465-9568 |
| AK TUBE LLC | 30400 E BROADWAY ST | | | | WALBRIDGE | OH | 43465-9568 |
| AKA TRUCKING CO | PO BOX 4118 | | | | CENTER LINE | MI | 48015-4118 |
| AKA TRUCKING CO INC | 23850 SHERWOOD | | | | CENTER LINE | MI | 48015-2011 |
| AKAL SECURITY, INC. | SUKHWINDER SINGH | PO BOX 1197 | | | SANTA CRUZ | NM | 87567-1197 |
| AKALEWICZ, THOMAS | 14 LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| AKANA FORREST, BEVERLY O | 13114 47TH AVE SE | | | | EVERETT | WA | 98208-9610 |
| AKAND, NURUL A | 13338 FELSON PL | | | | CERRITOS | CA | 90703-8736 |
| AKANNI, ADOLPHUS | PO BOX 24906 | | | | FORT WORTH | TX | 76124-1906 |
| AKANNI, ANNIE M | 3508 ELGENWOOD TRL | | | | ARLINGTON | TX | 76015-3223 |
| AKANS, EVA | 46425 KOZMA ST | | | | BELLEVILLE | MI | 48111-8927 |
| AKANS, JOY L | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| AKANS, RAYMOND P | 41021 RIGGS RD | | | | BELLEVILLE | MI | 48111-6009 |
| AKAR AUTOMOTIVE INC. | 855 S ORANGE AVE | | | | EAST ORANGE | NJ | 07018-2371 |
| AKAR II AUTOMOTIVE INC.- EXXON | 2 PALMER RD | | | | MIDDLETOWN | NJ | 07748-1210 |
| AKARA D PRESSLEY | 750 EUGENE ST | | | | YPSILANTI | MI | 48198-6145 |
| AKARAGUIAN, HAIGANOUSH | GARO MARDIROSSIAN - (MARDIROSSIAN & ASSOCIATES, INC.) | 6311 WILSHIRE BLVD | | | LOS ANGELES | CA | 90048-5001 |
| AKARD JOHN | 2775 E STATE ROAD 28 | | | | FRANKFORT | IN | 46041-9464 |
| AKARMAN, CAROLYN L | PO BOX 2451 | | | | WARMINSTER | PA | 18974-0046 |
| AKASAPU, APPALASWAMY | 1075 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| AKASH RAJ | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| AKASHEH, ARIUS | 3117 FENVIEW DR | | | | ANN ARBOR | MI | 48108-1355 |
| AKBAR | 4701 TOWNE CENTRE RD STE 303 | | | | SAGINAW | MI | 48604-2833 |
| AKBAR C RASUL | 821 W MILWAUKEE ST | | | | DETROIT | MI | 48202-2947 |
| AKBAR CHOWDHURY | 23 LATIUM DR | | | | PITTSFORD | NY | 14534-1649 |
| AKBAR RASUL | ATTN: AKBAR RASUL | 821 W MILWAUKEE ST | | | DETROIT | MI | 48202-2947 |
| AKBAR SHAFIKHANI | | | | | | | |
| AKBAR, AHMAD N | 350 W NORTHSIDE DR 143 | | | | JACKSON | MS | 39206 |
| AKBAR, DAVID | 4108 CHARLTON RD | | | | CLEVELAND | OH | 44121-2717 |
| AKBAR, MARCELLA | 7278 TAYWOOD RD | | | | CLAYTON | OH | 45322 |
| AKBAR, NAJEEB A | 2909 CHENAULT ST | | | | FORT WORTH | TX | 76111-3813 |
| AKBAR, NAJEEB AAMIR | 2909 CHENAULT ST | | | | FORT WORTH | TX | 76111-3813 |
| AKCZINSKI, JAMES F | 1402 JOPPA FOREST DR APT A | | | | JOPPA | MD | 21085-3438 |
| AKE JR, EDWIN M | 115 HOLLYWOOD BLVD | HOLLYWOOD ESTATES | | | ANDERSON | IN | 46016-5819 |
| AKE, CONNIE R | APT B | 602 MERIDIAN STREET | | | ANDERSON | IN | 46016-2067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AKE, CONNIE R | 602 MERIDIAN ST APT B | | | | ANDERSON | IN | 46016-2067 |
| AKE, EDWIN D | 602 MERIDIAN ST APT B | | | | ANDERSON | IN | 46016-2067 |
| AKE, GARY W | 4028 SUZAN DR | | | | ANDERSON | IN | 46013-2635 |
| AKE, HAROLD L | 68 ARCHERY RANGE RD | | | | SHAWNEE | OK | 74801-5685 |
| AKE, JANET R | 68 ARCHERY RANGE RD | | | | SHAWNEE | OK | 74801-5685 |
| AKEBONO AMER/BUFFALO | 750 W LAKE COOK RD STE 375 | | | | BUFFALO GROVE | IL | 60089-2073 |
| AKEBONO BRAKE CORP | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701-6778 |
| AKEBONO BRAKE CORPORATION | 310 RING RD | | | | ELIZABETHTOWN | KY | 42701-6778 |
| AKEBONO BRAKE CORPORATION | STACY MARSH | 300 RING RD | ELIZABETHTOWN PLANT | | ELIZABETHTOWN | KY | 42701-6778 |
| AKEBONO BRAKE CORPORATION | STACY MARSH | ELIZABETHTOWN PLANT | 300 RING RD. | | LOS INDIOS | TX | 78567 |
| AKEBONO BRAKE INDUSTRY CO LTD | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701-6778 |
| AKEBONO BRAKE INDUSTRY CO LTD | STACY MARSH | 300 RING RD | ELIZABETHTOWN PLANT | | ELIZABETHTOWN | KY | 42701-6778 |
| AKEBONO BRAKE INDUSTRY CO LTD | STACY MARSH | ELIZABETHTOWN PLANT | 300 RING RD. | | LOS INDIOS | TX | 78567 |
| AKEBONO BRAKE INDUSTRY CO LTD | 5-4-71 HIGASHI HANYU | | | SAITAMA 348-0052 JAPAN | SAITAMA | | 348-0 |
| AKEBONO BRAKE-GLASGOW PLANT | | 1765 CLEVELAND AVE | | | GLASGOW | KY | 42141 |
| AKEBONO CORP NORTH AMERICA | 34385 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3375 |
| AKEBONO CORPORATION | | | | | | | |
| AKEBONO CORPORATION | 34385 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3375 |
| AKEBONO/ELIZABETHTWN | 1765 CLEVELAND AVE | ATTN: STACY MARSH | | | GLASGOW | KY | 42141-1057 |
| AKEBONO/FARMINGTON H | 34385 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331-3375 |
| AKEEEM, YAJKIIMAA | PO BOX 12591 | | | | SALEM | OR | 97309-0591 |
| AKEEL DAKKI | 2134 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| AKEEL, HADI A | 1735 DELL ROSE DR | | | | BLOOMFIELD HILLS | MI | 48302-0113 |
| AKEEL, SOFIA S. | 1211 OAKWOOD CT | | | | ROCHESTER HILLS | MI | 48307-2539 |
| AKEHURST JR, CLIFTON M | 1831 STEVEN DR | | | | EDGEWOOD | MD | 21040-1238 |
| AKEHURST, CINDY M | 1655 E 13 MILE RD | APT 207 | | | MADISON HTS | MI | 48071-5028 |
| AKEHURST, GERALD L | 7832 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4050 |
| AKEHURST, PAMELA ELAINE | 7832 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4050 |
| AKEIL SAAB | 7057 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1948 |
| AKELL, THERESA J | 74 SARGENT ST | | | | MELROSE | MA | 02176-1251 |
| AKELLA, PRASAD | 951 EL CAJON WAY | | | | PALO ALTO | CA | 94303-3409 |
| AKEMAN, WILLIAM E | 2337 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7415 |
| AKEMON, ROGER D | 4217 CHALMETTE DR | | | | DAYTON | OH | 45440-3228 |
| AKENHEAD MAJOR D (493641) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AKENHEAD, MAJOR D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKENS, MARGARET F | 27680 ROAN DR | | | | WARREN | MI | 48093-8334 |
| AKENS, VELISA | 216 E 2ND ST | | | | MANSFIELD | OH | 44902-2025 |
| AKER SOLUTIONS, INC. | BILL UPORSKY | 455 RACETRACK RD | | | WASHINGTON | PA | 15301-8910 |
| AKER WADE POWER TECHNOLOGIES | 4035 HUNTERSTAND CT | | | | CHARLOTTESVILLE | VA | 22911-5830 |
| AKER WADE POWER TECHNOLOGIES L | 4035 HUNTERSTAND CT | | | | CHARLOTTESVILLE | VA | 22911-5830 |
| AKER, DIANE M | 31376 LYONS CIR E | | | | WARREN | MI | 48092-4410 |
| AKER, JEFFREY | 244 CRIDLAND DR | | | | BROWNS SUMMIT | NC | 27214-9002 |
| AKER, JOSH K | 5709 MEADOWS DRIVE | | | | FORT WAYNE | IN | 46804-7609 |
| AKER, LARRY M | 112 S MORGAN RD | | | | TUTTLE | OK | 73089-7918 |
| AKER, MARGUERITE E | 396 CHEROKEE DR | | | | DAYTON | OH | 45427-2013 |
| AKER, STELLA J | 124 OLD NIAGARA #4 | | | | LOCKPORT | NY | 14094-1523 |
| AKER, STEPHEN K | 10050 CARPENTER RD | | | | FLUSHING | MI | 48433-1046 |
| AKERHART, NATHANIEL | 6808 STRATFORD AVE | | | | SAINT LOUIS | MO | 63121-3365 |
| AKERLEY, DANIEL C | 8729 CENTER RD | | | | TRAVERSE CITY | MI | 49686-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKERLEY, FRANK D | 204 HELMWOOD CIR 69 | | | | MOUNT WASHINGTON | KY | 40047 |
| AKERLEY, JOHN C | 18048 TARRINGTON PLACE | | | | HUDSON | FL | 34667-5775 |
| AKERLEY, MARY E | 2039 KNOLLWOOD | | | | PONTIAC | MI | 48326-3120 |
| AKERLEY, ROBERT P | 30031 GLENWOOD ST | | | | INKSTER | MI | 48141-3802 |
| AKERLUND, PAUL D | 12506 PANTANO DR | | | | HOUSTON | TX | 77065-2312 |
| AKERMAN BRADLEY | 704 TWO RIVERS CT | | | | MYRTLE BEACH | SC | 29579-6528 |
| AKERMAN SENTERFITT & EIDSON EFPA | 255 S ORANGE AVE STE 1700 | | | | ORLANDO | FL | 32801-3466 |
| AKERMAN SENTERFITT LLP | ATTN: KEITH N. COSTA & MARTIN DOMB | ATTYS FOR ZINN COMPANIES INC | 335 MADISON AVENUE, 26TH FLOOR | | NEW YORK | NY | 10017 |
| AKERMAN, GLORIANN | 815 WARREN AVE | | | | NILES | OH | 44446-1138 |
| AKERMAN, MARY D | 3610 REGENT ST | | | | MIDLOTHIAN | TX | 76065-8748 |
| AKERMAN, MICHAEL E | 21060 153RD AVE | | | | MILACA | MN | 56353-4652 |
| AKERMANN, PATRICIA L | 139 SLOAN AVE | | | | ASHLAND | OH | 44805-4341 |
| AKERS BOYD J (626416) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AKERS CHARLES | AKERS, CHARLES | PO BOX 2986 | | | HUNTINGTON | WV | 25728-2986 |
| AKERS CLOVIS L (414066) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AKERS HOPSON, REBECCA J | 2929 ORE VALLEY DR | | | | HARTLAND | MI | 48353-2813 |
| AKERS JR, DAVID L | 1151 LURICH RD | | | | NARROWS | VA | 24124-2344 |
| AKERS PAUL (654371) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| AKERS ROGER W (428392) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AKERS SAMUEL A (466053) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AKERS TRUCKING LLC | 227 WEST AVE | | | | ALBION | NY | 14411-1520 |
| AKERS, AMY L | 31 W 6TH ST | | | | FRANKLIN | OH | 45005 |
| AKERS, ANDY | 2195 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| AKERS, ANNE | 233 PAUL THOMPSON RD | | | | BETHPAGE | TN | 37022-1921 |
| AKERS, ARLIN D | PO BOX 763 | | | | DAVIS | OK | 73030-0763 |
| AKERS, ARNET C | 11209 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2457 |
| AKERS, BETTY | 5000 S.E. 183RD AVE RD | | | | OKLAWAHA | FL | 32179 |
| AKERS, BETTY | 5000 SE 183RD AVENUE RD | | | | OCKLAWAHA | FL | 32179-3339 |
| AKERS, BETTY J | 5401 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8897 |
| AKERS, BETTY J | 5401 W. VERMONT STREET | | | | INDIANAPOLIS | IN | 46224-8897 |
| AKERS, BETTY L | 1112 SANDUSKY ST | APT 9 | | | PLYMOUTH | OH | 44865 |
| AKERS, BETTY L | 1112 SANDUSKY STREET | | | | PLYMOUTH | OH | 44865-1168 |
| AKERS, BILLY F | 285 PINEDALE DR | | | | AVON | IN | 46123-7936 |
| AKERS, BLANCHE | 3028 THEMIS ST | APT A | | | CAPE GIRARDEAU | MO | 63701-8208 |
| AKERS, BOBETTE D | 3380 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| AKERS, BOYD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKERS, BRIAN | 2012 SUMMER LN | | | | CULLEOKA | TN | 38451-2020 |
| AKERS, BRUCE | 1287 ROCKHOUSE RD | | | | PIKEVILLE | KY | 41501-4175 |
| AKERS, CALVIN | 2113 DOCTOR ROBERTSON ROAD | | | | SPRING HILL | TN | 37174 |
| AKERS, CAROL D | 84 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9010 |
| AKERS, CATHRINE E | 5013 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8760 |
| AKERS, CHARLENE | 3101 CONGRESS DR | | | | KOKOMO | IN | 46902-8032 |
| AKERS, CHARLES E | 84 CHURCHILL DR | | | | WHITMORE LAKE | MI | 48189-9010 |
| AKERS, CHRISTAL | 25510 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1517 |
| AKERS, CLAUDE B | 3109 VINELAND TRAIL | | | | DAYTON | OH | 45430-1847 |
| AKERS, CLOVIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKERS, CYNTHIA L | 375 HARPWOOD DR | | | | FRANKLIN | OH | 45005-1536 |
| AKERS, DANNY | 1712 FAIRVIEW RD | | | | GALION | OH | 44833-9720 |
| AKERS, DANNY E | 1432 HILLSIDE DRIVE | | | | FLINT | MI | 48532-2411 |
| AKERS, DARLENE | 2161 CULUR DR. | | | | KETTERING | OH | 45420 |
| AKERS, DAVID L | 23724 ARSENAL RD | | | | FLAT ROCK | MI | 48134-9582 |
| AKERS, DAVID W | 26841 NORMA AVE | | | | WARREN | MI | 48089-1263 |
| AKERS, DEBORAH A | 57245 SAWMILL LN | | | | NEW HAVEN | MI | 48048-3126 |
| AKERS, DELORES G | 700 BOSTON AVE | | | | ELYRIA | OH | 44035-6553 |
| AKERS, DONALD E | 873 EAST COONPATH ROAD | | | | SPENCER | IN | 47460 |
| AKERS, DONALD H | 4493 COUNTY RD 20 | | | | BELLEVIEW | MO | 63623 |
| AKERS, DONALD H | BOX 3790 HC RT 63 | | | | BELLEVIEW | MO | 63623 |
| AKERS, DONALDSON | PO BOX 262 | | | | CARTHAGE | TN | 37030-0262 |
| AKERS, DOROTHY C | 35 DEWEY ST | | | | W ALEXANDRIA | OH | 45381-1248 |
| AKERS, EDWARD D | 6166 SURREY DR | | | | FRANKLIN | OH | 45005-4319 |
| AKERS, ERNEST H | 114 CLARK ST | | | | COLLINSVILLE | IL | 62234-3817 |
| AKERS, FLORA C | 3216 KY ROUTE 979 | | | | HAROLD | KY | 41635-8992 |
| AKERS, FRANK L | 8 DALE DR | | | | TONAWANDA | NY | 14150-4308 |
| AKERS, FREDERICK E | 2041 N CENTRAL AVE | | | | BATESVILLE | AR | 72501-2519 |
| AKERS, GARY L | 10680 SPRINGER RD | | | | HILLSBORO | OH | 45133-5838 |
| AKERS, GLEN E | 222 WINDOVER AVE | | | | BOWLING GREEN | KY | 42101-7358 |
| AKERS, GORDON | 735 ELMDALE LN W | | | | ALMONT | MI | 48003-8468 |
| AKERS, GUY A | PO BOX 532 | | | | KOKOMO | IN | 46903-0532 |
| AKERS, HAZEL | 1446 BYRON | | | | YPSILANTI | MI | 48198-3109 |
| AKERS, HAZEL | 1446 BYRON AVE | | | | YPSILANTI | MI | 48198-3109 |
| AKERS, HAZEL B | 2322 UNION DRIVE | | | | NEWBURGH | IN | 47630-8671 |
| AKERS, HELEN L | 2058 WOODCUTTER CT | | | | SPRINGHILL | FL | 34606-3751 |
| AKERS, HOMER | 3044 SOUTH ST RT 48 | | | | LUDLOW FALLS | OH | 45339-8761 |
| AKERS, HOMER | 3044 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-8761 |
| AKERS, INA C | 2200 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2810 |
| AKERS, J. R | 4220 EAST MAIN ST B14 | | | | MESA | AZ | 85205 |
| AKERS, JAMES A | LOT 7 | 741 YALE AVENUE | | | MANSFIELD | OH | 44905-1562 |
| AKERS, JAMES A | 225 OXFORD RD | | | | LEXINGTON | OH | 44904-1038 |
| AKERS, JAMES E | 635 FRENCH ST | | | | ADRIAN | MI | 49221-3311 |
| AKERS, JOHN H | 25358 MACARTHUR DR | | | | MATTAWAN | MI | 49071-9336 |
| AKERS, JOHN R | 3449 E PIERSON RD | | | | FLINT | MI | 48506-1470 |
| AKERS, JOHN ROBERT | 3449 E PIERSON RD | | | | FLINT | MI | 48506-1470 |
| AKERS, JUDITH K | 1891 KNOX DR | | | | CLAYTON | IN | 46118-9484 |
| AKERS, JUDY A | 6600 BOOKER T WASHINGTON HWY | | | | WIRTZ | VA | 24184-4282 |
| AKERS, JULIE K. | 5402 NICOLE | | | | WHITE LAKE | MI | 48383-2659 |
| AKERS, JUNIOR | 9200 MCINTYRE RD | | | | MAYVILLE | MI | 48744-9317 |
| AKERS, KEITH D | 4224 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3103 |
| AKERS, KENNETH E | 653 WESTVILLE LAKE RD | | | | BELOIT | OH | 44609-9409 |
| AKERS, KENNETH L | 684 AMANDA LN | | | | KODAK | TN | 37764-1444 |
| AKERS, KIM | 641 MOUNT ZION RD | | | | FRANKFORT | KY | 40601-9109 |
| AKERS, KYLE H | 2311 OAK AVE | | | | BALTIMORE | MD | 21222-4028 |
| AKERS, KYLE V | 20557 DRAKE RD | | | | STRONGSVILLE | OH | 44149-5843 |
| AKERS, KYLE V | 3131 LINTON RD | | | | KISSIMMEE | FL | 34758-2858 |
| AKERS, L D | 127 WOOD RUN | | | | ROCHESTER | NY | 14612-2262 |
| AKERS, LARRY D | 16762 ROOSEVELT HWY | | | | KENDALL | NY | 14476-9630 |
| AKERS, LAVANT E | 6015 CATHEDRAL RD | | | | FREDERICKSBURG | VA | 22407-5033 |
| AKERS, LAWRENCE | 8210 LOZIER AVE | | | | WARREN | MI | 48089-1632 |
| AKERS, LEONARD | 105 VIRGINIA AVE | | | | LIVINGSTON | TN | 38570 |
| AKERS, LEONARD H | 3751 SAND LAKE RD | | | | ALLEN | MI | 49227-9588 |
| AKERS, LINDA | 5725 SOUTHWOOD STREET | | | | NORTH BRANCH | MI | 48461-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AKERS, LINDA | B0X 411 | | | | FRANKTON | IN | 46044 |
| AKERS, LINDA K | 684 AMANDA LN | | | | KODAK | TN | 37764-1444 |
| AKERS, LORENE | 204 N 3RD ST | | | | PRINCETON | WV | 24740-3328 |
| AKERS, LORENE | 204 NORTH 3RD ST | | | | PRINCETON | WV | 24740-3328 |
| AKERS, LORETTA S | 712 GREEN FEATHER COURT APT #2 | | | | WEST CARROLLTON | OH | 45449-5449 |
| AKERS, MARGARET G | 38372 DOWNS COURT | | | | HAMILTON | VA | 20158-3440 |
| AKERS, MARIE L | 8800 DOVE DR | | | | NOTTINGHAM | MD | 21236 |
| AKERS, MAXINE D | 449 RAGING RIVER | | | | MASON | MI | 48854-9332 |
| AKERS, NANCY S | 3810 SHADYLAWN AVE NW | | | | ROANOKE | VA | 24012-3342 |
| AKERS, NATHAN A | 189 RUSSELL WAY | | | | ATHENS | GA | 30606-2144 |
| AKERS, PATRICIA A | 14314 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1956 |
| AKERS, PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| AKERS, PHILLIP B | 5202 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| AKERS, PHILLIP R | 6156 CANTATA CT | | | | DAYTON | OH | 45449-3303 |
| AKERS, QUINTON | 5521 HOLLENBECK RD | | | | COLUMBIAVILLE | MI | 48421-9386 |
| AKERS, RANDY D | PO BOX 683 | | | | HARRAH | OK | 73045 |
| AKERS, REGINALD M | 59232 CARY LN BOX 558 | | | | NEW HAVEN | MI | 48048 |
| AKERS, REGINALD M | 59232 CARY LN # 558 | | | | NEW HAVEN | MI | 48048 |
| AKERS, RICHARD A | 2355 HARNECK RD | | | | APPLEGATE | MI | 48401-9784 |
| AKERS, RICKIE | 2828 LORRAINE ST | | | | MARLETTE | MI | 48453-1042 |
| AKERS, ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKERS, RONALD P | 140 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103 |
| AKERS, RONALD PATRICK | 140 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103 |
| AKERS, RUSSELL A | 745 W DEXTER TRL | | | | MASON | MI | 48854-8606 |
| AKERS, RUTH W | 1103 ODESSA | | | | HOLLY | MI | 48442-1044 |
| AKERS, RUTH W | 1103 ODESSA DR | | | | HOLLY | MI | 48442-1044 |
| AKERS, SAMUEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKERS, SAMUEL J | 1377 S COUNTY ROAD 500 W | | | | NEW CASTLE | IN | 47362-9730 |
| AKERS, SARA E | 26120 STANCREST DRIVE | | | | SOUTH LYON | MI | 48178-9735 |
| AKERS, SHERRY L | 2311 CHESTNUT LN | | | | BURTON | MI | 48519-1372 |
| AKERS, TED | 8665 OLD FEDERAL RD | | | | BALL GROUND | GA | 30107-3519 |
| AKERS, TERESA G | PO BOX 644 | | | | SPRING HILL | TN | 37174-0644 |
| AKERS, TERRY | | | | | | | |
| AKERS, THOMAS W | 97 MILLARD DR | | | | FRANKLIN | OH | 45005-2023 |
| AKERS, VALENTINE | 3621 FIESTA WAY | | | | MIDDLETOWN | OH | 45044-6109 |
| AKERS, WADE E | 312 APPLE RIDGE DR | | | | APPLE CREEK | OH | 44606-9596 |
| AKERS,THOMAS W | 97 MILLARD DR | | | | FRANKLIN | OH | 45005-2023 |
| AKERSON CARMEN | 229 MAPLE STREET | | | | SEWARD | NE | 68434-2616 |
| AKERSON, NICOLE | | | | | | | |
| AKERSTROMS TRUX INC | 125 TECHNOLOGY PARKWAY | | | | NORCROSS | GA | 30092-2913 |
| AKERT, KENNETH J | 9702 E SHORE DR | | | | PORTAGE | MI | 49002-7482 |
| AKERY, CHARLES | 32 HENRY HAWKINS DR | | | | LA FAYETTE | GA | 30728-4640 |
| AKERY, PHILIPBIA A | 707 SCHOOLHOUSE RD | | | | SAN JOSE | CA | 95138-1314 |
| AKERY, WAHIB G | 707 SCHOOLHOUSE RD | | | | SAN JOSE | CA | 95138-1314 |
| AKEY, BARBARA | 25188 MARION AVE APT 11 | | | | PUNTA GORDA | FL | 33950-4155 |
| AKEY, CHARLES R | 16175 CARR RD | | | | KENDALL | NY | 14476-9731 |
| AKEY, RICHARD G | 4604 W CALUMET RD | | | | MILWAUKEE | WI | 53223 |
| AKEY, RUTH H | 197 LARKINS CROSSING | | | | ROCHESTER | NY | 14612-2731 |
| AKEY, RUTH H | 197 LARKINS XING | | | | ROCHESTER | NY | 14612-2731 |
| AKEY, STANLEY H | 1956 SWAN POINTE DR | | | | TRAVERSE CITY | MI | 49686-4780 |
| AKG ACOUSTICS GMBH | LEMBOECKGASSE 21-25 | A-1230 WIEN | | VIENNA 1060 AUSTRIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKG ACOUSTICS GMBH | | 21-25 LEMBOCKGASSE | | | VIENNA | | A-123 |
| AKG/VIENNA | 21-25 LEMBOCKGASSE | | VIENNA A-1230 AUSTRIA | | | | |
| AKHBARI DARIUSH | AKHBARI, DARIUSH | 4400 S QUEBEC ST E108 | | | DENVER | CO | 80237 |
| AKHBARI, DARIUSH | 4400 S QUEBEC ST APT E108 | | | | DENVER | CO | 80237 |
| AKHIKAR, AWIKAM B | 702 LAWNVIEW CT | | | | ROCHESTER HILLS | MI | 48307-3013 |
| AKHIL KAPOOR | | | | | | | |
| AKHTAR, ARIF H | 2645 BEACON HILL CT APT 207 | | | | AUBURN HILLS | MI | 48326-4226 |
| AKHTAR, MAHMOOD | 1960 HUTCHINS DR | | | | ROCHESTER HILLS | MI | 48309-2976 |
| AKHTAR, SHER M | 1218 CLEAR CREEK DR | | | | ROCHESTER HLS | MI | 48306-3577 |
| AKHTEEBO, WILLIAM | 8417 MASON AVENUE | | | | MORTON GROVE | IL | 60053-3371 |
| AKIKO MCGEHEE | 420 S OPDYKE RD APT 1A | | | | PONTIAC | MI | 48341-3100 |
| AKIL INC | 2525 W MONROE ST | | | | SANDUSKY | OH | 44870-1902 |
| AKILO WHITMORE | 1864 KIPLING DR | | | | DAYTON | OH | 45406-3916 |
| AKIN BILAL | APT 732 | 10500 FOUNTAIN LAKE DRIVE | | | STAFFORD | TX | 77477-3751 |
| AKIN GUMP STRAUSS HAUER & FELD LLP | ATT: DAVID F. STABER | ATTORNEY FOR SANDEN INTERNATIONAL (USA), INC. | 1700 PACIFIC AVENUE, SUITE 4100 | | DALLAS | TX | 75201 |
| AKIN GUMP STRAUSS HAUER & FIELD LLP | ATTENTION: PHILIP C. DUBLIN | ONE BRYANT PARK | | | NEW YORK | NY | 10036 |
| AKIN RICHARD A (358763) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AKIN ROBERT L (493642) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AKIN, ANNIE RUTH B | 4544 HIGHWAY 63 | | | | CARNESVILLE | GA | 30521-1704 |
| AKIN, CLIFTON P | 7009 PEARL ST | | | | APPLETON | NY | 14008 |
| AKIN, GEORGE S | 1832 BEETHOVEN DR | | | | GREEN BAY | WI | 54311-7367 |
| AKIN, LEROY | 3B CAMELOT CT | | | | BUFFALO | NY | 14214-1421 |
| AKIN, MARGARET A | 1689 125TH STREET | | | | REDFEILD | KS | 66769 |
| AKIN, MICHAEL L | 635 BARRY RD | | | | HASLETT | MI | 48840-9120 |
| AKIN, MORRIS G | PO BOX 435 | | | | CARNESVILLE | GA | 30521-0435 |
| AKIN, RICHARD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKIN, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AKIN, RONALD D | 1144 N WHITCOMB AVE APT B | | | | INDIANAPOLIS | IN | 46224-6716 |
| AKIN, THOMAS J | 154 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2212 |
| AKIN, TIMOTHY A | 6215 HOWARD HWY | | | | BELLEVUE | MI | 49021 |
| AKINA ALOHA TOURS, INC. | | PO BOX 933 | | | KIHEI | HI | 96753-0933 |
| AKINLUA, GBADEBO | 28023 LANSDOWNE DR | | | | HARRISON TOWNSHIP | MI | 48045-2257 |
| AKINLUA, GBADEBO | 5220 W TIMBEREDGE DR | | | | PEORIA | IL | 61615 |
| AKINNIYI, GARUBA | | | | | | | |
| AKINS BURL JACK (ESTATE OF) (504524) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| AKINS CONST/STL HTS | 6336 MILLETT AVE | | | | STERLING HTS | MI | 48312-2646 |
| AKINS DEBRA D | AKINS, DEBRA D | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| AKINS ELEANOR MARY | 9687 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| AKINS HAYNES MELODY A | AKINS HAYNES, MELODY A | PO BOX 3543 | | | MEMPHIS | TN | 38173-0543 |
| AKINS HAYNES, MELODY A | FARGARSON & BROOKE | PO BOX 3543 | | | MEMPHIS | TN | 38173-0543 |
| AKINS J D (ESTATE OF) (509213) - AKINS J D | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| AKINS JOHN | 1402 GULF AVE | | | | PORT NECHES | TX | 77651-3254 |
| AKINS JOHN (442917) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AKINS JR, ANDREW | 15728 SUSSEX ST | | | | DETROIT | MI | 48227-2659 |
| AKINS JR, JESS | PO BOX 2181 | | | | VENICE | FL | 34284-2181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKINS JR, JOHN M | 895 W PICO AVE APT 107 | | | | CLOVIS | CA | 93612-3320 |
| AKINS RONALD | AKINS, RONALD MATTHEWS | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| AKINS SUE | 18105 GADDY ROAD | | | | SHAWNEE | OK | 74801-8742 |
| AKINS WARD A JR | 4906 PRINCETON ST | | | | AMARILLO | TX | 79109-6118 |
| AKINS, ANNIE LUE | 20009 STEEL | | | | DETROIT | MI | 48235-1134 |
| AKINS, ANNIE LUE | 20009 STEEL ST | | | | DETROIT | MI | 48235-1134 |
| AKINS, BARBARA D | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 |
| AKINS, BERNELL D | APT 635 | 15630 WEST 65TH STREET | | | SHAWNEE | KS | 66217-9354 |
| AKINS, BOBBY J | 1264 SHADY LN | | | | GLADWIN | MI | 48624-8396 |
| AKINS, BRIAN J | 2472 NORTH 38TH STREET | | | | KANSAS CITY | KS | 66104-3507 |
| AKINS, BURL JACK | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| AKINS, CARL R | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 |
| AKINS, CARL T | 125 FALLS CREEK RD | | | | CORBIN | KY | 40701-8081 |
| AKINS, D'MITRI | 133 AMBERWOOD LN | | | | GRIFFIN | GA | 30223-1001 |
| AKINS, DAVID M | 815 BURLINGTON DR APT 8 | | | | FLINT | MI | 48503-2952 |
| AKINS, DORETHA | 3600 COLCHESTER RD | | | | LANSING | MI | 48906 |
| AKINS, DORTHEA ELIZABETH | 16197 LAWTON ST APT B1 | | | | DETROIT | MI | 48221-3193 |
| AKINS, GENEVA | 3502 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| AKINS, GLENDA L | 19460 BEAVERLAND ST | | | | DETROIT | MI | 48219-1875 |
| AKINS, GREGORY E | 319 N 21ST ST | | | | SAGINAW | MI | 48601-1312 |
| AKINS, HERMAN L | 4177 SOMERSET DR | | | | LOS ANGELES | CA | 90008 |
| AKINS, IDA D | 95 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 |
| AKINS, J D | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| AKINS, JAMES | 412 ELLA DR | | | | GRIFFIN | GA | 30223-1547 |
| AKINS, JAMES A | 412 ELLA DR | | | | GRIFFIN | GA | 30223-1547 |
| AKINS, JAMES A | PO BOX 971 | | | | LAKE ALFRED | FL | 33850 |
| AKINS, JAMES F | 420 ROBIN HILL RD | | | | CLARKSVILLE | TN | 37043-2603 |
| AKINS, JENNY D | 4121 CASTELL DR | | | | FORT WAYNE | IN | 46835-2100 |
| AKINS, JERRY W | 3703 E REMBRANDT DR | | | | MARTINSVILLE | IN | 46151-6031 |
| AKINS, JEWEL | 2741 SPRIT CREEK RD | | | | HEPHZIBAH | GA | 30815 |
| AKINS, JEWEL | 8154 LEANDER ST | | | | DETROIT | MI | 48234-4095 |
| AKINS, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AKINS, JOHN F | 144 FRANKLIN ST | | | | DANSVILLE | NY | 14437-1036 |
| AKINS, JOHN M | 26520 DARIA CIR W | | | | SOUTH LYON | MI | 48178-8092 |
| AKINS, JOHN MICHAEL | 26520 DARIA CIR W | | | | SOUTH LYON | MI | 48178-8092 |
| AKINS, JOSH DALE | 9042 NORTH 319 WEST | | | | HUNTINGTON | IN | 46750-9716 |
| AKINS, JUANITA M | 16 HORSESHOE TRL | | | | NEW BRAUNFELS | TX | 78132-3726 |
| AKINS, LADEAN | 711 STOCKDALE ST | | | | FLINT | MI | 48504-7200 |
| AKINS, LAWRENCE D | 7758 QUEBEC CT | | | | O FALLON | MO | 63368-6799 |
| AKINS, M C | 3502 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| AKINS, MARK D | 20 BENJAMIN DR | | | | TROY | MO | 63379-4461 |
| AKINS, MARY E | 842 ORLANDO AVE | | | | PONTIAC | MI | 48340-2355 |
| AKINS, MICHAEL S | 2220 KEOTA LN | | | | SUPERIOR | CO | 80027 |
| AKINS, PATRICIA A. | 30 SPANISH TRL | | | | SAINT PETERS | MO | 63376-5900 |
| AKINS, PAULA S | 18105 GADDY RD | | | | SHAWNEE | OK | 74801-8742 |
| AKINS, PEGGY J | 1920 PALMYRA RD | | | | PALMYRA | TN | 37142-2079 |
| AKINS, REGINALD D | 1401 S HACKLEY ST | | | | MUNCIE | IN | 47302-3568 |
| AKINS, RICKY B | 4121 CASTELL DR | | | | FORT WAYNE | IN | 46835-2100 |
| AKINS, RITA C | 8542 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| AKINS, ROBERT A | 2144 BOYCE FAIRVIEW RD | | | | ALVATON | KY | 42122-7603 |
| AKINS, ROSS E | 3165 WURM RD | | | | WOLVERINE | MI | 49799-9722 |
| AKINS, SHIRLEY | 2244 KEVIN DAVID | | | | FLINT | MI | 48505-1055 |
| AKINS, STEVE R | 2801 N UNION AVE APT 57 | | | | SHAWNEE | OK | 74804-2183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKINS, SYBIL J | 3875 KEITH BRIDGE RD | | | | CUMMING | GA | 30041-3943 |
| AKINS, THOMAS | 19460 BEAVERLAND ST | | | | DETROIT | MI | 48219-1875 |
| AKINS, THOMAS | | | | | | | |
| AKINS, TONY A | 4478 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| AKINS, VERNON C | 4841 WOODRIDGE DR. | | | | AUSTINTOWN | OH | 44515-4830 |
| AKINS, VERNON L | PO BOX 6981 | | | | GAINESVILLE | GA | 30504-1093 |
| AKINS, W F | 1871 HOLIDAY PINES DR | | | | BROWNSBURG | IN | 46112-7716 |
| AKINS, WINFORD | 911 HARVEST LN APT 10 | | | | LANSING | MI | 48917 |
| AKINYELE BOYD | 4437 BERQUIST DR | | | | DAYTON | OH | 45426 |
| AKIRA YOSHIDA | 15 E KIRBY ST APT 1004 | | | | DETROIT | MI | 48202-4054 |
| AKIS AGORASTOS | | | | | | | |
| AKKASHIAN, STEPHANIE M | 180 CATALPA DR | | | | BIRMINGHAM | MI | 48009-1713 |
| AKKASHIAN, STEPHANIE MATTI | 180 CATALPA DRIVE | | | | BIRMINGHAM | MI | 48009-1713 |
| AKKAYA, AYTEKIN | 17 GRANDVIEW AVE | | | | NORTH PLAINFIELD | NJ | 07060-4122 |
| AKKERMAN, HAROLD | 3119 146TH AVE | | | | DORR | MI | 49323-9710 |
| AKKERMAN, JOYCE | 4290 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418-1504 |
| AKKERMAN, SCOTT | 3278 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418-1909 |
| AKKERMAN, SCOTT | 176 BROOKMEADOW DR SW APT 7 | | | | GRANDVILLE | MI | 49418-2198 |
| AKKO FASTENER INC | 6855 CORNELL RD | | | | CINCINNATI | OH | 45242-3022 |
| AKLIN LEMMOND | 457 LEMMOND RD | | | | SOMERVILLE | AL | 35670-3434 |
| AKLYAN TIGRAN | AKLYAN, TIGRAN | 8391 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-2633 |
| AKLYAN, TIGRAN | BAVAR LAW GROUP INC, | 8391 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-2633 |
| AKMUT, TARIQ | 2032 EMPIRE DR | | | | WAUKESHA | WI | 53186-0808 |
| AKON AUTO AUCTION | 2471 LEY DR | | | | AKRON | OH | 44319-1103 |
| AKP-PALVELU OY | BRAHENKATU, 25 | | | HAMEENLINNA 13 13130 FINLAND | | | |
| AKP-PALVELU OY | HATANPAANVALTATIE 42 | | | TAMPERE 10 33100 FINLAND | | | |
| AKPA OKECHUKWU | PO BOX 831175 | | | | TUSKEGEE | AL | 36083-1175 |
| AKPOGUMA, ANDREW E | 3416 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2251 |
| AKRA BIL AS | DIKTERVEGEN 8 | | | HAUGESUND N-550 NORWAY | | | |
| AKRA BUILDERS I | PO BOX 1225 | | | | EFFINGHAM | IL | 62401-1225 |
| AKRAM ZAHDEH | 2879 CRANBROOK RIDGE CT | | | | OAKLAND TWP | MI | 48306-4711 |
| AKRAM, NADIR M | 1309 INDIAN CREEK DR | | | | DESOTO | TX | 75115-3652 |
| AKRE, BRIAN S | MANTYTIE 26-C | | | ESPOO 02270 FINLAND | | | |
| AKRE, BRIAN S | 309 VIRGINIA AVE | | | | ANN ARBOR | MI | 48103-4133 |
| AKRE, JEFFREY | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| AKREHAVN, G J | 10 6TH AVE N | | | | FARGO | ND | 58102-3802 |
| AKRF | ENVRNMNTL & PLNNG CONSULTANTS | 440 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 |
| AKRIDGE JR, JOHN T | 15408 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| AKRIDGE JR, JOHN THOMAS | 15408 MURRAY RD | | | | BYRON | MI | 48418-9049 |
| AKRIDGE, BONNIE J | 14965 STATE HIGHWAY DD | | | | CAMPBELL | MO | 63933-8271 |
| AKRIDGE, BONNIE J | 14965 STATE HWY DD | | | | CAMPBELL | MO | 63933 |
| AKRIDGE, CLINTON | 412 SPRUCE LN | | | | MONROE | GA | 30655-2000 |
| AKRIDGE, DAVID C | 117 VALLEY FARM LN | | | | ACWORTH | GA | 30102-1778 |
| AKRIDGE, HARRISON | 3302 KELLEY CHAPEL RD | | | | DECATUR | GA | 30034-5346 |
| AKRIDGE, NEICEE L | 35 REDWOOD AVE | | | | DAYTON | OH | 45405-5110 |
| AKRIDGE, SYLVIA A | 1121 KAMMER AVE | | | | DAYTON | OH | 45417-1512 |
| AKRIDGE,NEICEE L | 35 REDWOOD AVE | | | | DAYTON | OH | 45405-5110 |
| AKRIGHT, DUANE T | 12067 RUPP RD | C/O MARILYN J AKRIGHT | | | GRAND LEDGE | MI | 48837-9112 |
| AKRIGHT, GERALD L | 1721 AURELIUS RD | | | | HOLT | MI | 48842-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKRIGHT, JAMES H | 2020 RAY RD | | | | FENTON | MI | 48430-9709 |
| AKRIGHT, RAMONA K | 2020 RAY RD | | | | FENTON | MI | 48430 |
| AKRIGHT, STEVEN G | 984 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9778 |
| AKRO/FARMINGTON HILL | 31500 NORTHWESTERN HWY. | SUITE 180 | | | FARMINGTON HILLS | MI | 48334 |
| AKROMAS, JEROME G | 17 WILLOW GREEN DR | | | | AMHERST | NY | 14228-3421 |
| AKROMOLD/CUYAHOGA FA | 1100 MAIN ST | | | | CUYAHOGA FALLS | OH | 44221-4922 |
| AKRON AEROS | CANAL PRAK | 300 S MAIN ST | | | AKRON | OH | 44308-1204 |
| AKRON BEACON JOURNAL | ED DUNN | 44 E EXCHANGE ST | | | AKRON | OH | 44328-0001 |
| AKRON CANTON REGIONAL AIRPORT | 5400 LAUBY RD STE 9 | | | | NORTH CANTON | OH | 44720-1598 |
| AKRON CENTRAL SCHOOL | | 47 BLOOMINGDALE AVE | | | AKRON | NY | 14001 |
| AKRON DISTRICT SOCIETY OF PROFENGINEERS | UNIVERSITY OF AKRON COLLEGE OF | ENGINEERING | | | AKRON | OH | 44325-0001 |
| AKRON EXPRESS | 3155 ALBRECHT AVE | | | | AKRON | OH | 44312-3532 |
| AKRON GEAR & ENGINEERING INC | PO BOX 269 | | | | AKRON | OH | 44309-0269 |
| AKRON GENERAL MED CT | PO BOX 715228 | | | | COLUMBUS | OH | 43271-0001 |
| AKRON HILTON W/AKRON | 3180 W MARKET ST | | | | FAIRLAWN | OH | 44333-3314 |
| AKRON MARATHON CHARITABLE CORPORATION | 58 W EXCHANGE ST STE C | ROAD RUNNER AKRON MARARTHON | | | AKRON | OH | 44308-1068 |
| AKRON MUNICIPAL COURT | 217 S HIGH ST RM 837 | | | | AKRON | OH | 44308-1634 |
| AKRON OH DIV OF TAXATION | | | | | | | |
| AKRON POLYMER PRODUCTS INC | 3939A MOGADORE INDUSTRIAL PKWY | | | | MOGADORE | OH | 44260-1224 |
| AKRON POLYMER PRODUCTS, INC. | JULIE PERRY X10 | 3939A MOGADORE INDUSTRIAL PKY | | | AUSTELL | GA | 30168 |
| AKRON POLYMERS PRODUCTS INC | 3939 MOGADORE INDSTRL PKY | | | | MOGADORE | OH | 44260 |
| AKRON POLYMERS PRODUCTS INC | 571 KENNEDY RD | | | | AKRON | OH | 44305-4425 |
| AKRON POLYMERS PRODUCTS INC | JULIE PERRY X10 | 3939A MOGADORE INDUSTRIAL PKY | | | AUSTELL | GA | 30168 |
| AKRON POR/AKRON | 2739 CORY AVE | | | | AKRON | OH | 44314-1338 |
| AKRON PORCELAIN & PLASTIC CO, THE | 2739 CORY AVE | | | | AKRON | OH | 44314-1338 |
| AKRON PORCELAIN & PLASTIC CO, THE | MARY ANN BROWN | 2739 CORY AVE, PO BOX 3767 | | | ROGERS CITY | MI | |
| AKRON PORCELAIN & PLASTIC CO, THE | MARY ANN BROWN | PO BOX 3767 | 2739 CORY AVE | | AKRON | OH | 44314-0767 |
| AKRON PORCELAIN & PLASTICS CO | 2739 CORY AVE | | | | AKRON | OH | 44314-1338 |
| AKRON PORCELAIN COMPANY | MARY ANN BROWN | PO BOX 3767 | 2739 CORY AVE | | AKRON | OH | 44314-0767 |
| AKRON PORCELAIN COMPANY | MARY ANN BROWN | 2739 CORY AVE, PO BOX 3767 | | | ROGERS CITY | MI | |
| AKRON RUBBER DEVELOPMENT LAB | 300 KENMORE BLVD | | | | AKRON | OH | 44301-1039 |
| AKRON RUBBER/AKRON | 2887 GILCHRIST RD | | | | AKRON | OH | 44305-4415 |
| AKRON TESTING LABORATORY AND | WELDING SCHOOL | 1171 WOOSTER RD N | | | BARBERTON | OH | 44203-1249 |
| AKRON-UMADAOP INC | 665 W MARKET ST | | | | AKRON | OH | 44303-1438 |
| AKROYD, MARYANN | 5 OAK ST | | | | YALAHA | FL | 34797-3004 |
| AKS TRANSPORTATION COMPANY | | 6020 BUTLER ST | | | PITTSBURGH | PA | 15201 |
| AKSAMIT, THOMAS M | 4937 HEATHER GLEN TRL | | | | MCKINNEY | TX | 75070-2495 |
| AKSAMITOWSKI, CHESTER E | 417 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4623 |
| AKSAY ILHAN A | 16 KIMBERLY CT | | | | PRINCETON | NJ | 08540-2634 |
| AKSHAY JAISING | 127B HILLDALE DR | | | | ROYAL OAK | MI | 48067-2213 |
| AKSOY HALDUN | C/O Y C TRADING COMPANY | 18201 181ST CIR S | | | BOCA RATON | FL | 33498-1636 |
| AKSYS USA INC | 1909 KYLE CT | | | | GASTONIA | NC | 28052-8420 |
| AKSYS USA INC | PO BOX 12867 | 1909 KYLE COURT | | | GASTONIA | NC | 28052-0043 |
| AKT ALTMAERKER KUNSTSTOFF- TECHNIK | STENDALER CHAUSSER 3/5 | | | GARDELEGEN SACHSEN-ANHAL 39638 GERMANY | | | |
| AKT ALTMAERKER KUNSTSTOFF-TECH | LINDA OTTE (49) | TEXTIMA KUNSTSTOFF GMBH | STENDALER CHAUSSEE 3/5 | BYTCA SLOVAKIA | | | |
| AKT ALTMAERKER KUNSTSTOFF-TECHNIK | LINDA OTTE (49) | TEXTIMA KUNSTSTOFF GMBH | STENDALER CHAUSSEE 3/5 | BYTCA SLOVAKIA | | | |
| AKT ALTMAERKER KUNSTSTOFF-TECHNIK | STENDALER CHAUSSEE 3/5 | | | GARDELEGEN SA 39638 GERMANY | | | |
| AKT INC | PO BOX 9682 | | | | TULSA | OK | 74157-0682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AKT/CZECH REPUBLIC | ZELIVSKEHO 23 | | | JABONIC NAD NIS CS 466 05 CZECH REPUBLIC | | | |
| AKTIEBOLAGET VOLVO | S-405 08 | | | GOTHERNBURG, SWEDEN | | | |
| AKTIEBOLAGET VOLVO,VOLVO LASTVAGNAR AB | VOLVO NORTH AMERICA CORPORATION,VOLVO GM HEAVY TRUCK CORPORATION | ROCKLEIGH INDUSTRIAL PARK  P.O. BOX D-1 | | | ROCKLEIGH | NJ | 07647 |
| AKTRION/LEXINGTON | 1050 ELIZABETH ST UNIT 6 | | | | NICHOLASVILLE | KY | 40356-9597 |
| AKUNNE HYACINTH | 1660 POND SHORE DR | | | | ANN ARBOR | MI | 48108-9565 |
| AKWAABA AFTER SCHOOL PROGRAM | 8045 2ND AVE | | | | DETROIT | MI | 48202-2403 |
| AKWAABA COMMUNITY CTR | ATTN:  WILLIAM MOORE | 700 SEWARD ST # 102 | | | DETROIT | MI | 48202-2427 |
| AKWASI A BROBBEY | 400 LAS CASCATA | | | | CLEMENTON | NJ | 08021-4924 |
| AKWASI OWUSU | AKWASI OWUSU | 13654 NEWTONMORE PL | | | BRISTOW | VA | 20136-2673 |
| AKWASI OWUSU | 13654 NEWTONMORE PL | | | | BRISTOW | VA | 20136-2673 |
| AKYOL, MUSTAFA | 184 KNOB HILL ROAD | | | | GURNEE | IL | 60031 |
| AKZO NOBEL COATING INC | ATTN THOMAS P WILCZAK | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER SUITE 3600 | | DETROIT | MI | 48243 |
| AKZO NOBEL COATINGS, INC | PEPPER HAMILTON LLP | C/O THOMAS P WILCZAK | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| AKZO NOBEL COATINGS, INC. | MITCH HARRIS | 120 FRANKLIN RD | | | PONTIAC | MI | 48341 |
| AKZO NOBEL COATINGS, INC. | MITCH HARRIS | 30 BRUSH ST | | | PONTIAC | MI | 48341-2212 |
| AKZO NOBEL NV | 525 W VAN BUREN ST | | | | CHICAGO | IL | 60607 |
| AKZO NOBEL NV | 525 W VAN BUREN ST | | | | CHICAGO | IL | 60607 |
| AKZO NOBEL POLYMER CHEMICALS L | 525 W VAN BUREN ST | | | | CHICAGO | IL | 60607 |
| AL & JERRY'S MARKET | ATTN: GEORGE ABUAITA | 7110 N SAGINAW RD | | | MT MORRIS | MI | 48458-2130 |
| AL AGHA, BARBARA J | 14 W SHADY LN | | | | HOUSTON | TX | 77063-1304 |
| AL AND LEE'S AUTO CARE CENTER | 1830 W 11TH ST STE B | | | | UPLAND | CA | 91786-8415 |
| AL APPLING | 14830 STAHELIN AVE | | | | DETROIT | MI | 48223-2219 |
| AL BAUMANN CHEVROLET-BUICK, INC. | ALBERT BAUMANN | 2379 W STATE ST | | | FREMONT | OH | 43420-1440 |
| AL BAUMANN CHEVROLET-BUICK, INC. | 2379 W STATE ST | | | | FREMONT | OH | 43420-1440 |
| AL BOSTON | 195 N PROSPECT ST | | | | OBERLIN | OH | 44074-1038 |
| AL BOURDEAU INSURANCE AGENCY | ATTN: ROBERT L BOURDEAU | PO BOX 90419 | | | FLINT | MI | 48509-0419 |
| AL BRIDGES | 29 S PADDOCK ST | | | | PONTIAC | MI | 48342-2623 |
| AL BRYK | 731 CRESTON POINT CIR | | | | INDIANAPOLIS | IN | 46239-9165 |
| AL CALDWELL | 19300 REDFERN ST | | | | DETROIT | MI | 48219-5513 |
| AL CERRONE CHEVROLET-BUICK-PONTIAC- | 68 WASHINGTON ST | | | | SOUTH ATTLEBORO | MA | 02703-5531 |
| AL CERRONE CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 68 WASHINGTON ST | | | | SOUTH ATTLEBORO | MA | 02703-5531 |
| AL CERRONE'S HARRIS AUTO SALES, INC. | ALFRED CERRONE | 68 WASHINGTON ST | | | SOUTH ATTLEBORO | MA | 02703-5531 |
| AL COLE | 2509 RIVER ST | | | | SAGINAW | MI | 48601-3224 |
| AL COLLINS | 4341 SALEM RD | | | | COVINGTON | GA | 30016-7512 |
| AL COLLINS GRAPHIC DESIGN | 4750 S 44TH PL | | | | PHOENIX | AZ | 85040-4000 |
| AL CRAFT INDUSTRIES INC | 710 MINNESOTA DR | | | | TROY | MI | 48083-6204 |
| AL CRAFT/TROY | 710 MINNESOTA DR | | | | TROY | MI | 48083-6204 |
| AL CURELLA | 3136 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| AL DE MARK AUTO SERVICE | 402 S TEJON ST | | | | COLORADO SPRINGS | CO | 80903-2112 |
| AL DIA NEWSPAPER, INC | HERNAN GUARACAO | 2 PENN CENTER, 1500 JFK BLVD | | | PHILADELPHIA | PA | 19102 |
| AL FANNIN | | | | | | | |
| AL FARTOUSI HATTAB | AL FARTOUSI, HATTAB | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| AL FIDELHOLTZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| AL GARCIA | 10835 TERNEZ DR | | | | MOORPARK | CA | 93021-9767 |
| AL GATES & COMPANY | PO BOX 7114 | | | | FLINT | MI | 48507-0114 |
| AL GEORGES CONEY ISLAND | 850 N PERRY ST | | | | PONTIAC | MI | 48342-1568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AL GHANDI AUTO | P.O. BOX 5991 | | | DUBAI UNITED ARAB EMIRATES | | | |
| AL GHANDI AUTO | P.O. BOX 6150 | | | DUBAI UNITED ARAB EMIRATES | | | |
| AL GOLDSBERRY | 453 BIMINI DR | | | | MARION | OH | 43302-1615 |
| AL GORDON | 701 NORTH ROME STREET | | | | ELIZABETHTON | TN | 37643 |
| AL GREGORY | NOT AVAILABLE | | | | | | |
| AL GRIFFIN | 6388 SANTA FE TRL | | | | FLINT | MI | 48532-2067 |
| AL HANKEN MOTORS, INC. | DONALD HANKEN | 601 TOLES AVE | | | LARNED | KS | 67550-3117 |
| AL HANKEN MOTORS, INC. | 601 TOLES AVE | | | | LARNED | KS | 67550-3117 |
| AL HENSLEY | 922 S SARASOTA DR | | | | YORKTOWN | IN | 47396-9574 |
| AL HUSEINI CORPORATION | AIRPORT ROAD | | | MEDINA SAUDI ARABIA | | | |
| AL HUSS AUTO | W2074 LAU RD | | | | FREEDOM | WI | 54130-8611 |
| AL JALLAD, MOHAMED S | PO BOX 6310 | | | | EAST LANSING | MI | 48826-6310 |
| AL JOMAIH | MALIK KHALID RD | | | DAMMAM SAUDI ARABIA | | | |
| AL JOMAIH | AZIZYAH RD | | | AL KHOBAR SAUDI ARABIA | | | |
| AL JOMAIH | FYSALIYAT AL SHARQ | | | DAMMAM SAUDI ARABIA | | | |
| AL JOMAIH | AL MAJMAH | | | AL MAJMAH SAUDI ARABIA | | | |
| AL JOMAIH | SHAGRA | | | SHAGRA SAUDI ARABIA | | | |
| AL JOMAIH | AL-SAKABI SQUARE-KING ABDULLAH RD | | | AL JOUF SAUDI ARABIA | | | |
| AL JOMAIH | AL QURAYAT | | | AL QURAYAY SAUDI ARABIA | | | |
| AL JOMAIH | IRAQ ROAD | | | ARAR CITY SAUDI ARABIA | | | |
| AL JOMAIH | KHUMASIYA ST, QASSIM RD | | | AL HAIL CITY SAUDI ARABIA | | | |
| AL JOMAIH | KING KHALID RD | | | TABOUK SAUDI ARABIA | | | |
| AL JOMAIH | MECCAH RD | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | PRINCE MAJID ST | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | PRINCE SULTAN ST | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | KINGS ROAD | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | AN NUZHAH-RING ROAD | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | AL-MARWAH - RING RD | | | JEDDAH SAUDI ARABIA | | | |
| AL JOMAIH | DIRAB RD | | | RIYADH SAUDI ARABIA | | | |
| AL JOMAIH | KING ABDULLAH RD | | | RIYADH SAUDI ARABIA | | | |
| AL JOMAIH | EAST RING RD - EXIT 15 | | | RIYADH SAUDI ARABIA | | | |
| AL JOMAIH | KING FAHAD RD | | | RIYADH SAUDI ARABIA | | | |
| AL KNOBLER TRUST | PAULA KNOBLER TTEE | AL KNOBLER TRUST U/A 3/7/88 | 7563 IMPERIAL DR #601-D | | BOCA RATON | FL | 33433-2820 |
| AL KNOCH INTERIORS | AL KNOCH | PO BOX 484 | | | CANUTILLO | TX | 79835-0484 |
| AL LIGHTING | TUEBINGER STE 123 | POSTFACH 1161 | | REUTLINGEN BW 72462 BW 72701 GERMANY | | | |
| AL M WASHINGTON | 5321 EDWARDS AVE | | | | FLINT | MI | 48505-5128 |
| AL MANSOUR AUTOMOTIVE COMPANY | P.O. BOX 2514 | | | CAIRO EGYPT | | | |
| AL MANSOUR CHEVROLET | 54 GAMEAT AL DOWAL STREET | MOHANDESSIN | P.O. BOX 2514 | CAIRO 11211 EGYPT | | | |
| AL NASSR TRADING ESTABLISHMENT | CADILLAC CENTER TAHALIA ST BOX 2325 | | | JEDDAH 21451 SAUDI ARABIA | | | |
| AL NAWASREH ADBER RAOUF ET AL | JAMES L GILBERT | GILBERT OLLANIK & KOMYATTE PC | 5400 WARD ROAD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| AL OTAIBA GROUP OF ESTABLISHMENTS | SINIA MAIN STREET | | | AL AIN UNITED ARAB EMIRATES | | | |
| AL OTAIBA GROUP OF ESTABLISHMENTS | P.O. BOX 467 | | | ABU DHABI UNITED ARAB EMIRATES | | | |
| AL PETERS JR | 221   ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| AL PETERS JR | 221 ELLER AVE | | | | ENGLEWOOD | OH | 45322-1728 |
| AL PFALZGRAF | | | | | | | |
| AL PIEMONTE CADILLAC, INC. | ALEX PIEMONTE | 1611 E MAIN ST | | | SAINT CHARLES | IL | 60174-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AL PIEMONTE CADILLAC, INC. | 1611 E MAIN ST | | | | SAINT CHARLES | IL | 60174-2343 |
| AL QUIDDUS, ABDUL F | 7610 READING RD APT 711 | | | | CINCINNATI | OH | 45237-3229 |
| AL R | | | | | | | |
| AL R SHIELDS | 340 SLOAN DR | | | | RICHLAND | MS | 39218 |
| AL REYES | 620 W 149TH ST APT 3F | | | | NEW YORK | NY | 10031-3160 |
| AL REYNOLDS, INC. | MENLO REYNOLDS* | 1400 W MAIN ST | | | GREENSBURG | IN | 47240-9730 |
| AL REYNOLDS, INC. | 1400 W MAIN ST | | | | GREENSBURG | IN | 47240-9730 |
| AL REYNOLDS, INC. | HWY 46 W | | | | GREENSBURG | IN | 47240 |
| AL ROBERTS | 639 UNION AVE SE | | | | GRAND RAPIDS | MI | 49503-5443 |
| AL SCHAFER | | | | | | | |
| AL SEBERT | 13165 N CLIO RD | | | | CLIO | MI | 48420-1028 |
| AL SERAFINI | 1447 SUNFLOWER DR | | | | COLUMBUS | OH | 43204-2214 |
| AL SERRA AUTO PLAZA | 6201 S SAGINAW RD | | | | GRAND BLANC | MI | 48439-8139 |
| AL SERRA BUICK-GMC TRUCK, INC. | JOSEPH SERRA | G6201 S SAGINAW | | | GRAND BLANC | MI | 48439 |
| AL SERRA BUICK-GMC TRUCK-HUMMER | G6201 S SAGINAW | | | | GRAND BLANC | MI | 48439 |
| AL SERRA CHEVROLET | 1570 AUTO MALL LOOP | | | | COLORADO SPRINGS | CO | 80920-3954 |
| AL SERRA CHEVROLET, INC. | JOSEPH SERRA | 6167 S SAGINAW RD | | | GRAND BLANC | MI | 48439-8139 |
| AL SERRA CHEVROLET, INC. | 6167 S SAGINAW RD | | | | GRAND BLANC | MI | 48439-8139 |
| AL SERRA CHEVROLET, L.L.C. | JEROME COLTEN | 1570 AUTO MALL LOOP | | | COLORADO SPRINGS | CO | 80920-3954 |
| AL SERRA CHEVROLET-SOUTH | 230 N ACADEMY BLVD | | | | COLORADO SPRINGS | CO | 80909-6604 |
| AL SHAALI & CO ADVOCATES & LEGAL CONSULTANT | OFFICE 207/208 AL KHAIMAH BLDGAL ITTIHAD ST | PO BOX 20220 | | DUBAI UNITED ARAB EMIRATES | | | |
| AL SHAALI & CO ADVOCATES & LEGAL CONSULTANTS | PO BOX 20220 DEIRA | | | DUBAI UNITED ARAB EMIRATES | | | |
| AL SMITH OLDSMOBILE CADILLAC INC | 921 N MAIN ST | | | | BOWLING GREEN | OH | 43402-1841 |
| AL SPENCER | 1576 WIARD BLVD | | | | YPSILANTI | MI | 48198-3326 |
| AL STEINBERG | | | | | | | |
| AL STUTSON | | | | | | | |
| AL TAMIMI & COMPANY | DUBAI INTL FNANCL CTR 6TH FL 4E SHEIKH ZAYED | PO BOX 9275 | | DUBAI UNITED ARAB EMIRATES | | | |
| AL TAYLOR INC/KEEGO | 3089 ORCHARD LAKE RD | | | | KEEGO HARBOR | MI | 48320-1246 |
| AL TRANSPORTATION | 24782 HATHAWAY ST | | | | FARMINGTON HILLS | MI | 48335-1543 |
| AL UHLHORN | 5068 CASA LOMA BLVD | | | | CINCINNATI | OH | 45238-3722 |
| AL WENDLING | 202 W 600 N | | | | ALEXANDRIA | IN | 46001-8207 |
| AL WHITLEY SR | PO BOX 112 | | | | TAMMS | IL | 62988-0112 |
| AL WILLEFORD CHEVROLET, INC. | ALTON WILLEFORD | 1603 US HIGHWAY 181 | | | PORTLAND | TX | 78374-3701 |
| AL WILLEFORD CHEVROLET, INC. | 1603 US HIGHWAY 181 | | | | PORTLAND | TX | 78374-3701 |
| AL WILLIAMS | 2003 CYPRESS RD | | | | FLORENCE | SC | 29505-6816 |
| AL WOODS | 20510 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7557 |
| AL YOUSUF MOTORS L.L.C. | AL FAIZAL ROAD | | | RAS AL KHAIMAH UNITED ARAB EMIRATES | | | |
| AL YOUSUF MOTORS L.L.C. | P.O. BOX 6150 | | | DUBAI UNITED ARAB EMIRATES | | | |
| AL YOUSUF MOTORS LLC | PO BOX 25 | DUBAI UPDTE | | UNITED ARAB EMRITES UNITED ARAB EMIRATES | | | |
| AL'S AUTO REPAIR | 932 N CLIFF AVE | | | | SIOUX FALLS | SD | 57103-0130 |
| AL'S AUTO SERVICE | 3329 SUPERIOR LN | | | | BOWIE | MD | 20715 |
| AL'S AUTOMOTIVE | 10655 COLOMA RD | | | | RANCHO CORDOVA | CA | 95670-4001 |
| AL'S AUTOMOTIVE & TIRE | 1643 S OLD HIGHWAY 141 | | | | FENTON | MO | 63026-5736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AL'S AUTOMOTIVE SERVICE CENTER | 20 FRANKLIN ST | | | | EXETER | NH | 03833-2819 |
| AL'S CAR CARE | 8511 W FAIRVIEW AVE | | | | BOISE | ID | 83704-8321 |
| AL'S CAR CARE  INC. | 1645 W GROVE ST | | | | BOISE | ID | 83702-5162 |
| AL'S CAR CARE CENTER, INC. | 702 ELM ST | | | | BOSCOBEL | WI | 53805-1331 |
| AL'S CAR CARE INC. | 1645 W GROVE ST | | | | BOISE | ID | 83702-5162 |
| AL'S CORNER STORE | R. R . 1 | | | ARNPRIOR ON K7S 3G7 CANADA | | | |
| AL'S D & I REPAIR, INC. | 3483 STURGIS RD | | | | RAPID CITY | SD | 57702-2344 |
| AL'S QUALITY SERVICE | 102 E MARKET ST | | | | SHANNON | IL | 61078-9340 |
| AL'S REPAIR | 1961 27TH AVE SW | | | | PINE RIVER | MN | 56474 |
| AL-AMANA INDUSTRIES COMPANY S.A.K. | P.O.BOX 223 | | | SAFAT 13003 KUWAIT | | | |
| AL-AMANA INDUSTRIES COMPANY S.A.K. | P.O. BOX 223 | | | SAFAT 13063 KUWAIT | | | |
| AL-AMIN, AYYUB | 2118 W ROOSEVELT DR | | | | MILWAUKEE | WI | 53209-6324 |
| AL-ASADI, GHADA O | | | | | | | |
| AL-ASSADI SALEM | 29114 MANCHESTER ST | | | | WESTLAND | MI | 48185-1888 |
| AL-CRAFT DESIGN & ENGINEERING INC | 710 MINNESOTA DR | | | | TROY | MI | 48083-4653 |
| AL-FE HEAT TREATING INC | 1300 LEON SCOTT CT | | | | SAGINAW | MI | 48601-1204 |
| AL-FE HEAT TREATING INC | 2066 E 2ND ST | | | | DEFIANCE | OH | 43512-8654 |
| AL-FE HEAT TREATING INC | 2349 E CARDINAL DR | | | | COLUMBIA CITY | IN | 46725-8789 |
| AL-FE HEAT TREATING INC | 979 SEVILLE RD | | | | WADSWORTH | OH | 44281-8316 |
| AL-FERZLY, JACK | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| AL-HADGIE M CAMARA | 5918  CANTERBURY RD. | | | | JACKSON | MS | 39206-2107 |
| AL-HAIANY TRANSPORT | 684 RIVERVIEW DR APT 90 | | | | COLUMBUS | OH | 43202-1696 |
| AL-HAWSA YAAQOUB'JACOB' | | | | | | | |
| AL-KHAMERY MOTORS | HADDA STREET, P.O. BOX 2702 | | | SANA'A YEMEN | | | |
| AL-KHAMERY MOTORS | HADDA STREET | | | SANA'A YEMEN | | | |
| AL-KHOURI, HIKMAT G | 1630 E CHOCTAW DR | | | | LONDON | OH | 43140-8730 |
| AL-KIRWI, MAHMOUD A | 36036 HARPER AVE | | | | CLINTON TOWNSHIP | MI | 48035-2953 |
| AL-KUJUK ADNAN Q | AL-KUJUK, ADNAN Q | 15565 NORTHLAND DRIVE, SUITE 402 | | | SOUTHFIELD | MI | 48075 |
| AL-KUJUK, ADNAN Q | HAMED MOSABI | 15565 NORTHLAND DRIVE, SUITE 402 | | | SOUTHFIELD | MI | 48075 |
| AL-LATEEF, KAAMILYN | 603 S WEADOCK AVE | | | | SAGINAW | MI | 48607-1735 |
| AL-LATEEF, Y AMEER | PO BOX 2144 | | | | SAGINAW | MI | 48605-2144 |
| AL-MANSOUR AUTOMOTIVE COMPANY | 54 GAMEAT AL DOWAL STREET | MOHANDESSIN | P.O. BOX 2514 | CAIRO 11211 EGYPT | | | |
| AL-MOOSHI, NAMROOD J | 28256 W 10 MILE RD | | | | FARMINGTON HILLS | MI | 48336-3002 |
| AL-NAWASREH, ABDER-RAOUF (AND OTHERS) | C/O JAMES L GILBERT | GILBERT, OLLANIK & KOMYATTE PC | 5400 WARD ROAD, BLDG IV, STE 200 | | ARVADA | CO | 80002 |
| AL-NISA ALLMOND | 917 MCLAIN ST | | | | ELIZABETH | NJ | 07202-3314 |
| AL-NISA C ALLMOND | 917 MCLAIN ST | | | | ELIZABETH | NJ | 07202-3314 |
| AL-SAYED MOUSTAFA DR LAW OFFICES OF | 23 BAHSA ST | PO BOX 11317 | | DAMASCUS SYRIA | | | |
| AL-SHURAFA, HASAN K | 3813 SARATOGA DR | | | | JOLIET | IL | 60435-1566 |
| AL-TABAKHA EMAD | 707 MIAMISBURG CENTERVILLE RD | | | | DAYTON | OH | 45459-6522 |
| AL-THAAQIB, NURRUDIN A | 841 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201-2045 |
| AL-WEBDALE III, ALFRED C | 5069 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9634 |
| AL-X AUTO REPAIR | 415 CHESTNUT ST | | | | UNION | NJ | 07083-9305 |
| ALA, CYNTHIA L | 4169 CHAMBLEE TUCKER RD | | | | DORAVILLE | GA | 30340-4540 |
| ALA, GINO M | 4405 BRIAR DR | | | | SHELBY TWP | MI | 48316-2218 |
| ALA, JOSEPH M | 21031 MICHAEL CT | | | | SAINT CLAIR SHORES | MI | 48081-3067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALABADO, MIGUEL J | 4904 SHADY OAK TRAIL | | | | GRAND PRAIRIE | TX | 75052-4420 |
| ALABAKIS, ELENI | 6048 FAIRBORN DR | | | | CANTON | MI | 48187-5624 |
| ALABAMA AGRICULTURAL AND | MECHANICAL UNIVERSITY | PO BOX 1388 | COMPTROLLERS OFFICE | | NORMAL | AL | 35762-1388 |
| ALABAMA AGRICULTURAL AND MECHANICAL UNIVERSITY | 10900 EUCLID AVE | COMPTROLLERS OFFICE | | | CLEVELAND | OH | 44106-1712 |
| ALABAMA AUTO SERVICE CENTERS INC | 28160 US HIGHWAY 98 | | | | DAPHNE | AL | 36526-7002 |
| ALABAMA C S P C | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 |
| ALABAMA CAR RENTAL | 5333 MESSER AIRPORT HWY | | | | BIRMINGHAM | AL | 35212-1527 |
| ALABAMA CENTRAL CREDIT UNION | 3601 8TH AVE S | | | | BIRMINGHAM | AL | 35222-3218 |
| ALABAMA CHILD SUPPORT PMT CNT | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 |
| ALABAMA CIVIL JUSTICE REFORM COMMITTEE | PO BOX 2447 | | | | MONTGOMERY | AL | 36102-2447 |
| ALABAMA CREDIT UNION | 3601 4TH AVE S | | | | BIRMINGHAM | AL | 35222-2417 |
| ALABAMA CSPC | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 |
| ALABAMA DEPARTMENT OF INDUSTRIAL RELATIONS | | | | | | | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 831199 | | | | BIRMINGHAM | AL | 35283-1199 |
| ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY ST | | | | MONTGOMERY | AL | 36132-0001 |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327790 | | | | MONTGOMERY | AL | 36132-7790 |
| ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327790 | | | | MONTGOMERY | AL | 36132-7790 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 50 N RIPLEY ST | | | MONTGOMERY | AL | 36132-0001 |
| ALABAMA DEPARTMENT OF TRANSPORTATION | | 2715 SKYLAND BLVD E | | | TUSCALOOSA | AL | 35405 |
| ALABAMA DEPT OF PUBLIC SAFETY | 1030 COLISEUM BLVD | | | | MONTGOMERY | AL | 36109-1212 |
| ALABAMA DEPT OF REVENUE | ACCT OF JERRY MC MULLEN | PO BOX 327825 | | | MONTGOMERY | AL | 36132-7825 |
| ALABAMA DEPT OF REVENUE | ACCT OF OLIVIA R BAKER | PO BOX 327825 | | | MONTGOMERY | AL | 36132-7825 |
| ALABAMA DEPT OF REVENUE | SALES, USE & BUSINESS TAX | PO BOX 327550 | | | MONTGOMERY | AL | 36132-7550 |
| ALABAMA DEPT OF REVENUE | FOREIGN FRANCHISE TAX SECTION | PO BOX 327330 | | | MONTGOMERY | AL | 36132-7330 |
| ALABAMA DEPT OF REVENUE | | | | | | | |
| ALABAMA DEPT OF REVENUE | PO BOX 327431 | | | | MONTGOMERY | AL | 36132-7431 |
| ALABAMA DEPT OF REVENUE UNIT | PO BOX 327950 | | | | MONTGOMERY | AL | 36132-7950 |
| ALABAMA DEPT. OF SAFETY | | 1030 COLISEUM BLVD | | | MONTGOMERY | AL | 36109 |
| ALABAMA DEPT. OF TRANSPORTATION | | 1701 W I65 SERVICE RD N | | | MOBILE | AL | 36618 |
| ALABAMA DEPT. OF TRANSPORTATION | | 129 E GROVE HILL AVE | | | GROVE HILL | AL | 36451 |
| ALABAMA DEPT. OF TRANSPORTATION | | HIGHWAY 87 SOUTH | | | TROY | AL | 36081 |
| ALABAMA DEPT. OF TRANSPORTATION | | 660 CHISHOLM ST | | | MONTGOMERY | AL | 36110 |
| ALABAMA DOT 2ND DIVISION | | 295 HIGHWAY 20 | | | TUSCUMBIA | AL | 35674 |
| ALABAMA DOT-DIVISION 3 | | 1020 BANKHEAD HWY | | | BIRMINGHAM | AL | 35202 |
| ALABAMA DUCTILE CASTING CO | 210 ANN AVE | REINSTATE 11/96 | | | BREWTON | AL | 36426-2100 |
| ALABAMA EDUCATION ASSOCIATION | STEVE PERRIGIN | 422 DEXTER AVE | | | MONTGOMERY | AL | 36104-3743 |
| ALABAMA GAS CORPORATION | | 410 10TH ST S | | | BIRMINGHAM | AL | 35233 |
| ALABAMA GREAT SOUTHERN R R CO | C\O NORFOLK SOUTHERN CORP | PO BOX 277531 | | | ATLANTA | GA | 30384-7531 |
| ALABAMA INTERNATIONAL AUTO SHOW | 1905 INDIAN LAKE DR STE B | | | | BIRMINGHAM | AL | 35244-2209 |
| ALABAMA SOCIETY OF CERTIFIED | PUBLIC ACCOUNTS | PO BOX 242987 | | | MONTGOMERY | AL | 36124-2987 |
| ALABAMA STATE BOARD OF MEDICAL EXAMINERS | PO BOX 946 | | | | MONTGOMERY | AL | 36101-0946 |
| ALABAMA STATE TREASURER | KAY IVEY, STATE TREASURER | PO BOX 1272 | 600 DEXTER AVENUE, ROOM S-106 | | MONTGOMERY | AL | 36102 |
| ALABAMA STATE UNIVERSITY OFFICE OF BILLINGS AND COLLECT | PO BOX 271 | | | | MONTGOMERY | AL | 36101-0271 |
| ALABAMA WORKERS' COMPENSATION DIVISION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | MONTGOMERY | AL | 36131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALABAMA, TUSCALOOSA, THE UNIVERSITY OF | | | | | | | |
| ALABASTER AUTO SERV | 100 1ST AVE W | | | | ALABASTER | AL | 35007-8500 |
| ALACH COLE | 2710 TUCKER RD | | | | LUCAS | OH | 44843-9520 |
| ALACHEFF, DAN N | 763 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| ALACHNIEWICZ, ROBERT E | 13944 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4034 |
| ALACHUA COUNTY ENVIRONMENTAL PROTECTION DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 SE 2ND AVE STE 201 | | | GAINESVILLE | FL | 32601-5808 |
| ALACHUA COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 12 SE 1ST ST | COUNTY ADMINISTRATION BUILDING | | GAINESVILLE | FL | 32601-6826 |
| ALACHUA COUNTY TAX COLLECTOR | 12 SE 1ST ST | COUNTY ADMINISTRATION BUILDING | | | GAINESVILLE | FL | 32601-6826 |
| ALACHUA COUNTY TAX COLLECTOR | 12 SE 1ST ST | | | | GAINESVILLE | FL | 32601-6826 |
| ALACO LADDER COMPANY | 5167 G ST | | | | CHINO | CA | 91710-5143 |
| ALADAR NEMES | 4314 LAPEER RD | | | | BURTON | MI | 48509-1804 |
| ALADDIN FREIGHTLINERS INC | 670 INDUSTRIAL RD | | | CAMBRIDGE ON CANADA | | | |
| ALADDIN SYNERGETICS INC | PO BOX 71612 | | | | CHICAGO | IL | 60694-1612 |
| ALAERTS, DIANNE | GRAUMEREWEG 7 | | | 3053 HAASRODE, BELGIUM | | | |
| ALAFA, BALDEMAR A | 617 E 2ND ST | | | | OTTAWA | OH | 45875-1903 |
| ALAFA, FRANCISCO M | 590 KIMBERLY APT 301 | | | | LAKE ORION | MI | 48362-2946 |
| ALAFA, FRANCISCO M | 8414 CARTER ST | | | | OVERLAND PARK | KS | 66212-4463 |
| ALAFA, FRANCISCO V | 212 N BELMORE ST | | | | LEIPSIC | OH | 45856-1203 |
| ALAFA, GUADALUPE F | 221 S SQUIRE ST | | | | HOLGATE | OH | 43527-9500 |
| ALAFITA, RAUL H | 4157 TIPTON WOODS DR | | | | ADRIAN | MI | 49221-9594 |
| ALAGNA MICHAEL | ALAGNA, MICHAEL | 205 N MICHIGAN AVE 40TH FLOOR | | | CHICAGO | IL | 60601 |
| ALAGNA, ANN C | 43314 CHIANTI CT | | | | STERLING HTS | MI | 48314-1933 |
| ALAGNA, JOHN J | 24 CAUGHEY ST | | | | WALTHAM | MA | 02451-3702 |
| ALAGNA, PATRICIA K | 9970 BULLARD RD | | | | CLARKSTON | MI | 48348-2320 |
| ALAGNA, RICHARD R | 4559 WINTERGREEN DR | | | | TROY | MI | 48098-4374 |
| ALAILIMA, SIONE J | 1158 W 220TH ST | | | | TORRANCE | CA | 90502-2206 |
| ALAIMO | UBS (LUXEMBOURG) S A | 33A AVENUE J F KENNEDY | | L-1855 LUXEMBOURG | | | |
| ALAIMO FRANK & BETTY | 3383 STATE ROUTE 193 | | | | DORSET | OH | 44032-9643 |
| ALAIMO SUSAN | ALAIMO, MINETTE | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| ALAIMO SUSAN | ALAIMO, SUSAN | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| ALAIMO SUSAN | ALAIMO, VINCENT | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| ALAIMO, FRANCESCO | CHAUSEE DE WAVRE 52 | | | 1050 IXELLES BELGIUM | | | |
| ALAIMO, MARJORIE H | 90 TOWPATH LANE | | | | ROCHESTER | NY | 14618-4545 |
| ALAIMO, MARJORIE H | 90 TOWPATH LN | | | | ROCHESTER | NY | 14618-4545 |
| ALAIMO, MINETTE | KLIEN & FOLCHETTI | PO BOX 488 | | | FERNDALE | NY | 12734 |
| ALAIMO, PAUL | 12 ARBOR DRIVE | | | | ENFIELD | CT | 06082 |
| ALAIMO, ROSANNE M | 8760 HAMILTON EAST DR | | | | STERLING HEIGHTS | MI | 48313-3235 |
| ALAIMO, SALVATORE H | 45 W JESELLA DR | | | | NO TONAWANDA | NY | 14120-3336 |
| ALAIMO, SALVATORE H | 45 JESELLA DR W | | | | NORTH TONAWANDA | NY | 14120-3336 |
| ALAIMO, SUSAN | KLIEN & FOLCHETTI | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| ALAIMO, VINCENT | ROBERT FOLCHETTI | 15 FISHER LANE | | | WHITE PLAINS | NY | 10603 |
| ALAIMO, VINCENT | PO BOX 488 | | | | FERNDALE | NY | 12734-0488 |
| ALAIMO, VINCENT | | | | | | | |
| ALAIMO,DARRICK J. | 687 LEE RD STE 109 | | | | ROCHESTER | NY | 14606-4259 |
| ALAIN DOMINIQUE | 1917 CIRCLE DR | | | | BEDFORD | IN | 47421-3911 |
| ALAIN GANAMET | 6115 GABRIELLE AVE | | | | ANN ARBOR | MI | 48103-9840 |
| ALAIN GENOUW | 5566 MURFIELD DR | | | | ROCHESTER | MI | 48306-2377 |
| ALAIN GUIBOUX | 5015 BECKLEY AVE | | | | WOODLAND HILLS | CA | 91364-1302 |
| ALAIN HADORN | 2043 SOMERVILLE DR | | | | OXFORD | MI | 48371-5933 |
| ALAIN L YARGEAU | 320 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAIN LECOMPTE | 54263 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2318 |
| ALAIN MANSBACH | 35 CHAUSS pE D'OPHAIN | 1440 WAUTHIER-BRAINE | | | | | |
| ALAIN MANSBACH | 35 CHAUSSE D'OPHAIN | 1440 WAUTHIER-BRAINE | | | | | |
| ALAIN MORRIS | 12690 OVERSEAS HWY APT 84 | | | | MARATHON | FL | 33050-3506 |
| ALAIN PECLARD | 12 CHEMIN DE LEMAN | | | | FOUNEX | | 1297 |
| ALAIN PECLARD | 12 CHEMIN DE LEMAN | CH-1297 FOUNEX | | | | | |
| ALAIN PETIT | RUE THIERNESSE, 38 | | | 1070 BRUXELLES BELGIUM | | | |
| ALAIN SCHIFF-FRANCOIS | AM MUEHLEBACH 1 | | | D-75219 STAUFEN, GERMANY | | | |
| ALAIN VANDE BROECK | BOULEVARD DEVREUX 12 | | | 6000 CHARLEROI BELGIUM | | | |
| ALAJAJI & COMPANY | 26389 | | | MANAMA BAHRAIN | | | |
| ALAJI, JANEY M | PO BOX 5661 | | | | DEARBORN | MI | 48128-0661 |
| ALAJMI, SULTHANA | | | | | | | |
| ALAKSA, JOHN G | 5105 KATHIMAE LN | | | | BAKERSFIELD | CA | 93313-3052 |
| ALALIBO JAMES O A | 1100 AGATE ST APT 10 | | | | HOUGHTON | MI | 49931-1536 |
| ALAM, D M | 904-3777 RIVERSIDE DR E | | | WINDSOR ON CANADA N8Y-4W6 | | | |
| ALAM, D M N | 3777 RIVERSIDE DRIVE E | APT #904 | | WINDSOR ON N8Y4W6 CANADA | | | |
| ALAM, FRED J | 163 THURSTON RD | | | | ROCHESTER | NY | 14619 |
| ALAM, SYED K | 28636 BRISTOL CT | | | | FARMINGTON HILLS | MI | 48334-2913 |
| ALAMAN, DORIS | 4401 IDA WAY | | | | FORT WORTH | TX | 76119-4029 |
| ALAMANA INDUSTRIES CO S.A.K. | P.O. BOX 223 | | | 13003 SAFAT, KUWAIT KUWAIT | | | |
| ALAMANCE COUNTY EMS | | 296 E CRESCENT SQUARE DR | | | GRAHAM | NC | 27253 |
| ALAMAT, JARED C | PO BOX 9022 | C/O JAPAN | | | WARREN | MI | 48090-9022 |
| ALAMAT,BASHAR | 8043 FREMONT ST | | | | WESTLAND | MI | 48185-1804 |
| ALAMBRADOS Y CIRCUITOS ELECTICOS SA | PARQUE INDUSTRIAL LAS AMERICAS S/N | | | CHIHUAHUA CI 31200 MEXICO | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | BLVD MACARIO GAXIOLA 1001 SUR | | | LOS MOCHIS SI 81280 MEXICO | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | BLVD MACARIO GAXIOLA 1001 SUR | COL RAUL ROMANILLO | | LOS MOCHIS SI 81280 MEXICO | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | CARR PANAMERICANA KM 1588 | | | MEOQUI CI 33130 MEXICO | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | KM 5 CARRETERA ANAHUAC PARQUE | | | CUAUHTEMOC, CI 31579 MEXICO | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | MONTEALBAN Y TULUM | | | NUEVO CASAS GRANDES CI 31700 MEXICO | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | PARQUE INDUSTRIAL LAS AMERICAS | | | CHIHUAHUA CI 31200 MEXICO | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | PARQUE INDUSTRIAL LAS AMERICAS | COL PANAMERICANA | | CHIHUAHUA CI 31200 MEXICO | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | PREDIO SANTOS TOMAS S/N | | | PARRAL CI 33800 MEXICO | | | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | STE ROSA DE VITERSO #12 LOTE 41, 42 | | | MUNICIPIO EL MARQUES QA 76120 MEXICO | | | |
| ALAMEDA AUTO CARE | 2405 EAGLE AVE | | | | ALAMEDA | CA | 94501-1524 |
| ALAMEDA COUNTY ADMINISTRATOR | 1221 OAK ST STE 555 | | | | OAKLAND | CA | 94612-4224 |
| ALAMEDA COUNTY CALIFORNIA | TREASURER & TAX COLLECTOR | 1221 OAK ST | | | OAKLAND | CA | 94612 |
| ALAMEDA COUNTY CLERK | PO BOX 5006 | | | | FREMONT | CA | 94537-5006 |
| ALAMEDA COUNTY COMMUNITY DEVELOPMENT AGENCY | 224 W WINTON AVE STE 110 | | | | HAYWARD | CA | 94544-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAMEDA COUNTY COUNSEL | 1221 OAK ST STE 463 | | | | OAKLAND | CA | 94612-4227 |
| ALAMEDA COUNTY DEPARTMENT OF AGRICULTURE | OFFICE OF WEIGHTS & MEASURES | 224 WEST WINTON AVENUE | ROOM #184 | | HAYWARD | CA | 94544 |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK ST | | | | OAKLAND | CA | 94612 |
| ALAMEDA COUNTY TAX COLLECTOR | 1221 OAK STREET | | | | OAKLAND | CA | 94612 |
| ALAMEDA COUNTY WATER DISTRICT | 43885 S GRIMMER BLVD | | | | FREMONT | CA | 94538-6348 |
| ALAMEDA, FRED A | 22906 ALICE ST | | | | HAYWARD | CA | 94541-6406 |
| ALAMEDDINE, JACOB H | PO BOX 9022 | C/O SAN LUIS POTOSI | | | WARREN | MI | 48090-9022 |
| ALAMERI, MOUZA | | | | | | | |
| ALAMILLO, CHARLES J | 1044 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| ALAMIN, DAWOOD G | 142 COX ST E | | | | HUNTINGTON | TN | 38344-2842 |
| ALAMO | 5525 GREEN CIRCLE | | | | SAINT PAUL | MN | 55111 |
| ALAMO | 4501 ABBOT DR | | | | OMAHA | NE | 68110 |
| ALAMO | 6525 S CICERO AVE | | | | CHICAGO | IL | 60638-5803 |
| ALAMO | 969 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| ALAMO | 3609 BREWERTON RD | | | | NORTH SYRACUSE | NY | 13212-3828 |
| ALAMO | 5000 CRITTENDEN DR. | | | | LOUISVILLE | KY | 40209 |
| ALAMO | 3730 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-6445 |
| ALAMO AUTOMOTIVE CENTER | 9901 MONTANA AVE | | | | EL PASO | TX | 79925-1511 |
| ALAMO CAR RENTAL CORPORATION | 1801 AIRLINE AVE | | | | SANFORD | FL | 32773-6846 |
| ALAMO CEMENT COMPANY | ALLEN LEITKO | 6055 W GREEN MOUNTAIN RD | | | SAN ANTONIO | TX | 78266-1705 |
| ALAMO CITY AUTOMOTIVE & COLLISION REPAIR | 2518 SW 36TH ST | | | | SAN ANTONIO | TX | 78237-4032 |
| ALAMO COMMUNITY COLLEGE | DISTRICT ACCOUNTS RECEIVABLE | 811 W HOUSTON ST | | | SAN ANTONIO | TX | 78207-3051 |
| ALAMO FINANCING LP | 200 S ANDREWS AVENUE | | | | FORT LAUDERDALE | FL | 33301 |
| ALAMO GARAGE | 2035 LOCKHILL SELMA RD | | | | SAN ANTONIO | TX | 78213-1402 |
| ALAMO HEIGHTS GARAGE | 8719 BROADWAY ST | | | | SAN ANTONIO | TX | 78217-6316 |
| ALAMO RAC | 1 NASSAU CIR | | | | KANSAS CITY | MO | 64153-1272 |
| ALAMO RAC 518 | 3730 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-6445 |
| ALAMO RAC-BURLINGAME | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| ALAMO RENT A CAR | 3445 N MILITARY HWY | | | | NORFOLK | VA | 23518-5615 |
| ALAMO RENT A CAR | SAVANNAH INT'L A/P | | | | SAVANNAH | GA | 31409 |
| ALAMO RENT A CAR | 2500 STEWART AVE | | | | SAINT PAUL | MN | 55116-3029 |
| ALAMO RENT A CAR | 977 STELZER RD | | | | COLUMBUS | OH | 43219 |
| ALAMO RENT A CAR | 165 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| ALAMO RENT A CAR | 1280 N 4TH ST | | | | SAN JOSE | CA | 95112-4711 |
| ALAMO RENT A CAR | 3800 MANNHEIM RD | | | | FRANKLIN PARK | IL | 60131-1206 |
| ALAMO RENT A CAR | 3455 N. 25TH COURT E. | | | | OMAHA | NE | 68110 |
| ALAMO RENT A CAR | 1130 ACCESS ROAD A | | | | SARASOTA | FL | 34243 |
| ALAMO RENT A CAR | 2600 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| ALAMO RENT A CAR | 1735 AIRPORT RD | | | | JACKSONVILLE | FL | 32218-2411 |
| ALAMO RENT A CAR | 20636 INTERNATIONAL BLVD | | | | SEATAC | WA | 98198-5804 |
| ALAMO RENT A CAR | 2780 JEFFERSON DAVIS HWY | | | | ARLINGTON | VA | 22202-4003 |
| ALAMO RENT A CAR | 3066 KETTNER BLVD | | | | SAN DIEGO | CA | 92101-1120 |
| ALAMO RENT A CAR | 2601 S FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33316-4017 |
| ALAMO RENT A CAR | 5402 SPRUCE ST | | | | TAMPA | FL | 33607 |
| ALAMO RENT A CAR | 8200 MCCOY RD | | | | ORLANDO | FL | 32822-5501 |
| ALAMO RENT A CAR | 13281 TREELINE AVE | | | | FORT MYERS | FL | 33913-8802 |
| ALAMO RENT A CAR | 7650 ESTERS BLVD | | | | IRVING | TX | 75063-4002 |
| ALAMO RENT A CAR | 1120 TERMINAL WAY | | | | RENO | NV | 89502-2115 |
| ALAMO RENT A CAR | 2121 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| ALAMO RENT A CAR | KE-AHOLE AIRPORT | | | | KAILUA KONA | HI | 96745 |
| ALAMO RENT A CAR | 7 R ENT A CAR RD | | | | RALEIGH | NC | 27634-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAMO RENT A CAR | 3276 HOOLIMALIMA PL | | | | LIHUE | HI | 96766-9711 |
| ALAMO RENT A CAR | 1720 CATALINA STREET | | | | DAYTONA BEACH | FL | 32114 |
| ALAMO RENT A CAR | 6 TOMAHAWK DR | | | | BOSTON | MA | 02128-2023 |
| ALAMO RENT A CAR | 9029 MONTANA AVE | | | | EL PASO | TX | 79925-1313 |
| ALAMO RENT A CAR | 115 HANGAR CT | | | | NASHVILLE | TN | 37217-2510 |
| ALAMO RENT A CAR | 2340 E ELVIRA RD | | | | TUCSON | AZ | 85756-7027 |
| ALAMO RENT A CAR | 5402 SPRUCE STREET | | | | TAMPA | FL | 33607 |
| ALAMO RENT A CAR | 2030 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| ALAMO RENT A CAR | 2680 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| ALAMO RENT A CAR | DFW 3720 SW 26TH AVE. | | | | DALLAS | TX | 75261 |
| ALAMO RENT A CAR | 905 W MOKUEA PL | | | | KAHULUI | HI | 96732-2328 |
| ALAMO RENT A CAR | KEAHOLE AIRPORT | | | | KAILUA KONA | HI | 96745 |
| ALAMO RENT A CAR | 1947 E D" STREET " | | | | ONTARIO | CA | 91764 |
| ALAMO RENT A CAR | 9090 MONTANA AVENEU | | | | EL PASO | TX | 79925 |
| ALAMO RENT A CAR | PO BOX CS198231 | | | | ATLANTA | GA | 30384-0001 |
| ALAMO RENT A CAR | 763 ELKRIDGE LANDING RD | | | | LINTHICUM HEIGHTS | MD | 21090-2904 |
| ALAMO RENT A CAR | SAVANNAH INTERNATIONAL AIRPORT | | | | SAVANNAH | GA | 31409 |
| ALAMO RENT A CAR | 6935 NE 82ND AVE | | | | PORTLAND | OR | 97220-1307 |
| ALAMO RENT A CAR | 4650 GLUMACK DRIVE | | | | SAINT PAUL | MN | 55111 |
| ALAMO RENT A CAR | 3301 S. MERIDIAN | | | | OKLAHOMA CITY | OK | 73119 |
| ALAMO RENT A CAR | 1947 EAST E 'D' STREET | | | | ONTARIO | CA | 91764 |
| ALAMO RENT A CAR | 7777 E. APACHE | | | | TULSA | OK | 74115 |
| ALAMO RENT A CAR | N. SERVICE RD. DULLES AIRPORT | | | | CHANTILLY | VA | 22021 |
| ALAMO RENT A CAR | 5301 NW 33RD AVE | | | | FORT LAUDERDALE | FL | 33309 |
| ALAMO RENT A CAR | 40 HANA HWY | | | | KAHULUI | HI | 96732-2105 |
| ALAMO RENT A CAR | 3276 HO'OLIMALIMA PLACE/LIHUE ARPT | | | | LIHUE | HI | 96766 |
| ALAMO RENT A CAR | 1947 E D" ST " | | | | ONTARIO | CA | 91764 |
| ALAMO RENT A CAR | 4361 BIRCH ST | | | | NEWPORT BEACH | CA | 92660-1910 |
| ALAMO RENT A CAR | 7744 JIM IRWIN WAY | | | | COLORADO SPRINGS | CO | 80916 |
| ALAMO RENT A CAR | 3301 S MERIDAN ST | | | | OKLAHOMA CITY | OK | 73119 |
| ALAMO RENT A CAR | PO BOX | | | | ATLANTA | GA | 30384-0001 |
| ALAMO RENT A CAR | 3300 CAPITAL CIRCLE, SW | | | | TALLAHASSEE | FL | 32310 |
| ALAMO RENT A CAR | N SERVICE RD/DULLES AIRPORT | | | | DULLES | VA | 20166 |
| ALAMO RENT A CAR | 5600 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1054 |
| ALAMO RENT A CAR | 6525 S CICERO AVE | | | | CHICAGO | IL | 60638-5803 |
| ALAMO RENT A CAR | 776 ELKRIDGE LANDING RD | | | | LINTHICUM HEIGHTS | MD | 21090-2905 |
| ALAMO RENT A CAR | PO BOX 2904 | | | | MINNEAPOLIS | MN | 55402-0904 |
| ALAMO RENT A CAR | PHILADELPHIA INT'L A/P | | | | PHILADELPHIA | PA | 19153 |
| ALAMO RENT A CAR | 6440 OLD DOWD RD | | | | CHARLOTTE | NC | 28214 |
| ALAMO RENT A CAR | 1 NATIONAL DR | | | | WINDSOR LOCKS | CT | 06096-1018 |
| ALAMO RENT A CAR | 3730 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46241-6445 |
| ALAMO RENT A CAR | 1947 E "D" ST | | | | ONTARIO | CA | 91764 |
| ALAMO RENT A CAR | 6415 AIRPORT PARKWAY | | | | GREENSBORO | NC | 27409 |
| ALAMO RENT A CAR | 930 BRODHEAD RD | | | | CORAOPOLIS | PA | 15108-2348 |
| ALAMO RENT A CAR | 1905 AIRPORT BLVD | | | | CAYCE | SC | 29033-1511 |
| ALAMO RENT A CAR | 5000 CRITTENDEN DRIVE | | | | LOUISVILLE | KY | 40209 |
| ALAMO RENT A CAR | 330 RICHARDS BLVD | | | | SACRAMENTO | CA | 95811 |
| ALAMO RENT A CAR | 3609 BREWERTON RD | | | | NORTH SYRACUSE | NY | 13212-3828 |
| ALAMO RENT A CAR | 1 NASSAU CIR | | | | KANSAS CITY | MO | 64153-1272 |
| ALAMO RENT A CAR | 110 SE 6TH ST | | | | FORT LAUDERDALE | FL | 33301-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAMO RENT A CAR | 1000 GLEN HEARN BLVD | | | | HUNTSVILLE | AL | 35824 |
| ALAMO RENT A CAR | 3721 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| ALAMO RENT A CAR | 115 JUDSON DR | | | | ALCOA | TN | 37701-3212 |
| ALAMO RENT A CAR | 7777 E APACHE | | | | TULSA | OK | 74115 |
| ALAMO RENT A CAR | 3320 VALET DR | | | | VANDALIA | OH | 45377-1000 |
| ALAMO RENT A CAR | 977 STELZER ROAD | | | | COLUMBUS | OH | 43219 |
| ALAMO RENT A CAR | 8400 AIRPORT BLVD. BLDG #49 | | | | MOBILE | AL | 36608 |
| ALAMO RENT A CAR | 6420 DENTON DR | | | | DALLAS | TX | 75235-5604 |
| ALAMO RENT A CAR | DRAWER CS 198231 | | | | ATLANTA | GA | 30384 |
| ALAMO RENT A CAR | N.SERVICE RD/DULLES AIRPORT | | | | CHANTILLY | VA | 22021 |
| ALAMO RENT A CAR | 330 RICHARDS BOULEVARD | | | | SACRAMENTO | CA | 95811 |
| ALAMO RENT A CAR | 8400 AIRPORT BOULEVARD | | | | MOBILE | AL | 36608 |
| ALAMO RENT A CAR | 4501 ABBOT DRIVE | | | | OMAHA | NE | 68110 |
| ALAMO RENT A CAR | TULSA INTERNATIONAL AIRPORT | | | | TULSA | OK | 74115 |
| ALAMO RENT A CAR | 3301 SOUTH MERIDIAN | | | | OKLAHOMA CITY | OK | 73119 |
| ALAMO RENT A CAR | 5525 GREEN CIRCLE | | | | SAINT PAUL | MN | 55111 |
| ALAMO RENT A CAR | RENTAL CAR ACCESS RD. LOT #7 | | | | PITTSBURGH | PA | 15231 |
| ALAMO RENT A CAR | 3410 HAWES AVE | | | | DALLAS | TX | 75235-4814 |
| ALAMO RENT A CAR | 2942 KETTNER BLVD | | | | SAN DIEGO | CA | 92101-1111 |
| ALAMO RENT A CAR | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| ALAMO RENT A CAR | 7744 MILTON E PROBY PKWY | | | | COLORADO SPRINGS | CO | 80916-4922 |
| ALAMO RENT A CAR | PO BOX 198154 | | | | ATLANTA | GA | 30384-8154 |
| ALAMO RENT A CAR | 3301 S MERIDIAN | | | | OKLAHOMA CITY | OK | 73119 |
| ALAMO RENT A CAR | 1000 WESTBROOK ST | | | | PORTLAND | ME | 04102-1915 |
| ALAMO RENT A CAR | 1900 POST ROAD | | | | WARWICK | RI | 02886 |
| ALAMO RENT A CAR | | | | | | | |
| ALAMO RENT A CAR | 88 E WARM SPRINGS RD | | | | LAS VEGAS | NV | 89119 |
| ALAMO RENT A CAR 130 | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| ALAMO RENT A CAR 131 | 165 98TH AVE | | | | OAKLAND | CA | 94603-1003 |
| ALAMO RENT A CAR 135 | PO BOX | | | | ATLANTA | GA | 30384-0001 |
| ALAMO RENT A CAR 220 | 6 TOMAHAWK DR | | | | BOSTON | MA | 02128-2023 |
| ALAMO RENT A CAR 24 | PO BOX | | | | ATLANTA | GA | 30384-0001 |
| ALAMO RENT A CAR 510 | 3800 MANNHEIM RD | | | | FRANKLIN PARK | IL | 60131 |
| ALAMO RENT A CAR INC | PITTSBURGH INT'L AIRPORT | | | | PITTSBURGH | PA | 15231 |
| ALAMO RENT A CAR INC | 6935 NE 82ND AVE | | | | PORTLAND | OR | 97220-1307 |
| ALAMO RENT A CAR INC | 18715 MAPLEWOOD AVENUE | | | | CLEVELAND | OH | 44135 |
| ALAMO RENT A CAR INC | 245 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1911 |
| ALAMO RENT A CAR INC | 2601 YALE BLVD SE | | | | ALBUQUERQUE | NM | 87106-4216 |
| ALAMO RENT A CAR INC | INTERNATION WAY | | | | NEWARK | NJ | 07114 |
| ALAMO RENT A CAR INC | 3276 HOOLIMALIMA PL | | | | LIHUE | HI | 96766-9711 |
| ALAMO RENT A CAR INC | 2752 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050-2624 |
| ALAMO RENT A CAR INC | 2246 E WASHINGTON ST | | | | PHOENIX | AZ | 85034-1302 |
| ALAMO RENT A CAR INC | 2340 E ELVIRA RD | | | | TUCSON | AZ | 85756-7027 |
| ALAMO RENT A CAR INC | 778 BURLWAY RD | | | | BURLINGAME | CA | 94010-1704 |
| ALAMO RENT A CAR INC | 9020 AVIATION BLVD | | | | INGLEWOOD | CA | 90301-2907 |
| ALAMO RENT A CAR INC | 1947 EAST 'D' ST | | | | ONTARIO | CA | 91764 |
| ALAMO RENT A CAR INC | 2942 KETTNER BLVD | | | | SAN DIEGO | CA | 92101-1111 |
| ALAMO RENT A CAR INC | 6 TOMAHAWK DR | | | | BOSTON | MA | 02128-2023 |
| ALAMO RENT A CAR INC | 24530 E 78TH AVE | | | | DENVER | CO | 80249-6388 |
| ALAMO RENT A CAR INC | 1 NATIONAL DR | | | | WINDSOR LOCKS | CT | 06096-1018 |
| ALAMO RENT A CAR INC | 14640 46TH ST N | | | | CLEARWATER | FL | 33762-2909 |
| ALAMO RENT A CAR INC | 1 NASSAU CIR | | | | KANSAS CITY | MO | 64153-1272 |
| ALAMO RENT A CAR INC | 544 OHOHIA ST STE 7 | | | | HONOLULU | HI | 96819-1966 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAMO RENT A CAR INC | 1720 RICHARD PETTY BLVD | | | | DAYTONA BEACH | FL | 32114-3804 |
| ALAMO RENT A CAR INC | 2464 RIVERDALE ROAD | | | | COLLEGE PARK | GA | 30337 |
| ALAMO RENT A CAR INC | 6320 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1118 |
| ALAMO RENT A CAR INC | 3114 LOOMIS RD | | | | HEBRON | KY | 41048 |
| ALAMO RENT A CAR INC | 2601 S FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33316-4017 |
| ALAMO RENT A CAR INC | 2121 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1513 |
| ALAMO RENT A CAR INC | 1735 AIRPORT RD | | | | JACKSONVILLE | FL | 32218-2411 |
| ALAMO RENT A CAR INC | 225 E AIRLINE HWY | | | | KENNER | LA | 70062-6805 |
| ALAMO RENT A CAR INC | 1130 RENTAL CAR RD | | | | SARASOTA | FL | 34243-2100 |
| ALAMO RENT A CAR INC | 3355 NW 22ND STREET RD | | | | MIAMI | FL | 33142-6915 |
| ALAMO RENT A CAR INC | 8200 MCCOY RD | | | | ORLANDO | FL | 32822-5501 |
| ALAMO RENT A CAR INC | 10124 NATURAL BRIDGE ROAD | | | | SAINT LOUIS | MO | 63134 |
| ALAMO RENT A CAR INC | ATTN: MARLENE NELSON | | | | MINNEAPOLIS | MN | 55435 |
| ALAMO RENT A CAR INC | SHORT ST AT ARMSTED RD | | | | GARDEN CITY | GA | 31408 |
| ALAMO RENT A CAR INC | 4361 BIRCH ST | | | | NEWPORT BEACH | CA | 92660-1910 |
| ALAMO RENT A CAR INC | 850 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1416 |
| ALAMO RENT A CAR INC | 3609 BREWERTON RD | | | | NORTH SYRACUSE | NY | 13212-3828 |
| ALAMO RENT A CAR INC | 530 S VELLA RD | | | | PALM SPRINGS | CA | 92264-1456 |
| ALAMO RENT A CAR INC | 969 TEL AVIV AVE | | | | KANSAS CITY | MO | 64153-2031 |
| ALAMO RENT A CAR INC | 6855 BERMUDA RD | | | | LAS VEGAS | NV | 89119-3607 |
| ALAMO RENT A CAR INC | 2225 AVIATION BLVD | | | | RENO | NV | 89502 |
| ALAMO RENT A CAR INC | 2911 N BELTWAY 8 | | | | HOUSTON | TX | 77009 |
| ALAMO RENT A CAR INC | BLDG 9 STE 112 | | | | BURBANK | CA | 91505 |
| ALAMO RENT A CAR INC | 4880 WEST 50 | | | | ANCHORAGE | AK | 99502 |
| ALAMO RENT A CAR INC | 3015 KOAPAKA ST STE C | | | | HONOLULU | HI | 96819-1936 |
| ALAMO RENT A CAR INC | 905 W MOKUEA PL | | | | KAHULUI | HI | 96732-2328 |
| ALAMO RENT A CAR INC | KEAHOLE AIRPORT | | | | KAILUA KONA | HI | 96745 |
| ALAMO RENT A CAR INC | 11375 MIDDLEBELT RD | | | | ROMULUS | MI | 48174-2715 |
| ALAMO RENT A CAR INC | GENERAL MITCHELL AIRPORT | | | | MILWAUKEE | WI | 53207 |
| ALAMO RENT A CAR INC | 3335 N MILITARY HWY | | | | NORFOLK | VA | 23518-5608 |
| ALAMO RENT A CAR INC | PHILADELPHIA INT'L AIRPORT | | | | PHILADELPHIA | PA | 19153 |
| ALAMO RENT A CAR INC | 8620 PANAIR ST | | | | HOUSTON | TX | 77061-4115 |
| ALAMO RENT A CAR INC | SALT LAKE INT'L AIRPORT | | | | SALT LAKE CITY | UT | 84122 |
| ALAMO RENT A CAR INC | 3219 MANOR RD | | | | AUSTIN | TX | 78723-5720 |
| ALAMO RENT A CAR, INC | 3207 CAPITOL CIRCLE SW | | | | TALLAHASSEE | FL | 32310 |
| ALAMO RENT A CAR, INC. | 1720 CATALINA STREET | | | | DAYTONA BEACH | FL | 32114 |
| ALAMO RENT-A-CAR | 905 W MOKUEA PL | | | | KAHULUI | HI | 96732-2328 |
| ALAMO RENT-A-CAR - 2008 BUICK ENCLAVE | NO ADVERSE PARTY | | | | | | |
| ALAMO RENTAL CAR CORPORATION | 1801 AIRLINE AVE | | | | SANFORD | FL | 32773-6846 |
| ALAMO RENTER - ARIZONA STATE OF-BUICK ENCLAVE 2008 | NO ADVERSE PARTY | | | | | | |
| ALAMO TIRE & AUTOMOTIVE | 1415 W BITTERS RD | | | | SAN ANTONIO | TX | 78248-1354 |
| ALAMO, ANIBAL | PO BOX 1721 | | | | CAROLINA | PR | 00984-1721 |
| ALAMO, RAMON | HC 2 BOX 3923 | | | | LUQUILLO | PR | 00773-9820 |
| ALAMO/NATIONAL | 2140 N SKYLINE DR STE 16 | | | | IDAHO FALLS | ID | 83402-4906 |
| ALAMO/NATIONAL RENTAL CORPORATION | | DETROIT METRO AIRPORT | BUILDING 338 LUCAS DRIVE | | ROMULUS | MI | 48242 |
| ALAMOSA COUNTY CLERK | PO BOX 630 | | | | ALAMOSA | CO | 81101-0630 |
| ALAMPI JOSEPH | 312 CAMBRIDGE DRIVE | | | | MARS | PA | 16046-3134 |
| ALAMPI, JOHN J | 505 MOUNT PROSPECT AVE APT 4E | | | | NEWARK | NJ | 07104-2959 |
| ALAMPI, JOSEPH | 312 CAMBRIDGE DRIVE | | | | MARS | PA | 16046-3134 |
| ALAMPI, MATTHEW J | 653 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAMPRESE, KEITH T | 91 APPLE HL | | | | WETHERSFIELD | CT | 06109-3503 |
| ALAN | | | | | | | |
| ALAN & LUCILLE GARTENBERG | 16 HARDWICK CT | | | | JACKSON | NJ | 08527 |
| ALAN A ACCORSO | 659 EDGEMERE DR | | | | ROCHESTER | NY | 14612 |
| ALAN A BERTCH | 1965 ROOSEVELT HWY | | | | HILTON | NY | 14468-9727 |
| ALAN A FERRARA | 133 CLEARVIEW DR N | | | | PENFIELD | NY | 14526 |
| ALAN A GILBERT JR | 2461 N HAMLIN RD | | | | HAMLIN | NY | 14464 |
| ALAN ACEBO | 13781 FENTON AVENUE | | | | SYLMAR | CA | 91342-1604 |
| ALAN ADAMISIN | 3634 HANNAMAN RD | | | | COLUMBIAVILLE | MI | 48421 |
| ALAN ADAMS | 5105 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9672 |
| ALAN ADLER | 1649 MILBROOK RD | | | | CANTON | MI | 48188-2058 |
| ALAN ALBERT | 5440 DRANE HWY | | | | WEST DECATUR | PA | 16878-9541 |
| ALAN ALBERT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALAN ALEXANDER | 209 CIRCLE VIEW DR | | | | FRANKLIN | TN | 37067-1382 |
| ALAN AMOS | 805 W DRYDEN ST | | | | ODESSA | MO | 64076-1315 |
| ALAN ANDERSON | 4970 KITRIDGE RD | | | | DAYTON | OH | 45424-4617 |
| ALAN ANDERSON | 103 DALE ST | | | | DEDHAM | MA | 02026-3428 |
| ALAN ANTHONY | 9016 SMOKEY HILL PL | | | | FORT WAYNE | IN | 46804-3441 |
| ALAN ARCHAMBAULT | 17400 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7923 |
| ALAN ARNDT | 6120 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| ALAN ARNER | 25 S MARTIN RD | | | | JANESVILLE | WI | 53545-2658 |
| ALAN ARTIBEE | 3531 S M 76 | | | | WEST BRANCH | MI | 48661-9346 |
| ALAN ARTZ | 10 HOPEWELL RD APT 1 | | | | WILLIAMSPORT | MD | 21795 |
| ALAN ATKINSON | 1279 GENELLA ST | | | | WATERFORD | MI | 48328-1338 |
| ALAN AUBUCHON | 200 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| ALAN AYERS | 10234 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| ALAN B & LOUISE A SMALL | 6606 D TANNIN LN | | | | NAPLES | FL | 34109 |
| ALAN B CROMES | 6856 BALLENTINE PIKE | | | | SPRINGFIELD | OH | 45502-8571 |
| ALAN B DANIEL | 153 MYRTLE ST | | | | SOMERSET | NJ | 08873 |
| ALAN B ISAAC | 3421 SOUTHDALE DR | APT 8 | | | DAYTON | OH | 45409-1142 |
| ALAN B ISAAC | 3421 SOUTHDALE DR. #8 | | | | KETTERING | OH | 45409 |
| ALAN BABCOCK | 8125 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| ALAN BAIN | 12721 WESLEY ST | | | | SOUTHGATE | MI | 48195-1028 |
| ALAN BAKER | 2441 NORTH HILLSBORO ROAD | | | | NEW CASTLE | IN | 47362-9364 |
| ALAN BAPST | 6870 LAKEVIEW DR | | | | BELLEVUE | MI | 49021-9486 |
| ALAN BARANSKI | 25501 BRIAR TOWNE BLVD | | | | CHESTERFIELD | MI | 48051-3272 |
| ALAN BARATKO | 135 NAPLES DR | | | | ELYRIA | OH | 44035 |
| ALAN BARBER | 5827 T.E. | | | | BRADENTON | FL | 34281 |
| ALAN BARNES | 140 E BUCKEYE ST | | | | WEST SALEM | OH | 44287-9346 |
| ALAN BARNETT | 7535 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-8592 |
| ALAN BARNETT | 25 STEEP HOLLOW RD | | | | OAKLAND | KY | 42159-9741 |
| ALAN BARR | 3318 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| ALAN BARRY | 3810 W 242ND ST | | | | TORRANCE | CA | 90505-6411 |
| ALAN BARTLEY | 5249 MARCONI ST | | | | CLARKSTON | MI | 48348-3843 |
| ALAN BASNER | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| ALAN BASTIAN | 1284 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-2301 |
| ALAN BATDORF | 252 ROGERS LN | | | | CENTERVILLE | TN | 37033-5146 |
| ALAN BATES | 3255 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6932 |
| ALAN BATTEN | 308 E MAIN ST | | | | MENDON | MI | 49072-9632 |
| ALAN BAUM | 14196 CRANSTON ST | | | | LIVONIA | MI | 48154-4251 |
| ALAN BEAUCHAMP | 8301 30 MILE RD | | | | WASHINGTON | MI | 48095-1905 |
| ALAN BEAUSOLEIL | 2154 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9730 |
| ALAN BELICH | 1100 N FINN RD | | | | ESSEXVILLE | MI | 48732-8710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN BENCHICH | 1930 BALMORAL DR | | | | DETROIT | MI | 48203-1439 |
| ALAN BENNETT | 1238 JOANNA CT | | | | AVON | IN | 46123-8009 |
| ALAN BENSKY | 734 WILLARD AVE SE | | | | WARREN | OH | 44484-4430 |
| ALAN BENSON | 2366 CASALE CT NW | | | | WARREN | OH | 44485-1740 |
| ALAN BENTOSKI | 19608 HWY 18TH E | | | | ZEBULON | GA | 30295 |
| ALAN BEQUEATH | 10650 SHARROTT RD | | | | NORTH LIMA | OH | 44452-8585 |
| ALAN BERDEN | 3132 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3623 |
| ALAN BERNAHL  MARILYNN BERNAHL | 6618-38TH AVE SW | | | | SEATTLE | WA | 98126 |
| ALAN BERTCH | 1965 ROOSEVELT HWY | | | | HILTON | NY | 14468-9727 |
| ALAN BETZ | 318 HEATHER WAY | | | | HAVRE DE GRACE | MD | 21078-4123 |
| ALAN BEYEA | 2883 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| ALAN BIEHLE | 107 OZARK DR | | | | CRYSTAL CITY | MO | 63019-1703 |
| ALAN BIELING | 4381 DRYDEN RD | | | | DRYDEN | MI | 48428-9644 |
| ALAN BIGNELL | 12491 BEADLE LAKE RD | | | | BATTLE CREEK | MI | 49014-7501 |
| ALAN BILHIMER | 1003 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1201 |
| ALAN BINKERD | 1606 FRANTZ DR | | | | NORTH MANCHESTER | IN | 46962-1315 |
| ALAN BIRD | 28411 BLANCHARD RD | | | | DEFIANCE | OH | 43512-8077 |
| ALAN BIRGY | 615 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1942 |
| ALAN BLACKWELL | 4378 MURRAY RD | | | | MAYVILLE | MI | 48744-9716 |
| ALAN BLACKWELL | 6500 SE 89TH ST | | | | OKLAHOMA CITY | OK | 73135-6020 |
| ALAN BLASZKOWSKI | 48789 VALLEY FORGE DR | | | | MACOMB | MI | 48044-2063 |
| ALAN BLOHM | 2275 FRASER RD | | | | KAWKAWLIN | MI | 48631-9145 |
| ALAN BLOOM | 46627 CHALMERS DR | | | | MACOMB | MI | 48044-6221 |
| ALAN BODNER | 7290 CRICKET LN | | | | SEVEN HILLS | OH | 44131-5126 |
| ALAN BOECKER | PO BOX 506 | | | | CONTINENTAL | OH | 45831-0506 |
| ALAN BOHIL | 1705 PLAS ST SW 1 | | | | WYOMING | MI | 49519 |
| ALAN BOHREN | 8414 BELLECHASSE CT | | | | DAVISON | MI | 48423-2109 |
| ALAN BOKOR | 2475 E VALLEY RD | | | | ADRIAN | MI | 49221-8327 |
| ALAN BONDURANT | 5303 DERBY CIR | | | | HOLLY | MI | 48442-9637 |
| ALAN BORNEMAN | 10767 SHEFFIELD CT | | | | FISHERS | IN | 46038-2648 |
| ALAN BOSWORTH | 5096 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8638 |
| ALAN BOW | 224 WALKER RD | | | | LANDENBERG | PA | 19350-1559 |
| ALAN BOWLER | 170 STATE ST | | | | OXFORD | MI | 48371-6319 |
| ALAN BOYD | 562 MIDDLEBURY LN | | | | ROCHESTER HLS | MI | 48309-1023 |
| ALAN BOYER | 18 NORTHWINDS DR | | | | SAINT PETERS | MO | 63376-1102 |
| ALAN BOZICH | 1035 CALVIN AVE | | | | KANSAS CITY | KS | 66102-5308 |
| ALAN BRACE | 14251 RICHFIELD ST | | | | LIVONIA | MI | 48154-4938 |
| ALAN BRACHFELD | 28 WEST 44 ST 1200 | | | | NEW YORK | NY | 10036 |
| ALAN BRACHFELD P/S PEN PLAN | 28 WEST 44 ST 1200 | | | | NEW YORK | NY | 10036 |
| ALAN BRADLEY | APT 903 | 1551 LARIMER STREET | | | DENVER | CO | 80202-1629 |
| ALAN BRADLEY | 2450 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8764 |
| ALAN BRAGGA | 1307 FLINTSHIRE LN | | | | LAKE ST LOUIS | MO | 63367-1945 |
| ALAN BRAINARD | 208 N KING ST | | | | LYONS | MI | 48851-8604 |
| ALAN BRANDENBURG | 35476 W CHICAGO ST | | | | LIVONIA | MI | 48150-2519 |
| ALAN BRANHAM | 345 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2704 |
| ALAN BRASHEAR*MOVING | NOT AVAILABLE | | | | | | |
| ALAN BRASUELL | 1580 POPLAR ESTATES PKWY | | | | GERMANTOWN | TN | 38138-1835 |
| ALAN BRAY | 304 LA PALMA LN | | | | MELBOURNE BEACH | FL | 32951-3419 |
| ALAN BRENNAMAN | 6487 PAYNE ST | | | | SHAWNEE | KS | 66226-3708 |
| ALAN BREWER | 1704 W LAVENDER LN | | | | ARLINGTON | TX | 76013-4907 |
| ALAN BRISCOE | 2236 MICHELE DR | | | | TROY | MI | 48085-3879 |
| ALAN BROUGHMAN | 15705 GODDARD RD APT 104 | | | | SOUTHGATE | MI | 48195-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN BROWN | 5794 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| ALAN BROWN | 48238 CHESTERFIELD DR S | | | | CANTON | MI | 48187-1237 |
| ALAN BROWNE | 7 WOODLAND PL | | | | GROSSE POINTE | MI | 48230-1920 |
| ALAN BROWNE CHEVROLET &  OLDSMOBILE, | 700 PEARSON DR | | | | GENOA | IL | 60135-1365 |
| ALAN BROWNE CHEVROLET &  OLDSMOBILE, INC. | ALAN BROWNE | 700 PEARSON DR | | | GENOA | IL | 60135-1365 |
| ALAN BROWNE CHEVROLET &  OLDSMOBILE, INC. | 700 PEARSON DR | | | | GENOA | IL | 60135-1365 |
| ALAN BRUCZ | 6802 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| ALAN BRUTCHER | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ALAN BRYSON | 4279 W TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9698 |
| ALAN BUCK | 10204 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| ALAN BUDYTA | 527 GREENWICH LN | | | | GRAND BLANC | MI | 48439-1024 |
| ALAN BUFFORD | 513 COTTAGE PL | | | | RIVERDALE | GA | 30274-2407 |
| ALAN BUICK, INC. | ALAN GOLDSTEIN | 1671 CENTRAL AVE | | | ALBANY | NY | 12205-4021 |
| ALAN BULLARD | 629 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| ALAN BUNDRA | 41225 CIMARRON ST | | | | CLINTON TOWNSHIP | MI | 48038-1810 |
| ALAN BURCH | 812 NW BERKSHIRE DR | | | | BLUE SPRINGS | MO | 64015-2804 |
| ALAN BURKE | 415 ARMS RD | | | | ESSEXVILLE | MI | 48732-9715 |
| ALAN BURNIE | 9499 BUCKINGHAM CIR | | | | LAINGSBURG | MI | 48848-9215 |
| ALAN BURNS | 1034 LESLIE LN | | | | GIRARD | OH | 44420-1440 |
| ALAN BURTON | 4614 SW 10TH TERRACE CT | | | | BLUE SPRINGS | MO | 64015-8752 |
| ALAN BUSSEY | 20745 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-3143 |
| ALAN BUTLER | | | | | | | |
| ALAN BYERLY | PO BOX 69 | | | | CRUMPTON | MD | 21628-0069 |
| ALAN C COOK | 5591 COCKRAM RD | | | | BYRON | NY | 14422-9703 |
| ALAN C COOK JR | 20109 DANIELS CIRCLE | | | | HAGERSTOWN | MD | 21742-- 81 |
| ALAN C FOUNTAIN | 819 BELEY AVE | | | | SYRACUSE | NY | 13211-1305 |
| ALAN C LIND | 1056 ALDERBROOK RD NE | | | | ATLANTA | GA | 30345 |
| ALAN C MAGOS | 591 ADELAIDE AVE NE | | | | WARREN | OH | 44483-5505 |
| ALAN C MANN | PO BOX 52 | | | | HOWARD | GA | 31039-0052 |
| ALAN C NAGLE | 440 RIVERVIEW AVE | | | | BLOOMSBURG | PA | 17815-8224 |
| ALAN C PRISK | 7920 SANCTUARY DR | | | | EAGLE RIVER | WI | 54521 |
| ALAN C SCHROEDER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALAN C SHOCKLEY | 210 QUAIL RUN CT | | | | FRANKLIN | OH | 45005 |
| ALAN C YOUNG & ASSOC | ATTN:  ALAN C YOUNG | 7310 WOODWARD AVE # 740 | | | DETROIT | MI | 48202-3165 |
| ALAN CAHOW | 12000 ROSE TER | | | | HOLLY | MI | 48442-8608 |
| ALAN CALDER | 32232 YONKA DR | | | | WARREN | MI | 48092-3234 |
| ALAN CALL | 12179 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| ALAN CAMERON | 10208 REID RD | | | | SWARTZ CREEK | MI | 48473-8518 |
| ALAN CAMPBELL | 111 N WASHINGTON ST | | | | CHESTERFIELD | IN | 46017-1143 |
| ALAN CAMPBELL | 2075 WILLOW BAR CT. | | | | GOLD RIVER | CA | 95670 |
| ALAN CANAVAN | 34365 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5775 |
| ALAN CARAPELLA | 29 BARKWOOD LN | | | | SPENCERPORT | NY | 14559-2249 |
| ALAN CARDONA | 45 MONTEREY ST | | | | PONTIAC | MI | 48342-2423 |
| ALAN CARLSON | 164 JACARANDA DR | | | | LEESBURG | FL | 34748-8836 |
| ALAN CARMEN | 312 N MAIN ST | | | | SPENCER | OH | 44275-9760 |
| ALAN CARPENTER | 1318 CRESTWOOD AVE | | | | YPSILANTI | MI | 48198-5919 |
| ALAN CARTER | 4041 SINGAPORE ST | | | | WOOD HEIGHTS | MO | 64024-2836 |
| ALAN CASADEI | 30235 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4474 |
| ALAN CASHORE | W6356 HWY J | | | | JEFFERSON | WI | 53549 |
| ALAN CASTO | 2420 BEL AIRE LN | | | | POLAND | OH | 44514-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN CAUGHLIN | 231 CEDARVIEW DR | | | | ANTIOCH | TN | 37013-4413 |
| ALAN CAVENDER | 6526 BRIDGES AVE | | | | RICHLAND HILLS | TX | 76118-7205 |
| ALAN CENSIER | 18728 NORTHWAY ST | | | | ROSEVILLE | MI | 48066-1014 |
| ALAN CHANDLER | 924 PRAIRIE AVE | | | | DOWNERS GROVE | IL | 60515-3637 |
| ALAN CHAPEL | 2321 VERNOR RD | | | | LAPEER | MI | 48446-8374 |
| ALAN CHAUNCEY | 3931 SW COLLEGE RD | | | | OCALA | FL | 34474-5713 |
| ALAN CHEEVER | 18615 W 167TH ST | | | | OLATHE | KS | 66062-9569 |
| ALAN CHENOWETH | 4189 ATHENS AVE | | | | WATERFORD | MI | 48329-2005 |
| ALAN CHILDERS | 417 STUMP RD | | | | LAPEER | MI | 48446-8618 |
| ALAN CHILTON | 440 MEADOWVIEW LN | | | | GREENWOOD | IN | 46142-1229 |
| ALAN CHRISTIANSON | PO BOX 492 | | | | HOHENWALD | TN | 38462-0492 |
| ALAN CHRIVIA | 1520 CONCORD PL | | | | LAPEER | MI | 48446-3136 |
| ALAN CHURCH | 10789 SW WATERWAY LN | | | | PORT ST LUCIE | FL | 34987-2162 |
| ALAN CHURCHILL | 4161 LAHRING RD | | | | LINDEN | MI | 48451-9472 |
| ALAN CIRINO | 1122 JOHNSON AVE | | | | ALLIANCE | OH | 44601-1150 |
| ALAN CLARK | PO BOX 7028 | | | | OCEAN VIEW | HI | 96737-7028 |
| ALAN CLARK | 11601 N NELSON ST | | | | MILTON | WI | 53563-9187 |
| ALAN CLAUSEN | 414 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| ALAN CLOSE | 313 MEADOW GLEN DR | | | | BEAR | DE | 19701-3377 |
| ALAN CLOYD | 306 E 38TH ST | | | | ANDERSON | IN | 46013-4648 |
| ALAN COATS | 4821 W BARNES RD | | | | MASON | MI | 48854-9757 |
| ALAN COHEN | 92 FOX CHASE LN | | | | WEST HARTFORD | CT | 06117 |
| ALAN COHEN | | | | | | | |
| ALAN COKER | PO BOX 203 | | | | FOOTVILLE | WI | 53537-0203 |
| ALAN COLVIN | PO BOX 325 | | | | GARDNER | KS | 66030-0325 |
| ALAN COLWELL | 851 JAMES CT | | | | HARTFORD | WI | 53027-2565 |
| ALAN CONNELL | 6620 W HANOVER RD | | | | JANESVILLE | WI | 53548-8584 |
| ALAN CONNER | 1731 PINETREE LN | | | | KOKOMO | IN | 46902-3283 |
| ALAN COOK | 5289 OLDE SAYBROOKE CT | | | | GRAND BLANC | MI | 48439-8728 |
| ALAN COOK | 5591 COCKRAM RD | | | | BYRON | NY | 14422-9703 |
| ALAN COOLEY | 3931 RAVINES DR | | | | ALLENDALE | MI | 49401-9213 |
| ALAN COOPER | 2042 N BURDICK RD | | | | JANESVILLE | WI | 53548-9058 |
| ALAN CORDERO | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| ALAN CORDY | 191 HOME RD S | | | | MANSFIELD | OH | 44906-2334 |
| ALAN CORTHAY | 301 WILSON ST | | | | CROWLEY | TX | 76036-3407 |
| ALAN COVEN | 5410 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7069 |
| ALAN COWDREY | 11971 SCHAVEY RD | | | | DEWITT | MI | 48820-8720 |
| ALAN COWELL | 34 ALTER CT | | | | MOUNT CLEMENS | MI | 48043-1406 |
| ALAN COWLE | 15876 PAINTER RD | | | | DEFIANCE | OH | 43512-8813 |
| ALAN COX | 5229 MART CT | | | | WARREN | MI | 48091-3136 |
| ALAN CRAIG | 618 S 400 W | | | | RUSSIAVILLE | IN | 46979-9446 |
| ALAN CRAWFORD | 4301 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8402 |
| ALAN CREWS | 1741 GUNN RD | | | | HOLT | MI | 48842-9669 |
| ALAN CROMES | 6856 BALLENTINE PIKE | | | | SPRINGFIELD | OH | 45502-8571 |
| ALAN CRUMBAKER | 980 BOULDER DR | | | | W ALEXANDRIA | OH | 45381-9539 |
| ALAN CUEVAS | 6138 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2722 |
| ALAN CURL | 3385 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| ALAN CURTIS | 2496 E FREELAND RD | | | | FREELAND | MI | 48623-9450 |
| ALAN D ANDERSON | 4970  KITRIDGE RD | | | | DAYTON | OH | 45424-4617 |
| ALAN D BABCOCK | 8125 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| ALAN D BEAUSOLEIL | 2154 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9730 |
| ALAN D BOGGS | 103 LETSON CIR | | | | WALHALLA | SC | 29691 |
| ALAN D DAVIES | 572 REDONDO RD | | | | YOUNGSTOWN | OH | 44504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN D FITZGERALD | 9719  STATE RT. 49 N. | | | | BROOKVILLE | OH | 45309-9225 |
| ALAN D HARKE IRA | C/O EDWARD JONES CUSTODIAN | 1823 VILLAGE LANE | | | NAPLES | FL | 34110 |
| ALAN D HUSS | 6920 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9635 |
| ALAN D MCKINSTRY | 1066 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2522 |
| ALAN D RICHARDSON | 93 WINNET DR | | | | DAYTON | OH | 45415 |
| ALAN D SCHNOBRICH | 307 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1317 |
| ALAN D SMITH | 1208 CHATEAU DR. | | | | KETTERING | OH | 45429 |
| ALAN D. HUDDLESTON | | | | | | | |
| ALAN D. SMITH | | | | | | | |
| ALAN DANIEL | 7060 MICHAEL RD | | | | MIDDLETOWN | OH | 45042-1434 |
| ALAN DASCHKE | 2011 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3554 |
| ALAN DAVIS | 6070 TEXTILE RD | | | | YPSILANTI | MI | 48197-8990 |
| ALAN DAVIS | 535 HEMLOCK DR | | | | DAVISON | MI | 48423-1923 |
| ALAN DAVIS | 4130 SUNDOWNER LN | | | | COLUMBIAVILLE | MI | 48421-9121 |
| ALAN DAWSON | 3585 WALTAN RD | | | | VASSAR | MI | 48768-9573 |
| ALAN DE ROUSSE | PO BOX 4507 | WHITEFISH MT 59937 | | | ANN ARBOR | MI | 48103-4507 |
| ALAN DE VOE SR | 1068 BROKAW DR | | | | DAVISON | MI | 48423-7907 |
| ALAN DE WERTH | 10329 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| ALAN DEATRICK | 25192 HOLLY RD | | | | DEFIANCE | OH | 43512-8812 |
| ALAN DECKER | 3008 WALTON AVE | | | | FLINT | MI | 48504-4456 |
| ALAN DEFRAIN | 2043 DOWNHAM DR | | | | WIXOM | MI | 48393-1192 |
| ALAN DELPHIA | 2341 SILVER ST | | | | ANDERSON | IN | 46012-1619 |
| ALAN DEMASEK | 40318 PRITTS CT | | | | CLINTON TOWNSHIP | MI | 48038-4129 |
| ALAN DENMAN JR | 193 MARKED TREE RD | | | | HOLLISTON | MA | 01746-1679 |
| ALAN DEPORTER | 23042 ENGLEHARDT ST | | | | ST CLAIR SHRS | MI | 48080-2160 |
| ALAN DERRYBERRY | 3660 S LAPEER RD LOT 22 | | | | METAMORA | MI | 48455-8916 |
| ALAN DICK | PO BOX 82 | | | | ALEXANDER | NY | 14005-0082 |
| ALAN DIXON | 3423 S SAGINAW ST | | | | FLINT | MI | 48503-4145 |
| ALAN DLUGOSZ | 40 STOUGHTON LN | | | | ORCHARD PARK | NY | 14127-2084 |
| ALAN DODGE | 343 FILLMORE CT | | | | DAVISON | MI | 48423-8504 |
| ALAN DOHERTY | 6821 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| ALAN DONN | C/O LEVY PHILLIPS & KONIGSBERG LLP | 800 3RD AVE - 13TH PL | | | NEW YORK | NY | 10022 |
| ALAN DONTJE | 5861 CAMBROOK LN | | | | WATERFORD | MI | 48329-1519 |
| ALAN DOUGLAS | 19 BITTERSWEET DR | | | | COLUMBIANA | OH | 44408-1617 |
| ALAN DRAKE II | 33725 TRILLIUM CT | | | | LIVONIA | MI | 48150-3680 |
| ALAN DRIMER | MCCAGUE PEACOCK BORLACK MCINNIS & LLOYD LLP | THE EXCHANGE TWR | 2700-130 KING ST W PO BOX 136 | TORONTO ONTARIO M5X 1C7 | | | |
| ALAN DRISCOLL | 1321 SAINT LAWRENCE AVE | | | | JANESVILLE | WI | 53545-4276 |
| ALAN DROHOMER | 4925 JACKSON BLVD | | | | WHITE LAKE | MI | 48383-1905 |
| ALAN DROSTE | 15405 W TOWNSEND RD | | | | PEWAMO | MI | 48873-9601 |
| ALAN DRYLIE | 48237 CONIFER DR | | | | SHELBY TWP | MI | 48315-6805 |
| ALAN DUBOIS | 750 CIRCLE AVE | | | | CINCINNATI | OH | 45232-1808 |
| ALAN DUNKER | 727 ROBINHOOD CIR | | | | BLOOMFIELD HILLS | MI | 48304-3757 |
| ALAN DURHAM | 3258 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| ALAN DYCHES | 3225 PINES RD | | | | SHREVEPORT | LA | 71119-3507 |
| ALAN DYER | 106 TIMBER TRACE XING | | | | WENTZVILLE | MO | 63385-2122 |
| ALAN DZIAK | 36 MUDDLER COURT | | | | MARTINSBURG | WV | 25405-7552 |
| ALAN E BENSKY | 734 WILLARD SE AVE | | | | WARREN | OH | 44484 |
| ALAN E EGGLESTON | 1877  DENISON, N.W. | | | | WARREN | OH | 44485-1720 |
| ALAN E EGGLESTON | 2076 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410 |
| ALAN E ELEY | 2909 LEWISBURG-WESTERN ROAD | | | | LEWISBURG | OH | 45338-9009 |
| ALAN E FAGAN | 4428 CALKINS RD | | | | FLINT | MI | 48532-3515 |
| ALAN E HAYS | 1153 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN E HUDNELL | 7550 SESAME ST | | | | HUBER HEIGHTS | OH | 45424 |
| ALAN E HUGGINS | 120 LINDEN PL | | | | GRANDIVLLE | OH | 43023-1373 |
| ALAN E KNUTSON | 5205 N NEWVILLE RD | | | | MILTON | WI | 53563-8886 |
| ALAN E MAURER & | MITCHEL MAURER JTWROS | 50 CHESTNUT HILL | | | ROSLYN | NY | 11576-2824 |
| ALAN E MUENZEL | 1261 PINE EDGE DR | | | | LA HABRA HGTS | CA | 90631-8505 |
| ALAN E SEVREY | 12680 CHURCHILL RD | | | | RIVES JUNCTION | MI | 49277-9743 |
| ALAN E WEISS | 5721 DUNROVIN DR | | | | SAGINAW | MI | 48638 |
| ALAN E WHITESIDE II | 2356  N VERITY PKWY | | | | MIDDLETOWN | OH | 45042-2359 |
| ALAN EDWARDS | 7036 FM 9 S | | | | WASKOM | TX | 75692-6410 |
| ALAN EGGLESTON | 1877 DENISON AVE NW | | | | WARREN | OH | 44485-1720 |
| ALAN EICKHOLT | 30869 THIEROFF RD | | | | HOLGATE | OH | 43527-9600 |
| ALAN ELFERS | 3550 W 105TH ST APT 204 | | | | CLEVELAND | OH | 44111 |
| ALAN ELFMAN | 1443 MERES BLVD | | | | TARPON SPRINGS | FL | 34689-2880 |
| ALAN ELNICK MD | 108 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1212 |
| ALAN EMERY | 10636 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| ALAN EMMENDORFER | 19071 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| ALAN ENGEL | 9335 E BASELINE RD APT 1104 | | | | MESA | AZ | 85209-1210 |
| ALAN ENGLE, JACK ENGLE & COMPANY | C/O ALAMEDA STREET (ENGLE) SITE, SOUTHGATE, CA | 8530 SOUTH ALAMEDA ST. | | | LOS ANGELES | CA | 90001 |
| ALAN ESTRADA | | | | | | | |
| ALAN EVANS | 2185 BECKEWITH TRL | | | | O FALLON | MO | 63368-8581 |
| ALAN EVANS | 9696 5 MILE RD | | | | EVART | MI | 49631-8451 |
| ALAN EVERT | 11014 RAY RD | | | | GAINES | MI | 48436-8916 |
| ALAN F MANGES | 2292 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8737 |
| ALAN F TRISCH | 2181 E DUTCHER RD | | | | CARO | MI | 48723-9736 |
| ALAN F WAIS | 1831 ALDRIN CT | | | | MILFORD | MI | 48381-4111 |
| ALAN F. LEVY | | | | | | | |
| ALAN FAILLE | 204 WARREN AVE | | | | FLUSHING | MI | 48433-1764 |
| ALAN FALK | 3909 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3939 |
| ALAN FAVA | 1471 AKINS RD | | | | BROADVIEW HTS | OH | 44147-2315 |
| ALAN FELDPAUSCH | PO BOX 113 | | | | NASHVILLE | MI | 49073-0113 |
| ALAN FINCH | 1215 DORAL DR | | | | TROY | MI | 48085-6139 |
| ALAN FINKBEINER | 3916 W CARO RD | | | | CARO | MI | 48723-9670 |
| ALAN FINLEY | 4243 MANOR DR | | | | GRAND BLANC | MI | 48439-7964 |
| ALAN FISHER | 3530 PAINT CREEK LN | | | | OXFORD | MI | 48371-5524 |
| ALAN FISHER | 1306 FISHER CIR | | | | UTICA | MS | 39175-9333 |
| ALAN FITZGERALD | 9719 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9225 |
| ALAN FITZPATRICK | 4 FALCON CREST DR | UNIT B | | | NORWALK | OH | 44857-2827 |
| ALAN FLESHER | 1350 MITSON BLVD | | | | FLINT | MI | 48504-4413 |
| ALAN FLOWERS | 2910 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4177 |
| ALAN FLOYD | 566 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5304 |
| ALAN FORD | 9736 S SCENIC CT | | | | OAK CREEK | WI | 53154-5657 |
| ALAN FORK | 5322 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46237-1957 |
| ALAN FOSTER | 7250 AQUA ISLE DR | | | | CLAY | MI | 48001-4200 |
| ALAN FOX | 4049 ARCADIA | | | | WATERFORD | MI | 48328 |
| ALAN FRANCIS | 1336 E STATE HIGHWAY 215 | | | | ALDRICH | MO | 65601-9011 |
| ALAN FRANK | | | | | | | |
| ALAN FRASER | 4554 N LAKE SHORE DR | | | | BLACK RIVER | MI | 48721-9704 |
| ALAN FREE | 9890 ROAD 124 | | | | PAULDING | OH | 45879-9139 |
| ALAN FREYBURGER | 221 BRENTWOOD DR | | | | N TONAWANDA | NY | 14120-4860 |
| ALAN FRIEDRICH | 420 E HOLMES ST | | | | JANESVILLE | WI | 53545-4116 |
| ALAN FULLER | 30648 397TH AVE | | | | BELLEVUE | IA | 52031-9478 |
| ALAN G BYRD | 1325 CLOVERFIELD AVE | | | | KETTERING | OH | 45429 |
| ALAN G COHN | 3306 KEESHEN DR | | | | LOS ANGELES | CA | 90066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN G GHEESLING | PO BOX 2445 | | | | DETROIT | MI | 48202-0445 |
| ALAN G HASS TTEE | OF THE DENIS H. HASS TR | UNIT #405 | 33 SLEEPER ST | | BOSTON | MA | 02210-1203 |
| ALAN G SMITH | 1735 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| ALAN GAFFORD | 18602 CENTRALIA | | | | REDFORD | MI | 48240-1821 |
| ALAN GAGNE | PO BOX 9022 | C/O GM-HOLDEN | | | WARREN | MI | 48090-9022 |
| ALAN GARAVAGLIA | 954 LINCOLN DR | | | | BRIGHTON | MI | 48116-3795 |
| ALAN GARNER | PO BOX 258 | | | | REMUS | MI | 49340-0258 |
| ALAN GARRECHT | 3318 DREW ST | | | | ASH | NC | 28420-3024 |
| ALAN GARRISON | 7404 NW 113TH ST | | | | OKLAHOMA CITY | OK | 73162-2749 |
| ALAN GARROW | 615 N DEFIANCE ST | | | | ARCHBOLD | OH | 43502-1106 |
| ALAN GARTENBERG | 16 HARDWICK CT | | | | JACKSON | NJ | 08527 |
| ALAN GARTIN | 2084 RALLY HILL RD | | | | COLUMBIA | TN | 38401-7516 |
| ALAN GARVER | 85 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5745 |
| ALAN GEDDES | 8 PINNACLE RD | | | | WEST MONROE | NY | 13167-4169 |
| ALAN GEGENHEIMER | 301 N PORTLAND ST | | | | RIDGEVILLE | IN | 47380-1216 |
| ALAN GEORGE | 371 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1108 |
| ALAN GEORGE | 8860 KIDLEY DR | | | | STERLING HEIGHTS | MI | 48314-1656 |
| ALAN GERNHARD | 6266 CHASE DR | | | | MENTOR | OH | 44060-3602 |
| ALAN GERSCHUTZ | 12-464 RD Y | | | | NEW BAVARIA | OH | 43548 |
| ALAN GETTMANN | 10733 SCOTTS CORNER RD R | | | | DIAMOND | OH | 44412 |
| ALAN GIER | 2860 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3201 |
| ALAN GILMER | 14322 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| ALAN GOLDBERG MD | ATTN:  ALAN GOLDBERG | 1284 S LINDEN RD | | | FLINT | MI | 48532-3460 |
| ALAN GOTTSCHLING | 10207 ANGLING RD | | | | WAKEMAN | OH | 44889-9691 |
| ALAN GRACE | 5344 W BURT RD | | | | MONTROSE | MI | 48457-9371 |
| ALAN GRAIN | 4975 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2255 |
| ALAN GRANGER | 4173 S BELSAY RD | | | | BURTON | MI | 48519-1730 |
| ALAN GRANT | 1105 BRYAN AVE | | | | SALMON | ID | 83467-3142 |
| ALAN GRATTAN | 5900 HICKORY MEADOWS DR | | | | WHITE LAKE | MI | 48383-1185 |
| ALAN GRAY | 1714 FRONTIER TRL | | | | MANSFIELD | OH | 44905-2942 |
| ALAN GREEN | 3700 S WESTPORT AVE #932 | | | | SIOUX FALLS | SD | 57106 |
| ALAN GREENHALGH | 794 S 300 W | | | | PAYSON | UT | 84651-2812 |
| ALAN GREENLEAF | 9929 PRIMM SPRINGS RD | | | | WILLIAMSPORT | TN | 38487-2845 |
| ALAN GREENSPAN | PO BOX  938 | | | | WILMINGTON | UT | 05363 |
| ALAN GREENWOOD | | | | | | | |
| ALAN GRENAMYER | 679 S LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9748 |
| ALAN GRIDER | 516 WATERSONWAY CIR | | | | INDIANAPOLIS | IN | 46217-3666 |
| ALAN GRIFFIN | PO BOX 1035 | | | | FOWLERVILLE | MI | 48836-1035 |
| ALAN GROJEAN | 38450 SHANA DR | | | | CLINTON TOWNSHIP | MI | 48036-1882 |
| ALAN GURNEE | 13131 WOODLAND TRL | | | | FENTON | MI | 48430-8435 |
| ALAN GUZZO | 16805 WAYNE RD | | | | LIVONIA | MI | 48154-2265 |
| ALAN H BARBER | PO BOX 5827 | | | | BRADENTON | FL | 34281-5827 |
| ALAN H BRYANT | 1419  SOLDIERS HOME W C ROAD | | | | DAYTON | OH | 45418-2143 |
| ALAN H FORD | 207 WESTERN DR | | | | MEDWAY | OH | 45341 |
| ALAN H JONES | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ALAN H ZIMMERMAN | 6483 LOCKHAVEN DR | | | | BROOK PARK | OH | 44142-3729 |
| ALAN HABER | 3490 RIDGE PARK DR | | | | BROADVIEW HTS | OH | 44147-2038 |
| ALAN HAGOOD | 60220 EYSTER RD | | | | ROCHESTER | MI | 48306-2016 |
| ALAN HALE | 3019 STOW XING | | | | MURFREESBORO | TN | 37128-5061 |
| ALAN HALE | 800 EAST 4TH STREET EXT. | | | | CAMERON | MO | 64429 |
| ALAN HALL | 12963 CHAMBERLAIN RD | | | | AURORA | OH | 44202-9745 |
| ALAN HAMILTON | 2017 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4437 |
| ALAN HAMMER | 7509 GENESEO LN | | | | ARLINGTON | TX | 76002-3332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN HAMMER | 13703 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8665 |
| ALAN HARDING | 418 PARKLAND CT | | | | ROCHESTER HILLS | MI | 48307-3441 |
| ALAN HARE | 10460 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9117 |
| ALAN HARPER | 8622 CROYDON LOOP | | | | AUSTIN | TX | 78748-6502 |
| ALAN HARRISON | 6275 HWY #81, SW | | | | LOGANVILLE | GA | 30052 |
| ALAN HART | 10316 DALE AVE | | | | CLEVELAND | OH | 44111-3848 |
| ALAN HARTTER | 1804 BONNIEVIEW DR | | | | ROYAL OAK | MI | 48073-3810 |
| ALAN HAUCK | 12357 SANDY RD | | | | NORTH JACKSON | OH | 44451-9637 |
| ALAN HAYDEN | 13275 IMLAY CITY RD | | | | EMMETT | MI | 48022-2208 |
| ALAN HAYMAN | 11110 W GATES ST | | | | BRUCE TWP | MI | 48065-4372 |
| ALAN HAYNES | 2730 EDGEFIELD DR | | | | WATERFORD | MI | 48328-3204 |
| ALAN HAYS | 1153 PANAMA AVE | LOTT 666 | | | MOUNT MORRIS | MI | 48458 |
| ALAN HAYWOOD | 2114 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| ALAN HAZELRIGG | 30103 SANDERS LN | | | | COLE CAMP | MO | 65325-2852 |
| ALAN HEAGLE | 5239 BALDWIN RD | | | | HOLLY | MI | 48442-9321 |
| ALAN HEATH | 1315 S STEEL RD | | | | MERRILL | MI | 48637-9521 |
| ALAN HEILSHORN | 1782 WOODHURST DR | | | | DEFIANCE | OH | 43512-3444 |
| ALAN HENNING | 13310 LITCHFIELD RD | | | | MONTROSE | MI | 48457-9364 |
| ALAN HENRY | 5200 WASHBURN RD | | | | GOODRICH | MI | 48438-9711 |
| ALAN HENSON | 120 S SCATTERFIELD RD | | | | ANDERSON | IN | 46012-3105 |
| ALAN HEPBURN | 51 ROCHELLE CRES | | RIDGEWAY ON L0S1N0 CANADA | | | | |
| ALAN HERLINE | 4990 CAMPBELL AVE | | | | HALE | MI | 48739-8729 |
| ALAN HERRING | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALAN HEY | 126 DONNA LEA BLVD | | | | WILLIAMSVILLE | NY | 14221-3172 |
| ALAN HILL | 613 W BRAND ST | | | | DURAND | MI | 48429-1120 |
| ALAN HILTON | 9284 HAIGHT RD | | | | BARKER | NY | 14012-9632 |
| ALAN HILTS | 11376 GABRIEL ST | | | | ROMULUS | MI | 48174-1431 |
| ALAN HILVERS | 26269 ROAD Q26 | | | | FORT JENNINGS | OH | 45844-8823 |
| ALAN HOLME | 217 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| ALAN HOLMES | 6520 HADLEY HILLS CT | | | | CLARKSTON | MI | 48348-1924 |
| ALAN HOMRIGHAUSEN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALAN HOPFINGER | 1624 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9659 |
| ALAN HOPKINS | 13550 12 MILE RD NE | | | | GREENVILLE | MI | 48838-8319 |
| ALAN HORNE | 3815 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-2345 |
| ALAN HOUGH | 29614 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| ALAN HOUGHTALING | 2285 S TOOHEY RIDGE RD | | | | CAVE CITY | KY | 42127-9235 |
| ALAN HOUTMAN | 12380 BIRCHCREST DR | | | | MILFORD | MI | 48380-2658 |
| ALAN HOWARD AMSTERBERG | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALAN HSUEH | 6705 WOODCREST DR | | | | TROY | MI | 48098-6525 |
| ALAN HUBBARD | 4221 GERTRUDE ST | | | | DEARBORN HTS | MI | 48125-2819 |
| ALAN HUDNELL | 7550 SESAME ST | | | | HUBER HEIGHTS | OH | 45424-2203 |
| ALAN HUELSMAN | 3320 YUCATAN DRIVE | | | | LAKE WALES | FL | 33898-8313 |
| ALAN HUFFMAN | 14620 LEAVENWORTH RD | | | | BASEHOR | KS | 66007-5240 |
| ALAN HUGGINS | 120 LINDEN PL | | | | GRANVILLE | OH | 43023-1373 |
| ALAN HUNT | 9 MAPLESHADE DR | | | | NEWARK | DE | 19702-8420 |
| ALAN HUSS | 6920 DEVILS LAKE HWY | | | | MANITOU BEACH | MI | 49253-9635 |
| ALAN IDLEWINE | 2736 W 800 N | | | | SPRINGPORT | IN | 47386 |
| ALAN INGALLS | 102 POND DR | | | | NEWPORT | NC | 28570-9473 |
| ALAN INMAN | 1810 CAMBRIDGE AVE | | | | FLINT | MI | 48503-4702 |
| ALAN ISAAC | 3421 SOUTHDALE DR APT 8 | | | | KETTERING | OH | 45409-1142 |
| ALAN J BASNER | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| ALAN J CALDWELL | 410 ASBURY LN | | | | NILES | OH | 44446-2851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN J DAVIS | 4130 SUNDOWNER LN | | | | COLUMBIAVILLE | MI | 48421-9121 |
| ALAN J DUDKIEWICZ | 94 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| ALAN J EATON | 9808 GERALDINE ST | | | | YPSILANTI | MI | 48197-6922 |
| ALAN J KLEEH | 342   PEBBLEVIEW DRIVE | | | | ROCHESTER | NY | 14612-4123 |
| ALAN J LAFAVE | 912 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6167 |
| ALAN J LUPTON | 2904 WEHRLY AVE | | | | KETTERING | OH | 45419-2016 |
| ALAN J MORRIS | 190   MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| ALAN J PAJOT | 1353 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9737 |
| ALAN J PHIPPS | 493 STATE ROUTE 305 RD NW 305 | | | | WARREN | OH | 44481 |
| ALAN J RAMASOCKY | 457 HOWLAND AVE, # LOWER | | | | TOLEDO | OH | 43605 |
| ALAN J SARTSCHEV | 6217 ROUSSEAU DR | | | | PARMA | OH | 44129-6522 |
| ALAN J SHEAR | 933 WILMINGTON AVE #1 | | | | DAYTON | OH | 45420-1634 |
| ALAN J VOISARD | 12523 JACKSON HEIGHTS DR B | | | | EL CAJON | CA | 92021 |
| ALAN J WERNER | 8427  W HENRIETTA RD | | | | RUSH | NY | 14543-9416 |
| ALAN JACKSON | 44322 SATURN DR | | | | STERLING HEIGHTS | MI | 48314-3173 |
| ALAN JACOBS | 777 ARVEE LANE | | | | WEST UNION | SC | 29696-3813 |
| ALAN JADCZAK | 2932 ALDRIN CT | | | | LAKE ORION | MI | 48360-1700 |
| ALAN JAKUBCZAK | 4687 BLOOMFIELD DR | | | | BAY CITY | MI | 48706-2606 |
| ALAN JAMISON | 822 S ROANOKE | | | | MESA | AZ | 85206-2742 |
| ALAN JANES | 4012 CONCORD ST | | | | MIDLAND | MI | 48642-3516 |
| ALAN JANKOWIAK | 817 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7316 |
| ALAN JAREMA | 2650 BUSCH RD | | | | BIRCH RUN | MI | 48415-8918 |
| ALAN JAY CHEV CAD INC/ENTERPRISE | 441 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2151 |
| ALAN JAY CHEVROLET-CADILLAC, INC. | ALAN WILDSTEIN | 441 US HIGHWAY 27 N | | | SEBRING | FL | 33870-2151 |
| ALAN JAY CHEVROLET-CADILLAC, INC. | 441 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2151 |
| ALAN JAY PONT BUICK GMC/ENTERPRISE | 441 US HIGHWAY 27 NORTH | | | | SEBRING | FL | 33870-2151 |
| ALAN JAY PONTIAC BUICK GMC, INC. | ALAN WILDSTEIN | PO BOX 9200 | | | SEBRING | FL | 33871-9901 |
| ALAN JAY PONTIAC BUICK GMC, INC. | PO BOX 9200 | | | | SEBRING | FL | 33871-9901 |
| ALAN JAY/STATE OF FLORIDA | 404 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2150 |
| ALAN JAY/STATE OF FLORIDA | 441 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2151 |
| ALAN JENKINS | 1980 COTACO FLORETTE RD | | | | SOMERVILLE | AL | 35670-6949 |
| ALAN JERRAM JR | PO BOX 8822 | | | | HORSESHOE BAY | TX | 78657-8822 |
| ALAN JOHNS | 1929 MONTEITH ST | | | | FLINT | MI | 48504-5202 |
| ALAN JOHNSON | 3449 ALLISON AVE | | | | INDIANAPOLIS | IN | 46224-1508 |
| ALAN JOHNSON | 11257 STAGECOACH DR | | | | DOWLING | MI | 49050-8820 |
| ALAN JOHNSTON | 10300 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9749 |
| ALAN JONAS | 5043 CARDINAL CT | | | | TROY | MI | 48098-2490 |
| ALAN JONES | 6244 N WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3423 |
| ALAN JOSE ACQUATELLA & | XIMENA ISABEL MORALES | DESIGNATED BENE PLAN/TOD | 6816 RAVENWOOD DR | | MCKINNEY | TX | 75070-5023 |
| ALAN JUSTICE | 16063 MEADOWOOD AVE | | | | SOUTHFIELD | MI | 48076-4739 |
| ALAN K DIXON | 9189 PETTIT RD | | | | BIRCH RUN | MI | 48415-8504 |
| ALAN K GREENHALGH | 794 S 300 W | | | | PAYSON | UT | 84651 |
| ALAN K JACOBS | 777 ARVEE LANE | | | | WEST UNION | SC | 29696 |
| ALAN K WOOLEVER | 6366 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| ALAN K. WHIPPLE | | | | | | | |
| ALAN KARACIA | 10864 GRATIS JACKSONBURG RD | | | | SOMERVILLE | OH | 45064-9629 |
| ALAN KAUFMAN | 804 HILLTOP LN | | | | LOGANSPORT | IN | 46947-1320 |
| ALAN KAUFMAN | MCKENNA LONG & ALDRIDGE | 230 PARK AVENUE | SUITE, 1700 | | NEW YORK | NY | 10169 |
| ALAN KAWIECKI | 46 SANDALWOOD CT | | | | ROCHESTER HLS | MI | 48307-3455 |
| ALAN KEAN | 49447 KIRKLAND CT | | | | SHELBY TOWNSHIP | MI | 48315-3828 |
| ALAN KEEFER | 8142 E CARPENTER RD | | | | DAVISON | MI | 48423-8961 |
| ALAN KEMP | 35 S CONCORD DR | | | | JANESVILLE | WI | 53545-2179 |
| ALAN KENNEDY | 47183 SUNNYBROOK LN | | | | NOVI | MI | 48374-3643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN KENNEDY | 304 S COLE AVE | | | | MUNCIE | IN | 47303-4624 |
| ALAN KINNEY | 1205 HALIFAX CT | | | | TARPON SPRINGS | FL | 34688-7617 |
| ALAN KINNEY | 10935 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| ALAN KISTNER | 8700 STAHLEY RD | | | | EAST AMHERST | NY | 14051-1585 |
| ALAN KLAMECKI | | | | | | | |
| ALAN KNICKERBOCKER | 9009 MACAULEY LANE | | | | NOLENSVILLE | TN | 37135-4016 |
| ALAN KNIGHT | 6943 E COUNTY ROAD 350 N | | | | BROWNSBURG | IN | 46112-9716 |
| ALAN KNUTH | 9406 NW PLEASANT DR | | | | PARKVILLE | MO | 64152-2626 |
| ALAN KNUTSON | 5205 N NEWVILLE RD | | | | MILTON | WI | 53563-8886 |
| ALAN KOCHER | 2455 E COUNTY ROAD 67 LOT 13 | | | | ANDERSON | IN | 46017-1933 |
| ALAN KONOPKA | 11155 MILFORD RD | | | | HOLLY | MI | 48442-8106 |
| ALAN KONTAK | 606 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1250 |
| ALAN KONZ | 1340 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3541 |
| ALAN KORHORN | 1581 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-8283 |
| ALAN KOROL | 432 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3257 |
| ALAN KORPI | 12019 S SAGINAW ST APT 1 | | | | GRAND BLANC | MI | 48439-1459 |
| ALAN KOVACIC | 8992 SUSSEX ST | | | | WHITE LAKE | MI | 48386-3366 |
| ALAN KOWALEWSKI | 1174 HAMPTON MEADOWS DR | | | | O FALLON | MO | 63368-8260 |
| ALAN KOZAK | 7745 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4783 |
| ALAN KRAFT | 1828 WILLIS GAP MOUNTAIN RD | | | | FANCY GAP | VA | 24328-4133 |
| ALAN KROLL | APT 6 | 3800 LONE PINE DRIVE | | | HOLT | MI | 48842-7703 |
| ALAN KUHLMAN | 11146 FAIRVIEW DR | | | | OTTAWA | OH | 45875-9732 |
| ALAN KUMAUS | 4305 E BROOKS RD | | | | MIDLAND | MI | 48640-8513 |
| ALAN KUNTZ | 55 COURT ST | | | | CANFIELD | OH | 44406-1406 |
| ALAN KWIATKOWSKI | PO BOX 121 | | | | SAINT CHARLES | MI | 48655-0121 |
| ALAN L BOHIL | 1705 PLAS ST SW 1 | | | | WYOMING | MI | 49519 |
| ALAN L BUCK | PO BOX 109 | | | | MILLINGTON | MI | 48746-0109 |
| ALAN L BURTON | 4614 SW 10TH TERRACE CT | | | | BLUE SPRINGS | MO | 64015-8752 |
| ALAN L CRUMBAKER | 980 BOULDER | | | | W ALEXANDRIA | OH | 45381-9539 |
| ALAN L GRANT | 1105 BRYAN AVE | | | | SALMON | ID | 83467-3142 |
| ALAN L HEIM | 85 SKYCREST DR | | | | ROCHESTER | NY | 14616 |
| ALAN L KLEE | 1410 EGGLESTON AVE | | | | FLINT | MI | 48532-4132 |
| ALAN L KOROL | 432 LA GRANGE AVE | | | | ROCHESTER | NY | 14615-3257 |
| ALAN L NICHOLS | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| ALAN L NOVELLIN | PO BOX 16163 | | | | ROCHESTER | NY | 14616-0163 |
| ALAN L OSTERHAGE | 10433 DORVAL AVE | | | | MIAMISBURG | OH | 45342 |
| ALAN L STONE | 1506  SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342 |
| ALAN L THOMAS | 686 NICHOLAS DRIVE SW | | | | CORYDON | IN | 47112 |
| ALAN L WALLER | 2331 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| ALAN LADD | 230 TELFORD GROVE RD | | | | HOLLY | MI | 48442 |
| ALAN LADD | 16525 GRACE CRT APT E102 | | | | SOUTHGATE | MI | 48195 |
| ALAN LAMB | 9301 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| ALAN LAMBLIN | 500 38TH ST | | | | BAY CITY | MI | 48708-8368 |
| ALAN LAMING | 8773 SURFWOOD DR | | | | MONROE | MI | 48162-9104 |
| ALAN LAMOREAUX | 1082 E CHICAGO BLVD APT 18 | | | | TECUMSEH | MI | 49286-8629 |
| ALAN LAN | 28721 MAUCH ST | | | | SANTA CLARITA | CA | 91390 |
| ALAN LANDERMAN | N816 CLUB CIRCLE DR | | | | PRAIRIE DU SAC | WI | 53578-9550 |
| ALAN LANG | 19800 NEGAUNEE | | | | REDFORD | MI | 48240-1642 |
| ALAN LANSKY | 11875 GILBERT RD | | | | RILEY | MI | 48041-3715 |
| ALAN LAROBARDIERE | 1780 W EMERY RD | | | | PRUDENVILLE | MI | 48651-9517 |
| ALAN LARSON | 6524 N DEL MAR AVE | | | | FRESNO | CA | 93704-1304 |
| ALAN LASCHIVER | | | | | | | |
| ALAN LEACH | 187 GOLF VIEW DR | | | | AUBURNDALE | FL | 33823-5613 |
| ALAN LECCE | 35015 PALMER RD | | | | WESTLAND | MI | 48186-4459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN LEE | PO BOX 46013 | | | | MOUNT CLEMENS | MI | 48046-6013 |
| ALAN LEES | 1138 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| ALAN LENNEMAN | 24406 MELODY RD | | | | WARREN | MI | 48089-4746 |
| ALAN LEONHARDT | PO BOX 769 | | | | FREELAND | MI | 48623-0769 |
| ALAN LESHINSKY | 22907 WILSON AVE | | | | DEARBORN | MI | 48128-2808 |
| ALAN LESLIE | 4104 SCENIC DR E | | | | SAGINAW | MI | 48603-9616 |
| ALAN LEVAN | 541 TWO ROD RD | | | | ALDEN | NY | 14004-9443 |
| ALAN LINDBERG | 18819 LUCERNE ST | | | | SOUTHGATE | MI | 48195-2818 |
| ALAN LIPKA | 4067 HAIGHT RD | | | | CLIFFORD | MI | 48727-9700 |
| ALAN LLOYD | 515 WELBROOK RD | | | | BALTIMORE | MD | 21221-3410 |
| ALAN LLOYD | 5339 WORCHESTER DR | | | | SWARTZ CREEK | MI | 48473-1113 |
| ALAN LOCKWOOD | 4877 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9744 |
| ALAN LOCKWOOD | 1725 CAHILL DR | | | | EAST LANSING | MI | 48823-4728 |
| ALAN LONG | 105 W 6TH ST | | | | RANDOLPH | MO | 64161-9224 |
| ALAN LOVEJOY | 8107 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| ALAN LOWENTHAL | 707 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1811 |
| ALAN LUBELAN | 1650 COBBLESTONE LN | | | | OXFORD | MI | 48371-2741 |
| ALAN LUSTRE | 44991 COBBLESTONE | | | | NOVI | MI | 48377-1395 |
| ALAN LUX | 35791 SCHMID DR | | | | NEW BALTIMORE | MI | 48047-2441 |
| ALAN LYNCH | 249 DAVISON RD APT 8 | | | | LOCKPORT | NY | 14094-3966 |
| ALAN LYONS | 4170 PARKMAN RD NW APT 2 | | | | WARREN | OH | 44481 |
| ALAN M PITTMAN | 21   LAUREL CREST DR | | | | SPENCERPORT | NY | 14559-2303 |
| ALAN M PYLE | 4727 WILLOWBROOK DR | | | | SPRINGFIELD | OH | 45503-5839 |
| ALAN M SMITH | 727 S GRAND TRAVERSE STREET | | | | FLINT | MI | 48502 |
| ALAN MACDONALD | 1545 CLUB AVE | | | | SAINT HELEN | MI | 48656-9559 |
| ALAN MACK | 5144 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9785 |
| ALAN MADAJ | 609 NORTH WENONA STREET | | | | BAY CITY | MI | 48706-4533 |
| ALAN MAFFESOLI | 31228 COUNTRY WAY | | | | FARMINGTN HLS | MI | 48331-1040 |
| ALAN MAGIL | 1311 SCHUMAN ST | | | | GARDEN CITY | MI | 48135-3500 |
| ALAN MANDUZZI | 48549 THORNCROFT DR | | | | MACOMB | MI | 48044-5560 |
| ALAN MANGES | 2292 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8737 |
| ALAN MANN | PO BOX 52 | | | | HOWARD | GA | 31039-0052 |
| ALAN MANNINGS | 25110 WITHERSPOON ST | | | | FARMINGTON HILLS | MI | 48335-1363 |
| ALAN MARKHOFF | 1962 BARRINGTON CT | | | | ROCHESTER HLS | MI | 48306-3216 |
| ALAN MARR | PO BOX 62 | | | | ALGER | MI | 48610-0062 |
| ALAN MARTIN | 4010 WATERLAND DR | | | | METAMORA | MI | 48455-9610 |
| ALAN MARTIN | 5333 36 MILE RD | | | | BRUCE TWP | MI | 48065-1702 |
| ALAN MASON | 2700 EATON RAPIDS RD LOT 218 | | | | LANSING | MI | 48911-6326 |
| ALAN MASON | 9473 WAITE DR | | | | FENTON | MI | 48430-8407 |
| ALAN MATHER | 9204 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8006 |
| ALAN MAUS | 1182 PARKLANE CIR | | | | GRAND BLANC | MI | 48439-8054 |
| ALAN MAYBACH | 71 SOUTHPOINT DR | | | | LANCASTER | NY | 14086-3333 |
| ALAN MAZZUCHELLI | 1426 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2208 |
| ALAN MC LAUGHLIN | 273 ANNE MARIE CT | | | | HINCKLEY | OH | 44233-9228 |
| ALAN MCATTEE | 6414 COULSON CT | | | | LANSING | MI | 48911-5631 |
| ALAN MCCAIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALAN MCCLARY | 4758 CINEMA AVE NE | | | | GRAND RAPIDS | MI | 49525-6862 |
| ALAN MCCLURE | 1082 E FOREST AVE | | | | YPSILANTI | MI | 48198-3909 |
| ALAN MCCUMMINGS | 160 MIDDLE RD | | | | ELKTON | MD | 21921-2316 |
| ALAN MCCURDY | 531 CLINE ST | | | | HUNTINGTON | IN | 46750-3242 |
| ALAN MCELRATH | 5830 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| ALAN MCGOWEN | 309 RADER DR | | | | MONROE | LA | 71203-8539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN MCGUIRE | 2621 BLUEWATER TRL | | | | FORT WAYNE | IN | 46804-8400 |
| ALAN MCKENZIE | 2043 WINCHESTER TRL | | | | ROMEOVILLE | IL | 60446-5092 |
| ALAN MENNING | | | | | | | |
| ALAN MERSHMAN | 8900 AKEHURST CT | | | | WHITE LAKE | MI | 48386-3389 |
| ALAN MESSENGER | 6272 ROBERTA ST | | | | BURTON | MI | 48509-2436 |
| ALAN MEYER | 466 SYCAMORE LN | | | | HAINES CITY | FL | 33844-8656 |
| ALAN MICHAEL | 7055 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| ALAN MICHALET | 12829 PRATHAM RD | | | | EAST CONCORD | NY | 14055-9786 |
| ALAN MICKENS | 805 E BOGART RD | | | | SANDUSKY | OH | 44870-6419 |
| ALAN MIKEL | 2997 GAYLA DR | | | | BLANCHARD | OK | 73010-9796 |
| ALAN MILAND | 1325 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-6804 |
| ALAN MILEWSKI | 5308 BLODGETT AVE | | | | DOWNERS GROVE | IL | 60515-5055 |
| ALAN MILITSCHER | 5 MIDDLEWAY | | | | HARTSDALE | NY | 10530 |
| ALAN MILLER | 459 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| ALAN MILLER | 4805 W KENN DR | | | | MUNCIE | IN | 47302-8961 |
| ALAN MILLER | 8424 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9567 |
| ALAN MILLER | 5509 IVY HILL DR | | | | ARLINGTON | TX | 76016-2235 |
| ALAN MILLER | 24377 RIDGEVIEW DR | | | | FARMINGTON HILLS | MI | 48336-1933 |
| ALAN MINTON | 13805 RICHEY RD | | | | VAN WERT | OH | 45891-9170 |
| ALAN MIRACLE | 17 BENT CREEK DR | | | | SMITHS GROVE | KY | 42171-8949 |
| ALAN MITCHELL | 1348 HALLS BRIDGE RD | | | | JACKSON | GA | 30233-4305 |
| ALAN MOORE | 6200 DEAN RD | | | | HOWELL | MI | 48855-9233 |
| ALAN MORGAN | 11040 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| ALAN MORLANG | | | | | | | |
| ALAN MORRISSETTE | 21280 PRATT RD | | | | ARMADA | MI | 48005-1331 |
| ALAN MORTZ | 5290 W ROCHELLE ST | | | | HOMOSASSA | FL | 34446-1571 |
| ALAN MOSS | PO BOX 585 | | | | SHELL KNOB | MO | 65747-0585 |
| ALAN MOYER | 20937 GARRISI CT | | | | CLINTON TOWNSHIP | MI | 48038-6431 |
| ALAN MOYNIHAN | 4321 MESA VIEW LN | | | | FORT COLLINS | CO | 80526-3378 |
| ALAN MUENZEL | 1261 PINE EDGE DR | | | | LA HABRA HGTS | CA | 90561-8505 |
| ALAN MUEY | 204 W 9TH ST | | | | ANDERSON | IN | 45016-1314 |
| ALAN MULARSKI | 615 CENTER ST | | | | GALION | OH | 44833-1231 |
| ALAN MUNDELL | 5035 PLANTATION ST | | | | ANDERSON | IN | 46013-5800 |
| ALAN MUNN | 2686 MCCOY RD | | | | WOOSTER | OH | 44691-8960 |
| ALAN MYERS | 8730 HIGHWAY 71 | | | | ELM GROVE | LA | 71051-8453 |
| ALAN MYERS | 439 S GRAHAM ST | | | | MARTINSVILLE | IN | 46151-2204 |
| ALAN NAGEL | 2133 WHEELER RD | | | | BAY CITY | MI | 48706-9483 |
| ALAN NAP | 19 TIMBERLINE DR | | | | ESKO | MN | 55733-9500 |
| ALAN NASH | 610 GROVENBURG RD | | | | MASON | MI | 48854-9520 |
| ALAN NAY | 9 CEDARWOOD CT | | | | PALM COAST | FL | 32137-8947 |
| ALAN NEALLEY | 17453 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4111 |
| ALAN NEVA | 7056 JOHNSON RD | | | | FLUSHING | MI | 48433-9011 |
| ALAN NEWBURY | 412 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1503 |
| ALAN NEWSOME | 21731 ROAD 82 | | | | OAKWOOD | OH | 45873-9402 |
| ALAN NICHOLS | 3585 BLACK EAGLE DR | | | | HOWELL | MI | 48843-6921 |
| ALAN NICOL | 17952 CRESCENT LAKE PL | | | | MACOMB | MI | 48042-2378 |
| ALAN NIMRICHTER | 17045 RIDGE POINT CIR | | | | STRONGSVILLE | OH | 44136-4211 |
| ALAN NOTTER | 4185 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9606 |
| ALAN NOVELLIN | PO BOX 16163 | | | | ROCHESTER | NY | 14616-0163 |
| ALAN O'MARTIN | | | | | | | |
| ALAN O'NEST | 191 FOXHILL LN | | | | PERRYSBURG | OH | 43551-2505 |
| ALAN OBENAUF | 104 E MUSKEGON ST | | | | KENT CITY | MI | 49330-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN ODUM | 2014 SAINT FRANCIS AVE | | | | NILES | OH | 44446-4546 |
| ALAN OLESKY | 219 BROAD ST | | | | BROWNSVILLE | PA | 15417-2103 |
| ALAN OLSEN | 565 W CENTER ST | | | | LA VERKIN | UT | 84745-5417 |
| ALAN OMEARA | 429 CASSANDRA CIR | | | | LAKELAND | FL | 33809-3702 |
| ALAN OPPENHEISER | 3321 ROSEMONT CT | | | | ROCHESTER HILLS | MI | 48306-4705 |
| ALAN OUILLETTE | 5191 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9768 |
| ALAN OZIAS | 13940 THAMES DR | | | | SHELBY TWP | MI | 48315-5432 |
| ALAN P GOLDBERG | 1284 S LINDEN RD | | | | FLINT | MI | 48532-3460 |
| ALAN P HUELSMAN | 3320 N YUCATAN DR | | | | LAKE WHALES | FL | 33898 |
| ALAN P ROSENBERG | 11016 CHIPPEWA FOREST RD | | | | ARBOR VITAE | WI | 54568 |
| ALAN PAJOT | 1353 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9737 |
| ALAN PAPKE | 1801 MAPLE ST | | | | WYANDOTTE | MI | 48192-5415 |
| ALAN PARCO | 6527 BARLEY CORN ROW | | | | COLUMBIA | MD | 21044-6005 |
| ALAN PARRETT | 1130 HERMANN CT | | | | MILFORD | MI | 48380-3533 |
| ALAN PARTLO | 1145 CHAMBLEE GAP RD | | | | CUMMING | GA | 30040-7111 |
| ALAN PASADYN | 608 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-3002 |
| ALAN PATRICK | 6133 MAHONING AVE NW | | | | WARREN | OH | 44481-9401 |
| ALAN PATRIDGE | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| ALAN PAVLICA | 1312 W WINEGAR RD | | | | MORRICE | MI | 48857-9688 |
| ALAN PEARSON | 35940 HAWTHORNE DR | | | | CLINTON TWP | MI | 48035-6203 |
| ALAN PENNELL | 6180 RICHFIELD RD | | | | FLINT | MI | 48506-2206 |
| ALAN PERRINGTON | 397 DEARBORN ST | | | | BUFFALO | NY | 14207-2512 |
| ALAN PERRITON | 14189 SO. SPYGLASS HILL | | | | DRAPER | UT | 84020 |
| ALAN PETERMAN | 14311 ZIEGLER ST | | | | TAYLOR | MI | 48180-5322 |
| ALAN PETERSON | 4133 SHORE CREST DR | | | | W BLOOMFIELD | MI | 48323-1761 |
| ALAN PETREE | 338 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| ALAN PETTY | 1059 FREDRICK BLVD | | | | READING | PA | 19605-1167 |
| ALAN PETZOLD | 9897 STATE RD | | | | MILLINGTON | MI | 48746-9430 |
| ALAN PHILIPPS | 13473 CARPENTER WAY | | | | NUNICA | MI | 49448-9330 |
| ALAN PHIPPS | 30904 SMITH AVE | | | | ARDMORE | TN | 38449-3254 |
| ALAN PIGEON | 33435 NANCY ST | | | | LIVONIA | MI | 48150-2675 |
| ALAN PIGGOTT | 10154 GRANGE RD | | | | PORTLAND | MI | 48875-9307 |
| ALAN PILLARD | 906 BURNWYCK DR | | | | JANESVILLE | WI | 53546-3703 |
| ALAN PITTMAN | 20700 RANDOLPH PKWY | | | | BEACHWOOD | OH | 44122-7019 |
| ALAN PLAXTON | 3633 ALPINE DR | | | | LANSING | MI | 48911-2602 |
| ALAN POLENZ | 6772 ARCHDALE ST | | | | DETROIT | MI | 48228-3571 |
| ALAN PONELEIT | | | | | | | |
| ALAN PORATH | 6335 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| ALAN PORTER | 10343 CHERRY AVE | | | | CHERRY VALLEY | CA | 92223-4814 |
| ALAN PRATT | 1207 BROADWAY ST | | | | ANDERSON | IN | 46012-2530 |
| ALAN PRESTON | 600 BOULDER DR | | | | WEST MILTON | OH | 45383-1768 |
| ALAN PRESTON | 600 BOULDER DRIVE | | | | WEST MILTON | OH | 45383 |
| ALAN PRIBBLE DECEASED A PRIBBLE L HANSEN B PRIBBLE | C COLEMAN ET AL | C/O WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| ALAN PRICE | 7956 REMLINGER RD | | | | CRESTLINE | OH | 44827-9754 |
| ALAN PRIDDY | 4005 CRESCENT DR | | | | GRANBURY | TX | 76049-5315 |
| ALAN PULSIPHER | 1848 S 750 E | | | | GREENTOWN | IN | 46936-9132 |
| ALAN PULVIRENTI | 5177 MATTAWA DR | | | | CLARKSTON | MI | 48348-3123 |
| ALAN PUSKARIC | PO BOX 262 | | | | HARRISON CITY | PA | 15636-0252 |
| ALAN R & SHEILA K WEISS | 636 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734 |
| ALAN R KOSEL | 768 SPENCERPORT ROAD | | | | ROCHESTER | NY | 14606-4820 |
| ALAN R LAMING | 8773 SURFWOOD DR | | | | MONROE | MI | 48162-9104 |
| ALAN R MASON | 9473 WAITE DR | | | | FENTON | MI | 48430-8407 |
| ALAN R MCDONNOLD | 5985  SPRINGBORO PIKE | | | | DAYTON | OH | 45449-3262 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN R PULVIRENTI | 5177 MATTAWA | | | | CLARKSTON | MI | 48348-3123 |
| ALAN R SILVERMAN IRA | ALAN R. SILVERMAN | 5340 MAYNARD ST | | | PITTSBURGH | PA | 15217 |
| ALAN R WEBBER | 1133 E GENESEE AVE | | | | FLINT | MI | 48505-1636 |
| ALAN RACHWITZ | PO BOX 797 | | | | FLINT | MI | 48501-0797 |
| ALAN RADLICK | 226 JONATHON DR | | | | ALMONT | MI | 48003-8972 |
| ALAN RAMASOCKY | 457 HOWLAND AVE | | | | TOLEDO | OH | 43605-2548 |
| ALAN RANDOLPH | 7402 HAYWARD RD | | | | DELTON | MI | 49046-9755 |
| ALAN RAPHAEL | 414 OPAL DR | | | | MANSFIELD | OH | 44907-1474 |
| ALAN RATLIFF | 3640 PONTIAC LAKE RD | | | | WATERFORD | MI | 48328-2343 |
| ALAN RAY | 19329 SIDANI LN | | | | SAUGUS | CA | 91350-3221 |
| ALAN REED | 140 COTTONWOOD DR | | | | FRANKLIN | TN | 37069-4152 |
| ALAN REETZ | 4530 NEW RD | | | | WILLIAMSON | NY | 14589-9268 |
| ALAN REINBOLD | 2815 N GERA RD | | | | REESE | MI | 48757-9316 |
| ALAN RENDON | 6436 RIDGEVIEW AVE | | | | AUSTINTOWN | OH | 44515-5553 |
| ALAN RENNELLS | 4884 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9259 |
| ALAN REPKO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALAN RESZETUCHA | 96 GROTE ST | | | | BUFFALO | NY | 14207-2420 |
| ALAN REUBER CHEVROLET INC | 4715 WESLEY ST | | | | GREENVILLE | TX | 75401-5647 |
| ALAN REYNOLDS | PO BOX 441 | | | | ORTONVILLE | MI | 48462-0441 |
| ALAN RHODES | 3047 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| ALAN RHODES | 143 ARCHERY CT | | | | OLD BRIDGE | NJ | 08857-3227 |
| ALAN RICE | 36784 SHADY CREEK CIR | | | | NEW BALTIMORE | MI | 48047-5544 |
| ALAN RICHARDSON | 3315 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9737 |
| ALAN RITTER | 2299 BIRCH DR | | | | SAINT CLAIR | MI | 48079-3705 |
| ALAN ROBERTSON | 12727 CANYON CREEK BLVD | | | | FORT WAYNE | IN | 46845-2315 |
| ALAN ROBERTSON | 400 N ELM GROVE RD | | | | LAPEER | MI | 48446-3547 |
| ALAN ROBETOY | 3361 FAIRWAY DR | | | | BAY CITY | MI | 48706-3329 |
| ALAN ROCHESTER | 2725 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9474 |
| ALAN ROCKMORE | 645 HOENE RIDGE ESTATES DR | | | | EUREKA | MO | 63025-3157 |
| ALAN ROEHL | 6601 RIDGEWOOD DRIVE | | | | CASTALIA | OH | 44824-9754 |
| ALAN ROEKLE | 4081 DONNELY RD | | | | JACKSON | MI | 49201-8870 |
| ALAN ROGERS | 33 NETHERDALE RD | | | | DAYTON | OH | 45404-2136 |
| ALAN ROMPREY | 16096 S AVALON ST | | | | OLATHE | KS | 66062-7019 |
| ALAN ROSSELOT | 1615 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| ALAN ROTHFUSS | 267 GATES GREECE TOWNLINE RD | | | | ROCHESTER | NY | 14606-3446 |
| ALAN ROWBOTHAM | 101 QUEENS DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9222 |
| ALAN RUDOLPH | 5011 BRONCO DR | | | | CLARKSTON | MI | 48346-2602 |
| ALAN RUGENSTEIN | 804 BRADFIELD ST | | | | BAY CITY | MI | 48706-4049 |
| ALAN RUHL | 3748 S WRIGHT RD | | | | FOWLER | MI | 48835-9244 |
| ALAN RUNDELL | 1654 RIDGE RD | | | | SEBEWAING | MI | 48759-9760 |
| ALAN RYPMA | 3832 BOONE AVE SW | | | | WYOMING | MI | 49519-3706 |
| ALAN S CURL | 3385 N HENDERSON RD | | | | DAVISON | MI | 48423-8166 |
| ALAN S HENRY | 1146 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 |
| ALAN S. NASS | | | | | | | |
| ALAN SALISBURY | 601 W. RICE RT 2 | | | | CONTINENTAL | OH | 45831 |
| ALAN SALMANSON | | | | | | | |
| ALAN SAMPSON | 118 MAIN ST | | | | DEFIANCE | OH | 43512-2314 |
| ALAN SARTSCHEV | 6217 ROUSSEAU DR | | | | PARMA | OH | 44129-6522 |
| ALAN SATTERLEE | 1247 E STATE RD | | | | LANSING | MI | 48906-5601 |
| ALAN SCHLICHT | 11984 E LANSING RD | | | | DURAND | MI | 48429-9788 |
| ALAN SCHLOSSER | 1540 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9618 |
| ALAN SCHNEIDER | 2356 COUNTY HWY D | | | | JANESVILLE | WI | 53548 |
| ALAN SCHNEIDER | 13325 W PRICE RD | | | | WESTPHALIA | MI | 48894-9234 |
| ALAN SCHNIPKE | 8779 SHENK RD | | | | DELPHOS | OH | 45833-9524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALAN SCHRIER | 4699 CONTINENTAL DR LOT 321 | | | | HOLIDAY | FL | 34690-5610 |
| ALAN SCHROEDER | 363 BEHLER RD | | | | RAVENNA | MI | 49451-9345 |
| ALAN SCOGGINS | PO BOX 1854 | | | | WEATHERFORD | TX | 76086-7854 |
| ALAN SCOTT | 4780 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9328 |
| ALAN SEARLES | 3342 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2419 |
| ALAN SEIB | 8830 HAIGHT RD | | | | BARKER | NY | 14012-9631 |
| ALAN SEVREY | PO BOX 246 | | | | LESLIE | MI | 49251-0246 |
| ALAN SEXTON | 74 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1121 |
| ALAN SHAKARIAN | 2909 BROOKSIDE APT 203 | | | | LAKE ORION | MI | 48360-2600 |
| ALAN SHARP | 3002 W 68TH ST | | | | NEWAYGO | MI | 49337-9158 |
| ALAN SHAW | 205 N 100 E | | | | PRICE | UT | 84501-2409 |
| ALAN SHAY | 32660 JAMES ST | | | | GARDEN CITY | MI | 48135-1614 |
| ALAN SHEMES | 5568 CONTINENTAL RD | | | | GRAND BLANC | MI | 48439-9106 |
| ALAN SHINN | 8922 TIMBERMILL RUN | | | | FORT WAYNE | IN | 46804-3407 |
| ALAN SHOOK | 204 1/2 RAYMOND ST | | | | BAY CITY | MI | 48706 |
| ALAN SIGAFOOS | 4697 WESTHAMPTON | | | | WILLIAMSBURG | VA | 23188-7274 |
| ALAN SIGLER JR | 380 MONTGOMERY AVE | | | | WYNNEWOOD | PA | 19096-1815 |
| ALAN SILBERMAN, CUSTODIAN OF IRA | 17655 BOCAIRE WAY | | | | BOCA RATON | FL | 33487 |
| ALAN SIMON | 10032 GERALD AVE | | | | SEPULVEDA | CA | 91343-1130 |
| ALAN SIMPSON | 4404 LINDEN LN | | | | ANDERSON | IN | 46011-1738 |
| ALAN SINCLAIR | 3886 HYDON RD | | | | OLIVET | MI | 49076-9436 |
| ALAN SKELDON | 6819 MINUTEMAN TRL | | | | DERBY | NY | 14047-9573 |
| ALAN SKINNER | 722 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| ALAN SLATON | 2022 GEORGE AVE | | | | YPSILANTI | MI | 48198-6613 |
| ALAN SLEEP | 22286 CAMILLE DR | | | | WOODHAVEN | MI | 48183-1526 |
| ALAN SLIGER | 35125 GLEN ST | | | | WESTLAND | MI | 48186-4353 |
| ALAN SLOVINSKI | 11530 52ND CT E | | | | PARRISH | FL | 34219-5828 |
| ALAN SMILEY | 719 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2304 |
| ALAN SMITH | 157 COVENTRY CIR | | | | HAINES CITY | FL | 33844-8886 |
| ALAN SMITH | 6303 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8800 |
| ALAN SMITH | N1004 OLD 26 | | | | FORT ATKINSON | WI | 53538-9505 |
| ALAN SMITH | 3005 LAFAYETTE AVE | | | | LANSING | MI | 48906-2628 |
| ALAN SMITH | 4806 HAYMARKET DR | | | | VIRGINIA BEACH | VA | 23462-6431 |
| ALAN SMITH | 9400 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8930 |
| ALAN SMITH | 3359 WEST RD | | | | METAMORA | MI | 48455-9229 |
| ALAN SMITH | 1817 HICKORY BARK LN | | | | BLOOMFIELD HILLS | MI | 48304-1117 |
| ALAN SMITH | 4794 WOODMIRE DR | | | | SHELBY TWP | MI | 48316-1566 |
| ALAN SMITH | 19021 BRIARWOOD RD | | | | HARRAH | OK | 73045-6374 |
| ALAN SMITH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALAN SMOLAR | | | | | | | |
| ALAN SMUDZ | 608 W 7TH ST | | | | MONROE | MI | 48161-1508 |
| ALAN SNAY | 6882 KINGSLAND | | | | SHELBY TWP | MI | 48317-6312 |
| ALAN SNIDER | 3001 FOREST HAMMOCK DR | | | | PLANT CITY | FL | 33566-0385 |
| ALAN SNOOK | 4600 WALL ST | | | | SAGINAW | MI | 48638-4567 |
| ALAN SNYDER | DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | SPRING | TX | 77379-5229 |
| ALAN SOKOLIK | 2 W MILL ST | | | | BUTLER | MO | 64730-1536 |
| ALAN SOLTEZ | 543 MILDRED RD | | | | BELLE VERNON | PA | 15012-3871 |
| ALAN SOULVIE | 2495 BEEBE RD | | | | WILSON | NY | 14172-9759 |
| ALAN SPALDING | 1025 S DIAMOND RD | | | | MASON | MI | 48854-9636 |
| ALAN SPITZ | 6909 KINGDON AVE | | | | HOLT | MI | 48842-2109 |
| ALAN SPRAKER | 6399 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9740 |
| ALAN STALKER | 3722 MARSHALL RD | | | | MEDINA | NY | 14103-9504 |
| ALAN STAMM | 2336 SOUTH EAST OCEAN BLVD 318 | | | | STUART | FL | 34996 |
| ALAN STARICH | 42 SILO SUMMIT CT | | | | WENTZVILLE | MO | 63385-4346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN STARNES | 3451 RIDGE AVE | | | | DAYTON | OH | 45414-5468 |
| ALAN STEFFE | 8096 HAWKCREST DR | | | | GRAND BLANC | MI | 48439-2428 |
| ALAN STEINBERG | TTEE FBO LEAH ROSE | STEINBERG TRUST DTD | 8/8/94 | 4644 LINCOLN BLVD., # 111 | MARINA DEL REY | CA | 90292 |
| ALAN STEVENS | 3337 S BELSAY RD | | | | BURTON | MI | 48519-1623 |
| ALAN STEVENSON | | | | | | | |
| ALAN STEWART | 205 PROVINCIAL CT UNIT 63 | | | | SAGINAW | MI | 48638-6173 |
| ALAN STIVER | 9300 STERLING RD | | | | JEROME | MI | 49249-9545 |
| ALAN STOFFER | PO BOX 31 | | | | HIGHLAND | MI | 48357-0031 |
| ALAN STOOLMAKER | 16565 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8233 |
| ALAN STORCK | 2057 DOWNHAM DR | | | | WIXOM | MI | 48393-1192 |
| ALAN STRAND | PO BOX 1024 | | | | CARSON | WA | 98610-1024 |
| ALAN STRANGE | 1015 COX AVE | | | | WSHNGTN XING | PA | 18977-1417 |
| ALAN STRANYAK | 20800 AUDETTE ST | | | | DEARBORN | MI | 48124-3967 |
| ALAN STRICKER | | | | | | | |
| ALAN STRICKER | 8 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9127 |
| ALAN STUCKER | 214 BROWNE DR | | | | HASKINS | OH | 43525-9527 |
| ALAN STUDD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALAN STURGIS | 6451 SILVER LAKE RD | | | | LINDEN | MI | 48451-8709 |
| ALAN SUDDETH | 518 NORTH ST | | | | ELYRIA | OH | 44035-5016 |
| ALAN SWARY | PO BOX 91 | | | | HOLGATE | OH | 43527-0091 |
| ALAN SWEAT | 407 ANDES DR | | | | COLUMBIA | TN | 38401-6114 |
| ALAN SZAFRAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALAN SZYMCZAK | 4435 TWIN CREEKS DR | | | | COOKEVILLE | TN | 38506-3532 |
| ALAN T BRUCZ | 6802 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7958 |
| ALAN TANDRUP | 3309 LAKEWOOD SHORES DR | | | | HOWELL | MI | 48843-7858 |
| ALAN TAUB | 4825 BONNIE CT | | | | WEST BLOOMFIELD | MI | 48322-4460 |
| ALAN TAYLOR | 500 TALBOT AVE SUITE 2 | | | WINNIPEG, MB R2L 0R5, CANADA | | | |
| ALAN TAYLOR | 5672 SHIELDS RD | | | | CANFIELD | OH | 44406-9061 |
| ALAN TAYLOR | 2807 WEXFORD DR | | | | SAGINAW | MI | 48603-3235 |
| ALAN TEAGUE | 2182 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| ALAN THATCHER | 51450 THATCHER RD | | | | JACOBSBURG | OH | 43933-9712 |
| ALAN THEILE | 1410 SEGOVIA PL | | | | LADY LAKE | FL | 32162-0239 |
| ALAN THELEN | 331 N PINE ST | | | | FOWLER | MI | 48835-9293 |
| ALAN THIESE | PO BOX 958 | | | | EL PRADO | NM | 87529-0958 |
| ALAN THOMAS | 16261 E INDIGO LOOP | | | | SUMMERDALE | AL | 36580-4028 |
| ALAN THOMPSON | 5784 COUNTY ROUTE 14 | | | | CHASE MILLS | NY | 13621-3102 |
| ALAN THORSON | 4386 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| ALAN TIDBURY | 73 SANCTUARY LAKES SOUTH BOULEVA | | | SANCTUARY LAKES 3030 AUSTRALIA | | | |
| ALAN TIGERT | 51 HONEYSUCKLE TRL | | | | LAUREL | MS | 39443-7600 |
| ALAN TILDEN | 3219 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| ALAN TINGLEY | 432 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3858 |
| ALAN TIPTON | 12127 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9082 |
| ALAN TOMICH | 2947 CARLETON WEST RD | | | | CARLETON | MI | 48117-9237 |
| ALAN TOMLINSON | 4006 TAMARIND DR | | | | BETHLEHEM | PA | 18020-7652 |
| ALAN TOOMEY | 2717 REGENCY DR | | | | ORION | MI | 48359-1156 |
| ALAN TRAVELBEE | 5044 CHERRY BLOSSOM CIR | | | | WEST BLOOMFIELD | MI | 48324-4009 |
| ALAN TRICKLE | 314 BELSTONE ST | | | | PICKERINGTON | OH | 43147-8070 |
| ALAN TRISCH | 2181 E DUTCHER RD | | | | CARO | MI | 48723-9736 |
| ALAN TROBE | 1021 N SADLIER DR | | | | INDIANAPOLIS | IN | 46219-3720 |
| ALAN TSCHIRHART | 2920 ROUNDTREE BLVD | | | | YPSILANTI | MI | 48197-4811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN TUBANDT | 13620 HUNTERS XING | | | | BATH | MI | 48808-8455 |
| ALAN TUINSTRA | 2090 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49534-6545 |
| ALAN TUSTIN | 3154 WILD HORSE DR | | | | FORISTELL | MO | 63348-2604 |
| ALAN TYLER | 5926 HIBBARD RD | | | | CORUNNA | MI | 48817-9314 |
| ALAN TYLER | 82 LINDEN ST | | | | BRIDGEWATER | NJ | 08807-2729 |
| ALAN UNTERREINER | 895 S WASHINGTON ST PMB 243 | | | | COLVILLE | WA | 99114-2537 |
| ALAN UPRIGHT | 2255 E GRESHAN HYW | | | | CHARLOTTE | MI | 48813 |
| ALAN V LECCE | 35015 PALMER RD | | | | WESTLAND | MI | 48186-4459 |
| ALAN VALESTIN | PO BOX 355 | | | | SWEETSER | IN | 46987-0355 |
| ALAN VALKOUN | 171 WALNUT CV | | | | DAWSONVILLE | GA | 30534-6993 |
| ALAN VAN OSTENBURG | 2651 BIDDLE AVE APT 408 | | | | WYANDOTTE | MI | 48192-5255 |
| ALAN VANDERKAAY PHOTOGRAPHY INC | 1685 HUNTINGTON PARK E | | | | ROCHESTER HILLS | MI | 48309 |
| ALAN VANDERKAAY/MI | 1685 HUNTINGTON PARK APT E | | | | ROCHESTER HILLS | MI | 48309-2208 |
| ALAN VANSICKEL | 2526 FERGUSON RD | | | | MANSFIELD | OH | 44906-1136 |
| ALAN VANWASHENOVA JR | 350 W WALLED LAKE DR | | | | WALLED LAKE | MI | 48390-3459 |
| ALAN VANWINKLE | 1521 ROBBINS AVE | | | | NILES | OH | 44446-3754 |
| ALAN VESTER | 87 LOUISE DR | | | | SOUTH CHEEKTOWAGA | NY | 14227-3510 |
| ALAN VOGELEI | 21 MILL DR | | | | LEVITTOWN | PA | 19056-3616 |
| ALAN VONDEYLEN | 13702 COUNTY ROAD L2 | | | | NAPOLEON | OH | 43545-9569 |
| ALAN W ABRAMS | 134 NORTH CHURCH ROAD | | | | ROCHESTER | NY | 14612 |
| ALAN W ARNETT | 5080  E ST RT 571 | | | | TIPP CITY | OH | 45371-8326 |
| ALAN W BIEHLE | 107 OZARK DR | | | | CRYSTAL CITY | MO | 63019-1703 |
| ALAN W FRANK | 2854 QUAIL FIELD DR | | | | LEBANON | OH | 45036 |
| ALAN W GALLAGHER | 326 AUTUMN CHASE DR | | | | HARRISBURG | PA | 17110-3968 |
| ALAN W HASMAN | 28 GREENBRIAR DR | | | | ROCHESTER | NY | 14624 |
| ALAN W HOUGH | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALAN W JOHNSON | 11257 STAGECOACH DR | | | | DOWLING | MI | 49050-8820 |
| ALAN W JOHNSON | PO BOX 104 | | | | BEDFORD | MI | 49020-0104 |
| ALAN W ROTHFUSS | 267 GATES GREECE TOWNLINE RD | | | | ROCHESTER | NY | 14606-3446 |
| ALAN W ROY SR | 307 BRENTWOOD ST | | | | TILTON | IL | 61833-7520 |
| ALAN W ZOLINSKI | 1221 CRANBROOK DR | | | | SAGINAW | MI | 48638 |
| ALAN WAIS | 1831 ALDRIN CT | | | | MILFORD | MI | 48381-4111 |
| ALAN WALDORF | 39413 WANDA AVE | | | | STERLING HEIGHTS | MI | 48313-5572 |
| ALAN WALKER | 3342 ASH DR APT 10206 | | | | ORION | MI | 48359-1073 |
| ALAN WALKUSKY | 313 ELLENWOOD DR | | | | MIDDLETOWN | DE | 19709-7867 |
| ALAN WALLER | 2331 E JUDD RD | | | | BURTON | MI | 48529-2456 |
| ALAN WARDYNSKI | 1397 W KITCHEN RD | | | | LINWOOD | MI | 48634-9755 |
| ALAN WARNER | 16267 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| ALAN WARRICK | | | | | | | |
| ALAN WATSON | | | | | | | |
| ALAN WATSON | 1667 EAGLE LN | | | | JANESVILLE | WI | 53546-2960 |
| ALAN WEAVER | 805 BRANDYLEIGH CT | | | | FRANKLIN | TN | 37069-1884 |
| ALAN WEAVER | 3412 ROSEGLADE | | | | OAKLAND TWP | MI | 48306-1454 |
| ALAN WEBB | 4418 WESTEDGE WAY | | | | GRAND BLANC | MI | 48439-9793 |
| ALAN WEBBER | 1133 E GENESEE AVE | | | | FLINT | MI | 48505-1636 |
| ALAN WEBER | 4305 24TH ST | | | | DORR | MI | 49323-9705 |
| ALAN WEESE | 5929 COUNTY ROAD 9 | | | | DELTA | OH | 43515-9448 |
| ALAN WEISS | 5721 DUNROVIN DR | | | | SAGINAW | MI | 48638-5408 |
| ALAN WESLEY | 5050 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4061 |
| ALAN WEST | 2114 TICE DR | | | | CULLEOKA | TN | 38451-2719 |
| ALAN WESTERHOLM | 15015 DUNN DR | | | | TRAVERSE CITY | MI | 49686-9727 |
| ALAN WEVERSTAD | 7090 VALLEY PARK DR | | | | CLARKSTON | MI | 48346-1362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALAN WHEELHOUSE | 5126 SERENE SQ | | | | NEW PORT RICHEY | FL | 34653-4939 |
| ALAN WHEELHOUSE | 5126 SERENE SQUARE | | | | NEW PORT RICHEY | FL | 34653-4939 |
| ALAN WHITCOMB | 165 COUNTRY PKWY | | | | WILLIAMSVILLE | NY | 14221-3813 |
| ALAN WHITE | 4073 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9733 |
| ALAN WICKMAN | 10828 CENTER RD | | | | GRAND BLANC | MI | 48439-1035 |
| ALAN WIEDUWILT | 10311 ENDICOTT ST | | | | BELLEVILLE | MI | 48111-1249 |
| ALAN WILLIAMS | 2 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| ALAN WILSON | 14032 EASTVIEW DR | | | | FENTON | MI | 48430-1302 |
| ALAN WILSON | 1537 MORGAN RD | | | | CLIO | MI | 48420-1866 |
| ALAN WIST | 47075 SUSAN RD | | | | MACOMB | MI | 48044-2586 |
| ALAN WOOD | 5380 PINEWOOD DR | | | | FLUSHING | MI | 48433-2418 |
| ALAN WOODBURY | 8854 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-8508 |
| ALAN WOOLEVER | 6366 DELLWOOD DR | | | | WATERFORD | MI | 48329-3128 |
| ALAN WORLOW | PO BOX 91 | | | | LICKING | MO | 65542-0091 |
| ALAN WRIGHT | 7510 REED RD | | | | NEW LOTHROP | MI | 48460-9717 |
| ALAN Y NORTON | 448   COUNTY RD #7 | | | | CLIFTON SPRGS | NY | 14432-9764 |
| ALAN YANKIELUN | 715 RT 579 | | | | PITTSTOWN | NJ | 08867 |
| ALAN YORK | 8600 WOODLAKE DR | | | | HAUGHTON | LA | 71037-9348 |
| ALAN YOST | 4499 RAY RD | | | | GRAND BLANC | MI | 48439-9379 |
| ALAN YOUNG | 2371 W WARDLOW RD | | | | HIGHLAND | MI | 48357-3345 |
| ALAN YOUNG | 5048 E BRISTOL RD | | | | BURTON | MI | 48519-1502 |
| ALAN YOUNG | 1353 HATHAWAY RISING | | | | ROCHESTER HILLS | MI | 48306-3945 |
| ALAN YOUNG | 230 MAPLEHURST AVE | | | | SYRACUSE | NY | 13208-2416 |
| ALAN YOUNG BUICK, GMC TRUCK/AVIS/TX | PO BOX 820769 | | | | N RICHLND HLS | TX | 76182-0769 |
| ALAN YOUNG BUICK-GMC TRUCK, INC. | ALAN YOUNG | PO BOX 820769 | | | NORTH RICHLAND HILLS | TX | 76182-0769 |
| ALAN YOUNG PONTIAC BUICK GMC | ALAN YOUNG | PO BOX 820769 | | | NORTH RICHLAND HILLS | TX | 76182-0769 |
| ALAN YOUNG PONTIAC BUICK GMC | PO BOX 820769 | | | | FORT WORTH | TX | 76182-0769 |
| ALAN ZAK | 5545 DUNROVEN WAY | | | | DAWSONVILLE | GA | 30534-4855 |
| ALAN ZIMMER | 16342 8TH AVE | | | | MARNE | MI | 49435-8741 |
| ALAN ZIMMERMAN | APT J21 | 10034 PLEASANT LAKE BOULEVARD | | | CLEVELAND | OH | 44130-7453 |
| ALAN ZOLINSKI | 1221 CRANBROOK DR | | | | SAGINAW | MI | 48638-5440 |
| ALAN ZUBEK | 13811 FERDEN RD | | | | OAKLEY | MI | 48649-9771 |
| ALAN ZWERK | 1922 SUNFLOWER CIR | | | | SEBRING | FL | 33872-9212 |
| ALAN'S AUTOMOTIVE SERVICE | 9026 MOLINE RD | | | | ERIE | IL | 61250-9757 |
| ALAN'S GMC TRUCK | PO BOX 1723 | | | | TUPELO | MS | 38802-1723 |
| ALAN-WEATHERFORD, GARY | | | | | | | |
| ALANA BUTLER | 35763 GARNER ST | UNIT 26 | | | ROMULUS | MI | 48174 |
| ALANA G FRY | 5386 LAKEVIEW RD | | | | CORTLAND | OH | 44410 |
| ALANA GONZALES | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| ALANA JACKSON | 615 LOCH VIEW CT | | | | ROCKWALL | TX | 75087-5396 |
| ALANA MATTHEWS | 1478 WEBBER AVE | | | | BURTON | MI | 48529-2038 |
| ALANA MOTT | 171 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-2859 |
| ALANA STROTHER | | | | | | | |
| ALANA TRAUB | 1040 OAK FOREST DR | | | | MORROW | OH | 45152-7928 |
| ALAND | 582 MIDDLETOWN BLVD STE B100 | | | | LANGHORNE | PA | 19047-1862 |
| ALANDA RADNEY | 245 MCCART RD NE | | | | CONYERS | GA | 30013-1458 |
| ALANDER, HEATHER M | PO BOX 144 | | | | SWARTZ CREEK | MI | 48473-0144 |
| ALANDER, HEATHER MARIE | PO BOX 144 | | | | SWARTZ CREEK | MI | 48473-0144 |
| ALANDER, KATHLEEN M | 3602 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| ALANDER, KEITH H | 3602 BRIARWOOD DR | | | | FLINT | MI | 48507-1458 |
| ALANDRES THOMPSON | 29130 BEECHNUT ST | | | | INKSTER | MI | 48141-1157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALANDREW WINDING | 7931 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4332 |
| ALANDT, CHERYL | 7249 E CHELSIE KAYE LANE | | | | TUCSON | AZ | 85730 |
| ALANIS LORENA | ALANIS, LORENA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| ALANIS, KARLA | 3011 CELESTE DR | | | | EDINBURG | TX | 78539-7027 |
| ALANIS, LORENA | HUMPHRIES MICHAEL S | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| ALANIS, MAGDALENO | PO BOX 9 | | | | KNIGHTSEN | CA | 94548-0009 |
| ALANIZ & PEREZ GARAGE | 711 S SAINT MARYS ST | | | | BEEVILLE | TX | 78102-6412 |
| ALANIZ I I I, DAVID E | 3111 SUNDERLAND RD | | | | LANSING | MI | 48911-1560 |
| ALANIZ III, DAVID E | 3111 SUNDERLAND RD | | | | LANSING | MI | 48911-1560 |
| ALANIZ JR, FRANK | PO BOX 1726 | | | | SPRING HILL | TN | 37174-1726 |
| ALANIZ JR, SANTOS | 100 ENCINAL ST | | | | ALICE | TX | 78332-5672 |
| ALANIZ PATRICIA | 1202 POTTS | | | | MARLOW | OK | 73055-1092 |
| ALANIZ RANDY | 1752 E FARLAND ST | | | | COVINA | CA | 91724-2611 |
| ALANIZ, BELIA | C/O 308 ST MARIE STREET | | | | MISSION | TX | 78572 |
| ALANIZ, BELIA | 308 N SAINT MARIE ST | | | | MISSION | TX | 78572-5742 |
| ALANIZ, CONNIE J | 246 S PARSONS ST | | | | MERRILL | MI | 48637-2518 |
| ALANIZ, DAVID G | 1517 BLAKE ST | | | | MISSION | TX | 78572-3409 |
| ALANIZ, EVA B | 2223 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3233 |
| ALANIZ, FERNANDO | 3916 WINDEMERE DR | | | | LANSING | MI | 48911-2519 |
| ALANIZ, FRANCISCO | 1168 PLATT ST | | | | MARTIN | OH | 43445-9617 |
| ALANIZ, FREDERICK A | 3825 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| ALANIZ, FREDERICK ANTHONY | 3825 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| ALANIZ, JUAN M | PO BOX 338 | | | | POTEET | TX | 78065-0338 |
| ALANIZ, JUNE M | 405 S UNION ST | | | | TECUMSEH | MI | 49286-1846 |
| ALANIZ, LIONEL | 602 PINE AVE | | | | ALMA | MI | 48801-1725 |
| ALANIZ, RALPH J | 9321 ORION AVE | | | | NORTH HILLS | CA | 91343-3211 |
| ALANIZ, RALPH JOSEPH | 9321 ORION AVE | | | | NORTH HILLS | CA | 91343-3211 |
| ALANIZ, RALPH R | 1550 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3126 |
| ALANIZ, RAYNALDO | 517 N SYCAMORE ST APT 6 | | | | LANSING | MI | 48933-1055 |
| ALANIZ, ROBERT C | 1550 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3126 |
| ALANIZ, RODOLFO V | 405 S UNION ST | | | | TECUMSEH | MI | 49286-1846 |
| ALANIZ, ROSENDO | 2223 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3233 |
| ALANIZ, TERESA A | 3709 JAY LN | | | | SPRING HILL | TN | 37174-2178 |
| ALANIZ, VICENTE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALANIZ, VICENTE A | 1071 KENWOOD DR | | | | SAGINAW | MI | 48601-5760 |
| ALANIZ, VICHIE L | 12073 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| ALANNA IRELAN | 8235 SADDLEBACK CIR | | | | OOLTEWAH | TN | 37353-7041 |
| ALANNA J SCHUCKER | 509 N WAVERLY ST | | | | SILLINGTON | PA | 19607 |
| ALANNA L IRELAN | 8235 SADDLEBACK CIR | | | | OOLTEWAH | TN | 37363-7041 |
| ALANNA M JEAN | 1112 CENTER AVE APT 10 | | | | BAY CITY | MI | 48708-6183 |
| ALANNA MUSSER | 11913 ARROWHEAD | | | | GRAND LEDGE | MI | 48837-2422 |
| ALANNA RADER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALANNA SMITH | 8 S GLASPIE ST | | | | OXFORD | MI | 48371-5119 |
| ALANNA TESS | 81 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| ALANO CLUB OF LANSING INC | ATTN: DAVE CASTELLO | 2909 W GENESEE ST | | | LANSING | MI | 48917-2937 |
| ALANROSE JACKSON | PO BOX 23138 | | | | CHICAGO | IL | 60623-0138 |
| ALANSON DAVIS | 8037 THURSTON DR | | | | CICERO | NY | 13039-9033 |
| ALANZO BASS | 9123 HADWAY DR | | | | INDIANAPOLIS | IN | 46256 |
| ALAPASCO JULIAN (667145) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| ALAPASCO, JULIAN | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| ALAR, CHARLES D | 2722 BURWYN HILLS DR | | | | TECUMSEH | MI | 49286-9764 |
| ALARBID, GEHAN | 15 JACKSON ST | | | | SAUGUS | MA | 01906-3707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALARCON MIGUEL I | ALARCON, MIGUEL I | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ALARCON PEDRO | ALARCON, PEDRO | ENTERPRISE RENT-A-CAR | 10401 CENTREPARK DR # 100 | | HOUSTON | TX | 77043-1345 |
| ALARCON, CARLOS A | 4122 S LINDSAY AVE | | | | OKLAHOMA CITY | OK | 73129-5254 |
| ALARCON, JESSE | 1308 NE 19TH PL | | | | MOORE | OK | 73160-6404 |
| ALARCON, MIGUEL A | 7661 NW 114TH PL | | | | MEDLEY | FL | 33178-1387 |
| ALARCON, PEDRO | | | | | | | |
| ALARCON, PEDRO | ENTERPRISE RENT-A-CAR | 10401 CENTREPARK DR #100 | | | HOUSTON | TX | 77043-1345 |
| ALARCON, RAUL | 14429 BRIARLEDGE STREET | | | | SAN ANTONIO | TX | 78247-2200 |
| ALARD CASEBOLT | 16526 GLENPOINTE DR | | | | CLINTON TOWNSHIP | MI | 48038-3588 |
| ALARENT, INC | 3360 SELMA HWY | | | | MONTGOMERY | AL | 36108-4920 |
| ALARID, RICHARD | 1237 CALLE DE COMERCIO | | | | SANTA FE | NM | 87507-3126 |
| ALARIE, CAMMINE S | 1166 LEISURE DR | | | | FLINT | MI | 48507-4014 |
| ALARIE, DONNA M | 3 ANDREW ST | | | | BELLINGHAM | MA | 02019-2801 |
| ALARIE, GENEVIEVE T | 4834 APPLETREE LN | | | | BAY CITY | MI | 48706-9260 |
| ALARIE, JULIE | 4677 4 MILE RD BAYCI | | | | BAY CITY | MI | 48706 |
| ALARIE, LINA M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ALARIE, LOUIS J | 8070 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439-1844 |
| ALARIE, SCOTT J | 4677 4 MILE RD | | | | BAY CITY | MI | 48706-9417 |
| ALARIE, THOMAS C | 5359 DEARING DR | | | | FLINT | MI | 48506-1576 |
| ALARM DETECTION SYSTEMS INC SECURITY MASTER INC LOCKSMITHS | 1100 CHURCH RD | | | | AURORA | IL | 60505 |
| ALARMCO | | 2007 LAS VEGAS BLVD S | | | LAS VEGAS | NV | 89104 |
| ALASCOM INC | PO BOX 78425 | | | | PHOENIX | AZ | 85062 |
| ALASDAIR YOUNG | 4391 COMFORT RD. | | | | TECUMSEH | MI | 49286 |
| ALASFAR, MOHAMMED | PO BOX 132 | | | | NEWARK | DE | 19715-0132 |
| ALASKA DEPARTMENT OF LABOR | EMPLOYMENT SECURITY DIVISION | | | | | | |
| ALASKA DEPARTMENT OF REVENUE | 11TH FLOOR STATE OFFICE BUILDING | 333 WILLOUGHBY AVE | P.O. BOX 110410 | | JUNEAU | AK | 99801-1770 |
| ALASKA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 11TH FLOOR STATE OFFICE BUILDING | 333 WILLOUGHBY AVE | P.O. BOX 110410 | JUNEAU | AK | 99801-1770 |
| ALASKA MARINE LINES INC | 5615 W MARGINAL WAY SW | | | | SEATTLE | WA | 98106-1521 |
| ALASKA MARINE LINES, INC. | DAVIS CURTIS | 5615 W MARGINAL WAY SW | | | SEATTLE | WA | 98106-1521 |
| ALASKA MARINE LINES, INC. | DAVIS CURTIS | 5615 W. MARGINAL WAY SW | | | SEATTLE | WA | 98106 |
| ALASKA PACIFIC TRANSPORT | DAVID FAULK | 8401 BRAYTON DR | | | ANCHORAGE | AK | 99507-3433 |
| ALASKA PACIFIC TRANSPORTATION | 8401 BRAYTON DR | | | | ANCHORAGE | AK | 99507-3433 |
| ALASKA PROFESSIONAL AUTO | 1147 E DOWLING RD | | | | ANCHORAGE | AK | 99518-1432 |
| ALASKA RAILROAD CORP | 327 W SHIP CREEK AVE | | | | ANCHORAGE | AK | 99501-1671 |
| ALASKA RENT A CAR INC | | | | | | | |
| ALASKA SALES & SERVICE | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| ALASKA SALES & SERVICE | | | | | | | |
| ALASKA SALES & SERVICE - VALLEY | DIANA PFEIFFER | 6275 E BLUE LUPINE DR | | | PALMER | AK | 99645-8445 |
| ALASKA SALES & SERVICE - VALLEY | 6275 E BLUE LUPINE DR | | | | PALMER | AK | 99645-8445 |
| ALASKA SALES & SERVICE, INC. | SHAUN PFEIFFER | 6275 E BLUE LUPINE DR | | | PALMER | AK | 99645-8445 |
| ALASKA SALES AND SERVICE | | | | | ANCHORAGE | AK | 99501-2886 |
| ALASKA SALES AND SERVICE | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| ALASKA SALES AND SERVICE - ANCHORAG | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| ALASKA SALES AND SERVICE - ANCHORAGE | 1300 E 5TH AVE | | | | ANCHORAGE | AK | 99501-2832 |
| ALASKA SALES AND SERVICE, INC. | SHAUN PFEIFFER | 1300 E 5TH AVE | | | ANCHORAGE | AK | 99501-2832 |
| ALASKA TAX AUTHORITY | 550 W 7TH AVE STE 500 | | | | ANCHORAGE | AK | 99501-3555 |
| ALASKA TAX AUTHORITY | 333 W WILLOUGHBY AVE. | 11 FL SIDE B | PO BOX 110420 | | JUNEAU | AK | 99801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALASKA TAX AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 333 W WILLOUGHBY AVE. | 11 FL SIDE B | PO BOX 110420 | JUNEAU | AK | 99801 |
| ALASKA TAX AUTHORITY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 550 W 7TH AVE STE 500 | | | ANCHORAGE | AK | 99501-3555 |
| ALASKA WEST EXPRESS INC | FRONTIER TRANSPORTATION | 660 WESTERN DR | | | ANCHORAGE | AK | 99501-1185 |
| ALASSAF ASSAF | 5038 OAKMOUNT PL SE | | | | OLYMPIA | WA | 98513 |
| ALASTAIR CALDER | 1956 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1991 |
| ALASTAIR CHISHOLM | 4300 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9736 |
| ALASTRA, GIUSEPPE | 1149 LINCOLN ST | | | | WYANDOTTE | MI | 48192-3232 |
| ALATALO, JEAN M | PO BOX 348 | APT 8B | | | MOHAWK | MI | 49950 |
| ALATAX | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 |
| ALATI, CARMELA M | 777 FAIRCHILD PL | | | | LEWISTON | NY | 14092-1309 |
| ALATORRE, EDUARDO S | 508 N ORANGE AVE | | | | MONTEREY PARK | CA | 91755-1434 |
| ALATORRE, JUVENTINO CISNEROS | | | | | | | |
| ALAVA, JOSE | 5208 ELMWOOD DR | | | | PITTSBURGH | PA | 15227-3630 |
| ALAVANJA, CIRO | 940 69TH PL | | | | SCHERERVILLE | IN | 46375-4400 |
| ALAWANI, RAHUL S | APT 3N | 1326 EAST ALGONQUIN ROAD | | | SCHAUMBURG | IL | 60173-4034 |
| ALAWINE, ELLA | 2424 BEAVER CREEK RD | | | | NEWTON | MS | 39345-8702 |
| ALAWINE, GERALD M | 10811 HIGHWAY 491 N | | | | COLLINSVILLE | MS | 39325-9659 |
| ALAZ-AUTOMARKET | 5 MOLODYOZHNAYA | | | ELABYGA REPUBLIC OF TATARSTA 42363 RUSSIA | | | |
| ALAZRAKI, DAVID | | | | | | | |
| ALB KLEIN TECHNOLOGY GROUP INC | 8275 ESTATES PKWY | | | | PLAIN CITY | OH | 43064-8408 |
| ALB KLEIN TECHNOLOGY GROUP INC | 400 E WILSON BRIDGE RD | | | | WORTHINGTON | OH | 43085 |
| ALBA BROOKS | 8125 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8523 |
| ALBA COLON | 431 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3649 |
| ALBA D BERRY | 1445 CONTINENTAL DR | | | | DAYTONA BEACH | FL | 32117 |
| ALBA DOMINGUEZ | 4519 NW INDIAN OAK CT | | | | JENSEN BEACH | FL | 34957-3478 |
| ALBA GALINDO | 758 OAK ST | | | | ADRIAN | MI | 49221-3918 |
| ALBA HADA | 11404 TURTLE DOVE PL | | | | NEW PORT RICHEY | FL | 34654-1647 |
| ALBA LLANOS | 62 ROLFE AVE | | | | SHREWSBURY | MA | 01545-3733 |
| ALBA MANUFACTURING INC | 8950 SEWARD RD | | | | FAIRFIELD | OH | 45011-9109 |
| ALBA PACHECO | 559 PALISADE AVE | | | | TEANECK | NJ | 07666-3108 |
| ALBA SPEZIALLAMPEN GMBH | KIRSCHAECKERSTR 9 | | | BAMBERG BY 96052 GERMANY | | | |
| ALBA SPEZIALLAMPEN GMBH | VILOVA 873 | | | HRANICE U ASE CZ 35124 CZECH (REP) | | | |
| ALBA, CHARLES H | PO BOX 22 | | | | KENNESAW | GA | 30156-0022 |
| ALBA, CHARLES H | 601 LUTHER CT | | | | POWDER SPRINGS | GA | 30127-4424 |
| ALBA, ELIA ROSA | 1805 SW 107TH AVE #2604 | | | | MIAMI | FL | 33165-7363 |
| ALBA, ESTHER G | 767 LASHBURN | | | | SAN FERNANDO | CA | 91342-5443 |
| ALBA, ESTHER G | 767 LASHBURN ST | | | | SYLMAR | CA | 91342-5443 |
| ALBA, JOSEPH D | 3060 MERIDIAN WAY N APT 2 | | | | PALM BEACH GARDENS | FL | 33410-5072 |
| ALBA, MARY C | 1 QUICK LN | | | | PLAINSBORO | NJ | 08536-1424 |
| ALBA, MATT | 20327 VIA | | | | RINCON | GA | 31326 |
| ALBA, SAMUEL | 678 AUDREY DR APT 1 | | | | RAHWAY | NJ | 07065-3723 |
| ALBACE, MARIA L | 18282 PARKSHORE DR | | | | NORTHVILLE | MI | 48168-8588 |
| ALBACHIR TRUCKING SVC | 3535 SCOTTEN ST | | | | DETROIT | MI | 48210-3159 |
| ALBAN & MARIANNE STAHL | BEETHOVENSTR 6 | | | 97520 HEIDENFELD GERMANY | | | |
| ALBAN ARENS | 4344 S GRANGE RD | | | | WESTPHALIA | MI | 48894-8208 |
| ALBAN KELLER | 3401 GATEWAY DR | | | | INDEPENDENCE | MO | 64057-3337 |
| ALBAN TAY MAHTANI & DE SILVA LLP | 39 ROBINSON RD #07-01 ROBINSON | POINT 068911 | | SINGAPORE SINGAPORE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBAN, MARION GRACE | 17 KRUEGER PL | | | | MIDDLETOWN | NJ | 07748-5728 |
| ALBAN, MARK P | 3403 SHERWOOD RD | | | | BAY CITY | MI | 48706-1596 |
| ALBAN, OSCAR | | | | | | | |
| ALBAN, OSCAR T | 307 HARRISON AVE | | | | HARRISON | NJ | 07029-1753 |
| ALBAND, DAVID W | 5800 BONN CT | | | | SHELBY TOWNSHIP | MI | 48317-1301 |
| ALBAND, ERNEST O | 5686 WESTFALEN DR | | | | SHELBY TOWNSHIP | MI | 48317-1370 |
| ALBAND, GERALD P | 20479 ORCHARD RD | | | | MARYSVILLE | OH | 43040-9060 |
| ALBANESE ANTHONY | 10081 SILICA RD | | | | NORTH JACKSON | OH | 44451-9604 |
| ALBANESE ELEANOR | ALBANESE, ELEANOR | PO BOX 32 | 211 CENTER AVENUE | | WESTWOOD | NJ | 07675-0032 |
| ALBANESE JR., HARRY W | 1430 WAUGH RD | | | | BERKELEY SPGS | WV | 25411-4766 |
| ALBANESE LORRIANE | 48 E 27TH ST | | | | BAYONNE | NJ | 07002-4609 |
| ALBANESE, ALFRED G | 937 PINE DR | | | | WEST BEND | WI | 53095-3837 |
| ALBANESE, CIRO | 142 N JERRILEE LN | | | | ANAHEIM | CA | 92807-3164 |
| ALBANESE, GLORIA | 73 SHERMAN AVE | | | | WILLISTON PARK | NY | 11596-2315 |
| ALBANESE, JEFFREY A | 8033 E MARKET ST | | | | WARREN | OH | 44484-2229 |
| ALBANESE, JOSEPH | 1286 LANGDON ST | | | | ELMONT | NY | 11003-3363 |
| ALBANESE, JOSEPH J | 11770 SILICA RD | | | | NORTH JACKSON | OH | 44451-9605 |
| ALBANESE, MADELEINE | 190 MORRIS AVE. | APT 3H | | | SPRINGFIELD | NJ | 07081-1221 |
| ALBANESE, MADELEINE | 190 MORRIS AVE APT 3H | | | | SPRINGFIELD | NJ | 07081-1221 |
| ALBANESE, MARK W | 107 MARIONDALE DR | | | | PLANTSVILLE | CT | 06479-1246 |
| ALBANESE, STEPHEN A | 4100 FAWN TRAIL NE | | | | WARREN | OH | 44483-3663 |
| ALBANESE, STEPHEN A | 4100 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| ALBANI, GEORGE M | 31 PLEASANT ST | | | | LUBEC | ME | 04652-1118 |
| ALBANI, RENATO | 6427 WAILEA CT | | | | GRAND BLANC | MI | 48439-8586 |
| ALBANIA HAYDEN | PO BOX 339 | | | | SYRACUSE | NY | 13205-0339 |
| ALBANIA LOPEZ | 509 EAST SHERIDAN STREET | | | | DANIA BEACH | FL | 33004 |
| ALBANICE, GILBERT A | 31544 LONNIE BLVD | | | | WESTLAND | MI | 48185-1669 |
| ALBANO DOMINIC P (438775) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALBANO FRANK (499270) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ALBANO JACK A (407268) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALBANO MORAIS | 192 PLEASANT VALLEY ST | | | | METHUEN | MA | 01844-5800 |
| ALBANO, DAVID L | 12623 CRABAPPLE PLACE | | | | FORT WAYNE | IN | 46814 |
| ALBANO, DOMINIC P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALBANO, DOMINICK A | 1905 W 3RD ST | | | | WILMINGTON | DE | 19805-3407 |
| ALBANO, FRANK | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ALBANO, FRANK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ALBANO, JACK A | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALBANO, JERRY R | PO BOX 7572 | | | | PORT ST LUCIE | FL | 34985-7572 |
| ALBANO, JOSEPHINE M | 6 RAINFLOWER LN | | | | PRINCETON JUNCTION | NJ | 08550-2422 |
| ALBANO, MADELINE C | 1437 FRIEDMAN RD. | | | | DARIEN CENTER | NY | 14040-9618 |
| ALBANO, MARIO J | 1867 DOUGHERTY TERRACE DR | | | | MANCHESTER | MO | 63021-5828 |
| ALBANO, MICHAEL T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ALBANO, ROBERTA | 4105 ABELIA CT | | | | ARLINGTON | TX | 76017-4601 |
| ALBANO, THOMAS A | 357 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7458 |
| ALBANS, THOMAS A | 3001 TRANBYCROFT WAY | | | | SANDY HOOK | VA | 23153-2239 |
| ALBANS, WILLIAM E | 3120 SAINT REGIS CV | | | | MEMPHIS | TN | 38119-8613 |
| ALBANY ALFRED (ESTATE OF) (486823) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ALBANY ALFRED P (483903) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ALBANY AUTO RADIATOR | 1758 WESTERN AVE | | | | ALBANY | NY | 12203-4602 |
| ALBANY COLLEGE OF PHARMACY | BURSAR | 106 NEW SCOTLAND AVE | | | ALBANY | NY | 12208-3425 |
| ALBANY COUNTY TREASURER | 525 E GRAND AVE RM 205 | | | | LARAMIE | WY | 82070-3852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBANY INTERNATIONAL | PO BOX 751538 | | | | CHARLOTTE | NC | 28275-1538 |
| ALBANY INTERNATIONAL CORP | 975 OLD NORCROSS RD | | | | LAWRENCEVILLE | GA | 30045-4321 |
| ALBANY STATE COLLEGE OFFICE OF FINANCIAL OPERATIONS | 504 COLLEGE DR | | | | ALBANY | GA | 31705-2717 |
| ALBANY, ALFRED | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ALBANY, ALFRED P | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ALBANY, CHARLES L | 17675 RUTH ST | | | | MELVINDALE | MI | 48122-1144 |
| ALBANY, JAMES R | 8625 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9100 |
| ALBANY, RICHARD | 66 W END AVE | | | | TRENTON | NJ | 08618-5622 |
| ALBAR IND. | JENNIFER DILORETO | 780 WHITNEY DR | | | LAPEER | MI | 48446-2565 |
| ALBAR IND. | JENNIFER DILORETO | 780 WHITNEY DR. | | OTTERVILLE ON CANADA | | | |
| ALBAR INDUSTRIES INC | 780 WHITNEY DR | | | | LAPEER | MI | 48446-2570 |
| ALBAR INDUSTRIES INC | JENNIFER DILORETO | 780 WHITNEY DR | | | LAPEER | MI | 48446-2565 |
| ALBAR INDUSTRIES INC | JENNIFER DILORETO | 780 WHITNEY DR. | | OTTERVILLE ON CANADA | | | |
| ALBAR/LAPEER | 780 WHITNEY DR | | | | LAPEER | MI | 48446-2565 |
| ALBARADO REBECCA | 4351 BATH EDIE ROAD | | | | HEPHZIBAH | GA | 30815-5595 |
| ALBARES BRIAN J (482803) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| ALBARES, BRIAN J | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| ALBARRAN JANET | ALBARRAN, FORTINO | FEINMAN JAMES B & ASSOCIATES | 203 NINTH STREET KRISE BLDG , P O BOX 697 | | LYNCHBURG | VA | 24505 |
| ALBARRAN JANET | ALBARRAN, JANET | 203 NINTH STREET KRISE BLDG O | | | LYNCHBURG | VA | 24505 |
| ALBARRAN, ALCIDES | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| ALBARRAN, BECKIE M | 2831 CANARY COURT | | | | COLUMBIA | TN | 38401-0206 |
| ALBARRAN, BECKIE MARIE | 2831 CANARY COURT | | | | COLUMBIA | TN | 38401-0206 |
| ALBARRAN, DAVID A | 1604 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| ALBARRAN, FORTINO | FEINMAN JAMES B & ASSOCIATES | 203 NINTH STREET KRISE BLDG, P O BOX 697 | | | LYNCHBURG | VA | 24505 |
| ALBARRAN, JANET | FEINMAN JAMES B & ASSOCIATES | 203 NINTH STREET KRISE BLDG, P O BOX 697 | | | LYNCHBURG | VA | 24505 |
| ALBARRAN, MERCEDEZ | 438 WASHINGTON PARK | | | | WAUKEGAN | IL | 60085-5208 |
| ALBARRAN, SYLVIA | 20 BASSWOOD RD | | | | LEVITTOWN | PA | 19057-3036 |
| ALBARTS EXCEP/COLUMB | 708 N MAIN ST | | | | COLUMBIA | TN | 38401-3318 |
| ALBAUGH MASONRY STONE & TILE | ATTN: SCOTT ALBAUGH | 922 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2336 |
| ALBAUGH, FLORENCE L | 13303 DENVER CIR S | | | | STERLING HTS | MI | 48312-1632 |
| ALBAUGH, JAMES C | 267 CHARLOTTE ST | | | | MULLIKEN | MI | 48861-9739 |
| ALBAUGH, KENNETH W | 14375 PANGBORN RD | | | | HEMLOCK | MI | 48626-8500 |
| ALBAUGH, MILTON L | PO BOX 3083 | | | | WARREN | OH | 44485-0083 |
| ALBAUGH, MILTON LEE | PO BOX 3083 | | | | WARREN | OH | 44485-0083 |
| ALBAUGH, ROBERT L | 9678 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9504 |
| ALBAUGH, ROBERT LEE | 9678 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9504 |
| ALBAUGH, SHARON A | 3412 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8724 |
| ALBEA JR, CHARLES H | 116 W WHITEHALL WAY | | | | ANDERSON | IN | 46013-3814 |
| ALBEA, AILEEN ROSE | 1004 MARTIN DR | | | | ANDERSON | IN | 46012 |
| ALBEA, CECILE F | 7352 N 300 E | | | | GREENFIELD | IN | 46140-8050 |
| ALBEA, RICHARD J | 2913 N SCATTERFIELD RD TRLR B4 | | | | ANDERSON | IN | 46012-1574 |
| ALBECK, DOUGLAS E | 5640 S. LAKESHORE DR. | 46 | | | SHREVEPORT | LA | 71119 |
| ALBECK, DOUGLAS E | UNIT 46 | 5640 SOUTH LAKESHORE DRIVE | | | SHREVEPORT | LA | 71119-4030 |
| ALBEE JR, DARRELL F | 32 BROAD ST | | | | WALPOLE | MA | 02081-1724 |
| ALBEE, BRIAN D | 3561 E RED OAK LN | | | | GILBERT | AZ | 85297-7950 |
| ALBEE, CAROL MARIE | 1756 CROWES LAKE CT | | | | LAWRENCEVILLE | GA | 30043-6957 |
| ALBEE, DANIEL D | 29555 CASTLE CREEK LN | | | | ESCONDIDO | CA | 92026-5928 |
| ALBEE, DENNIS J | 2581 MAIN ST | | | | NEWFANE | NY | 14108-1020 |
| ALBEE, EVELYN I | C/O MARGARET A DAY | 4476 TRAIL VIEW DRIVE NE | | | GRAND RAPIDS | MI | 49525 |
| ALBEE, EVELYN I | 4476 TRAIL VIEW DR NE | C/O MARGARET A DAY | | | GRAND RAPIDS | MI | 49525-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBEE, JEFFREY L | APT 3502 | 345 NORTH LA SALLE DRIVE | | | CHICAGO | IL | 60654-6377 |
| ALBEE, LABARRON T | 2570 MAIN ST | | | | NEWFANE | NY | 14108-1019 |
| ALBEE, MATTHEW T | APT 432 | 2174 LAKEVIEW DRIVE | | | YPSILANTI | MI | 48198-6773 |
| ALBEE, RICHARD D | 8472 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9348 |
| ALBEE, ROBERT G | 6058 RIDGEWOOD CT | | | | FLINT | MI | 48532-3220 |
| ALBEE, THEODORE R | 6369 YORKSHIRE NORTH RIDING RD | | | | FLINT | MI | 48532-3236 |
| ALBEEZ, SYED | 2702 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| ALBEL TRADING CORP | C/O BANCO PORTUGUES DE NEGOCIOS SA | SETTLEMENT AND CUSTODIAN SECURITIES DEPARTMENT | AV. ANTONIO AUGUSTO AGUIAR 132 | 1050-020 LISBOA PORTUGAL | | | |
| ALBELO, WILFREDO | 3 PATRICIA AVE | | | | EDISON | NJ | 08837-3052 |
| ALBEN DEAN ATCHISON | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 251 | | EAST ALTON | IL | 62024 |
| ALBEN WATTS | 206 VALLEY RD | | | | JACKSON | GA | 30233-1654 |
| ALBENA JONES | 8830 ROYAL GRAND | | | | DETROIT | MI | 48239-1742 |
| ALBENA TZONEVA | 1781 WESTRIDGE DR | | | | ROCHESTER HILLS | MI | 48306-3274 |
| ALBENZE, MICHAEL A | 7538 PINEAPPLE LN | | | | PORT RICHEY | FL | 34668-4029 |
| ALBENZE, PHILIP A | 3270 LORI LN | | | | NEW PORT RICHEY | FL | 34655-1828 |
| ALBENZIO, DOROTHY C. | 3714 SE 12TH AVE APT 103A | | | | CAPE CORAL | FL | 33904 |
| ALBER MANSOUR | 28243 FARRS GARDEN PATH | | | | WESTLAKE | OH | 44145-2026 |
| ALBER, BERNICE M | 3345 S STERLING AVE | | | | INDEPENDENCE | MO | 64052-2756 |
| ALBER, BERNICE M | 3345 STERLING ST | | | | INDEPENDENCE | MO | 64052 |
| ALBER, EVELYN L | 1320 N BUNN RD | | | | HILLSDALE | MI | 49242-8335 |
| ALBER, GAEL A | 11280 SW 76TH AVE | | | | OCALA | FL | 34476-9138 |
| ALBER, JAMES O | 6325 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| ALBER, KENNETH G | 1320 N BUNN RD | | | | HILLSDALE | MI | 49242-8335 |
| ALBER, OLGA J | 7523 HAVILAND DR | | | | LINDEN | MI | 48451-8759 |
| ALBER, WILLIAM A | 5857 CRANE DR | | | | LAKELAND | FL | 33809-7617 |
| ALBER, WILLIAM E | PO BOX 8967 | | | | HIDALGO | TX | 78557-8967 |
| ALBERALLA, THOMAS F | 58 DAUER DR | | | | BUFFALO | NY | 14224-4718 |
| ALBERDENA DERUITER | 5525 BARBARA ST | | | | ZEPHYRHILLS | FL | 33542-3106 |
| ALBERG AUSTRIA INC | JOHANNES NENNING | DORF 90 | | 6764 LECH AUSTRIA | | | |
| ALBERGO, NICHOLAS C | 3470 S FITCH AVE | | | | INVERNESS | FL | 34452-8901 |
| ALBERGOTTI, THOMAS | 553 N POLK ST | | | | PINEVILLE | NC | 28134-8563 |
| ALBERIC AUTO SALES INC | | | | | | | |
| ALBERIC COLON AUTO SALES INC | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ALBERIC COLON AUTO SALES INC - FEDERAL - GM VS | | | | | | | |
| ALBERIC COLON AUTO SALES INC - STATE | ALBERIC COLON AUTO SALES INC | EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ALBERIC COLON AUTO SALES INC - STATE | BARRANQUITAS AUTO CORP | EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ALBERIC COLON AUTO SALES INC - STATE | CABRERA HERMANOS INC | EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ALBERIC COLON AUTO SALES INC - STATE | C. R. RONDINELLI INC | EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ALBERIC COLON AUTO SALES INC - STATE | LOSADA AUTO TRUCK INC | EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ALBERIC COLON AUTO SALES INC - STATE | LUGO AUTO SALES INC | EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ALBERIC COLON AUTO SALES INC - STATE | ROYAL MOTORS CORPORATION | EDIFICIO HATO REY TOWER, 803 , AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ALBERIC COLON AUTO SALES INC. | AVE. KENNEDY - CARR. NO. 2 KM. 2.5 | | SAN JUAN PUERTO RICO | | | | |
| ALBERIC COLON AUTO SALES, INC. | ALBERIC COLON ZAMBRANA | AVE JOHN F KENNEDY CARR #2 KM 2 | | | SAN JUAN | PR | 00920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERIC COLON AUTO SALES, INC. | AVE JOHN F KENNEDY CARR #2 KM 2 5 | | | | SAN JUAN | PR | 00920 |
| ALBERICI ANTONELLO | STRADA DELLA REPUBBLICA 103 | | | 43100 PARMA ITALY | | | |
| ALBERICI CONSTRUCTION INC | 2150 KIENLEN AVE | | | | SAINT LOUIS | MO | 63121-5505 |
| ALBERICI CONTRACTORS LTD | | | | | | | |
| ALBERICI, EDUARDO A | 1867 CAMPUS CT | | | | ROCHESTER HILLS | MI | 48309-2159 |
| ALBERIGI, ALDO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALBERIGO GUERRIERI | 812 LITHUANICA LN | | | | WEBSTER | NY | 14580-9115 |
| ALBERINI, RICHARD P | 36 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 |
| ALBERINI, RICHARD T | 3312 TRAPPERS TRL UNIT B | | | | CORTLAND | OH | 44410-9154 |
| ALBERINO, VERONICA | 3032 MCCLELLAND AVE | | | | NEW CASTLE | PA | 16101-1252 |
| ALBERS DIANNE | PO BOX 797 | | | | HAMPTON BAYS | NY | 11946-0701 |
| ALBERS JR, JOHN J | 1826 EDWARD LN | | | | ANDERSON | IN | 46012-1919 |
| ALBERS JR, WALTER A | 5868 WINDSTAR CIR | | | | WATERFORD | MI | 48327-2982 |
| ALBERS TOM | ALBERS, TOM | 822 PHASIANUS ST | | | GREEN BAY | WI | 54311-5266 |
| ALBERS WALTER | WALTER ALBERS | B⌐RSENSTRASSE 52 | | | WILHELMSHAVEN | ND | 26382 |
| ALBERS, ALICE | 1119 DAWN DR | | | | BELLEVILLE | IL | 62220-3325 |
| ALBERS, ANGELA D | 1525 LAIRD AVE | | | | DAYTON | OH | 45420-3022 |
| ALBERS, ANNE T | 6445 FAR HILLS AVE APT 903 | | | | DAYTON | OH | 45459 |
| ALBERS, BEVERLY E | 2108 EAST FOUNTAIN STREET | | | | MESA | AZ | 85213-5217 |
| ALBERS, BRADLEY E | 5 CHERRY ST BOX 254 | | | | DAMIANSVILLE | IL | 62215 |
| ALBERS, CARRIE M | 312 LANCELOT PL | | | | LANSING | MI | 48906-1639 |
| ALBERS, CHARLES L | 1103 FRANKFURT LN | | | | GERMANTOWN | IL | 62245-1912 |
| ALBERS, DARLENE C | 72 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| ALBERS, DAVID C | 1305 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1515 |
| ALBERS, DAWN | 105 S COLUMBIAN STREET | | | | | | |
| ALBERS, DONALD F | 1633 CAFE DUMONDE | | | | CONROE | TX | 77304-4935 |
| ALBERS, ERNEST H | 8071 GREENBRIAR RD | | | | MADISONVILLE | TX | 77864-4343 |
| ALBERS, GARY L | 2170 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |
| ALBERS, GARY LEE | 2170 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |
| ALBERS, GERALD D | 1321 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6021 |
| ALBERS, GERALD E | 9421 S POINTE LASALLE DR | | | | BLOOMINGTON | IN | 47401-9024 |
| ALBERS, HOWARD D | 5676 MURPHY CT | | | | WARREN | MI | 48092-6336 |
| ALBERS, JACK L | 106 E ROUSE ST | | | | LANSING | MI | 48910-4527 |
| ALBERS, JAMES D | 5 LONE EAGLE TRL | | | | SAINT CHARLES | MO | 63303-6203 |
| ALBERS, JANE | 510 MUSKOKA | | | | COMMERCE TOWNSHIP | MI | 48382-2572 |
| ALBERS, JOHN E | 122 CHOTA LANDING DR | | | | LOUDON | TN | 37774-2950 |
| ALBERS, JUDITH A | 5591 FERN DR | | | | FENTON | MI | 48430-9230 |
| ALBERS, KEITH E | 13633 SANDSTONE COURT | | | | FORT WAYNE | IN | 46814-8825 |
| ALBERS, KENNETH H | 1525 LAIRD AVE | | | | DAYTON | OH | 45420-3022 |
| ALBERS, KENNETH M | 9315 GOOD SPRING DR | | | | PERRY HALL | MD | 21128-9827 |
| ALBERS, KEVIN E | 45 WATER STREET | | | | OSGOOD | OH | 45351 |
| ALBERS, LAWRENCE J | PO BOX 74 | | | | MANITOU BEACH | MI | 49253-0074 |
| ALBERS, MIKE | | | | | | | |
| ALBERS, NORBERT W | PO BOX 271 | 891 RANDOLPH ST | | | BECKEMEYER | IL | 62219-0271 |
| ALBERS, RALPH L | 5225 W STONEHAVEN LN NP | | | | NEW PALESTINE | IN | 46163 |
| ALBERS, RANDY L | 16090 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8705 |
| ALBERS, ROBERT H | 311 N LINE ST | | | | CHESANING | MI | 48616-1129 |
| ALBERS, ROBERT J | 1940 STATE ROUTE 161 | | | | NEW BADEN | IL | 62265-2702 |
| ALBERS, ROBERT L | 7856 TAMARACK PL | | | | AVON | IN | 46123-9814 |
| ALBERS, SIDNEY | 381 WEBBS HILL RD | | | | STAMFORD | CT | 06903-4519 |
| ALBERS, TOM | 822 PHASIANUS ST | | | | GREEN BAY | WI | 54311-5266 |
| ALBERS, VANCE E | 310 CAMBRIDGE DR | | | | DEXTER | MI | 48130-2505 |
| ALBERS, VANCE EUGENE | 310 CAMBRIDGE DR | | | | DEXTER | MI | 48130-2505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERS, WALDEMAR E | 72 MCKENZIE DR | | | | BELLA VISTA | AR | 72715-5108 |
| ALBERS, WILLIAM L | 5591 FERN DR | | | | FENTON | MI | 48430-9230 |
| ALBERSMEYER, EVAN M | 14229 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9719 |
| ALBERSMEYER, MALCOLM L | 11314 ZUBRICK RD | | | | ROANOKE | IN | 46783-9641 |
| ALBERSON DERRICK | 52711 FAYETTE DR | | | | SHELBY TOWNSHIP | MI | 48316-3059 |
| ALBERSON, DEREK J | 1077 PENARTH ST | | | | COMMERCE TWP | MI | 48382-3847 |
| ALBERSON, EVELYN L | 188 CHIPPEWA LN | | | | JACKSON | MO | 63755-8036 |
| ALBERSON, JAMES D | 188 CHIPPEWA LN | | | | JACKSON | MO | 63755-8036 |
| ALBERSON, VIRGINIA S | 115 FRIENDSHIP DR | | | | HARTWELL | GA | 30643-2968 |
| ALBERT  J AESSIE | 133 COLUMBIA DR | | | SASKATOON  SK CANADA S7K  1E8 | | | |
| ALBERT & HAROLD'S AUTO SERVICE | 7719 88TH ST | | | | GLENDALE | NY | 11385-7831 |
| ALBERT & MARTHALENE HECTOR | 3714 ROCHESTER RD | | | | ST JOSEPH | MO | 64506 |
| ALBERT A ELLIS | PO BOX 14726 | | | | DETROIT | MI | 48214-0726 |
| ALBERT A FISHER | 1118 FROST LANE | | | | PEEKSKILL | NY | 10566-1904 |
| ALBERT A FRANK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALBERT A FULTZ | 518 S WALNUT ST | | | | TROY | OH | 45373 |
| ALBERT A HILDRETH | 228 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| ALBERT A LINK | 6263 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| ALBERT A ROBINSON | 119 EARLY RD | | | | YOUNGSTOWN | OH | 44505-4706 |
| ALBERT A VARGO | 1331 KAREN OVAL | | | | VIENNA | OH | 44473 |
| ALBERT ABBASSE | 664 BRAESIDE DR SE | | | | BYRON CENTER | MI | 49315-8075 |
| ALBERT ABERNATHY | 1507 BUNTING LN | | | | JANESVILLE | WI | 53546-2954 |
| ALBERT ADAM | 22148 W CURTICE E AND W RD | | | | CURTICE | OH | 43412-9688 |
| ALBERT ADAMS | 3544 FOREST DR | | | | LUPTON | MI | 48635-8753 |
| ALBERT ADAMS | 6442 WESTBAY CT | | | | DAYTON | OH | 45426-1119 |
| ALBERT ADAMS | 15629 LIBERAL ST | | | | DETROIT | MI | 48205-2014 |
| ALBERT ALAN C (ESTATE OF) | C/O LIPSITZ & PONTERIO 006695 | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| ALBERT ALAN C (ESTATE OF) (644670) | C/O LIPSITZ & PONTERIO LLC | 135 DELAWARE AVE, FIFT FLOOR | | | BUFFALO | NY | 14202 |
| ALBERT ALDERMAN | 60 OAK LN | | | | WENTZVILLE | MO | 63385-6321 |
| ALBERT ALDRIDGE JR | PO BOX 60486 | | | | DAYTON | OH | 45406-0486 |
| ALBERT ALEXANDER | 77 ROBY ST | | | | LOCKPORT | NY | 14094-1425 |
| ALBERT ALLARD | 3685 HELEN ST | | | | HARRISON | MI | 48625-8005 |
| ALBERT ALLEN | 3854 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 |
| ALBERT ALLEN | 1657 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| ALBERT ALLEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT ALLI | 5184 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5164 |
| ALBERT AMADOR JR | 16369 NORMAN RD | | | | LYNN | MI | 48097-1907 |
| ALBERT AMELLA JR | 19224 HIGHLIGHT DRIVE NORTH | | | | CLINTON TWP | MI | 48035 |
| ALBERT AMERSON JR | 5241 HIGHWAY 19 S | | | | ZEBULON | GA | 30295-3410 |
| ALBERT AMOS | 501 THOREAU LN | | | | JONESBORO | GA | 30236-5581 |
| ALBERT ANDERSON | 1224 WHITES CIR | | | | DARLINGTON | SC | 29532-4552 |
| ALBERT ANDERSON | 1310 E MAIN ST | | | | TROY | OH | 45373-3453 |
| ALBERT ANDERSON | 6609 WOODSWORTH AVE | | | | LAS VEGAS | NV | 89108-7057 |
| ALBERT ANDERSON | APT 223 | 3633 BREAKERS DRIVE | | | OLYMPIA FLDS | IL | 60461-1043 |
| ALBERT ANDRINI | 38 LYONS ST | | | | NEW BRITAIN | CT | 06052-1727 |
| ALBERT ANNESSER | 242 STRATFORD RD | | | | FERNDALE | MI | 48220-2335 |
| ALBERT ANTFLICK | 25 W HAZELTINE AVE | | | | KENMORE | NY | 14217-2619 |
| ALBERT APONTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT APPERSON | 928 E NORTH E ST | | | | GAS CITY | IN | 46933-1329 |
| ALBERT AQUISTO | 52711 FLOWER CT | | | | SHELBY TOWNSHIP | MI | 48316-3404 |
| ALBERT ARAKELIAN | 6040 OAKLAND AVE | | | | OAK FOREST | IL | 60452-1826 |
| ALBERT ARCHULETA | 25969 STATE HIGHWAY 3 | | | | DOW | IL | 62022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT ARCOS | CALLE 10A #7236 | APT J206 | | CALI COLOMBIA | | | |
| ALBERT AREHART | 5486 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| ALBERT ARGENBRIGHT | 1168 RACINE AVE | | | | COLUMBUS | OH | 43204-2786 |
| ALBERT ARNO | 1278 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3279 |
| ALBERT ARNOLD | 59 ELMWOOD AVE | | | | UNION | NJ | 07083-6910 |
| ALBERT ARY | 2255 86TH AVE | | | | OAKLAND | CA | 94605-3906 |
| ALBERT ASHFORD | 1126 NASH AVE | | | | YPSILANTI | MI | 48198-6289 |
| ALBERT ASHLEY | 5482 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| ALBERT ASMONDY | 2801 E ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-2827 |
| ALBERT ATTIA TTEE ALBERT ATTIA MPPP | 350 W 58TH ST | | | | NEW YORK CITY | NY | 10019 |
| ALBERT ATTWOOD | 2232 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2947 |
| ALBERT AUDEN | 16852 SUMMERSET DR | | | | LAKE MILTON | OH | 44429-9782 |
| ALBERT AUGUSTUS LOSH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALBERT AUGUSTYNIAK | 16 WAGNER AVE | | | | BALTIMORE | MD | 21221-7051 |
| ALBERT AUTO SERVICE | 3645 J ST SW | | | | CEDAR RAPIDS | IA | 52404-4610 |
| ALBERT AUTO SERVICE EAST | 3108 MOUNT VERNON RD SE | | | | CEDAR RAPIDS | IA | 52403-3655 |
| ALBERT AVILA | PO BOX 85 | | | | PIRU | CA | 93040-0085 |
| ALBERT B CONLEY | 8875 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9741 |
| ALBERT B RODGERS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ALBERT B SMITH III | 433 LORENZ AVE | | | | DAYTON | OH | 45417 |
| ALBERT B STEIN TRUST | MR ALBERT STEIN | 402 PARADISE RD #3A | | | SWAMPSCOTT | MA | 01907 |
| ALBERT B WILL | 229 SO 329TH LANE | | | | FEDERAL WAY | WA | 98003-6368 |
| ALBERT BACHMAN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALBERT BACHMANN | N▪TTELEINWEG 96 | | | | N▪RNBERG | DE | 90469 |
| ALBERT BACHMANN | NOETTELEINWEG 96 | | NUERNBERG DE 90469 GERMANY | | | | |
| ALBERT BACHMANN | NOETTELEINWEG  96 | | | | NUERNBERG | DE | 90469 |
| ALBERT BACKUS | 2371 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9782 |
| ALBERT BADGLEY | 714 MAURINE DR | | | | COLUMBUS | OH | 43228-3012 |
| ALBERT BAGLEY | 134 STANDISH DR | | | | MONROE | MI | 48162-3118 |
| ALBERT BAILEY | 2414 BRISTOW AVE | | | | SAINT LOUIS | MO | 63114-5209 |
| ALBERT BAILEY | 1845 BENTLEY RD | | | | BENTLEY | MI | 48613-9668 |
| ALBERT BAILEY | 15061 CEDARGROVE ST | | | | DETROIT | MI | 48205-3665 |
| ALBERT BAILEY JR | 4151 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| ALBERT BAILEY JR | 8717 DEER CHASE DR. | | | | HUBER HEIGHTS | OH | 45424-1260 |
| ALBERT BAIRD | 7058 TORREY RD | | | | SWARTZ CREEK | MI | 48473 |
| ALBERT BAIRD | 8640 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6336 |
| ALBERT BAKER | 467 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| ALBERT BAKER | 10221 HELENA TER | | | | SPOTSYLVANIA | VA | 22553-3745 |
| ALBERT BAKER JR | 6330 RANGEVIEW DR | | | | DAYTON | OH | 45415-1928 |
| ALBERT BALDERSTONE | 2435 YOSEMITE ST | | | | SAGINAW | MI | 48603-3356 |
| ALBERT BALDWIN | 1251 WEBSTER AVE APT E3 | | | | BRONX | NY | 10456-3381 |
| ALBERT BALDWIN | 3545 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| ALBERT BALLARD | 121 S CUMBERLAND ST | | | | FLINT | MI | 48503-2159 |
| ALBERT BALLATORI | 215   W SPRUCE ST | | | | E ROCHESTER | NY | 14445-1820 |
| ALBERT BAMMER | FISCHERECKSTR. 9 | A-4645 GR▪NAU | AUSTRIA | | | | |
| ALBERT BAMMER | FISCHERECKSTR. 9 | A-4645 GRUENAU | AUSTRIA | | | | |
| ALBERT BANDY | 1941 N PERKEY RD | | | | CHARLOTTE | MI | 48813-8309 |
| ALBERT BANE JR | 4981 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT BANKER | 7224 CORK LN | | | | ENGLEWOOD | FL | 34224-8166 |
| ALBERT BANKS | 26241 LAKE SHORE BLVD APT 1765 | APT 1765 | | | EUCLID | OH | 44132-1147 |
| ALBERT BANKS | 2357 E CATHY CT | | | | GILBERT | AZ | 85296-3935 |
| ALBERT BANKS | 1800 S 88TH ST | | | | KANSAS CITY | KS | 66111-3620 |
| ALBERT BANNON | 1524 WALNUT ST | | | | ANDERSON | IN | 46016-2030 |
| ALBERT BARBER | | | | | | | |
| ALBERT BARKHOLZ | 6548 ROYAL PINE DR | | | | MYRTLE BEACH | SC | 29588-6589 |
| ALBERT BARNETT | 6323 WESTFORD RD | | | | TROTWOOD | OH | 45426-1437 |
| ALBERT BARROW | 19268 CONLEY ST | | | | DETROIT | MI | 48234-2276 |
| ALBERT BARTKO | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT BARZ | 10741 BRADLEY DR | | | | INDIANAPOLIS | IN | 46231-2714 |
| ALBERT BATTA | PO BOX 591 | | | | NORTH JACKSON | OH | 44451-0591 |
| ALBERT BAUER | 204 SCHUST RD | | | | SAGINAW | MI | 48604-1455 |
| ALBERT BAYLESS | 201 OAK ST | | | | CORUNNA | MI | 48817-1026 |
| ALBERT BEARUP | 11197 HILL RD | | | | GOODRICH | MI | 48438-9001 |
| ALBERT BEATTY | 23305 S HICKORY CT | | | | SPRING HILL | KS | 66083-6104 |
| ALBERT BEATTY I I I | 989 NANCY AVE | | | | NILES | OH | 44446-2731 |
| ALBERT BECK | 701 SUMMIT AVE APT 79 | | | | NILES | OH | 44446-3655 |
| ALBERT BECK | 2 DRURY LN | | | | MANCHESTER | NJ | 08759-5147 |
| ALBERT BECK | PO BOX 17 | | | | ROWE | VA | 24646-0017 |
| ALBERT BECK | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506-5352 |
| ALBERT BECKER | 3500 WEST ELMS ST | | | | LIMA | OH | 45807 |
| ALBERT BECKER EST | ATTORNEY: GARRUTO GALEX CANTOR | | | | | | |
| ALBERT BECKER EST | ATTORNEY: GARRUTO GALEX CANTOR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | | | | | |
| ALBERT BECKER JR | 242 LEGACY PARK DR APT 4 | | | | CHARLOTTE | MI | 48813-1353 |
| ALBERT BEE | 2662 MONTEREY ST | | | | DETROIT | MI | 48206-1113 |
| ALBERT BEEN | 28504 SAND CANYON RD SPC 68 | | | | CANYON COUNTRY | CA | 91387-2112 |
| ALBERT BELL | PO BOX 224 | | | | PORT SANILAC | MI | 48469-0224 |
| ALBERT BELL | 2420 MIAMI BEACH DR | | | | FLINT | MI | 48507-1058 |
| ALBERT BELL IV | 848 PLEASANT ST | | | | BIRMINGHAM | MI | 48009-2920 |
| ALBERT BELLO | 7203 E 108TH ST | | | | KANSAS CITY | MO | 64134-2906 |
| ALBERT BELLO JR. | 833 S MEADOWBROOK ST | | | | GARDNER | KS | 66030-9226 |
| ALBERT BELMONTEZ | 10540 CALIFORNIA AVE | | | | SOUTH GATE | CA | 90280-6510 |
| ALBERT BENKO | 901 N SAGINAW ST | | | | DURAND | MI | 48429-1265 |
| ALBERT BENSON | 12716 SILVERLANE DR | | | | OKLAHOMA CITY | OK | 73120 |
| ALBERT BERGER | 28221 RIDGETHORNE CT | | | | RANCHO PALOS VERDES | CA | 90275-3255 |
| ALBERT BERGER | 108 BROAD RIVER DR | SANTEE COOPER RESORT | | | SANTEE | SC | 29142-9300 |
| ALBERT BERGMAIR | WALDSTRA■E 10 | | | 85051 INGOLSTADT GERMANY | | | |
| ALBERT BERGMOOSER | 8086 GRAFTON RD | | | | NEWPORT | MI | 48166-9436 |
| ALBERT BERRINGER | 975 GLENWOOD ST NE | | | | WARREN | OH | 44483-3922 |
| ALBERT BIANCO | 3445 PLUM TREE DR APT I | | | | ELLICOTT CITY | MD | 21042-3839 |
| ALBERT BILLIS | 9670 FAIRWOOD CT | | | | PORT ST LUCIE | FL | 34986-3250 |
| ALBERT BINDER | 7572 REGENCY LAKE DR #907 | | | | BOCA RATON | FL | 33433 |
| ALBERT BINGHAM | 3 AVENUE A W | | | | ROCHESTER | NY | 14621-4301 |
| ALBERT BIR | 1801 BROOKLINE AVE | | | | DAYTON | OH | 45420-1953 |
| ALBERT BIRCHMEIER | 15680 GASPER RD | | | | CHESANING | MI | 48616-9479 |
| ALBERT BIRDOW SR | 7500 MARLINDA CIR | | | | FORT WORTH | TX | 76140-2430 |
| ALBERT BIVONE | 16 AUTUMN WOOD | | | | ROCHESTER | NY | 14624-5315 |
| ALBERT BLACK | 3117 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT BLACK | 1600 TANNER AVE | | | | BURLINGTON | NJ | 08016-2352 |
| ALBERT BLACK | 8185 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| ALBERT BLANCHARD | 4 SARATOGA DR | | | | WILMINGTON | DE | 19808-4315 |
| ALBERT BLANKENSHIP | 1142 TIVERTON DR | | | | MOORESVILLE | IN | 46158-1388 |
| ALBERT BLAZIE JR | 1945 SCOTTSVILLE RD STE B2 PMB 101 | | | | BOWLING GREEN | KY | 42104-5836 |
| ALBERT BOATMAN, JR | 4F    LINCOLN LN | | | | DAYTON | NJ | 08810-1362 |
| ALBERT BOBCHUCK | 1028 SUSAN LN | | | | GIRARD | OH | 44420-1452 |
| ALBERT BODDIE JR | 4421 ST JOHN AVE | | | | DAYTON | OH | 45406 |
| ALBERT BODKINS | 2505 CONCORD ST | | | | FLINT | MI | 48504-7361 |
| ALBERT BOICE | 2124 ROBERTS LN | | | | LANSING | MI | 48910-3224 |
| ALBERT BOISLARD | 280 DONAHUE RD | | | | PASCOAG | RI | 02859-1911 |
| ALBERT BOKOR | 22193 KNOLLWOOD DR | | | | BROWNSTOWN | MI | 48134-9274 |
| ALBERT BONACCI | 601 CENTER AVE | | | | JANESVILLE | WI | 53548-5048 |
| ALBERT BOND | 1824 RIVER RD | | | | KAWKAWLIN | MI | 48631-9421 |
| ALBERT BOND | 3627 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| ALBERT BONTINEN | 4631 CLAUDIA DR | | | | WATERFORD | MI | 48328-1101 |
| ALBERT BOOTH | 270 ARCOLA ST | | | | GARDEN CITY | MI | 48135-3126 |
| ALBERT BOSS JR | 803 CEDAR BRANCH DRIVE | | | | GLEN BURNIE | MD | 21061-2107 |
| ALBERT BOSTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT BOUCHER | 11810 N SHAYTOWN RD | | | | SUNFIELD | MI | 48890-9751 |
| ALBERT BOUQUENOY | 27 E OAKLAND ST | | | | TOLEDO | OH | 43608-1112 |
| ALBERT BOWEN | 445 BRISTOL LANE | | | | CLARKSTON | MI | 48348-2319 |
| ALBERT BOWLEY | 3045 N GOLD STAR DR APT 194 | | | | LONG BEACH | CA | 90810-2726 |
| ALBERT BOWLING | PO BOX 17633 | | | | DAYTON | OH | 45417-0633 |
| ALBERT BOWLING | P O BOX 17633 | | | | DAYTON | OH | 45417-0633 |
| ALBERT BOWMAN JR | PO BOX 29468 | | | | INDIANAPOLIS | IN | 46229-0468 |
| ALBERT BOXER | 74 BRISTOL WAY | SUSSEX EAST | | | LEWES | DE | 19958-9090 |
| ALBERT BOYD | 1036 LOUIS AVE | | | | FLINT | MI | 48505-1229 |
| ALBERT BOZSOKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT BOZSOKI, SR | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT BRACCINI | PO BOX 10904 | | | | FORT MOHAVE | AZ | 86427-0904 |
| ALBERT BRACKETT | PO BOX 291 | | | | GRAFTON | OH | 44044-0291 |
| ALBERT BRACKINS JR | 3117 MASON ST | | | | FLINT | MI | 48505-4066 |
| ALBERT BRADEN JR | 9195 PREST STREET | | | | DETROIT | MI | 48228-2207 |
| ALBERT BRANI | 3580 LEASON RD | | | | STERLING HTS | MI | 48310-3726 |
| ALBERT BRASHER | 2275 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2352 |
| ALBERT BREWSTER | 16 LAVENDER LN | | | | LEVITTOWN | PA | 19054-3910 |
| ALBERT BREZZELL | 5805 OXLEY DR | | | | FLINT | MI | 48504-7051 |
| ALBERT BRIGHT | 1306 BEAUMONT CT | | | | FOREST HILL | MD | 21050-2409 |
| ALBERT BRINK | 9412 NEW YORK AVE | | | | HUDSON | FL | 34667-3430 |
| ALBERT BRINSON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALBERT BROADNAX JR | 809 INDIANA AVE | | | | ANDERSON | IN | 46012-2317 |
| ALBERT BRODEUR | 34 LOWER WINDBROOK DR | | | | AUBURN | MA | 01501-3010 |
| ALBERT BROMLEY | 2653 HWY 00 | | | | FARMINGTON | MO | 63640 |
| ALBERT BROOKS | 3735 WHISPERING PINES RD | | | | CRAWFORD | MS | 39743-9766 |
| ALBERT BROOKS | 9030 E AVENUE T6 | | | | LITTLEROCK | CA | 93543-2728 |
| ALBERT BROSIUS JR | 7 BEECH DR | | | | PENNSVILLE | NJ | 08070-2404 |
| ALBERT BROUGH JR | 307 JONES AVE | | | | SPRING HILL | TN | 37174-2644 |
| ALBERT BROUGHTON | 105 GRANDVIEW ST | | | | HARRISON | OH | 45030-1161 |
| ALBERT BROUGHTON | 112 OAK LN | | | | FLINT | MI | 48506-5298 |
| ALBERT BROWN | CGM IRA ROLLOLVER CUSTODIAN | 5778 CRYSTAL SHORES DRIVE #202 | | | BOYNTON BEACH | FL | 33437-5691 |
| ALBERT BROWN | 5778 CRYSTAL SHORES DRIVE #202 | | | | BOYNTON BEACH | FL | 33437-5691 |
| ALBERT BROWN | CGM IRA ROLLOVER CUSTODIAN | 5778 CRYSTAL SHORES DRIVE APT | | | BOYNTON BEACH | FL | 33437-5691 |
| ALBERT BROWN | 4187 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT BROWN | 7810 PARKLANE RD | | | | COLUMBIA | SC | 29223-5621 |
| ALBERT BROWN | 3795 9TH ST | | | | ECORSE | MI | 48229-1608 |
| ALBERT BROWN | 113 FAIRCREST DR | | | | KRUGERVILLE | TX | 76227-6246 |
| ALBERT BROWN | G3421 BARTH ST | | | | FLINT | MI | 48504-2489 |
| ALBERT BROWN | 4429 MARTIN L. KING BLVD | | | | GARFIELD HEIGHTS | OH | 44105 |
| ALBERT BROWN | 201 WESTBROOK DR | | | | DEWITT | MI | 48820-9506 |
| ALBERT BROWN | 5011 BROOKBURY BLVD | | | | RICHMOND | VA | 23234-2925 |
| ALBERT BROWN | 600 SEQUOIA DR | | | | EDGEWOOD | MD | 21040-2824 |
| ALBERT BROWN | 647 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4827 |
| ALBERT BROWN | 14623 PEORIA ST | | | | HARVEY | IL | 60426-1819 |
| ALBERT BROWN | 4505 GEORGETOWN VERONA RD | | | | LEWISBURG | OH | 45338-9518 |
| ALBERT BRUGGEMAN | 2383 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4269 |
| ALBERT BRUNETTE | 3165 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| ALBERT BRUNO JR | 227 HEARTH CT W | | | | LAKEWOOD | NJ | 08701-4132 |
| ALBERT BUDA | 114 BALD CYPRESS LN | | | | MOORESVILLE | NC | 28115-5761 |
| ALBERT BUDDEMEYER JR | 9203 OLMSTEAD RD | | | | KANSAS CITY | MO | 64138-4957 |
| ALBERT BUICK-HONDA-GMC | 1717 N PROVIDENCE RD | | | | COLUMBIA | MO | 65202-1520 |
| ALBERT BULLOCK | PO BOX 100 | | | | HUBBARD LAKE | MI | 49747-0100 |
| ALBERT BURGER | 1753 E US HIGHWAY 22 AND 3 | | | | MORROW | OH | 45152-8971 |
| ALBERT BURGGRAF | 126 DAWSON AVE | | | | MANSFIELD | OH | 44906-3204 |
| ALBERT BURKS | 7827 CORONA CT | | | | ARLINGTON | TX | 76002-4787 |
| ALBERT BURRIS | 2747 BELLE MEADE PL | | | | COLUMBIA | TN | 38401-7289 |
| ALBERT BUTLER | 4179 MCDOWELL RD | | | | LAPEER | MI | 48446-9697 |
| ALBERT BUTLIN JR | 31055 PICKWICK LN | | | | BEVERLY HILLS | MI | 48025-5240 |
| ALBERT BYRD | 1924 SUN TRAIL DR | | | | TROY | MO | 63379-3911 |
| ALBERT C BARNINGER | 115 E HOWARD ST | | | | GIRARD | OH | 44420 |
| ALBERT C BAUSCH | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| ALBERT C BECK | 701 SUMMIT AVE. APT. 79 | | | | NILES | OH | 44446-3655 |
| ALBERT C BOBCHUCK | 1028 SUSAN LN | | | | GIRARD | OH | 44420-1452 |
| ALBERT C BROWN | RR 1 BOX 287 | | | | SONTAG | MS | 39665-9801 |
| ALBERT C DEMCHAK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALBERT C HENDERSON | PO BOX 626 | | | | MOUNT MORRIS | MI | 48458-0626 |
| ALBERT C HETZLER | 125 W MARKET ST | | | | GERMANTOWN | OH | 45327-1355 |
| ALBERT C KNOPP | 7711 MILLIKIN RD | | | | MIDDLETOWN | OH | 45044 |
| ALBERT C KRUG REV TR | ALBERT C KRUG TTEE | DTD 11-1-02 | 5025 GLENDALE AVE | | MONTAGUE | MI | 49437-1018 |
| ALBERT C MUREN | 2952 FIDDLEWOOD CIRCLE | | | | PORT SAINT LUCIE | FL | 34952 |
| ALBERT C RIVERS III | PO BOX 14421 | | | | SAGINAW | MI | 48601-0421 |
| ALBERT C ROBERTSON | 8120 LAUD TOOMSUBA RD | | | | TOOMSUBA | MS | 39364 |
| ALBERT C RODGERS | 1028 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6250 |
| ALBERT C SMITH | PO BOX 782 | | | | LOS ALTOS | CA | 94023 |
| ALBERT C VACCHIANO | 708 BRUBAKER DRIVE | | | | DAYTON | OH | 45429-3426 |
| ALBERT C. SMITH | PO BOX 782 | | | | LOS ALTOS | CA | 94023 |
| ALBERT C. TSANG | SHIRLEY C TSANG | 6411 ASPEN COVE CT | | | SUGAR LAND | TX | 77479 |
| ALBERT CABANA | 1559 BAY ST APT 49 | | | | TAUNTON | MA | 02780-1049 |
| ALBERT CADE | 5543 S HAMILTON AVE | | | | CHICAGO | IL | 60636-1016 |
| ALBERT CAESAR JR | 1460 HEATHERFIELD WAY | C/O CAROLYN A JOHNSON | | | TRACY | CA | 95376-5391 |
| ALBERT CAHOURS | 5779 NEUMAN RD | | | | SAINT CLAIR | MI | 48079-3223 |
| ALBERT CAIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALBERT CALLOWAY | PO BOX 542 | | | | BRADLEY | WV | 25818-0542 |
| ALBERT CAMPANA | 138 PAWNEE CT THE WOODS | | | | NEWARK | DE | 19702 |
| ALBERT CAMPANA | 996 N HEWITT DR | | | | LEWISTON | NY | 14092-2224 |
| ALBERT CAMPANA | 2256 SPRUCEWOOD DR | | | | AUSTINTOWN | OH | 44515-5156 |
| ALBERT CAMPBELL | 299 SARANAC AVE | | | | BUFFALO | NY | 14216-1931 |
| ALBERT CAMPBELL | 5332 SAINT JAMES PL | | | | FREDERICK | MD | 21703-2833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT CANADY | 3601 ARTHINGTON BLVD | | | | INDIANAPOLIS | IN | 46218-1630 |
| ALBERT CANFORA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT CANTRELL | 2517 MARLAND DR | | | | HINCKLEY | OH | 44233-9517 |
| ALBERT CANTRELL | 400 RIVERWOOD DR | | | | DESOTO | TX | 75115-5628 |
| ALBERT CANTU | 1020 PINE AVE | | | | ALMA | MI | 48801-1237 |
| ALBERT CANTU JR | 1233 BURDETT WAY | | | | MILPITAS | CA | 95035-4002 |
| ALBERT CAPATCH | 101 VIETS DR | | | | CORTLAND | OH | 44410-1142 |
| ALBERT CAPOZZI | 245 JERSEY ST | | | | BUFFALO | NY | 14201-1042 |
| ALBERT CARDY | 5054 LAKE POINTE DR | | | | HARRISON | MI | 48625-9636 |
| ALBERT CARNAHAN | 17421 GROVE AVE | | | | TEHACHAPI | CA | 93561-7601 |
| ALBERT CARNES | 17115 SHERFIELD PL | | | | SOUTHFIELD | MI | 48075-7031 |
| ALBERT CAROTTA | 42192 TODDMARK LN APT 9 | | | | CLINTON TOWNSHIP | MI | 48038-6800 |
| ALBERT CARPENTER | 2275 LANCASTER RD | | | | BLOOMFIELD HILLS | MI | 48302-0638 |
| ALBERT CARPENTIER | 34262 WHITE OSPREY DR N | | | | LILLIAN | AL | 36549-5386 |
| ALBERT CARR | 5217 DOUGLAS RD | | | | TOLEDO | OH | 43613-2640 |
| ALBERT CARRELL | 4826 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| ALBERT CARROLL JR | 3631 WOODLAND TRL | C/O JANIS SINES | | | EAGAN | MN | 55123-2400 |
| ALBERT CARSON | 15766 STRATHMOOR ST | | | | DETROIT | MI | 48227-2963 |
| ALBERT CARSON SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALBERT CARTAGENA | 5705 E TEXAS ST APT 115 | | | | BOSSIER CITY | LA | 71111-6965 |
| ALBERT CARTER | 1323 STANWIX DR | | | | TOLEDO | OH | 43614-2626 |
| ALBERT CARUSO | PO BOX 32 | | | | VIENNA | OH | 44473-0032 |
| ALBERT CASCADDAN | 2525 BULLOCK RD | | | | LAPEER | MI | 48446-9754 |
| ALBERT CASPERS | 971 S TUSCOLA ROAD ROUTE | | | | BAY CITY | MI | 48708 |
| ALBERT CASTELLO | 1886 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1965 |
| ALBERT CASTRODALE | 29736 MARK LN | | | | LIVONIA | MI | 48152-4506 |
| ALBERT CATHEY III | 28487 SPRUCE DRIVE | | | | FLAT ROCK | MI | 48134-9773 |
| ALBERT CATHEY JR | 27322 EDGEMOOR ST | | | | FARMINGTN HLS | MI | 48334-4610 |
| ALBERT CATO | 653 JAMES POWERS RD SW | | | | MONROE | GA | 30656-6417 |
| ALBERT CAVAZOS | 6203 N LONDON AVE | | | | KANSAS CITY | MO | 64151-2589 |
| ALBERT CELENTANO | 24 S AUTUMN DR | | | | ROCHESTER | NY | 14626-1302 |
| ALBERT CELLA | 11700 E 60TH TER | | | | KANSAS CITY | MO | 64133-4334 |
| ALBERT CHALFIN | 1630 COVINGTON RD | | | | YARDLEY | PA | 19067 |
| ALBERT CHANDLER | 305 S EAST ST APT 7 | | | | PLAINFIELD | IN | 46168-1278 |
| ALBERT CHANDLER | 107 GREGORY DR | | | | ANDERSON | IN | 46016-5812 |
| ALBERT CHANGET | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT CHAPDELAINE | 6980 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9312 |
| ALBERT CHAPMAN | 5810 CRESTHAVEN LN | | | | TOLEDO | OH | 43614-2244 |
| ALBERT CHARANZA SR | 2400 CATALO LN | | | | ARLINGTON | TX | 76010-8102 |
| ALBERT CHARGO | PO BOX 11 | | | | LENNON | MI | 48449-0011 |
| ALBERT CHARLES | 2547 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9190 |
| ALBERT CHAVEZ | 1850 E GARDENIA AVE APT 162 | | | | PHOENIX | AZ | 85020-5269 |
| ALBERT CHESNEY | 2418 JEFFERSON AVE | | | | NORWOOD | OH | 45212-4008 |
| ALBERT CHEVROLET BUICK PONTIAC GMC CADILLAC, INC. | MARK TERAMANA | 905 BRADY AVE | | | STEUBENVILLE | OH | 43952-1421 |
| ALBERT CHEVROLET, INC. | RANDOLPH WISE | G5100 CLIO RD | | | FLINT | MI | 48504-1267 |
| ALBERT CHILDRESS | 11212 E 59TH TER | | | | RAYTOWN | MO | 64133-4201 |
| ALBERT CHOMICZ | 38618 DAYTONA DR | | | | STERLING HTS | MI | 48312-1501 |
| ALBERT CHORNIAK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALBERT CHRISMAN | 7050 ROBINDALE ST | | | | HUBER HEIGHTS | OH | 45424-3217 |
| ALBERT CHRISTENSEN | 11139 BARE DR | | | | CLIO | MI | 48420-1576 |
| ALBERT CHRISTIAN | 2501 ROBERTS CIR | | | | ARLINGTON | TX | 76010-2222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT CHRISTMANN | 39 MADEIRA DR | | | | DEPEW | NY | 14043-4710 |
| ALBERT CHRISTNER | 1383 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| ALBERT CIANFARANI | 2119 IROQUOIS CT | | | | THOMPSONS STATION | TN | 37179-5025 |
| ALBERT CICCIARELLI | 29231 LORI ST | | | | LIVONIA | MI | 48154-4054 |
| ALBERT CIERPIAL | 51706 DEBORAH CIR | CHESTERFIELD TWP. | | | CHESTERFIELD | MI | 48047-3060 |
| ALBERT CIVALE | 5 JAMES ST | | | | MERIDEN | CT | 06451-3121 |
| ALBERT CLACK | 206 CALIFORNIA ST | | | | HIGHLAND PARK | MI | 48203-3520 |
| ALBERT CLAEYS | 7880 BANWELL RD | | | | ALANSON | MI | 49706-9723 |
| ALBERT CLARK | 246 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| ALBERT CLARK | 6266 KIKENDALL RD | | | | EATON RAPIDS | MI | 48827-9562 |
| ALBERT CLARK JR | 451 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| ALBERT CLEMENTS | 2 KAYLIN DR | | | | ROCHESTER | NY | 14624-2006 |
| ALBERT CLIMER | 368 ENGLISH RD | | | | ROCHESTER | NY | 14616-2425 |
| ALBERT CLOUGH | 167 MIDWAY AVE | | | | ROSSVILLE | GA | 30741-3400 |
| ALBERT COHOON | 283 SW JUNE GLN | | | | LAKE CITY | FL | 32024-4869 |
| ALBERT COLE SR | 2733 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-9293 |
| ALBERT COLEMAN | 1119 N GILBERT ST | | | | DANVILLE | IL | 61832-2949 |
| ALBERT COLLINS | 1536 ANDCHEL DR | | | | HERMITAGE | TN | 37076-2868 |
| ALBERT COLLINS | 16345 E COUNTRY CLUB DR | | | | MOMENCE | IL | 60954-3927 |
| ALBERT COLLINS | 1401 N LOTUS AVE | | | | CHICAGO | IL | 60651-1308 |
| ALBERT COLLINS | 148 COLLINS RD | | | | STERLINGTON | LA | 71280-3040 |
| ALBERT COMER | 107 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2610 |
| ALBERT COMMIRE | 3418 CRAMER RD ROUTE 5 | | | | BAY CITY | MI | 48706 |
| ALBERT COMSTOCK JR | 8097 E CARPENTER RD | | | | DAVISON | MI | 48423-8960 |
| ALBERT CONLEY | 8875 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9741 |
| ALBERT CONNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALBERT CONNOR | 12534 LARKINS RD | | | | BRIGHTON | MI | 48114-9003 |
| ALBERT COOPER | PO BOX 4372 | | | | SOUTHFIELD | MI | 48037-4372 |
| ALBERT CORNELIUS | 2445 RIMROCK CT NE | | | | GRAND RAPIDS | MI | 49525-6700 |
| ALBERT CORNELL | 4270 MAPLE ST | | | | BROWN CITY | MI | 48416-8013 |
| ALBERT CORRELL | 16042 S RED ROCK LN | | | | CORDES LAKES | AZ | 86333-2445 |
| ALBERT CORRION | 1055 S KNIGHT RD | | | | MUNGER | MI | 48747-9782 |
| ALBERT COUCH | 2622 MEADOWVALE AVE | | | | SACRAMENTO | CA | 95822-5406 |
| ALBERT COUILLARD | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ALBERT COURTS JR | 210 HONEY LOCUST DRIVE | | | | N LAS VEGAS | NV | 89031-7911 |
| ALBERT CRAIN | 480 GRANGER RD | | | | ORTONVILLE | MI | 48462-8668 |
| ALBERT CRANDLE | 3321 SANDRA DR | | | | KALAMAZOO | MI | 49004-9520 |
| ALBERT CRANDLE | 10904 96TH AVE | | | | ZEELAND | MI | 49464-9754 |
| ALBERT CRAWFORD JR. | 6443 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1360 |
| ALBERT CREEL | 1202 WELCH BLVD | | | | FLINT | MI | 48504-7349 |
| ALBERT CREER | 17195 STRASBURG ST | | | | DETROIT | MI | 48205-3145 |
| ALBERT CRIGGER | 4002 HUNTSMOOR LN | | | | WILSON | NC | 27896-8697 |
| ALBERT CRONKRIGHT | 4167 ELIZABETH DR | | | | STEVENSVILLE | MI | 49127-9530 |
| ALBERT CROOM | 4830 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2738 |
| ALBERT CROSS | 2164 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5381 |
| ALBERT CROSS JR | PO BOX 199 | 100 WALTER AVE | | | WASHINGTONVLE | OH | 44490-0199 |
| ALBERT CROWLEY JR | 2216 WESLEY AVE | | | | JANESVILLE | WI | 53545-2159 |
| ALBERT CRUMP | 3413 CROYDON RD | | | | BALTIMORE | MD | 21207-4547 |
| ALBERT CRUTCHFIELD | 26008 PRADO CT | | | | INKSTER | MI | 48141-1913 |
| ALBERT CZERNIEJEWSKI | 2401 RONEY DR | | | | GRANITE CITY | IL | 62040-2948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT D AMICO | 145 COOPER LANE | | | | STAFFORD SPRINGS | CT | 06076 |
| ALBERT D CORRELL | 16042 S RED ROCK LN | | | | CORDES LAKES | AZ | 86333-2445 |
| ALBERT D FINLEY | 1256 COUNTY ROAD 605 | | | | POPLAR BLUFF | MO | 63901-4885 |
| ALBERT D ROLIN | 15231 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| ALBERT D SMITH | PO BOX 320332 | | | | FLINT | MI | 48532-0006 |
| ALBERT D VAN BELLEGHEM | 1312 WOODMERE RD | | | | SANTA MARIA | CA | 93455 |
| ALBERT D WATTERS JR | 342 S HARRIS RD | | | | YPSILANTI | MI | 48198-5966 |
| ALBERT DANIELS | 7312 FAUSSETT ROAD | | | | FENTON | MI | 48430-9038 |
| ALBERT DANIELS | 7321 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1907 |
| ALBERT DARBY | 949 N FOUR MILE RUN RD | | | | YOUNGSTOWN | OH | 44515-1208 |
| ALBERT DAUGHTRY | 206 OHIO TER | | | | SANDUSKY | OH | 44870-5770 |
| ALBERT DAULT | 7342 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| ALBERT DAVIDHAZY | 3985 LOCKPORT RD | | | | SANBORN | NY | 14132-9407 |
| ALBERT DAVIES | 31776 S SHORE DR | | | | EXCELSIOR SPRINGS | MO | 64024-6289 |
| ALBERT DAVIS | 155 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-1690 |
| ALBERT DAVIS JR | 1501 W 22ND ST | | | | INDIANAPOLIS | IN | 46202-1025 |
| ALBERT DE CLEVA | 6664 S HIGHWAY N | | | | STOCKTON | MO | 65785-8131 |
| ALBERT DE CRISCIO | 6498 SPRINGBORN RD | | | | CHINA | MI | 48054-3803 |
| ALBERT DE PASQUALE | 148 MASON AVE | | | | ROCHESTER | NY | 14626-3356 |
| ALBERT DE PASQUALE | 148   MASON AVENUE | | | | ROCHESTER | NY | 14626-3356 |
| ALBERT DEATON | 4764 SHUTT RD | | | | MUSSEY | MI | 48014-2608 |
| ALBERT DEBOUTTE | 225 N SYBALD ST | | | | WESTLAND | MI | 48185-3229 |
| ALBERT DECHAINE | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| ALBERT DEDRICK | 1100 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1824 |
| ALBERT DEGE | 2620 MORRIS RD | | | | HERRON | MI | 49744-9768 |
| ALBERT DELALONDE | 684 AVENUE MAXENCE VAN DER MEERSCH | | | 62780 CUCQ FRANCE | | | |
| ALBERT DELAO | 4550 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| ALBERT DELGRECO | 3466 42ND ST | | | | CANFIELD | OH | 44406-8215 |
| ALBERT DEMEESE | 2841 E RANCH CT | | | | GILBERT | AZ | 85296-8613 |
| ALBERT DEMUYNCK | 6548 PARKDALE PLZ | | | | MARTINEZ | CA | 94553-6025 |
| ALBERT DENNEY JR | PO BOX 151 | | | | RILLTON | PA | 15678-0151 |
| ALBERT DEPRIEST | 135 MEADOW DR | | | | LEXINGTON | TN | 38351-4030 |
| ALBERT DERRICO | 203 GREENE ST | | | | BUFFALO | NY | 14206-1009 |
| ALBERT DERRY | 15176 GERMAN RD | | | | ATWATER | OH | 44201 |
| ALBERT DETAVERNIER JR | 23013 LINGEMANN ST | | | | ST CLAIR SHRS | MI | 48080-2173 |
| ALBERT DETONNANCOURT | 313 THIBEAULT AVE | | | | WOONSOCKET | RI | 02895-6657 |
| ALBERT DEVAULT | 2304 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2506 |
| ALBERT DEVAULT | 226 HIGH ST | | | | OMER | MI | 48749-9613 |
| ALBERT DEVELVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT DEWEESE | 1552 ROSEBANK AVE | | | | COOKEVILLE | TN | 38506-4144 |
| ALBERT DI DONATO | 166 ELM ST | | | | YONKERS | NY | 10701-3932 |
| ALBERT DI LOLLO | 2116 PAR DR | | | | NAPLES | FL | 34120-0503 |
| ALBERT DICKERSON | PO BOX 1813 | | | | ALBANY | LA | 70711-1813 |
| ALBERT DIERICKS | 524 CONTINENTAL CIR | | | | DAVISON | MI | 48423-8568 |
| ALBERT DILLON | 1232 2ND ST | | | | LAPEER | MI | 48446-1212 |
| ALBERT DINATALE | 12260 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9731 |
| ALBERT DIONISIO | 6017 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-3116 |
| ALBERT DIVIRGILIO | 3585 E POWDER HORN RD | | | | TITUSVILLE | FL | 32796-1539 |
| ALBERT DIXON | 1344 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| ALBERT DOBBS | 1127 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3629 |
| ALBERT DOBSON | 821 E WELLINGTON AVE | | | | FLINT | MI | 48503-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT DODD | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |
| ALBERT DORKO | 1405 REGINA AVE | | | | PORTAGE | MI | 49024-2623 |
| ALBERT DOUGLAS | 195L RIVER TRAIL DRIVE | | | | BAY CITY | MI | 48706-1859 |
| ALBERT DOUGLAS | 5247 MAPLETON RD | | | | LOCKPORT | NY | 14094-9293 |
| ALBERT DOUGLAS JR | 125 WOODLAND HILLS DR | | | | FAIRBURN | GA | 30213-1060 |
| ALBERT DOZIER | 11812 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4638 |
| ALBERT DRAKE | 55 SOUTHVILLE RD | | | | SOUTHBOROUGH | MA | 01772-4025 |
| ALBERT DUBUC | 1717 HAGOOD LOOP | | | | THE VILLAGES | FL | 32162-6756 |
| ALBERT DUKE | 809 REGENCY RESERVE CIR APT 4102 | | | | NAPLES | FL | 34119-2334 |
| ALBERT DUNFORD | 33315 JEFFERSON AVE | | | | ST CLR SHORES | MI | 48082-1178 |
| ALBERT DWORKIN | 1299  N TAMIAMI TR  # 527 | | | | SARASOTA | FL | 34236 |
| ALBERT DWORKIN | 1299 N. TAMIAMI TRAIL #527 | | | | SARASOTA | FL | 34236 |
| ALBERT E BECK | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506-5352 |
| ALBERT E BILLIS | 9670 FAIRWOOD CT | | | | PORT ST LUCIE | FL | 34986 |
| ALBERT E BOWEN | 45 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| ALBERT E COX JR | 200 SAINT ANTHONY ST | | | | LEWISBURG | PA | 17837 |
| ALBERT E GUICE | 1251 PLANTATION BLVD | | | | JACKSON | MS | 39211 |
| ALBERT E HASSENBOHLER | 1187 SANDRIDGE ROAD | | | | ALDEN | NY | 14004 |
| ALBERT E HIPKINS | 6755  SARANAC | | | | TRANSFER | PA | 16154-8959 |
| ALBERT E JACKSON | 1916 N 23RD ST | | | | SAGINAW | MI | 48601-1308 |
| ALBERT E LANE & DOROTHY MAE LANE | 10285 N CO RD 600 E | | | | HOPE | IN | 47246-9419 |
| ALBERT E LINVILLE | 1056 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| ALBERT E STANIFER | 399 CRAWFORD TOM'S RUN RD | | | | NEW LEBANON | OH | 45345 |
| ALBERT E WEAVER | 3151 NW 44TH AVE APT 145 | | | | OCALA | FL | 34482 |
| ALBERT EAGLEN | 9821 SE SUNSET HARBOR RD | | | | SUMMERFIELD | FL | 34491-4502 |
| ALBERT EARL MCGINNIS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ALBERT EASLICK | 5901 GLENS CT | | | | SEBRING | FL | 33876-6302 |
| ALBERT EBNER | 97 SALEM RD | | | | ROCHESTER | NY | 14622-2621 |
| ALBERT ECKHART | 1817 POPLAR RIDGE RD | | | | PASADENA | MD | 21122 |
| ALBERT EDDY | 214 FRANK ST | | | | MEDINA | NY | 14103-1717 |
| ALBERT EDWARDS | 11 GILL DR | | | | NEWARK | DE | 19713-2384 |
| ALBERT EDWARDS | 3478 RIDGECLIFFE DR   APT 1 | | | | FLINT | MI | 48532-3705 |
| ALBERT EHLINGER | RT #8 15481 POWER DAM RD | | | | DEFIANCE | OH | 43512 |
| ALBERT EHRBAR | 9177 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4265 |
| ALBERT EIDI | 4513 SULGRAVE DR | | | | TOLEDO | OH | 43623-2049 |
| ALBERT EINSTEIN COLLEGE OF MEDICINE OF YESHIVA UNIVERSITY | 1300 MORRIS PARK AVE | | | | BRONX | NY | 10461 |
| ALBERT ELLIOTT | 4231 LYNDELL DR | | | | DAYTON | OH | 45432-1825 |
| ALBERT ELLIOTT | 6784 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| ALBERT ELLIOTT | APT 2 | 2914 SOUTH MORELAND | | | CLEVELAND | OH | 44120-2778 |
| ALBERT ELLIOTT | 1176 E HOME AVE | | | | FLINT | MI | 48505-3010 |
| ALBERT ELLIOTT JR | 3822 COMSTOCK AVENUE | | | | FLINT | MI | 48504-3753 |
| ALBERT ELLIS | 14084 HUNT RD | | | | BERLIN | MI | 48002-2008 |
| ALBERT ELLIS | PO BOX 14726 | | | | DETROIT | MI | 48214-0726 |
| ALBERT ELLSWORTH | G1374 W CARPENTER RD | | | | FLINT | MI | 48505-2060 |
| ALBERT EMANUEL | PO BOX 27401 | | | | DETROIT | MI | 48227-0401 |
| ALBERT ERICKSEN I I | 12509 WHITE TAIL | | | | DAVISBURG | MI | 48350-2961 |
| ALBERT ERICKSON | 1015 CAPEN AVE | | | | WALNUT | CA | 91789-3912 |
| ALBERT ERICKSON JR. | 996 LA SALLE AVE | | | | WATERFORD | MI | 48328-3744 |
| ALBERT ERWIN | PO BOX 353 | | | | BLANCHESTER | OH | 45107-0353 |
| ALBERT ESEPPI | 37 TICONDEROGA DR | | | | TORRINGTON | CT | 06790-3449 |
| ALBERT ESPOSITO | 1567 VAIL CT | | | | BLAKESLEE | PA | 18610-2143 |
| ALBERT ETTORE | 7815 ZIEGLER ST | | | | TAYLOR | MI | 48180-2641 |
| ALBERT EVANS | 1509 S WALL AVE | | | | MUNCIE | IN | 47302-3847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT F ANDERSON | 1310  E. MAIN ST | | | | TROY | OH | 45373-3453 |
| ALBERT F ERWIN | P O BOX 353 | | | | BLANCHESTER | OH | 45107-0353 |
| ALBERT F HALL | 10215 MOHAWK BLVD. | | | | WELLTON | AZ | 85356-6526 |
| ALBERT F MARTINEZ | 205 S HARRIS RD | | | | YPSILANTI | MI | 48198-5935 |
| ALBERT F ROBERTSON | 14221 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| ALBERT FACCIN | 3670 RIMROCK RD | | | | YORK | PA | 17402 |
| ALBERT FAIETA | 6931 JOANN CIRCLE | | | | NIAGARA FALLS | NY | 14304 |
| ALBERT FALCIPIERI | 106 MORNING GLORY LN | | | | ROCHESTER | NY | 14525-4732 |
| ALBERT FARLEY | 116 FORREST DR | | | | FRANKLIN | TN | 37064-5022 |
| ALBERT FEDEWA | 6223 HAMLIN RD | | | | PORTLAND | MI | 48875-9625 |
| ALBERT FERRERI | 11 WEATHERVANE RD | | | | BRISTOL | CT | 06010-8433 |
| ALBERT FESTAIUTI | 53 CORONET DR | | | | TONAWANDA | NY | 14150-5436 |
| ALBERT FIELDER | PO BOX 37354 | | | | ROCK HILL | SC | 29732-0522 |
| ALBERT FIKE | 555 NW 1511TH RD | | | | HOLDEN | MO | 64040-8466 |
| ALBERT FILMANSKI | 3121 DOUBLE EAGLE  CT | | | | SPRING HILL | FL | 34606 |
| ALBERT FINLEY | 4003 W FOREST PARK AVE | | | | BALTIMORE | MD | 21207-7406 |
| ALBERT FINLEY | 1256 COUNTY ROAD 605 | | | | POPLAR BLUFF | MO | 63901-4885 |
| ALBERT FISHER | 1118 FROST LN | | | | PEEKSKILL | NY | 10566-1904 |
| ALBERT FLEMING | 10426 E LANSING RD | | | | DURAND | MI | 48429-1805 |
| ALBERT FLEMING | 8 MAID MARION LN | | | | BERLIN | MD | 21811-1675 |
| ALBERT FLETCHER | 401 N BENTLEY AVE | | | | NILES | OH | 44446-5207 |
| ALBERT FLORES | 801 HILTON ST | | | | DEFIANCE | OH | 43512-1503 |
| ALBERT FLOWERS | 1537 LYON ST | | | | FLINT | MI | 48503-1151 |
| ALBERT FOEHRKOLB | 947 KINWAT AVE | | | | BALTIMORE | MD | 21221-5219 |
| ALBERT FOGELMAN | 9160 VILLAGE GREEN DR | | | | CINCINNATI | OH | 45242-7537 |
| ALBERT FOLLOWAY JR | 2616 BOOS RD | | | | HURON | OH | 44839-2022 |
| ALBERT FOOTE | 6547 SADLER RD | | | | DECKER | MI | 48426-9706 |
| ALBERT FORBEY JR | 3227 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-8764 |
| ALBERT FORESTIERE JR | 3975 PARK AVE | | | | EDISON | NJ | 08820-3014 |
| ALBERT FORGET | 693 ROCKY HILL RD | | | | N SMITHFIELD | RI | 02896-8168 |
| ALBERT FOSTER | 4105 HIGHWAY 90 | | | | KNOBEL | AR | 72435-9076 |
| ALBERT FOSTER JR | 8236 LOCKWOOD LN | | | | INDIANAPOLIS | IN | 46217-4243 |
| ALBERT FOX | 3666 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1334 |
| ALBERT FOX I I | PO BOX 625 | | | | CHARLOTTE | MI | 48813-0625 |
| ALBERT FOX JR | 13194 E OUTER DR | | | | DETROIT | MI | 48224-2735 |
| ALBERT FRANCIS | 14174 BEECH DALY RD | | | | TAYLOR | MI | 48180-4424 |
| ALBERT FRANK | 875 W GRAND RIVER AVE LOT 63 | | | | WILLIAMSTON | MI | 48895-1249 |
| ALBERT FREEMAN | 18503 NORWOOD ST | | | | DETROIT | MI | 48234-1845 |
| ALBERT FREEMAN | 1395 RENATA ST | | | | SAGINAW | MI | 48601-6654 |
| ALBERT FREEMAN (495010) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ALBERT FREY | 50 N KOHLER RD | | | | BARTON CITY | MI | 48705-9619 |
| ALBERT FRIES | RVB NEUBURG | ZHD HR HORUIBE | SCHRANNENPLATZ 209 | 86633 NEUBURG | | | |
| ALBERT FRIES | RVB NEMBURG | Z UDI HR HORNIH | SCHRANNEUPLATZ 209 | 86633 NEUBURG  GERMANY | | | |
| ALBERT FRIES | RVB NEUBURG | ZHD HR HOTNIK | AM SCHRANNENPLATZ 209 | 86633 NEUBURG GERMANY | | | |
| ALBERT FRIES | RVB NEUBURG | ZHD HR HORNICK | AM SCHRANNENPLATZ 209 | 86633 NEUBURG GERMANY | | | |
| ALBERT FRITZ | 15787 WINTERPARK DR | | | | MACOMB | MI | 48044-3883 |
| ALBERT FRYE | 122 GOEDE RD | | | | EDGERTON | WI | 53534-9305 |
| ALBERT FULLER | 1593 THOMAS BARKSDALE WAY | | | | MOUNT PLEASANT | SC | 29466-6992 |
| ALBERT FULTZ | 518 S WALNUT ST | | | | TROY | OH | 45373-3539 |
| ALBERT FUZESI | 3447 N TAFT AVE | | | | INDIANAPOLIS | IN | 46222-1001 |
| ALBERT FYVIE | 5168 CHAMPAGNE DR | | | | FLINT | MI | 48507-2901 |
| ALBERT G ANASTASIA | 247 CUNNINGHAM LANE | | | | NEW CASTLE | PA | 16105-5805 |
| ALBERT G BROOKS | 1801 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| ALBERT G DODD | 701 FREDERICKSBURG DR | | | | DAYTON | OH | 45415-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT G GULVAS | 1193 RED PINE WAY | | | | CENTERVILLE | OH | 45458-2873 |
| ALBERT G ROBERTS | 7775 CEDAR FALLS LANE | | | | WEST CHESTER | OH | 45069 |
| ALBERT G SIPKA | 302 TURNBERRY CT N E | | | | WARREN | OH | 44484-5538 |
| ALBERT G WILKINS SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALBERT GAGOLA JR | 5250 GASPORT RD | | | | GASPORT | NY | 14067-9352 |
| ALBERT GAINES | 2616 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4555 |
| ALBERT GALE | 413 MERIDEN AVENUE | | | | SOUTHINGTON | CT | 06489-3656 |
| ALBERT GALIPEAU | 24 OLNEY KEACH RD | | | | CHEPACHET | RI | 02814-1160 |
| ALBERT GALL | 4469 HOLT RD | | | | HOLT | MI | 48842-1683 |
| ALBERT GALLATIN | 3121 W WESTON RD | | | | SAND CREEK | MI | 49279-9724 |
| ALBERT GALLUP SR | 3003 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-2460 |
| ALBERT GAMBLE JR | 17585 FAUST AVE | | | | DETROIT | MI | 48219-3504 |
| ALBERT GARRETT | 216 VINE LN | | | | WINCHESTER | VA | 22602-4457 |
| ALBERT GARRETT | 8515 NAPIER RD | | | | NORTHVILLE | MI | 48168-9428 |
| ALBERT GARRETT | 5405 MYANNA LN | | | | FORT WAYNE | IN | 46835-4925 |
| ALBERT GAUTHIER | 10493 LEANN DR | | | | CLIO | MI | 48420-1960 |
| ALBERT GEARHEART | 888 BEARDON | | | | LAKE ORION | MI | 48362-2004 |
| ALBERT GEARING | 47385 COUNTY ROAD 352 | | | | DECATUR | MI | 49045-9014 |
| ALBERT GENNETT | 171 LAUREL ST APT 114 | | | | BRISTOL | CT | 06010-5763 |
| ALBERT GENTZ | 439 N LANE ST | | | | BLISSFIELD | MI | 49228-1159 |
| ALBERT GEOIT | 13242 SULLIVAN RD | | | | EMMETT | MI | 48022-1005 |
| ALBERT GERALD | 72398 RUSS RD | | | | RICHMOND | MI | 48062-4534 |
| ALBERT GERALD J (664208) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ALBERT GERTH | 5301 OCEAN AVE APT 401 | | | | WILDWOOD | NJ | 08260-4448 |
| ALBERT GFELLER | 9720 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8728 |
| ALBERT GIANCATERNO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT GIBBONS | 2450 RITCHIE RD | | | | GLADWIN | MI | 48624-8745 |
| ALBERT GIBISAS | AUKSTOJI 11A | | | GARLIAVA LT-53238 LITHUANIA | | | |
| ALBERT GIFFORD | 6887 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| ALBERT GIFFORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT GILBERT | 18285 FERGUSON ST | | | | DETROIT | MI | 48235-3209 |
| ALBERT GILBERT | 600 S LINCOLN ST | | | | BAY CITY | MI | 48708 |
| ALBERT GILDNER | 4500 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| ALBERT GILMAN III | 168 GATES GREECE T L RD | | | | ROCHESTER | NY | 14606 |
| ALBERT GILMAN III | 173 WOODFIELD XING | | | | GLASTONBURY | CT | 06033-1417 |
| ALBERT GLADSTONE | 325 SAINT IVES S | | | | LANSING | MI | 48906-1529 |
| ALBERT GLENN | PO BOX 310105 | | | | FLINT | MI | 48531-0105 |
| ALBERT GOAD | 170 DELANCY RD | | | | ELKTON | MD | 21921-6237 |
| ALBERT GOBLE | 3613 HAYNES RD | | | | LESLIE | MI | 49251-9530 |
| ALBERT GODLEY | 8804 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9151 |
| ALBERT GOINS | 4833 ALDEN LAKE DR W | | | | HORN LAKE | MS | 38637-9239 |
| ALBERT GOLA | 825 CR#419 | | | | TAYLOR | TX | 76574 |
| ALBERT GOLDSMITH | 763 CHESHAM TURN | | | | SOUTHAMPTON | PA | 18966 |
| ALBERT GOMEZ | 420 OAKWOOD DR | | | | ALAMO | TX | 78516-9300 |
| ALBERT GONZALEZ | 2387 BARBER RD | | | | HASTINGS | MI | 49058-9412 |
| ALBERT GOODFIELD | 19 MATTHEWS ST | | | | TERRYVILLE | CT | 06786-5002 |
| ALBERT GOODING | 281 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| ALBERT GOODMAN | 124 SAN LUCAS | | | | BELEN | NM | 87002-7011 |
| ALBERT GOTI | 2740 GARDEN GROVE RD | | | | GRAND PRAIRIE | TX | 75052-4431 |
| ALBERT GOUVEIA | 53 MEDWAY RD | | | | MILFORD | MA | 01757-2901 |
| ALBERT GRABLICK | 21900 BOHN RD | | | | BELLEVILLE | MI | 48111-9211 |
| ALBERT GRACE | 112 ALDER ST | | | | YONKERS | NY | 10705-1502 |
| ALBERT GRACE | 8408 DEER CREEK LN NE | | | | WARREN | OH | 44484-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT GRADY JR | 81 HUTCHINSON ST | | | | CLARK | NJ | 07066-1719 |
| ALBERT GRAHAM | 26199 CORNWALL CT | | | | SOUTHFIELD | MI | 48076-4711 |
| ALBERT GRAHAM JR | 14160 ASHTON RD | | | | DETROIT | MI | 48223 |
| ALBERT GREEN | 16844 BIRWOOD ST | | | | DETROIT | MI | 48221-2806 |
| ALBERT GREEN | C/O LEGATE & ASSOCIATES, P.C. | ATTN: BRIAN MURPHY | 302-150 DUFFERIN AVE | LONDON, ONTARIO  N6A 5N6 | | | |
| ALBERT GREEN | 618 S 16TH ST | | | | SAGINAW | MI | 48601-2013 |
| ALBERT GREEN JR | 18012 FREELAND ST | | | | DETROIT | MI | 48235-2571 |
| ALBERT GREEN JR | 50 ZEBULON PL | | | | COVINGTON | GA | 30016-1919 |
| ALBERT GREY | 18064 HICKORY ST | | | | DETROIT | MI | 48205-2706 |
| ALBERT GRIFFIN | 2600 HOOVER AVE | | | | DAYTON | OH | 45402-5532 |
| ALBERT GRIGNANI | 16107 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| ALBERT GRIMM | 457 PARKER RD | | | | AURORA | OH | 44202-9749 |
| ALBERT GRISWOLD | 6200 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9362 |
| ALBERT GRITZMACHER | 92 SAXTON ST | | | | LOCKPORT | NY | 14094-4346 |
| ALBERT GRONDAHL | 225 CHERRYWOOD CT | | | | NORTH WALES | PA | 19454-1148 |
| ALBERT GRONER | 325 DEER CREEK DR | | | | STRUTHERS | OH | 44471-3103 |
| ALBERT GROSS | 243 MATILDA | | | | HARRISON | MI | 48625-9272 |
| ALBERT GROSS | 9878 HAMILTON ST | | | | BELLEVILLE | MI | 48111-1468 |
| ALBERT GROVE | 3785 INDIAN RUN DR APT 10 | | | | CANFIELD | OH | 44406-9553 |
| ALBERT GROVE | APT 10 | 3785 INDIAN RUN DRIVE | | | CANFIELD | OH | 44406-9553 |
| ALBERT GRZECK | 6470 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| ALBERT GUBALA | 1466 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9487 |
| ALBERT GUICE | 1251 PLANTATION BLVD | | | | JACKSON | MS | 39211-2711 |
| ALBERT GULVAS | 1193 RED PINE WAY | | | | CENTERVILLE | OH | 45458-2873 |
| ALBERT GUYOT | 4601 MILENTZ AVE | | | | SAINT LOUIS | MO | 63116-2205 |
| ALBERT H CARTER | 1323 STANWIX DR | | | | TOLEDO | OH | 43614-2626 |
| ALBERT H GETSON | 2681 S COURSE DR | | | | POMPANO BEACH | FL | 33069 |
| ALBERT H HAIGHT | 6310 W PROVIDENCE ST | APT 2 | | | NEW PORT RICHEY | FL | 34652 |
| ALBERT H HAIGHT | 7231 ASHWOOD DRIVE | | | | PORTRICHEY | FL | 34668-1508 |
| ALBERT H HAMBY | 12345 WALNUT POINT WEST | | | | HAGERSTOWN | MD | 21740 |
| ALBERT H HOFF TTEE | ANITA B HUFF REV | TRUST VIA DTD 10/13/93 | 2311 WEALTHY ST SE UNIT A-19 | | E GRAND RAPIDS | MI | 49506-3038 |
| ALBERT H HOFF TTEE | ANITA B HOFF REV TRUST U/A DTD 10/13/93 | 2311 WEALTHY ST SE UNIT #A19 | | | E GRAND RAPIDS | MI | 49506-3038 |
| ALBERT H MURRAY | 1005 HODGES WEBB RD | | | | HAZLEHURST | MS | 39083-8780 |
| ALBERT H REICHEL & | BERTHA M REICHEL JTWROS | 804 SHERMAN ST | | | MONONGAHELA | PA | 15063 |
| ALBERT H RUSHER JR MD FAMILY | LIMITED PARTNERSHIP | 27 PLANTATION OAK | | | JONESBORO | AR | 72401 |
| ALBERT H WILKINSON III TTEE | WILKINSON SNOWDEN OTOLARYNGOLO | U/A DTD 01/01/2004 | 4233 DUVAL DR | | JACKSONVILLE | FL | 32250-5815 |
| ALBERT H WOOD | 412 BLUEBELL CT | | | | CLAYTON | OH | 45315 |
| ALBERT HABITZRUTHER | 40 IRONDALE DR | | | | DEPEW | NY | 14043-4428 |
| ALBERT HAGEN | 15537 DEERING ST | | | | LIVONIA | MI | 48154-3480 |
| ALBERT HAGER | 4454 HAVENS RD | | | | DRYDEN | MI | 48428-9358 |
| ALBERT HAIGHT | 7231 ASHWOOD DR | | | | PORT RICHEY | FL | 34668-1508 |
| ALBERT HALL | 10215 N MOHAWK BLVD | | | | WELLTON | AZ | 85356-6526 |
| ALBERT HALL | 803 MARY KNOLL RD | | | | ALEXANDRIA | IN | 46001-8133 |
| ALBERT HALL | 932 ELK AVE | | | | ADAMS | WI | 53910-9603 |
| ALBERT HALSEY | 5285 E 800 N | | | | BROWNSBURG | IN | 46112 |
| ALBERT HAMBY | 12345 WALNUT PT W | | | | HAGERSTOWN | MD | 21740-2304 |
| ALBERT HAMLIN | 296 IDLEWILD DR | | | | SPARTA | TN | 38583-3115 |
| ALBERT HAMM | 3712 MAYBEL ST | | | | LANSING | MI | 48911-2833 |
| ALBERT HAMMEL | 2440 S DYE RD | | | | FLINT | MI | 48532-4153 |
| ALBERT HAMMEL | 804 KOEN LN | | | | EULESS | TX | 76040-4730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT HAMMERMEISTER | 5819 PENTLAND RD | | | | BIRMINGHAM | MI | 48010 |
| ALBERT HAMMOND | HC 61 BOX 128 | | | | SALYERSVILLE | KY | 41465-9161 |
| ALBERT HAMMONS | 1432 N 24TH ST | | | | KANSAS CITY | KS | 66102-2634 |
| ALBERT HANDTMANN | METALLGUSSWERGMBH & CO KG | ARTHUR-HANDTMANN STR 25-31 | | BIBERACH RISS D-88400 GERMANY | | | |
| ALBERT HANDTMANN GMBH & CO | ARTHUR-HANDTMANN STR 23 | | | BIBERACH BW 88400 GERMANY | | | |
| ALBERT HANNAH | 2005 KING RD | | | | SAGINAW | MI | 48601-7313 |
| ALBERT HANNER | 326 NEWPORT DR APT 1702 | | | | NAPLES | FL | 34114-9676 |
| ALBERT HANNER | 645 GEORGE ST | | | | CLARE | MI | 48617-9413 |
| ALBERT HANNUM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT HANSEN | 721 BROOKS ST | | | | BELOIT | WI | 53511-6026 |
| ALBERT HARDEN | 1174 E HOLBROOK AVE | | | | FLINT | MI | 48505-2327 |
| ALBERT HARDING | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALBERT HARE | 5124 INLAND ST | | | | FLINT | MI | 48505-1713 |
| ALBERT HARGIS JR | PO BOX 154 | | | | SOMERSET | KY | 42502-0154 |
| ALBERT HARMON | 717 CERRO VISTA DR | | | | GOODLETTSVILLE | TN | 37072-2003 |
| ALBERT HARMON JR. | 7013 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| ALBERT HARPER I I | 4730 GARLAND ST | | | | DETROIT | MI | 48214-1520 |
| ALBERT HARRIS | PO BOX 483 | | | | REDAN | GA | 30074-0483 |
| ALBERT HARRIS | 1458 MOUNTAIN VIEW DR | | | | COOKEVILLE | TN | 38506-5085 |
| ALBERT HARRIS | BROAD TOP MOUNTAIN ROAD BOX 1446 | | | | SAXTON | PA | 16678 |
| ALBERT HARRIS JR | 16525 WALKER RD | | | | GRASS LAKE | MI | 49240-9609 |
| ALBERT HART | W17867 S CURTIS RD | | | | GERMFASK | MI | 49836-9218 |
| ALBERT HARVEY | 6103 JACQUES RD | | | | LOCKPORT | NY | 14094-1024 |
| ALBERT HARZER | 15297 ROYCROFT ST | | | | ROSEVILLE | MI | 48066-4021 |
| ALBERT HASTING JR | 2888 PLEASANT GROVE RD | | | | WESTMORELAND | TN | 37186-5286 |
| ALBERT HASTINGS | G968 COUNTY ROAD 19 | | | | HOLGATE | OH | 43527-9700 |
| ALBERT HAUGH | 936 HOLLYHILL DR | | | | FORT WAYNE | IN | 46819-1439 |
| ALBERT HAWKINS | 4230 TRUMBULL AVE APT 1 | | | | FLINT | MI | 48504-2100 |
| ALBERT HAWKINS JR | 4230 TRUMBULL AVE APT 1 | | | | FLINT | MI | 48504-2100 |
| ALBERT HAY | 1039 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| ALBERT HAYNES JR | PO BOX 363 | | | | SAGINAW | MI | 48606-0363 |
| ALBERT HAYWARD | 13115 HUBBARD LAKE RD | | | | HUBBARD LAKE | MI | 49747-9540 |
| ALBERT HEADRICK | 546 SNOWY RD | | | | LIVINGSTON | KY | 40445-8594 |
| ALBERT HEATHCOCK | 301 SAGE TREE CT | | | | LEXINGTON | SC | 29073-7421 |
| ALBERT HEBELER JR | 651 CHRISTIANA ST | | | | N TONAWANDA | NY | 14120-5607 |
| ALBERT HEFTI | 1527 CLOVER LN | | | | JANESVILLE | WI | 53545-1370 |
| ALBERT HEILIGER | 4616 W SALISBURY DR | | | | GLADWIN | MI | 48624-8643 |
| ALBERT HEIM | 7549 PINE ST | | | | TAYLOR | MI | 48180-2205 |
| ALBERT HEINTZELMAN | 211 JOLIET AVE | | | | HOUGHTON LAKE | MI | 48629-9158 |
| ALBERT HELIN | 2215 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9626 |
| ALBERT HENDERSON | PO BOX 626 | | | | MOUNT MORRIS | MI | 48458-0626 |
| ALBERT HENDERSON | PO BOX 9566 | | | | BOWLING GREEN | KY | 42102-9566 |
| ALBERT HENDRICKS | 8646 MEADOWVISTA DR | | | | INDIANAPOLIS | IN | 46217-5043 |
| ALBERT HENN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALBERT HENRY | 7414 GLEN TERRA DR | | | | LANSING | MI | 48917-9639 |
| ALBERT HERBORT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT HERMAN (506410) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ALBERT HERNANDEZ | 424 LINDEN ST | | | | ELIZABETH | NJ | 07201-1013 |
| ALBERT HERNANDEZ | 5007 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT HERRIN | 405 CHRISTOPHER CT SE | | | | WINTER HAVEN | FL | 33884-1574 |
| ALBERT HERRING | 5503 LAKEPOINTE ST | | | | DETROIT | MI | 48224-3010 |
| ALBERT HESS | 34735 E LAKE DR | | | | HARRISON TWP | MI | 48045-3328 |
| ALBERT HESTER | 1210 SUMMIT OAKS DR W | | | | JACKSONVILLE | FL | 32221-3236 |
| ALBERT HEWITT | 3690 LAURIA RD | | | | BAY CITY | MI | 48706-1131 |
| ALBERT HICKS | 1728 ALUM ROCK CT | | | | MODESTO | CA | 95358-6729 |
| ALBERT HILBRANDT JR | 306 GLENNHURST DR | | | | ROSCOMMON | MI | 48653-9244 |
| ALBERT HILDEN JR. | 820 NW 134TH ST | | | | SMITHVILLE | MO | 64089-8413 |
| ALBERT HILL | 510 NELL ST SW | | | | DECATUR | AL | 35601-5636 |
| ALBERT HILL | 3402 HOLLY AVE | | | | FLINT | MI | 48506-4714 |
| ALBERT HILL JR | 4640 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1031 |
| ALBERT HINES | 1005 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| ALBERT HINSENKAMP | 26342 BALLARD ST | | | | SELFRIDGE ANGB | MI | 48045-2410 |
| ALBERT HINTON | 11130 MICHELHAM DR APT L | | | | SAINT LOUIS | MO | 63136-4692 |
| ALBERT HINTZ | 32263 PARKER CIR | | | | WARREN | MI | 48088-2972 |
| ALBERT HIPKINS | 6755 SARANAC DR | | | | TRANSFER | PA | 16154-8959 |
| ALBERT HIRSCH | 11350 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| ALBERT HIVELY | 7536 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9436 |
| ALBERT HLADISH | 1130 S 10TH ST | | | | SOUTH PLAINFIELD | NJ | 07080-1606 |
| ALBERT HOFFMAN | 200 N OCCIDENTAL RD APT 13 | | | | TECUMSEH | MI | 49286-7705 |
| ALBERT HOLBROOK | 96 CARMEL CT | | | | CENTERVILLE | OH | 45458-2339 |
| ALBERT HOLDEN | 2601 N TATNALL ST | | | | WILMINGTON | DE | 19802-3525 |
| ALBERT HOLLICK | PO BOX 360 | | | | PERRYOPOLIS | PA | 15473-0360 |
| ALBERT HOLMGREN JR | 2285 ATLAS RD | | | | DAVISON | MI | 48423-8300 |
| ALBERT HONECK JR | 11124 BRISTOL RD | | | | LENNON | MI | 48449-9448 |
| ALBERT HORNER | 734 W CLINTON ST | | | | NAPOLEON | OH | 43545-1449 |
| ALBERT HOSCHNA | 8408 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| ALBERT HOUGH | 3440 E COLBY RD | | | | STANTON | MI | 48888-9554 |
| ALBERT HOWARD | 1013 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1909 |
| ALBERT HOWARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT HOWE | 3026 SLATTERY RD | | | | ATTICA | MI | 48412-9333 |
| ALBERT HOY | 600 W HURON ST APT 824 | | | | ANN ARBOR | MI | 48103-4259 |
| ALBERT HOYT | 19901 FAIRWAY AVE | | | | MAPLE HEIGHTS | OH | 44137-1726 |
| ALBERT HOYT | 3003 W ASHLAND AVE | | | | MUNCIE | IN | 47304-3804 |
| ALBERT HUDSON JR | 5074 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9332 |
| ALBERT HUERECA | 109 S JOSEPHINE AVE | | | | WATERFORD | MI | 48328-3813 |
| ALBERT HUERTA | 14265 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| ALBERT HUGHES | 2303 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3348 |
| ALBERT HULEUX | RUE DE LA HAUTE FOLIE 54 | | | 7062 NAAST BELGIUM | | | |
| ALBERT HUNDT | 9780 CHESANING RD | | | | CHESANING | MI | 48616-9403 |
| ALBERT HUNT | 11120 BEAR HOLLOW DRE | | | | INDIANAPOLIS | IN | 46229 |
| ALBERT HUNT | 2724 MOHICAN AVE | | | | DAYTON | OH | 45429-3737 |
| ALBERT HUNTER | 1464 VANCOUVER DR | | | | DAYTON | OH | 45406-4746 |
| ALBERT HUNTER | 12090 M 40 | | | | GOBLES | MI | 49055-8640 |
| ALBERT HUNTER | PO BOX 3834 | | | | ARLINGTON | TX | 76007-3834 |
| ALBERT HURD | 1576 FILMORE AVE | | | | YOUNGSTOWN | OH | 44505-3916 |
| ALBERT HURD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT HUSKINS | 450 S FARLEY RD | | | | MUNGER | MI | 48747-9736 |
| ALBERT I GLICK 9-3-93 REVOCABLE TRUST | ALBERT I GLICK, TRUSTEE | 611 DARK STAR AVENUE | | | GAHANNA | OH | 43230 |
| ALBERT I PERRY JT TEN/WROS | LOUISE PERRY | 3645 MILLER ST | | | WHEATRIDGE | CO | 80033-5660 |
| ALBERT IANNITELLI | 12 MADDEN AVE | | | | MILFORD | MA | 01757-2318 |
| ALBERT IDACAVAGE | 113 WOLF ROAD | | | | RINGTOWN | PA | 17967 |
| ALBERT IFRAH | 509 STARIN AVE | | | | BUFFALO | NY | 14216-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT IGNACE | 9177 W GIERKE RD | | | | MANISTIQUE | MI | 49854 |
| ALBERT IMPERI | 167 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2847 |
| ALBERT IRELAN | 4856 NEWARK RD | | | | ATTICA | MI | 48412-9619 |
| ALBERT ISBELL | 2027 ASHTON | | | | MUSCLE SHOALS | AL | 35661-4712 |
| ALBERT ISON | 2642 STAT ROUTE 827 | | | | GREENUP | KY | 41144-6856 |
| ALBERT J AESSIE | 133 COLUMBIA DR | SASKATOON | | SK S7K 1E8 CANADA | | | |
| ALBERT J BARNETT | 6323 WESTFORD ROAD | | | | TROTWOOD | OH | 45426 |
| ALBERT J BOISE JR | 5870 JACKMAN RD | | | | TOLEDO | OH | 43613-1755 |
| ALBERT J BRENNER | 8901 STONEY POINT DR | | | | LAS VEGAS | NV | 89134 |
| ALBERT J BRODACK | 173 SHAFFER ROAD | | | | ROCKINGHAM | NC | 28379 |
| ALBERT J BRUGGEMAN | 2383 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342 |
| ALBERT J CHESTNUT | 2317  WICK-CAMPBELL RD. | | | | HUBBARD | OH | 44425-3174 |
| ALBERT J COOK, MD IN | 6235 ENTERPRISE CT | | | | DUBLIN | OH | 43016 |
| ALBERT J EBNER | 97 SALEM RD | | | | ROCHESTER | NY | 14622-2621 |
| ALBERT J JOHNSON | 4208  LOGAN WAY | | | | YOUNGSTOWN | OH | 44505-1742 |
| ALBERT J JOHNSON | 5705 QUEEN MARY LN | | | | JACKSON | MS | 39209-2236 |
| ALBERT J JURAFSKY | C/O AL JURAFSKY | 675 SAN MARTIN PL | | | LOS ALTOS | CA | 94024 |
| ALBERT J KLOUDA | 832 HYDE SHAFFER ROAD | | | | BRISTOLVILLE | OH | 44402 |
| ALBERT J MASAITIS | 993 S.ALBRIGHT-MCKAY | | | | BROOKFIELD | OH | 44403 |
| ALBERT J MINETOLA | CGM ROTH IRA CUSTODIAN | 1705 E CEDAR ST | | | ALLENTOWN | PA | 18109-2311 |
| ALBERT J MOGAVERO CH13 TRUSTEE | ACCT OF STEPHEN P BAICH | 69 DELAWARE AVE RM 1006 | | | BUFFALO | NY | 14202-3805 |
| ALBERT J MOGAVERO CHPT13 TRUST | ACCOUNT OF WILMA J PATTERSON | 69 DELAWARE AVE RM 1006 | | | BUFFALO | NY | 14202-3805 |
| ALBERT J MOGAVERO TRUSTEE | ACCOUNT OF ROBERT S JABLONSKI | 110 PEARL ST 6TH FLOOR | | | BUFFALO | NY | 14202 |
| ALBERT J MOGAVERO TRUSTEE | ACCT OF DENNIS OKEEFE | 110 PEARL ST 6TH FLOOR | | | BUFFALO | NY | 14202 |
| ALBERT J MOGAVERO TRUSTEE | 110 PEARL ST 6TH FLR DUN BLDG | | | | BUFFALO | NY | 14202 |
| ALBERT J MOGAVERO TRUSTEE | WAGE ASSIGNMENT FOR ACCOUNT OF | 69 DELAWARE AVE RM 1006 | NORMAN A PERRY #88-10636C | | BUFFALO | NY | 14202-3805 |
| ALBERT J MUSSON | 205 E 5TH ST | | | | TILTON | IL | 61833-7424 |
| ALBERT J NEIBEL | 5749 HOLLEY-BYRON RD | | | | BYRON | NY | 14422-9803 |
| ALBERT J NOONAN | 20 FARVIEW AVE FL 2 | | | | DANBURY | CT | 06810-5533 |
| ALBERT J NORRIS | 197 EAST CASTLE VIEW DRIVE | | | | BRASELTON | GA | 30517-2392 |
| ALBERT J O'CONNELL | 4821  WESTCHESTER DR. #207 | | | | AUSTINTOWN | OH | 44515-- 25 |
| ALBERT J PARTIDA | 1803 WILENE DR. | | | | BEAVERCREEK | OH | 45432 |
| ALBERT J RENCHKO | 1476  JUDY LANE | | | | MONROEVILLE | PA | 15146-3927 |
| ALBERT J SIDISKY | 1023 W CHEST ST | | | | COALTWP | PA | 17866 |
| ALBERT J TORRELLI | 332   LONG POND RD | | | | ROCHESTER | NY | 14612-1602 |
| ALBERT J TRAWEEK | 14960 HARLESS RD | | | | NORTHPORT | AL | 35475-4127 |
| ALBERT J VANDERPOOL | P. O. BOX 186 | | | | HILLSBORO | OH | 45133-0186 |
| ALBERT J VIANELLO | 51 CORAL WAY | | | | CANFIELD | OH | 44406 |
| ALBERT J WOLFF | 220 S MATHILDA ST | | | | PITTSBURGH | PA | 15224-1605 |
| ALBERT JABLONSKI | 10339 BUSCH RD R #1 | | | | BIRCH RUN | MI | 48415 |
| ALBERT JACKSON | 3995 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5158 |
| ALBERT JACKSON | 744 E MARENGO AVE | | | | FLINT | MI | 48505-3543 |
| ALBERT JACKSON | 3414 DOLFIELD AVE. | | | | BALTIMORE | MD | 21215 |
| ALBERT JACKSON | 3823 WOODMERE LN | | | | KALAMAZOO | MI | 49048-9445 |
| ALBERT JACKSON JR | PO BOX 937 | | | | ROUND LAKE | IL | 60073-0606 |
| ALBERT JACOBS | 1325 N THOMPSONVILLE RD | | | | BEULAH | MI | 49617-9757 |
| ALBERT JAMES | 1937 ECKLEY AVE | C/O DORETHA BREED | | | FLINT | MI | 48503-4527 |
| ALBERT JAMES | 3901 BLANKS ST | | | | MONROE | LA | 71203-4405 |
| ALBERT JAMES | 13170 CUMBERLAND CT | | | | BELLEVILLE | MI | 48111-2386 |
| ALBERT JAMES W | 6376 JORDAN RD | | | | LEWISBURG | OH | 45338-7758 |
| ALBERT JAMES WADE | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALBERT JANKE JR | 10 MAIDENBUSH CT W | | | | HOMOSASSA | FL | 34446-4417 |
| ALBERT JANNI | 2323 MONTANA AVE | | | | SAGINAW | MI | 48601-5320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT JARMAN | APT 49 | 4100 40TH STREET | | | MERIDIAN | MS | 39305-3525 |
| ALBERT JAY | ALBERT, JAY | 10000 LINCOLN DR E STE 201 | | | MARLTON | NJ | 08053-3105 |
| ALBERT JAZWINSKI | 4541 RICKOVER CT | | | | NEW PORT RICHEY | FL | 34652-3172 |
| ALBERT JENKINS | 1465 CROSSWIND CT | | | | WOOSTER | OH | 44691-7269 |
| ALBERT JENKINS | 5378 NESTEL RD E | | | | SAINT HELEN | MI | 48656-9568 |
| ALBERT JENKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT JENNINGS | 123 NEIGHBORLY WAY | | | | MURPHY | NC | 28906-7658 |
| ALBERT JENNINGS | 3115 FULTON ST | | | | SAGINAW | MI | 48601-3174 |
| ALBERT JIMENEZ | 818 N BYFIELD ST | | | | WESTLAND | MI | 48185-8501 |
| ALBERT JOHNSON | 9112 GEORGIA BELLE DR | | | | PERRY HALL | MD | 21128-9776 |
| ALBERT JOHNSON | 10500 CRYSTAL CREEK DR | | | | MUSTANG | OK | 73064-9381 |
| ALBERT JOHNSON | 848 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| ALBERT JOHNSON | 6406 ALPINE RD | | | | REX | GA | 30273-1820 |
| ALBERT JOHNSON | 2500 CHANDLER DR | | | | VALDOSTA | GA | 31602-5728 |
| ALBERT JOHNSON | 2201 MONTGOMERY ST | | | | SAGINAW | MI | 48601-4178 |
| ALBERT JOHNSON | 512 W WITHERBEE ST | | | | FLINT | MI | 48503-5133 |
| ALBERT JOHNSON | 422 S JACKSON ST | | | | CRYSTAL SPRINGS | MS | 39059-3202 |
| ALBERT JOHNSON | 25685 PINE VIEW AVE | | | | WARREN | MI | 48091-3890 |
| ALBERT JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT JOHNSON I I I | 2848 BEGOLE ST | | | | FLINT | MI | 48504-3038 |
| ALBERT JOHNSON III | 9134 COLEMAN RD | | | | BARKER | NY | 14012-9549 |
| ALBERT JOHNSON JR | 6035 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1265 |
| ALBERT JOHNSON JR | PO BOX 3307 | | | | LEXINGTON | OH | 44904-0307 |
| ALBERT JONES | 1715 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4012 |
| ALBERT JONES | 1998 FLAT ROCK RD | | | | STOCKBRIDGE | GA | 30281-2039 |
| ALBERT JONES | 6460 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9317 |
| ALBERT JONES | 7667 WESTLAKE RD | | | | BELLEVUE | MI | 49021-7202 |
| ALBERT JONES | 900 W LAKE RD APT C319 | | | | PALM HARBOR | FL | 34684-3195 |
| ALBERT JONES JR | 268 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| ALBERT JONIKAS | 6340 AMERICANA DR APT 502 | | | | WILLOWBROOK | IL | 60527-2246 |
| ALBERT JORDAN | 12333 S LA SALLE ST | | | | CHICAGO | IL | 60628-6804 |
| ALBERT JORDAN | PO BOX 194 | | | | RANSOMVILLE | NY | 14131-0194 |
| ALBERT JOSEPH STADUL | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ALBERT JOZWIAK | 1110 N GENESEE RD | | | | BURTON | MI | 48509-1435 |
| ALBERT JR, OCIE | 29716 MATTHEW ST | | | | WESTLAND | MI | 48186 |
| ALBERT JR, WILSON | 18466 BURT RD | | | | DETROIT | MI | 48219-2469 |
| ALBERT JR., DONALD M | 2909 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9708 |
| ALBERT JULIAS | 810 MASON AVE LOT 40 | | | | DAYTONA BEACH | FL | 32117-4748 |
| ALBERT JURICH | 874 CENTRAL ST | | | | DETROIT | MI | 48209-1902 |
| ALBERT JURIS | 4414 LONGWOOD AVE | | | | PARMA | OH | 44134-3816 |
| ALBERT JUSTICE | RT 268 BOX 175 | | | | INEZ | KY | 41224 |
| ALBERT JUSTICE | 20 FITCH BR | | | | INEZ | KY | 41224 |
| ALBERT K MYERS | 6188 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| ALBERT KABELMAN | 114 N ELBA RD | | | | LAPEER | MI | 48446-8007 |
| ALBERT KAHN ASSOC INC | ATTN: STEPHEN Q WHITNEY | THE ALBERT KAHN BUILDING | | | DETROIT | MI | 48202 |
| ALBERT KAMMER JR | 210 N PARKER ST | | | | MARINE CITY | MI | 48039-1556 |
| ALBERT KARALIS | 1282 CARNATION LN | | | | MONTPELIER | OH | 43543-1724 |
| ALBERT KARRAM | 2412 STOCKBRIDGE ST | | | | BURTON | MI | 48509-1150 |
| ALBERT KASZAS | 1333 BALDWIN RD | | | | YORKTOWN HTS | NY | 10598-5820 |
| ALBERT KATH | 2033 S JACKSON ST | | | | JANESVILLE | WI | 53546-3228 |
| ALBERT KATZENBERGER | 6528 WESTON OAKS DR | | | | CEDAR HILL | MO | 63016-2254 |
| ALBERT KAUFMAN JR | 30 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |
| ALBERT KELBY | 37894-SR7N | | | | DOVER | AR | 72837 |
| ALBERT KELLEY JR | 3237 BRISBANE DR | | | | LANSING | MI | 48911-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT KELLY | 1223 ZEBLEY RD | | | | GARNET VALLEY | PA | 19061-1514 |
| ALBERT KELLY | 1492 YALE DR | | | | BRUNSWICK | OH | 44212-3545 |
| ALBERT KELUSH | 1360 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9453 |
| ALBERT KEMPF | 4791 ATTICA ROAD | | | | ATTICA | MI | 48412-9701 |
| ALBERT KENEL | 3294 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9044 |
| ALBERT KENNEDY | 51693 ADLER PARK DR W | | | | CHESTERFIELD | MI | 48051-2337 |
| ALBERT KENNEY | 7610 PARDEE RD | | | | TAYLOR | MI | 48180-2388 |
| ALBERT KERN | 9226 MARTZ RD | | | | YPSILANTI | MI | 48197-9732 |
| ALBERT KIENUTSKE JR | PO BOX 389 | | | | NASHVILLE | MI | 49073-0389 |
| ALBERT KIIFNER | 3232 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9230 |
| ALBERT KIMMEL | 24840 CHERRY ST | | | | DEARBORN | MI | 48124-4471 |
| ALBERT KIMMEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT KING | 2115 DAVIS AVENUE SOUTH | | | | RENTON | WA | 98055 |
| ALBERT KING | 5839 SEAMAN RD | | | | OREGON | OH | 43616-4217 |
| ALBERT KIRSCHMAN JR. | 18 GARDNER PL | | | | PARLIN | NJ | 08859-1606 |
| ALBERT KITE | 225 WINDING STREAM TRL | | | | HAMPTON | GA | 30228-2020 |
| ALBERT KLEIN | 1458 AMY ST | | | | BURTON | MI | 48509-1802 |
| ALBERT KLEMISH JR | 911 N BANGOR ST | | | | BAY CITY | MI | 48706-3909 |
| ALBERT KLEVE | 7033 INDIAN RESERVE RD | | | | ALPENA | MI | 49707-9210 |
| ALBERT KLOOCK | 6293 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-3841 |
| ALBERT KLOSIAK | 37 LILLIS LN | | | | WEST SENECA | NY | 14224-2569 |
| ALBERT KLOSSNER SR | 1616 KIRKWOOD DR | | | | MURRAY | KY | 42071-2829 |
| ALBERT KLUG | 1380 9 3/4 TH ST | | | | POSKIN | WI | 54812 |
| ALBERT KNACK | 5564 ELLISON RD | | | | STERLING | MI | 48659-9742 |
| ALBERT KNOPP | 7711 MILLIKIN RD | | | | LIBERTY TOWNSHIP | OH | 45044-9407 |
| ALBERT KOCH | 14837 DIAGONAL RD | | | | LAGRANGE | OH | 44050-9528 |
| ALBERT KOPTA | 6348 S CHAPIN RD | | | | SAINT CHARLES | MI | 48655-9795 |
| ALBERT KORNOVICH | 8935 S WOOD CREEK DR APT 210 | | | | OAK CREEK | WI | 53154-8607 |
| ALBERT KORTING | 6281 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4240 |
| ALBERT KOSS | 109 MEADE ST | | | | CATLIN | IL | 61817-9606 |
| ALBERT KOSTER | 3746 ATWOOD RD | | | | STONE RIDGE | NY | 12484-5456 |
| ALBERT KOTEY | 1808 DODGE TRL | | | | EDMOND | OK | 73003-6332 |
| ALBERT KOVACH | 6424 TARA DR | | | | POLAND | OH | 44514-5607 |
| ALBERT KOVOLSKI | 700 SHERMAN OAKS DR | | | | LUDINGTON | MI | 49431 |
| ALBERT KRAGE | 3070 LUDWIG ST | | | | BURTON | MI | 48529-1038 |
| ALBERT KRAKOSKY | 31318 ROSENBUSCH DR | | | | WARREN | MI | 48088-2034 |
| ALBERT KRALIK | 23180 LAUREN AVE | | | | WARREN | MI | 48089-4461 |
| ALBERT KRAMP | 6124 GODFREY RD | | | | BURT | NY | 14028-9756 |
| ALBERT KRAMPITZ | 166 BUTTERFIELD HILL EXT | | | | PERKINSVILLE | VT | 05151-9513 |
| ALBERT KRANTZ | 5 HOOK RD | | | | LEVITTOWN | PA | 19056-1126 |
| ALBERT KRICHER | 5410 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9739 |
| ALBERT KRISPINSKY | 1878 SALT SPRINGS RD | | | | WARREN | OH | 44481-9787 |
| ALBERT KUEHL | 20107 CUMBERLAND CT | | | | BROWNSTOWN TWP | MI | 48183-5056 |
| ALBERT KUKUK | 3195 F RD TRLR 33 | | | | GRAND JUNCTION | CO | 81504-4038 |
| ALBERT KUNKEL | HOEFERWEG 33 | | KARBEN 61184 GERMANY | | | | |
| ALBERT KUNKEL | H ꜰFERWEG 33 | | | | KARBEN | DE | 61184 |
| ALBERT KURIMSKY | 416 JEFFERSON AVENUE | | | | LAURENCE HBR | NJ | 08879-2864 |
| ALBERT KUSTRA | 2722 CLEVELAND ST | | | | MCKEESPORT | PA | 15132-5725 |
| ALBERT KYDD | 120 NASH CT | | | | MOORESVILLE | NC | 28115-9076 |
| ALBERT L BAKER JR | 6330 RANGEVIEW DR | | | | DAYTON | OH | 45415-1928 |
| ALBERT L BELSOLE | 2460 FLORENCE HWY | | | | SUMTER | SC | 29153 |
| ALBERT L BOWENS | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT L BURDICK | 4232 COUNTY ROAD 18 | | | | CANANDAIGUA | NY | 14424 |
| ALBERT L BURDICK | 4232 COUNTY RD 18 | | | | CANANDAGUIA | NY | 14424 |
| ALBERT L CLARK JR | 451 LORENZ AVE | | | | DAYTON | OH | 45417-2339 |
| ALBERT L COMER | 10774 CHBG-JACKSON ROAD | | | | ST PARIS | OH | 43072 |
| ALBERT L DORGAN | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| ALBERT L GILMAN | 168   GATES GREECE T L RD | | | | ROCHESTER | NY | 14606-3466 |
| ALBERT L GOODING | 281 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| ALBERT L HEBELER JR | 651   CHRISTIANA ST | | | | N TONAWANDA | NY | 14120-5607 |
| ALBERT L HOUGH | 3440 E COLBY RD | | | | STANTON | MI | 48888-9554 |
| ALBERT L JONES | C/O WILLIAMDS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ALBERT L JONES | 1715 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4012 |
| ALBERT L LAFAVE SR | 12146 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| ALBERT L LAFAVE, SR. | 12146 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| ALBERT L LEWIS | 3290 WESTHEIMER ROAD | | | | STONE MOUNTAIN | GA | 30087 |
| ALBERT L MANCUSO | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| ALBERT L MIDDLETON | 6214 WHITESTONE RD | | | | JACKSON | MS | 39206-2311 |
| ALBERT L MOORE JR | 1149 TOD AVE SW | | | | WARREN | OH | 44485-3806 |
| ALBERT L ROTUNNO | 759   VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9651 |
| ALBERT L SAYLES | 4221 MAPLEVIEW DR | | | | DAYTON | OH | 45432-1827 |
| ALBERT L SCHAAF SR | 7887 COOK-JONES RD. | | | | WAYNESVILLE | OH | 45068 |
| ALBERT L SMITH | 1086 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1802 |
| ALBERT L WILLIAMS | 421 SANDHURST DR | | | | DAYTON | OH | 45405 |
| ALBERT L. BURDICK | 4232 COUNTY ROAD 18 | | | | CANANDAIGUA | NY | 14424 |
| ALBERT LA PERRIERE | W8868 N POINT LN | | | | ELCHO | WI | 54428-9786 |
| ALBERT LABEAN | 14308 S HUDSON AVE | | | | OKLAHOMA CITY | OK | 73170-7243 |
| ALBERT LADD | 5784 OLDTOWN ST | | | | DETROIT | MI | 48224-2027 |
| ALBERT LAFAVE SR. | 12146 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| ALBERT LAFRENAIS JR | 143 BLACK PLAIN RD | | | | N SMITHFIELD | RI | 02896-8002 |
| ALBERT LAGOE JR | 1946 RAINBOW DR | | | | ROCHESTER HILLS | MI | 48306-3242 |
| ALBERT LAI | 1605 LAUZON RD | | | WINDSOR ON CANADA N8S-3N4 | | | |
| ALBERT LAMB | PO BOX 310591 | | | | FLINT | MI | 48531-0591 |
| ALBERT LAMBING | 1822 ROBERT LANE NE | APT #110 | | | WARREN | OH | 44483 |
| ALBERT LAMOUREUX | 252 HARRINGTON ST | | | | EAST BROOKFIELD | MA | 01515-1713 |
| ALBERT LAMPE | 5323 VORTEX DR | | | | SAINT LOUIS | MO | 63129-3119 |
| ALBERT LANATA | 16805 VENTANA BLVD | | | | EDMOND | OK | 73012-8991 |
| ALBERT LANDA PT, PC | 55 8TH AVE STE 1 | | | | BROOKLYN | NY | 11217-3985 |
| ALBERT LANDINGIN | C/O LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| ALBERT LANDINO | LOT 74 | 1509 FREDERICK ROAD | | | OPELIKA | AL | 36801-7236 |
| ALBERT LANGSHAW | 2031 BENTWOOD COURT | | | | WILMINGTON | DE | 19804-3937 |
| ALBERT LANNIGAN | 280 WALDEN WAY APT 338 | | | | DAYTON | OH | 45440-4404 |
| ALBERT LAPE | 3184 RIDER RD | | | | LUCAS | OH | 44843-9751 |
| ALBERT LARGE | PO BOX 453 | | | | GEORGETOWN | OH | 45121 |
| ALBERT LARIVIERE JR | PO BOX 387 | | | | SLATERSVILLE | RI | 02876-0387 |
| ALBERT LARKIN | 5909 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6509 |
| ALBERT LARSON | 1388 E PALOMAR ST APT 61 | | | | CHULA VISTA | CA | 91913-1899 |
| ALBERT LAUCIUS | 415 4TH AVE | | | | GARWOOD | NJ | 07027-1008 |
| ALBERT LAUREY | PO BOX 2185 | | | | LAKE ARROWHEAD | CA | 92352-2185 |
| ALBERT LAUX | 920 W WILLOW RUN CT | | | | MOORESVILLE | IN | 46158-8782 |
| ALBERT LAUZON | 1268 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT LAZAUSKAS | 92 RAMBLER ST | | | | BRISTOL | CT | 06010-3213 |
| ALBERT LE MARBLE | PO BOX 795 | | | | MOUNT MORRIS | MI | 48458-0795 |
| ALBERT LEACH | 3334 S SCALES RD | | | | SUWANEE | GA | 30024 |
| ALBERT LEDFORD | PO BOX 621 | | | | BOGATA | TX | 75417-0621 |
| ALBERT LEE | 19547 MERRIMAN RD | | | | LIVONIA | MI | 48152-1756 |
| ALBERT LEE | PO BOX 727 | | | | BUFFALO | NY | 14205-0727 |
| ALBERT LEE | 3640 WOODMAN DR | | | | FLORISSANT | MO | 63031-1160 |
| ALBERT LEE | 3649 BROWN AVE | | | | OAKLAND | CA | 94619-1403 |
| ALBERT LEE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERT LEE JR | 6161 BENSCH CT | | | | ALGER | MI | 48610-8501 |
| ALBERT LEIBY | 845 GAYLORD GROVE RD | | | | CUYAHOGA FLS | OH | 44221-2905 |
| ALBERT LEMMERT | 211 COTTONWOOD BND NW | | | | CLEVELAND | TN | 37312-1743 |
| ALBERT LENTINE | 5813 BERKSHIRE COURT | | | | DUBLIN | OH | 43017-9271 |
| ALBERT LEONARD ALLDREDGE | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75052 |
| ALBERT LEONARD ALLDREDGE | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| ALBERT LEONARD JR | 215 BAIRD ST | | | | ROCHESTER | NY | 14621-- 26 |
| ALBERT LEPINSKI | 26 HARTFORD RD | | | | WHITING | NJ | 08759-2215 |
| ALBERT LESCH | 305 W 8TH ST | | | | SALEM | OH | 44460-1505 |
| ALBERT LESS JR | 2324 GROVE PARK RD | | | | FENTON | MI | 48430-1442 |
| ALBERT LETOURNEAU | 50666 W 9 MILE RD | | | | NOVI | MI | 48374-3312 |
| ALBERT LEVEN | 1880 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8721 |
| ALBERT LEWICKI | 48715 CENTRAL PARK DR | | | | CANTON | MI | 48188-1494 |
| ALBERT LEWIS | 11835 BELL BAY RD | | | | PRESQUE ISLE | MI | 49777-8458 |
| ALBERT LEWIS | 1085 E OUTER DR | | | | SAGINAW | MI | 48601-5219 |
| ALBERT LEWIS | 19723 BURRIS RD | | | | HOLT | MO | 64048-8869 |
| ALBERT LEWIS | 3290 WESTHEIMER RD | | | | STONE MOUNTAIN | GA | 30087-4429 |
| ALBERT LEWIS JR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ALBERT LIGHTHALL | 10 SABAL PALM DR | | | | LARGO | FL | 33770-7406 |
| ALBERT LILLEY | 115 MARSH PL N | | | | ST AUGUSTINE | FL | 32080-6424 |
| ALBERT LIMA | PO BOX 456 | | | | MILTON | WI | 53563-0456 |
| ALBERT LINCOLN | 80 TUSCULUM ROAD | | | | ANTIOCH | TN | 37013-3663 |
| ALBERT LINDSAY BROOKE II | 1087 WILLIAM ST | | | | PLYMOUTH | MI | 48170-1117 |
| ALBERT LINDSELL | 6058 WINCHESTER ST | | | | BELLEVILLE | MI | 48111 |
| ALBERT LINK | 6263 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| ALBERT LINVILLE | 1056 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2556 |
| ALBERT LIPSCOMB | 5206 SANTA BARBARA AVE | | | | SPARKS | NV | 89436-3602 |
| ALBERT LIPTAK | 67 CORAL BELL HOLW | | | | TOMS RIVER | NJ | 08755-3216 |
| ALBERT LITTLE JR | 6231 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46241-3117 |
| ALBERT LITTRELL | 1409 29TH ST APT B | | | | NICEVILLE | FL | 32578-2743 |
| ALBERT LITZAU | 4009 ISSACS RD | | | | MIDDLE RIVER | MD | 21220-2335 |
| ALBERT LIZARRAGA | 2007 CHRISMAN TRL | | | | MANSFIELD | TX | 76063-5138 |
| ALBERT LO MONACO | 409 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615-1137 |
| ALBERT LOEFFLER | 2157 ALBON RD | | | | HOLLAND | OH | 43528-9617 |
| ALBERT LOGAN | 426 MADISON ST | | | | BUFFALO | NY | 14212-1042 |
| ALBERT LONG | 5448 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| ALBERT LORELLO | 2601 BLACK OAK DR | | | | NILES | OH | 44446-4456 |
| ALBERT LORENCE | 2412 CHERYL ANN DR | | | | BURTON | MI | 48519-1362 |
| ALBERT LOSTUTTER | 306 WILLIAM CLARK DR | | | | O FALLON | MO | 63368-8394 |
| ALBERT LOVETT | 17650 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6115 |
| ALBERT LOWERY | 20 JACK THOMAS CT | | | | HARTSELLE | AL | 35640-5357 |
| ALBERT LOZIER | C/O FRANCINE GALDOS | 13791 58TH CT N | | | ROYAL PLM BCH | FL | 33411-8340 |
| ALBERT LUCERO | 21 LOS CASTILLOS | | | | BERNALILLO | NM | 87004-5900 |
| ALBERT LUDWIG | 4740 BENTON ST | | | | LAKE WALES | FL | 33859-8610 |
| ALBERT LUEKE JR | 12760 GENESEE ST | | | | ALDEN | NY | 14004-9638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT LYMBERRY | 355 MORNINGSIDE DR | | | | SAN ANTONIO | TX | 78209-2801 |
| ALBERT M FEIFFER, LYNN FEIFFER, ROBERT FEIFFER | 10250 COLLINS AVE #406 | | | | BAL HARBOR | FL | 33154 |
| ALBERT M PASCENTE | 65 ATWOOD DRIVE | | | | ROCHESTER | NY | 14606-4564 |
| ALBERT M PEEL | 12542 N HOLLY RD | | | | HOLLY | MI | 48442-9510 |
| ALBERT M TAYLOR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALBERT M VACCARO | 4376 CORSO VENETIE BLVD | | | | VENICE | FL | 34293 |
| ALBERT M WILLIAMS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALBERT MADDOCK | 8159 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| ALBERT MAGEE | 122 KATE TRAVIS DR | | | | PETAL | MS | 39465-9265 |
| ALBERT MAISTO AND MARY JEAN MAISTO | 1810 OUTLOOK DR | | | | VERONA | PA | 15147 |
| ALBERT MAJEWSKI | 10208 W PAMONDEHO CIR | | | | CRYSTAL RIVER | FL | 34428-9417 |
| ALBERT MAKUCH | 6917 HUBBARD HILLS DR | | | | CLARKSTON | MI | 48348-2883 |
| ALBERT MALEK JR | 6420 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9702 |
| ALBERT MALENFANT | 7472 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9449 |
| ALBERT MALONEY | PO BOX 1124 | | | | LOCKPORT | NY | 14095-1124 |
| ALBERT MANCINO | 2444 W ERIC DR | | | | WILMINGTON | DE | 19808-4250 |
| ALBERT MANNS | 2120 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3631 |
| ALBERT MANSFIELD | 211 OLIVER ST | | | | PONTIAC | MI | 48342-1555 |
| ALBERT MARCUM | 9934 PLEASANT LAKE BLVD APT T319 | | | | PARMA | OH | 44130-7479 |
| ALBERT MARKS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT MARRONE | 65 MIDDLE HILL RD | | | | COLONIA | NJ | 07067-4119 |
| ALBERT MARSHALL | 5436 MOUNT OLIVE ROAD | | | | POLK CITY | FL | 33868-9074 |
| ALBERT MARTIN | 1317 ELDORADO DR | | | | FLINT | MI | 48504-3238 |
| ALBERT MARTIN | 3 LIGHTHOUSE POINTE | | | | FENTON | MI | 48430 |
| ALBERT MARTIN | 1095 GRACE RD | | | | FRANKFORT | MI | 49635-9438 |
| ALBERT MARTIN | 2842 GOODWILL RD | | | | MINDEN | LA | 71055-7111 |
| ALBERT MARTIN JR | W18039 WOLFE RD | | | | GERMFASK | MI | 49836-9215 |
| ALBERT MARTINEZ | 41288 ELLEN ST | | | | FREMONT | CA | 94538-3389 |
| ALBERT MARTINI | 8769 SOUTH ST SE | | | | WARREN | OH | 44484-2333 |
| ALBERT MARTINI | 8769  SOUTH ST SE | | | | WARREN | OH | 44484-2333 |
| ALBERT MASAITIS | 993 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9772 |
| ALBERT MASON | 25109 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9277 |
| ALBERT MASSEY | 13225 N FOUNTAIN HILLS BLVD APT 208 | | | | FOUNTAIN HILLS | AZ | 85268-3835 |
| ALBERT MATAS | 1476 VIENNA RD | | | | NILES | OH | 44446-3531 |
| ALBERT MATTIS | 1753 NW 36TH CT | | | | OAKLAND PARK | FL | 33309-5813 |
| ALBERT MATTUCCI SR | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| ALBERT MATTY | 1308 4TH ST | | | | MONONGAHELA | PA | 15063-1960 |
| ALBERT MAXWELL | 2882 PULLIAM MILL RD NW | | | | DEWY ROSE | GA | 30634-2219 |
| ALBERT MAXWELL | APT 323 | 182 SOUTH COUNTY ROAD 550 EAST | | | AVON | IN | 46123-7060 |
| ALBERT MAY | 1044 LAND HBR | | | | NEWLAND | NC | 28657-7901 |
| ALBERT MC ALLISTER | 122 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2018 |
| ALBERT MC CLESE | 14865 SNOWDEN ST | | | | DETROIT | MI | 48227-3645 |
| ALBERT MC COY | 66 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| ALBERT MC ELWAIN JR | 7278 HODGSON RD | | | | MENTOR | OH | 44060-4641 |
| ALBERT MC GLORY | 223 PETERMAN ST | | | | MARKSVILLE | LA | 71351-2361 |
| ALBERT MC GRAIN | 3603 SHORELINE DR | | | | LIVONIA | NY | 14487-9645 |
| ALBERT MC GRAW | 4939 CHESTNUT RD | | | | NEWFANE | NY | 14108-9620 |
| ALBERT MC KAY | 2710 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1432 |
| ALBERT MC KEE | 3000 E B AVE | | | | PLAINWELL | MI | 49080-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT MC KOWN | 277 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1048 |
| ALBERT MC NAIR | 1811 BRANDON AVE | | | | POLAND | OH | 44514-1206 |
| ALBERT MCCALIPS | 1975 BIG RIDGE RD | | | | LEWISTOWN | PA | 17044-8257 |
| ALBERT MCCLENDON | 509 W 46TH AVE | | | | PINE BLUFF | AR | 71603-7133 |
| ALBERT MCCORMICK | 4052 HIGHWAY 9 N | | | | CAMP | AR | 72520-9599 |
| ALBERT MCCOY | 14610 ALDER AVE | | | | E CLEVELAND | OH | 44112-2630 |
| ALBERT MCCREERY | 502 WOOD ST | | | | GREENFIELD | IN | 46140-1667 |
| ALBERT MCDONALD | 145 EATON WOODS DR | | | | CHARLOTTE | MI | 48813-9777 |
| ALBERT MCGOWAN | PO BOX 96 | | | | WEBBERVILLE | MI | 48892-0096 |
| ALBERT MCGUE | 1194 E DECAMP ST | | | | BURTON | MI | 48529-1106 |
| ALBERT MCHENRY JR | 5567 LAVACA RD | | | | GRAND PRAIRIE | TX | 75052-8565 |
| ALBERT MECHLING JR | 10775 EAST V W AVENUE | | | | VICKSBURG | MI | 49097 |
| ALBERT MEDINA | 557 CAMPBELL ST | | | | KANSAS CITY | MO | 64106-1275 |
| ALBERT MEDINA AND KIMBERLY MEDINA | THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD SUITE 700 | | | MIAMI | FL | 33146 |
| ALBERT MEKKES | 5450 ROCKBLUFF DR NE | | | | COMSTOCK PARK | MI | 49321-9507 |
| ALBERT MELHINCH | 613 W RIVER RD N | | | | ELYRIA | OH | 44035-4913 |
| ALBERT MELHINCH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALBERT MENARD JR | 30 GLENWOOD AVE | | | | SOUTHBRIDGE | MA | 01550-1114 |
| ALBERT MERKLE | 3575 ASHFORD BLVD | | | | NEW HAVEN | IN | 46774-2741 |
| ALBERT MESSER JR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT METZ | 165 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| ALBERT METZGER | 7727 WOODLAWN AVE | | | | PASADENA | MD | 21122-1812 |
| ALBERT METZLER | SHIRMERSTR 33 | | | D-70378 STUTTGART, GERMANY | | | |
| ALBERT MEYERS JR | 34930 HARROUN ST | | | | WAYNE | MI | 48184-3203 |
| ALBERT MICHELITSCH | 9601 STANWIN AVE | | | | ARLETA | CA | 91331-4657 |
| ALBERT MICHNIAK | 18519 MYRON ST | | | | LIVONIA | MI | 48152-3028 |
| ALBERT MICKEL | 1517 OVERLAND AVE | | | | YOUNGSTOWN | OH | 44511-1681 |
| ALBERT MILLER | 31815 W 91ST ST | | | | DE SOTO | KS | 66018-9203 |
| ALBERT MILLER | 603 W MAIN ST | | | | BELLEVUE | OH | 44811-1934 |
| ALBERT MILLER II | 3744 SAINT JAMES CT | | | | ELLENWOOD | GA | 30294-2591 |
| ALBERT MILLER II | 256 VALLEY RD | | | | LAWRENCEVILLE | GA | 30044 |
| ALBERT MILLER JR. | 217 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505-4831 |
| ALBERT MILLS | 1208 E 38TH ST | | | | ANDERSON | IN | 46013-5332 |
| ALBERT MILLS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT MINELLA | 16 MERRITT AVE | | | | HIGHLAND | NY | 12528-1011 |
| ALBERT MINELLA | 1134 WAGONER DR | | | | WILMINGTON | DE | 19805-1119 |
| ALBERT MINEWEASER JR | 277 STREETS RUN RD | | | | PITTSBURGH | PA | 15236-2004 |
| ALBERT MISKO | 46735 PARTRIDGE CREEK DR | | | | MACOMB | MI | 48044-3257 |
| ALBERT MITCHELL | 14217 CHERRYLAWN ST | | | | DETROIT | MI | 48238-2447 |
| ALBERT MIX | 8182 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9437 |
| ALBERT MOHR JR | 9410 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| ALBERT MOLL | 32615 REDWOOD BLAV | | | | AVON LAKE | OH | 44012 |
| ALBERT MONHOLLEN | PO BOX 247 | | | | EMLYN | KY | 40730-0247 |
| ALBERT MONROE | 10367 PAGE AVE | | | | JACKSON | MI | 49201-9173 |
| ALBERT MONTEVILLE | 1025 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| ALBERT MONTGOMERY | 175 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8747 |
| ALBERT MOOMAW | 1509 JEWELL DR | | | | COLUMBIA | TN | 38401-5212 |
| ALBERT MOORE | 1410 NELLE ST | | | | ANDERSON | IN | 46016-3254 |
| ALBERT MOORE | 614 W WASHINGTON AVE | | | | JACKSON | MI | 49201-2030 |
| ALBERT MOORE | 1818 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-8501 |
| ALBERT MOORE | BEVAN & ASSOICATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALBERT MOORE JR | 9045 ZEBULON RD | | | | MACON | GA | 31220-4353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT MOORE SR | 1149 TOD AVE SW | | | | WARREN | OH | 44485-3806 |
| ALBERT MORGAN | 487 GLENMONTE DR | | | | HOWARD | OH | 43028-9266 |
| ALBERT MORGAN | 2263 UGLY CREEK RD | | | | DUCK RIVER | TN | 38454-3781 |
| ALBERT MORGAN | 1785 RIGHT PRONG BLUE BUCK RD | | | | DUCK RIVER | TN | 38454-3713 |
| ALBERT MORRIS | 3135 POND HOLLOW ST | | | | ZEPHYRHILLS | FL | 33543-5254 |
| ALBERT MORRISON | 1350 HOWARD ST | | | | PEEKSKILL | NY | 10566-3002 |
| ALBERT MOTLEY | 6446 MEADOW CREEK DR | | | | DEXTER | MI | 48130-8578 |
| ALBERT MOTLEY | 3901 RICHMOND ST | | | | LANSING | MI | 48911-2419 |
| ALBERT MOTLEY | 25 THATCHER AVE | | | | BUFFALO | NY | 14215-2233 |
| ALBERT MOULTON | 75 GROVE ST | | | | EAST DOUGLAS | MA | 01516-2117 |
| ALBERT MUKANS | 734 BEAUMONT DR NW | | | | GRAND RAPIDS | MI | 49504-4835 |
| ALBERT M█LLER | MARKTSRE. | | | | | | |
| ALBERT MUNRO | 1020 FAIRGROUND ST | | | | PLYMOUTH | MI | 48170-1967 |
| ALBERT MURRAY | 820 S B ST | | | | ELWOOD | IN | 46036-1945 |
| ALBERT MURRAY | 8257 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| ALBERT MURRAY | 1005 HODGES WEBB RD | | | | HAZLEHURST | MS | 39083-8780 |
| ALBERT MYCZKOWIAK | 6894 MCCARTY RD | | | | SAGINAW | MI | 48603-9605 |
| ALBERT MYERS | 6188 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| ALBERT N PETERSON | S-5086 MORGAN PKWY | | | | HAMBURG | NY | 14075 |
| ALBERT N WINOGRAD | 6149 BRIGHTWATER TER | | | | BOYNTON BEACH | FL | 33437 |
| ALBERT NACCARELLI | 16023 BRYANT ST | | | | NORTH HILLS | CA | 91343-5720 |
| ALBERT NAGY | 1213 ZARTMAN RD | | | | KOKOMO | IN | 46902-3218 |
| ALBERT NAVARRO | 6629 TABOR DR | | | | ARLINGTON | TX | 76002-5443 |
| ALBERT NAZARIAN | 1569 COURTNEY CT | | | | SUPERIOR TOWNSHIP | MI | 48198-7608 |
| ALBERT NEAL | 8105 MCCLEMENTS RR#2 | | | | BRIGHTON | MI | 48114 |
| ALBERT NECHVIL | 205 GWINNER ST | | | | ITHACA | MI | 48847-1515 |
| ALBERT NEELY | 2531 NEWBERRY RD | | | | WATERFORD | MI | 48329-2345 |
| ALBERT NEIBEL | 5749 BYRON HOLLEY RD | | | | BYRON | NY | 14422-9402 |
| ALBERT NEMITZ | 11846 STUART ST | | | | GRAND BLANC | MI | 48439-1109 |
| ALBERT NG | 4361 WINTERGREEN DR | | | | TROY | MI | 48098-4370 |
| ALBERT NICHOLLS | 3081 SUGARTREE RD | | | | BETHEL | OH | 45106-8237 |
| ALBERT NIERE | 1640 SUNNYRIDGE RD | | | | ELLISVILLE | MO | 63011-1907 |
| ALBERT NISTICO JR | 470 CRISFIELD DR | | | | ABINGDON | MD | 21009-2061 |
| ALBERT NISTICO SR | 7222 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219-1136 |
| ALBERT NISWONGER | 20671/2W FRANCES | | | | MOUNT MORRIS | MI | 48458 |
| ALBERT NOEL | 2331 NORWOOD BLVD | | | | FLORENCE | AL | 35630-1259 |
| ALBERT NOLAND | 410 DEERPATH DR W | | | | SCHERERVILLE | IN | 46375-2500 |
| ALBERT NOONAN | 20 FARVIEW AVE | | | | DANBURY | CT | 06810-5533 |
| ALBERT NORMAN | 9265 CARTER RD | | | | CHEBOYGAN | MI | 49721-9101 |
| ALBERT NORRIS | 197 EAST CASTLE VIEW DRIVE | | | | BRASELTON | GA | 30517-2392 |
| ALBERT NUGENT | 1997 SAVANNAH PKWY | | | | WESTLAKE | OH | 44145-1851 |
| ALBERT O BRYANT | 4520 WHEATLAND ST | | | | ENID | OK | 73703-6054 |
| ALBERT O COOPER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALBERT O REAR | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| ALBERT OGER | 34480 COLVILLE PL | | | | FREMONT | CA | 94555-3313 |
| ALBERT OGG | 3623 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8981 |
| ALBERT OLAH JR | 10173 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| ALBERT OLSEN | 719 BLAINE AVE | | | | PONTIAC | MI | 48340-2401 |
| ALBERT ONDISH | 307 BROADWAY AVE | | | | NORTH VERSAILLES | PA | 15137-1828 |
| ALBERT OREN | 506 W MAIN ST | | | | CHESTERFIELD | IN | 46017-1114 |
| ALBERT ORR | 2431 WHITTIER ST | | | | SAGINAW | MI | 48601-2465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT OSBORN | 15397 POWELL DR | | | | WARSAW | MO | 65355-4796 |
| ALBERT OWEN | 2148 SUNNYSIDE GOTT RD | | | | BOWLING GREEN | KY | 42103-9531 |
| ALBERT P ADAMS | 6442  WEST BAY CT. | | | | DAYTON | OH | 45426-1119 |
| ALBERT P GILSDORF JR | 348 E CHICKASAW RD | | | | VIRGINIA BEACH | VA | 23462 |
| ALBERT P JOHNSON | 848   HURON AVE | | | | DAYTON | OH | 45402-5324 |
| ALBERT P LARICCIA | 384 ROSEWAE AVE | | | | CORTLAND | OH | 44410 |
| ALBERT PACE | 1172 E 20TH AVE | | | | COLUMBUS | OH | 43211-2508 |
| ALBERT PACELLA | 118 ROCKY LEDGE DR | | | | STRUTHERS | OH | 44471-1466 |
| ALBERT PADAR JR | 2663 WINDSOR DR | | | | TROY | MI | 48085-3727 |
| ALBERT PALMA | 13848 GAVINA AVE | | | | SYLMAR | CA | 91342-2612 |
| ALBERT PAOLETTI | 607 BERWICK RD S | | | | SYRACUSE | NY | 13208-3210 |
| ALBERT PAPALEO | 42 COURTLAND CIR | | | | BEAR | DE | 19701-1201 |
| ALBERT PAPANEK | 757 UNION ST | | | | OWOSSO | MI | 48867-3959 |
| ALBERT PAPLINSKAS | 6136 SHADY SHRS | | | | LAKE ANN | MI | 49650-9715 |
| ALBERT PARKS | 67 NW 45TH AVE APT 205 | | | | DEERFIELD BEACH | FL | 33442-9395 |
| ALBERT PARRISH | PO BOX 858 | | | | EVART | MI | 49631-0858 |
| ALBERT PARTENHEIMER | | | | | | | |
| ALBERT PASADYN | 352 FIELDSTONE CT | | | | WELLINGTON | OH | 44090-1191 |
| ALBERT PASADYN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT PASCENTE | 65 ATWOOD DR | | | | ROCHESTER | NY | 14606-4564 |
| ALBERT PATE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALBERT PATRICK | 2972 JOHNS DR | | | | SAGINAW | MI | 48603-3319 |
| ALBERT PAUL | 830 CALEDONIA AVE | | | | CLEVELAND HTS | OH | 44112-2317 |
| ALBERT PAULEY | 5954 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9774 |
| ALBERT PAULK JR | 1025 SAINT ILLA CHURCH RD | | | | DOUGLAS | GA | 31535-2319 |
| ALBERT PAULSON | 635 W LUSHER AVE | | | | ELKHART | IN | 46517-1638 |
| ALBERT PAYNE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT PEACOCK | 18 MORRISON LAKE GDNS | | | | SARANAC | MI | 48881-9705 |
| ALBERT PEAKE | 5489 MILL CREEK BLVD | | | | YOUNGSTOWN | OH | 44512-2514 |
| ALBERT PEARLMAN INC | 60 EAST 42ND ST | | | | NEW YORK | NY | 10165 |
| ALBERT PEDICINI | 27 ROCCO ST APT A8 | | | | BELLEVILLE | NJ | 07109-1204 |
| ALBERT PEDRINI | 1974 BUCKINGHAM DR | | | | AVON | OH | 44011-1679 |
| ALBERT PEEL | 12542 N HOLLY RD | | | | HOLLY | MI | 48442-9510 |
| ALBERT PENKSA | 4 APPLELAND RD | | | | AIRMONT | NY | 10952-3501 |
| ALBERT PERICH | 253 VIDEO DR | | | | MUNHALL | PA | 15120-3610 |
| ALBERT PERNA | 2317 BENEVA TER | | | | SARASOTA | FL | 34232-3634 |
| ALBERT PERROTTA | 2476 E COOK RD | | | | GRAND BLANC | MI | 48439-8374 |
| ALBERT PERRY | 1227 RIDGE RD | | | | RISING SUN | MD | 21911-1507 |
| ALBERT PERRY | 7101 TAPPAN DR | | | | INDIANAPOLIS | IN | 46268-5705 |
| ALBERT PESCARA | 1 WILLOW ST APT 10 | | | | LOCKPORT | NY | 14094-4873 |
| ALBERT PETERS | 2820 SUBSTATION RD | | | | MEDINA | OH | 44256-8357 |
| ALBERT PETERS | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT PETERSON | S-5086 MORGAN PKWY | | | | HAMBURG | NY | 14075 |
| ALBERT PHILLIPS | 5957 N 74TH ST | | | | MILWAUKEE | WI | 53218-1831 |
| ALBERT PHILLIPS | 7745 EMPIRE CT | | | | HOLLAND | OH | 43528-8265 |
| ALBERT PICCIRILLI | 14246 KERNER DR | | | | STERLING HTS | MI | 48313-2131 |
| ALBERT PIERSON SR | 179 MARSHALL AVE W | | | | WARREN | OH | 44483-1656 |
| ALBERT PILKINGTON | 6701 DAIRY ROAD B11 | | | | ZEPHYRHILLS | FL | 33542 |
| ALBERT PIRKLE | 1046 MULBERRY TRL | | | | WINDER | GA | 30680-2918 |
| ALBERT PISANO | 320 BOWMAN DR | | | | KENT | OH | 44240-4508 |
| ALBERT PISANO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALBERT PLACZEK | 225 LIVINGSTON RD | | | | WEST MIFFLIN | PA | 15122-2520 |
| ALBERT PLATA | 12623 HADDON AVE | | | | SYLMAR | CA | 91342-3639 |
| ALBERT POBOCIK | 5192 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT POINTER | 2915 S RANGELINE RD | | | | ANDERSON | IN | 46017-1928 |
| ALBERT POMPEI | PO BOX 90842 | | | | BURTON | MI | 48509-0842 |
| ALBERT PONDILLO | 559 WILCOX RD. | | | | YOUNGSTOWN | OH | 44515 |
| ALBERT POPPE | 2458 N COUNTY ROAD 1000 E | | | | INDIANAPOLIS | IN | 46234-9017 |
| ALBERT POSTELWAITE | 110 BARB AVE | | | | HEATH | OH | 43056-1149 |
| ALBERT POTTER | 2325 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4018 |
| ALBERT POTTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT POTTS JR | 2005 PARK ST | | | | GUNTERSVILLE | AL | 35976-7518 |
| ALBERT POULSON | 7709 DAVENPORT AVE | | | | FORT WORTH | TX | 76116-7713 |
| ALBERT POWERS | 10 POWERS RD | | | | VEVAY | IN | 47043-9026 |
| ALBERT POWERS | 223 BRIAN CT | | | | MANHATTAN | IL | 60442-9292 |
| ALBERT POWERS JR | 510 COLONY RD | | | | SUMTER | SC | 29153-9334 |
| ALBERT POWNELL | 3555 LYNTZ | | | | LORDSTOWN | OH | 44481 |
| ALBERT PRATT | 7472 ROAD 151 | | | | PAULDING | OH | 45879-9715 |
| ALBERT PREMO | 2624 DARWIN LN | | | | SAGINAW | MI | 48603-2703 |
| ALBERT PRESTON | 1805 CHERRY TREE ST | | | | SAINT PETERS | MO | 63376-6806 |
| ALBERT PRESTON | 1950 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4014 |
| ALBERT PREVITE | PO BOX 452 | | | | ALAMO | TN | 38001-0452 |
| ALBERT PREVOST | 3255 SAN PABLO AVE APT 104 | | | | OAKLAND | CA | 94608-4294 |
| ALBERT PRICE | 22 MAIN ST | | | | ASHLAND | PA | 17921-9264 |
| ALBERT PRICE | 619 S 27TH ST | | | | SAGINAW | MI | 48601-6539 |
| ALBERT PROW | 3039 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9338 |
| ALBERT PROW | 1421 VZ COUNTY ROAD 3103 | | | | EDGEWOOD | TX | 75117-5006 |
| ALBERT PRUCHINSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT PRZYBYLSKI | 6254 RIDGE RD | | | | OSCODA | MI | 48750-9795 |
| ALBERT PUCKETT | 1989 MAYES DR SE | | | | MARIETTA | GA | 30067-7655 |
| ALBERT PUGH | 1659 UNIONVILLE DEASON RD | | | | BELL BUCKLE | TN | 37020-4523 |
| ALBERT PULGINI | 31 BAYNARD BLVD | | | | WILMINGTON | DE | 19803-4135 |
| ALBERT PUZZUOLI | 38730 SANTA BARBARA STREET | | | | CLINTON TWP | MI | 48036-4022 |
| ALBERT PYCRAFT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT QUINCEL | 2335 PARK RIDGE CT | | | | GROVE CITY | OH | 43123-1818 |
| ALBERT QUINN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT R ADAMS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| ALBERT R BEVARD | 4780 TAVENER ROAD | | | | NEWARK | OH | 43056-9086 |
| ALBERT R BURGER | 1753   E US HIGHWAY 22 AND 3 | | | | MORROW | OH | 45152-8971 |
| ALBERT R ELLIOTT | 4231  LYNDELL | | | | DAYTON | OH | 45432-1825 |
| ALBERT R HAJDUK | 8520 U.S. 1 | UNIT G11 | | | MICCO | FL | 32976 |
| ALBERT R JOHNSON | 2500 CHANDLER DRIVE | | | | VALDOSTA | GA | 31602-5728 |
| ALBERT R OBEGINSKI | 46715 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |
| ALBERT R PAULSON | 635 WEST LUSHER | | | | ELKHART | IN | 46517-1638 |
| ALBERT R PIERSON SR | 179   MARSHALL AVE. N.W. | | | | WARREN | OH | 44483-1656 |
| ALBERT R ST JEAN | 579 CATALINA ISLES CIRCLE | | | | VENICE | FL | 34292 |
| ALBERT R WHOOLERY, II | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| ALBERT RABY | 751 ARVIN RD | | | | RUSSELLVILLE | TN | 37860-9425 |
| ALBERT RADABAUGH | 8184 MACKAY CT | | | | UTICA | MI | 48317-5541 |
| ALBERT RADKE | 6323 SANDPIPERS DR | | | | LAKELAND | FL | 33809-5677 |
| ALBERT RAMIREZ | 18307 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-8653 |
| ALBERT RAMIREZ | 1834 OLD OAKLAND AVE | | | | LANSING | MI | 48915-1379 |
| ALBERT RAMSEY | 4420 BONNYMEDE ST | | | | JACKSON | MI | 49201-8511 |
| ALBERT RAMSEY | 42704 ALBA CT | | | | BELLEVILLE | MI | 48111-4817 |
| ALBERT RANKIN | 14718 COIT RD | | | | CLEVELAND | OH | 44110-3620 |
| ALBERT RAPP | 1000 NE 83RD ST | | | | KANSAS CITY | MO | 64118-1346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT RARO | 3196 HICKOX RD | | | | HAMBURG | NY | 14075-6723 |
| ALBERT RATCLIFF | 100 SOUTH 10961 WEST | | | | RUSSIAVILLE | IN | 46979 |
| ALBERT RATLIFF JR | 1409 LYNTON AVE | | | | FLINT | MI | 48507-3245 |
| ALBERT RAY | 4825 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 |
| ALBERT RAYBORN | 542 FILDEW AVE | | | | PONTIAC | MI | 48341-2631 |
| ALBERT RAYMOND L JR | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ALBERT RAYMOND L JR (500506) | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ALBERT REA | 1111 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1114 |
| ALBERT RECCHIA | 37 IADAROLA AVE | | | | MILFORD | MA | 01757-2341 |
| ALBERT REDONDO | 39853 20TH ST W | | | | PALMDALE | CA | 93551-3201 |
| ALBERT REHAGEN | 10209 TAPPAN DR | | | | SAINT LOUIS | MO | 63137-2038 |
| ALBERT REID | 3189 FARNSWORTH RD | | | | LAPEER | MI | 48446-8721 |
| ALBERT REITER | 3555 ANDERSON LN | | | | JARRETTSVILLE | MD | 21084-1512 |
| ALBERT RENCHKO | 1476 JUDY LN | | | | MONROEVILLE | PA | 15146-3927 |
| ALBERT RHODES | 7025 MEADOWBROOK LN | | | | HANOVER PARK | IL | 60133-6420 |
| ALBERT RHYNDRESS | 402 N DIANE CT | | | | STANDISH | MI | 48658-9702 |
| ALBERT RIALS III | PO BOX 1192 | | | | BROOKHAVEN | MS | 39602-1192 |
| ALBERT RIBBECK | 7716 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3510 |
| ALBERT RICE | 2993 DORIS ST | | | | DETROIT | MI | 48238-2741 |
| ALBERT RICE | 6342 CHURCHVIEW LANE | | | | WEST CHESTER | OH | 45069-1249 |
| ALBERT RICHARDS | 2820 GERMAIN DR | | | | SAGINAW | MI | 48601-5607 |
| ALBERT RICHARDSON | 6229 N LONDON AVE APT H | | | | KANSAS CITY | MO | 64151-4793 |
| ALBERT RICHARDSON | PO BOX 112 | | | | DURANT | MS | 39063-0112 |
| ALBERT RICHIE | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| ALBERT RICKMERS JR | 650 SUMMIT RIDGE DR | | | | MILFORD | MI | 48381-1679 |
| ALBERT RIDOUT | 15375 SNAUBLE AVE NE | | | | CEDAR SPRINGS | MI | 49319-8893 |
| ALBERT RIGLEY | 320 OXFORD LAKE DRIVE | | | | OXFORD | MI | 48371-5102 |
| ALBERT RILEY | 182 PARKER LAKE DR | LAKEVILLA | | | OXFORD | MI | 48371-5245 |
| ALBERT RILEY JR | 830 MANSELL DR | | | | YOUNGSTOWN | OH | 44505-2239 |
| ALBERT RINER | 1196 DRY RUN RD | | | | MARTINSBURG | WV | 25403-0826 |
| ALBERT RIVALSKI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALBERT RIVERA | 4073 FULLERTON | | | | WATERFORD | MI | 48328-4324 |
| ALBERT RIVERS I I I | PO BOX 14421 | | | | SAGINAW | MI | 48601-0421 |
| ALBERT RIZZO | 27157 LA ROSE DR | | | | WARREN | MI | 48093-4424 |
| ALBERT ROBBINS | 15201 W. CR 100N | | | | ANDERSON | IN | 46012 |
| ALBERT ROBERSON | 2920 BROADBAY DR | | | | WINSTON SALEM | NC | 27107-2562 |
| ALBERT ROBERTS | 7775 CEDAR FALLS LANE | | | | WEST CHESTER | OH | 45069-1579 |
| ALBERT ROBERTS | 148 BRANDI WAY | | | | WINCHESTER | TN | 37398-1477 |
| ALBERT ROBERTSON | 3605 KENT ST | | | | FLINT | MI | 48503-4596 |
| ALBERT ROBERTSON | 1846 STAHL RD | | | | HEBRON | KY | 41048-9763 |
| ALBERT ROBERTSON | 13714 W FARGO DR | | | | SURPRISE | AZ | 85374-5377 |
| ALBERT ROBERTSON | 8120 LAUD TOOMSUBA RD | | | | TOOMSUBA | MS | 39364 |
| ALBERT ROBERTSON | 14221 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| ALBERT ROBIDEAU | 18265 CINDER RD | | | | INTERLOCHEN | MI | 49643-9641 |
| ALBERT ROBINSON | 119 EARLY RD | | | | YOUNGSTOWN | OH | 44505-4706 |
| ALBERT ROBINSON | 1219 COUNTY ROAD 69 | | | | MUSCADINE | AL | 36269-5500 |
| ALBERT ROBISON | 9703 N COUNTY ROAD 200 W | | | | BRAZIL | IN | 47834-7802 |
| ALBERT ROBISON | 2500 VALLEY GATE | | | | MILFORD | MI | 48380-4255 |
| ALBERT RODDE | 49 CUMNOR RD | | | | WESTMONT | IL | 60559-1622 |
| ALBERT RODEMAN | 1213 E 44TH ST | | | | ANDERSON | IN | 46013-2407 |
| ALBERT RODERICK | 4402 KRUEGER AVE | | | | PARMA | OH | 44134-2412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT RODRIGUEZ | 1501 BATES ST | | | | LUBBOCK | TX | 79401-1107 |
| ALBERT ROEHL | 10102 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| ALBERT ROLIN | 15231 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| ALBERT ROMAIN | 2924 POND LN SW | | | | WARREN | OH | 44481-9279 |
| ALBERT ROMAIN JR | 1592 SALT SPRINGS RD | | | | WARREN | OH | 44481-8625 |
| ALBERT ROMNEY | 7 TOMPKINS AVE | | | | WEST NYACK | NY | 10994-2622 |
| ALBERT ROPER | 3237 HEPFER RD | | | | LANSING | MI | 48911-2216 |
| ALBERT ROSARIO | 12745 PARADISE DR | | | | DEWITT | MI | 48820-7856 |
| ALBERT ROSE | 81 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| ALBERT ROSE | 2517 E 8TH ST | | | | ANDERSON | IN | 46012-4401 |
| ALBERT ROSELI | 3504 KESSLER BLVD | | | | WICHITA FALLS | TX | 76309-3704 |
| ALBERT ROSENSPITZ | 7839 LANGDON ST | | | | PHILADELPHIA | PA | 19111-3534 |
| ALBERT ROSS | 3835 MARK DR | | | | TROY | MI | 48083-5375 |
| ALBERT ROSS | 12448 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1515 |
| ALBERT ROSS SR | PO BOX 4591 | | | | FLINT | MI | 48504-0591 |
| ALBERT ROSSETTI | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEASN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT ROTUNNO | 759 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9651 |
| ALBERT ROWE | 3840 WOODYHILL DR | | | | LITHONIA | GA | 30038-3657 |
| ALBERT ROWLETTE | 11640 ZIEGLER RD SE | | | | HANCOCK | MD | 21750-1447 |
| ALBERT ROY | 935 EDISON ST | | | | DAYTON | OH | 45417-2434 |
| ALBERT RUDOWICZ | 12244 HILARY DR W | | | | N ROYALTON | OH | 44133-3014 |
| ALBERT RUOFF | 245 EAST ST APT 106 | | | | HONEOYE FALLS | NY | 14472-1235 |
| ALBERT RUPP | 147 4TH AVE | | | | LANCASTER | NY | 14086-3038 |
| ALBERT RUSAK | 87 E NEWPORT ST | | | | HANOVER TOWNSHIP | PA | 18706-3021 |
| ALBERT RUSCITTO | 6221 CENTER ST APT 202 | | | | MENTOR | OH | 44060-8646 |
| ALBERT RUSHIN | 3110 GREENLY STREET | | | | FLINT | MI | 48503-5703 |
| ALBERT RUSK | 2251 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1415 |
| ALBERT RUSSELL III | 3800 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |
| ALBERT RUSSELL JR | 5745 MEYERFIELD CT | | | | ELDERSBURG | MD | 21784-8579 |
| ALBERT RUTH | 2092 TYLER ST | | | | UNION | NJ | 07083-5322 |
| ALBERT S BERARDINELLI | 200 LINCOLN AVE | | | | BENTLEYVILLE | PA | 15314 |
| ALBERT S BOWLEY | PO BOX | | | | | | |
| ALBERT S BOWLEY | 3045 NORTH GOLDSTAR DRIVE | APT 194 | | | LONG BEACH | CA | 90810 |
| ALBERT S HOWE | 3026 SLATTERY RD | | | | LUM | MI | 48412-9333 |
| ALBERT S PITZER | 114 INDIAN HILLS DR | | | | NOVATO | CA | 94949 |
| ALBERT SABAU | 1402 BRISTOL CHAMP TWNLNE RD | | | | WARREN | OH | 44481 |
| ALBERT SABOL | ALBERT SABOL | NONE | NONE | | NONE | GA | |
| ALBERT SABOSKI | 7500 N BROWN RD | | | | COLUMBIA CITY | IN | 46725-9542 |
| ALBERT SADLER | 682 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1274 |
| ALBERT SAFREED | 204 E MOUNT HOPE AVE | TRI-COUNTY GUARDIANSHIP | | | LANSING | MI | 48910-9158 |
| ALBERT SALAS | 5540 BUTANO PARK DR | | | | FREMONT | CA | 94538-3200 |
| ALBERT SALO | 1869 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| ALBERT SALTER | 6824 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| ALBERT SAMMARCO | 635 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 |
| ALBERT SAMMET | 138 MARILLA RD | | | | COLUMBUS | OH | 43207-3812 |
| ALBERT SAMUELS | 3424 W LYNDON AVE | | | | FLINT | MI | 48504-6915 |
| ALBERT SANCHEZ | 1715 MORITZ DR APT 4 | | | | HOUSTON | TX | 77055-3239 |
| ALBERT SANDERS | 294 RILEY ST | | | | BUFFALO | NY | 14208-2003 |
| ALBERT SANDUSKY JR. | 5414 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| ALBERT SANTISTEVAN | 5155 MAPLEWOOD DR | | | | GREENDALE | WI | 53129-1415 |
| ALBERT SANTOLERI | 111   LUCINDA LN | | | | ROCHESTER | NY | 14626-1286 |
| ALBERT SARGENT | 2448 WYTHE CT | | | | DAYTON | OH | 45406-1253 |
| ALBERT SARVER | 20 KYLES LN APT 1 | | | | FORT THOMAS | KY | 41075-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT SAUER | 7184 ELKWOOD DR | | | | WEST CHESTER | OH | 45069-3013 |
| ALBERT SAUNDERS JR | 504 S SAGINAW ST | | | | DURAND | MI | 48429-1640 |
| ALBERT SAVAGE | PO BOX 445 | | | | GENESEE | MI | 48437-0445 |
| ALBERT SAYLES | 4221 MAPLEVIEW DR | | | | DAYTON | OH | 45432-1827 |
| ALBERT SCARINCI | 1001 RARITAN RD | | | | SCOTCH PLAINS | NJ | 07076-2737 |
| ALBERT SCARNATI | 411 6TH ST | | | | NEW CASTLE | PA | 16102-1281 |
| ALBERT SCHAAF SR | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-9729 |
| ALBERT SCHADEL | 6716 POTTERY RD | | | | WARNERS | NY | 13164-9737 |
| ALBERT SCHAEFER | 28864 PALM BEACH DR | | | | WARREN | MI | 48093-6439 |
| ALBERT SCHEPERS ENGINEERING LT | 1950 HALFORD RD RR 1 | | | WINDSOR ON N9A 6J3 CANADA | | | |
| ALBERT SCHEPERS ENGINEERING LT | 4165 ROSELAND DRIVE EAST | | | WINDSOR CANADA ON N9G 1Y6 CANADA | | | |
| ALBERT SCHIFFERLE | 192 MELODY LN | | | | TONAWANDA | NY | 14150-9110 |
| ALBERT SCHIFFNER | PO BOX 300754 | | | | DRAYTON PLNS | MI | 48330-0754 |
| ALBERT SCHMEISER | 2826 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1365 |
| ALBERT SCHMIDT JR | 29 FERNDALE PL | | | | METUCHEN | NJ | 08840-2620 |
| ALBERT SCHOCKE | 1603 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| ALBERT SCHOELER | AM TRIPSER WAELDCHEN 17 | | | | 52511 GEILENKIRCHEN | | |
| ALBERT SCHRADER | 2251 MIDLAND RD | | | | BAY CITY | MI | 48706-9486 |
| ALBERT SCHRENKER | 1902 WEEKS AVENUE | | | | SUPERIOR | WI | 54880-6719 |
| ALBERT SCHRODER | 6804 N HARVARD AVE | | | | OKLAHOMA CITY | OK | 73132-6957 |
| ALBERT SCHULZE | 7531 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-9638 |
| ALBERT SCHUMACHER | N2209 ALDER RD | | | | MERRILL | WI | 54452-8638 |
| ALBERT SCHUMAN | 28889 SAINT JOE DR | | | | WEST HARRISON | IN | 47060-8341 |
| ALBERT SCHWABAUER | G5270 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| ALBERT SCHWARZKOPF | 1483 N 100 W | | | | HARTFORD CITY | IN | 47348-9550 |
| ALBERT SEE | 1944 TALBOT ST | | | | TOLEDO | OH | 43613-5023 |
| ALBERT SEILER | 949 OAK ST | | | | GRAFTON | OH | 44044-1440 |
| ALBERT SEITZ | 504 MURRAY DR | | | | TECUMSEH | MI | 49286-1835 |
| ALBERT SERA | 39800 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038-2917 |
| ALBERT SHACKELFORD | 16135 FAIRVIEW CRES | | | | SOUTHFIELD | MI | 48076-1592 |
| ALBERT SHAPOE | 6077 COTTONWOOD CT | | | | CLARKSTON | MI | 48346-3188 |
| ALBERT SHARON | 31508 CARION DR | | | | WARREN | MI | 48092-1385 |
| ALBERT SHAW | 802 W HAMILTON AVE | | | | FLINT | MI | 48504-7252 |
| ALBERT SHEARER | 5860 MILLER WAY E | | | | BLOOMFIELD | MI | 48301-1937 |
| ALBERT SHEETZ | 1611 WIKER AVE | | | | LANCASTER | PA | 17602 |
| ALBERT SHEPHERD | 25195 BARBARA ST | | | | ROSEVILLE | MI | 48066-3862 |
| ALBERT SHIELDS | 2668 WICK ST SE | | | | WARREN | OH | 44484-5447 |
| ALBERT SHINOSKY | 2088 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| ALBERT SHODA | 1559 E 219TH ST | | | | EUCLID | OH | 44117-1549 |
| ALBERT SHUBERT | 12 CHIPPEWA TRL | | | | LAPEER | MI | 48446-8778 |
| ALBERT SHUKIS | 1386 W SOUTH PARK AVE | | | | OSHKOSH | WI | 54902-6644 |
| ALBERT SHUMAKER | 06140 62ND ST | | | | SOUTH HAVEN | MI | 49090-9111 |
| ALBERT SILVIS | 1850 S M 52 | | | | OWOSSO | MI | 48867-9229 |
| ALBERT SIMBRITZ | 1874 SW OAKWATER PT | | | | PALM CITY | FL | 34990-7752 |
| ALBERT SIMKINS | 1234 LIBERTY HALL DR | | | | MORRISTOWN | TN | 37813-5760 |
| ALBERT SIMKO | 6275 COLE RD | | | | SAGINAW | MI | 48601-9718 |
| ALBERT SIMMONS JR | 8946 VICTOR AVE | | | | JENISON | MI | 49428-9518 |
| ALBERT SIMOES | 30 DEXTER RD | | | | YONKERS | NY | 10710-2813 |
| ALBERT SIMPSON | 4763 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-7818 |
| ALBERT SINGER | 856 LISHAKILL RD | | | | SCHENECTADY | NY | 12309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT SIPKA | 302 TURNBERRY CT NE | | | | WARREN | OH | 44484-5538 |
| ALBERT SIRIANNI | 6700 ELY VISTA DR | | | | PARMA | OH | 44129-6151 |
| ALBERT SKARJUNE | 31155 PORTSIDE DR APT 7109 | | | | NOVI | MI | 48377-4222 |
| ALBERT SKETL JR | 34170 STATE ROUTE 303 | | | | GRAFTON | OH | 44044-9680 |
| ALBERT SKILES | 4229 COYOTE TRL | | | | POLK CITY | FL | 33868-3011 |
| ALBERT SLOAN | 1393 E HORSESHOE BEND DR | | | | ROCHESTER HLS | MI | 48306-4141 |
| ALBERT SMITH | 6190 PARK RIDGE DR | | | | CENTERVILLE | OH | 45459-2252 |
| ALBERT SMITH | 10411 STARVIEW CT | | | | INDIANAPOLIS | IN | 46229-1438 |
| ALBERT SMITH | 20175 TERRELL ST | | | | DETROIT | MI | 48234-3206 |
| ALBERT SMITH | 13611 TERRACE RD APT 1 | | | | E CLEVELAND | OH | 44112-4339 |
| ALBERT SMITH | 13755 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9531 |
| ALBERT SMITH | PO BOX 183 | | | | WOLVERINE | MI | 49799-0183 |
| ALBERT SMITH | 13075 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| ALBERT SMITH | 1255 W SILVERBELL RD | | | | ORION | MI | 48359-1345 |
| ALBERT SMITH | 206 HOLFORD AVE | | | | NILES | OH | 44446-1719 |
| ALBERT SMITH | 425 CHURCH ST | | | | YOUNGSTOWN | NY | 14174-1333 |
| ALBERT SMITH | 2 TERRACE VILLAS | | | | FAIRPORT | NY | 14450-1929 |
| ALBERT SMITH | 3104 GLEN AVE | | | | BALTIMORE | MD | 21215-4007 |
| ALBERT SMITH | 95 E MAIN ST | | | | KINGSTON | GA | 30145-2309 |
| ALBERT SMITH | 2915 CENTER AVE | | | | ALLIANCE | OH | 44601-5413 |
| ALBERT SMITH | 4398 ALAN LN | | | | ORION | MI | 48359-2067 |
| ALBERT SMITH | 3445 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-1750 |
| ALBERT SMITH | 69 SUNSET RD | | | | MANSFIELD | OH | 44906-2240 |
| ALBERT SMITH | PO BOX 26061 | | | | LANSING | MI | 48909-6061 |
| ALBERT SMITH | 1086 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1802 |
| ALBERT SMITH PAINTING LLC | 505 W 67TH ST | | | | SHREVEPORT | LA | 71106-3023 |
| ALBERT SNIDER | 2426 LEITH ST | | | | FLINT | MI | 48506-2824 |
| ALBERT SNIDER | 5148 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| ALBERT SNYDER | 841 EAST BLVD | | | | DAVENPORT | FL | 33897 |
| ALBERT SOMES | 230 WELCOME WAY BLVD W APT A16 | | | | INDIANAPOLIS | IN | 46214-4940 |
| ALBERT SOMLITZ | 1203 MAC DRIVE | | | | STOW | OH | 44224 |
| ALBERT SPALDING | 549 S ROSEWOOD | | | | JACKSON | MI | 49201-8461 |
| ALBERT SPARKS | 5388 SMITH RD | | | | GLENNIE | MI | 48737-9795 |
| ALBERT SPEARS | 1132 BALTUSTROL RUN | | | | AVON | IN | 46123-7078 |
| ALBERT SPEARS JR | 6426 ROYAL OAKLAND DR | | | | INDIANAPOLIS | IN | 46236-4800 |
| ALBERT SPEELMAN | 517 W LINCOLNWAY | | | | MINERVA | OH | 44657-1420 |
| ALBERT SPENCER | 5447 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9735 |
| ALBERT SPICER | 4085 LOMLEY AVE | | | | WATERFORD | MI | 48329-4122 |
| ALBERT STADELMAIER | 512 CONCORD AVE | | | | ROMEOVILLE | IL | 60446-1316 |
| ALBERT STAGGS | 4654 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1634 |
| ALBERT STANIFER | 399 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9276 |
| ALBERT STANLEY SR | 2332 CASHUA FERRY RD | | | | DARLINGTON | SC | 29532-8711 |
| ALBERT STAPLES JR | 338 SAINT CLAIR ST | | | | WEST HELENA | AR | 72390-1417 |
| ALBERT STATON | 3672 AMITY LN | | | | MIDDLETOWN | OH | 45044-9443 |
| ALBERT STEFAN | 12318 WHITE LAKE RD | | | | FENTON | MI | 48430-2572 |
| ALBERT STEPHENS JR | 241 PHOENIX ST | | | | COMMERCE TWP | MI | 48382-3171 |
| ALBERT STEURER III | 9589 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2507 |
| ALBERT STEVENSON | 522 W 38TH ST | | | | MARION | IN | 46953-4862 |
| ALBERT STEWART | 9483 NEWTON FALLS RD | | | | RAVENNA | OH | 44266-9246 |
| ALBERT STOCKER | 1502 BEGOLE ST | | | | FLINT | MI | 48503-1236 |
| ALBERT STOLL | RR 1 | | | | FRANKLIN | OH | 45005 |
| ALBERT STORCH | 6121 JADE LN | | | | BRIDGEPORT | MI | 48722-9521 |
| ALBERT STOWERS | 9122 W WHEELER RD | | | | EVANSVILLE | WI | 53536-8332 |
| ALBERT STRICKO | 504 PORT ARTHUR RD | | | | TRIMBLE | MO | 64492-9220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT STRONG | 5710 DUPONT ST | | | | FLINT | MI | 48505-2655 |
| ALBERT STROTHER | 180 EDGECOMBE AVE APT 1A | | | | NEW YORK | NY | 10030-1184 |
| ALBERT STULTS | 4405 S.R. 35 SOUTH | | | | MUNCIE | IN | 47302 |
| ALBERT STUMPH | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ALBERT STURGELL | 1356 SUBURBAN VILLAGE CIR | | | | RICHMOND | VA | 23235-4853 |
| ALBERT SUCHA | 9215 WATERFALL GLEN BLVD | | | | DARIEN | IL | 60561-5282 |
| ALBERT SULLINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBERT SULLIVAN | 10209 DEEP CREEK PL | | | | UNION CITY | GA | 30291-6040 |
| ALBERT SULLIVAN | W12108 CUMBERLAND AVE | | | | COLOMA | WI | 54930-8804 |
| ALBERT SULLIVAN | 335 INDIAN MOUND CIR | | | | JACKSBORO | TN | 37757-2103 |
| ALBERT SUMNER | 15022 WOLF CREEK RD | | | | BROOKVILLE | IN | 47012-8938 |
| ALBERT SWICK | 11 MAKEFIELD CIR N | | | | ALLENTOWN | NJ | 08501-1532 |
| ALBERT SWIGER | 761 ALLES DR SW | | | | BYRON CENTER | MI | 49315-9302 |
| ALBERT SYASS | 1515 N LOGAN AVE | | | | DANVILLE | IL | 61832-1643 |
| ALBERT SZAMBORSKI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALBERT T TAYLOR SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALBERT T. OPP AND MRS. HELLEN M OPR JT TEN | 2709 CHESTNUT ST | | | | GRAND FORKS | ND | 58201 |
| ALBERT T. PAGLIA | 615 GRISWOLD STE #1225 | | | | DETROIT | MI | 48226 |
| ALBERT TACEY JR | 2652 WOODRING DR | | | | CLEARWATER | FL | 33759-1733 |
| ALBERT TACKETT | 9255 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3033 |
| ALBERT TAMM LUMBER CO | 3232 E 18TH ST | | | | KANSAS CITY | MO | 64127-2648 |
| ALBERT TATE | 1527 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515-4671 |
| ALBERT TAYLOR | 1954 FAIRFAX RD | | | | TOLEDO | OH | 43613-5115 |
| ALBERT TAYLOR | 1475 MCKINSTRYS MILL RD | | | | UNION BRIDGE | MD | 21791-8807 |
| ALBERT TAYLOR | 2699 DIANE AVE SE | | | | PALM BAY | FL | 32909-6469 |
| ALBERT TAYLOR | | | | | | | |
| ALBERT TAYS | 305 WILSON PARK DR | | | | WEST CARROLLTON | OH | 45449-1644 |
| ALBERT TEGLASH JR | 635 W INMAN AVE | | | | RAHWAY | NJ | 07065-2216 |
| ALBERT TERRY | 707 OLIVE ST | | | | SCRANTON | AR | 72863-9094 |
| ALBERT THIBODEAU | 704 ANTLER RIDGE CV | CAROLINA LAKES | | | MYRTLE BEACH | SC | 29588-8851 |
| ALBERT THOMAS | 748 ESTES PARK DR | | | | SAINT PETERS | MO | 63376-2089 |
| ALBERT THOMAS | 4294 MILLSBORO ROAD W RR 12 | | | | MANSFIELD | OH | 44903 |
| ALBERT THOMAS | 1417 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4382 |
| ALBERT THOMAS | 16576 PRAIRIE STREET | | | | DETROIT | MI | 48221-2915 |
| ALBERT THOMAS | PO BOX 593 | | | | CLIO | MI | 48420-0593 |
| ALBERT THOMAS JR | 43464 LAURELWOOD CT | | | | CANTON | MI | 48187-4914 |
| ALBERT THOMPSON | 507 OCALA ST | | | | E MCKEESPORT | PA | 15035-1215 |
| ALBERT THOMPSON | 2505 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| ALBERT THOMPSON | 9789 HICKORY RIDGE CT | | | | LAS VEGAS | NV | 89147-7104 |
| ALBERT THRASH | 3400 PENROSE DR | | | | LANSING | MI | 48911-3331 |
| ALBERT TILLER JR | 8540 SPENCER CT | | | | N RIDGEVILLE | OH | 44039-4493 |
| ALBERT TILLMAN | 3515 MICHAEL CLAY DR | | | | JACKSON | MS | 39213-5124 |
| ALBERT TILSON JR | 1703 ATLANTA RD | | | | GRIFFIN | GA | 30223 |
| ALBERT TOCCACELI | 7566 CORAL DR | | | | GRAND BLANC | MI | 48439-8590 |
| ALBERT TOGLIATTI | 310 SUGAR MAPLE LN | | | | MANSFIELD | OH | 44903-8576 |
| ALBERT TOMCAVAGE | 1939 OLD READING RD LOT 159 | | | | CATAWISSA | PA | 17820-8082 |
| ALBERT TOMECHKO | 34516 SUMMERHILL DR | | | | AVON | OH | 44011-3200 |
| ALBERT TOROK | 5870 STANBY RD | | | | COLUMBIAVILLE | MI | 48421 |
| ALBERT TORRES JR | 217 BERKSHIRE DR | | | | YOUNGSTOWN | OH | 44512-1251 |
| ALBERT TORREZ | 1504 BASSETT ST | | | | LANSING | MI | 48915-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT TOSTO | 815 CYPRESS DR | | | | DAVISON | MI | 48423-1917 |
| ALBERT TOTH | 129 EADY CT | | | | ELYRIA | OH | 44035-4123 |
| ALBERT TOTTEN JR | 1110 BERNARDO BLVD | | | | LADY LAKE | FL | 32159-5798 |
| ALBERT TOUSSANT III | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALBERT TOWNSEND | PO BOX 672 | | | | CLAYMONT | DE | 19703-0672 |
| ALBERT TOWNSEND | 3123 RASKOB ST | | | | FLINT | MI | 48504-3228 |
| ALBERT TRAWEEK | 14960 HARLESS RD | | | | NORTHPORT | AL | 35475-4127 |
| ALBERT TRICASE | 47 ROOSEVELT ST | | | | MASSENA | NY | 13662-1216 |
| ALBERT TROESCH | TULPENWEG 12 | | | | 54411 HERMESKEIL | | |
| ALBERT TR ₀SCH | TULPENWEG 12 | | | | HERMESKEIL | DE | |
| ALBERT TROUT III | 34122 SHEARING DR | | | | STERLING HEIGHTS | MI | 48312-4976 |
| ALBERT TROUTNER JR | 3417 SCHULTZ ST | | | | LANSING | MI | 48906-3245 |
| ALBERT TRUDGEON | 2010 SHADY OAKS DR | | | | TALLAHASSEE | FL | 32303-7334 |
| ALBERT TSANG | 6411 ASPEN COVE CT | | | | SUGAR LAND | TX | 77479 |
| ALBERT TULLY | 5464 NORTHWAY RD | | | | PLEASANTON | CA | 94566-5447 |
| ALBERT TURNER | 99 COOLIDGE AVE | | | | LOCKPORT | NY | 14094-6016 |
| ALBERT TWIEST | 4047 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-2117 |
| ALBERT TWYMAN | 577 W 4TH ST | | | | MANSFIELD | OH | 44903-1431 |
| ALBERT TYRA | 7618 HONNEN DR N | | | | INDIANAPOLIS | IN | 46256-3230 |
| ALBERT U. SABINE TR ₀SCH | TULPENWEG 12 | | | | 54411 HERMESKEIL | | |
| ALBERT UJLAKY | 713 WILLIAMSBURG DRIVE E | APT D | | | GREENSBURG | PA | 15601 |
| ALBERT UNDERWOOD JR | 14291 CRUSE ST | | | | DETROIT | MI | 48227-3118 |
| ALBERT UPTON | 1292 N US HIGHWAY 231 | | | | SPENCER | IN | 47460-6644 |
| ALBERT VACCHIANO | 708 BRUBAKER DR | | | | DAYTON | OH | 45429-3426 |
| ALBERT VACI | 10609 LARAMIE AVE | | | | OAK LAWN | IL | 60453-5103 |
| ALBERT VAISER IRA | C/O ALBERT VAISER | 6504 MEADOWCREEK | | | DALLAS | TX | 75254 |
| ALBERT VALASEK | 105 CIRCLE RD | | | | N SYRACUSE | NY | 13212-4032 |
| ALBERT VALASEK | 10580 COPAS RD | | | | LENNON | MI | 48449-9651 |
| ALBERT VALDEZ | 10060 SAINT BERNARD DR | | | | SHREVEPORT | LA | 71106-8544 |
| ALBERT VALENZUELA | 6240 BUFFALO AVE | | | | VAN NUYS | CA | 91401-2418 |
| ALBERT VAN NEST | 11 CHANDLER CT | | | | HILLSBOROUGH | NJ | 08844-1426 |
| ALBERT VANACKER | 1438 WEATHERHILL CT | | | | EAST LANSING | MI | 48823-2476 |
| ALBERT VANCISE | 11406 VIENNA RD | | | | MONTROSE | MI | 48457-9760 |
| ALBERT VANCOPPENOLLE | 1736 E BENWICK RD | | | | TOLEDO | OH | 43613-2340 |
| ALBERT VANDERPOOL | PO BOX 186 | | | | HILLSBORO | OH | 45133-0186 |
| ALBERT VANHORN | 12143 RIGA HWY | | | | OTTAWA LAKE | MI | 49267-9301 |
| ALBERT VARLEY | 17104 5TH ST | P O BOX 18 | | | ARCADIA | MI | 49613-5116 |
| ALBERT VARVEL | 1100 SWEITZER ST | | | | GREENVILLE | OH | 45331-1083 |
| ALBERT VAUGHN JR | 2027 DWIGHT AVE | | | | FLINT | MI | 48503-4048 |
| ALBERT VAUGHT | 156 S WALNUT ST | | | | CHILLICOTHE | OH | 45601-3233 |
| ALBERT VAZQUEZ | 19726 ARMINTA ST | | | | WINNETKA | CA | 91306-2338 |
| ALBERT VEGA | 60 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2606 |
| ALBERT VEGA | 2580 HAENLEIN DR | | | | SAGINAW | MI | 48603-3016 |
| ALBERT VEKASY | 6308 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5583 |
| ALBERT VENTURA | 6399 BUELL DR | | | | LOCKPORT | NY | 14094-6026 |
| ALBERT VERBEKE | 12923 COLLINS RD | | | | BROCKWAY | MI | 48097-2605 |
| ALBERT VERHEYN | 9484 THREE FLAGS LN | | | | BLACK HAWK | SD | 57718-9622 |
| ALBERT VIANELLO | 51 CORAL WAY | | | | CANFIELD | OH | 44406 |
| ALBERT VICE | 3429 MERLE DR | | | | WINDSOR MILL | MD | 21244-3666 |
| ALBERT VILLA | 296 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2452 |
| ALBERT VILLARREAL | 651 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2959 |
| ALBERT VILLARREAL | 7096 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| ALBERT VINSON | 6682 E WATSON RD | | | | MOORESVILLE | IN | 46158-6144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT VOLANSKY | 21608 VIOLET ST | | | | ST CLR SHORES | MI | 48082-1972 |
| ALBERT VORACHEK | 3605 N HOOVER AVE | | | | GLADWIN | MI | 48624-9524 |
| ALBERT VOYTAS | 11770 E 2000 NORTH RD | | | | PONTIAC | IL | 61764-3226 |
| ALBERT W CHRISTNER | 1383 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| ALBERT W GONZALEZ | 28362 GAMBLE RD | | | | CHESTERFIELD | MI | 48047-4852 |
| ALBERT W HARE | 5124 INLAND ST | | | | FLINT | MI | 48505-1713 |
| ALBERT W HINES | 4225 MACSWAY AVE APT 918 | | | | COLUMBUS | OH | 43232-4256 |
| ALBERT W LONG | 11   SNELL RD | | | | GENEVA | NY | 14456-3231 |
| ALBERT W MASSEY | 13225 N FOUNTAIN HILLS BLVD APT 208 | | | | FOUNTAIN HILLS | AZ | 85268-3835 |
| ALBERT W RAY | 4825 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 |
| ALBERT W ROBERTS | 148 BRANDI WAY | | | | WINCHESTER | TN | 37398-1477 |
| ALBERT W TILLMAN | 3515 MICHAEL CLAY DR. | | | | JACKSON | MS | 39213-5124 |
| ALBERT W WEIMER | 3417  SCHNORF-JONES RD | | | | ARCANUM | OH | 45304-9650 |
| ALBERT W WICK | JMS LLC CUST. | 50 S TAMENEND AVE | | | NEW BRITAIN | PA | 18901 |
| ALBERT W WICK | 50 S TAMENEND AVE | JMS LLC CUST | | | NEW BRITAIN | PA | 18901 |
| ALBERT W WILLIS | 6820 W ST RT 718 | | | | PLEASANT HILL | OH | 45359-9705 |
| ALBERT W WOJNARSKI | 4535  STATE ROUTE 82 NW | | | | NEWTON FALLS | OH | 44444-9579 |
| ALBERT W. KING | 2115 DAVIS AVENUE S | | | | RENTON | WA | 98055 |
| ALBERT WAGANFEALD | 5562 ELMER DR | | | | TOLEDO | OH | 43615-2806 |
| ALBERT WAGNER | 9451 MORROW ROSSBURG RD | | | | PLEASANT PLAIN | OH | 45162-9388 |
| ALBERT WALKER | 4626 WOODLYNN CT | | | | FORT WAYNE | IN | 46816-4180 |
| ALBERT WALKER | 46643 RIVERWOODS DR | | | | MACOMB | MI | 48044-5703 |
| ALBERT WALKO | 1865 ORCHARD HL | | | | MILFORD | MI | 48380-2546 |
| ALBERT WALLNER | 8083 PIEDMONT ST | | | | DETROIT | MI | 48228-3353 |
| ALBERT WALSH | 6211 15TH ST E LOT 80 | | | | BRADENTON | FL | 34203-7746 |
| ALBERT WALTEMYER | 3210 TOTH RD | | | | SAGINAW | MI | 48601-5766 |
| ALBERT WALTER JR | 2076 HARWINE ST | | | | FLINT | MI | 48532-5114 |
| ALBERT WALTON JR | PO BOX 356 | | | | CASTALIA | NC | 27816-0356 |
| ALBERT WARE | 6761 MAPLE CREEK BLVD | | | | WEST BLOOMFIELD | MI | 48322-4556 |
| ALBERT WARTH | 4401 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| ALBERT WASH | 1601 BIG TREE RD APT 1204 | | | | SOUTH DAYTONA | FL | 32119-8645 |
| ALBERT WATKINS JR | 1339 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2036 |
| ALBERT WATSON | PO BOX 21729 | | | | DETROIT | MI | 48221-0729 |
| ALBERT WATSON | PO BOX 484 | | | | UNION LAKE | MI | 48387-0484 |
| ALBERT WATSON JR | PO BOX 13418 | | | | FLINT | MI | 48501-3418 |
| ALBERT WEAVER | 3475 WOODWARD AVE SW APT 2 | | | | WYOMING | MI | 49509-6602 |
| ALBERT WEBB | 736 POPLAR ST | | | | HUNTINGTON | IN | 46750-2050 |
| ALBERT WEBB | 115 TRUMAN LN | | | | FITZGERALD | GA | 31750-8908 |
| ALBERT WEBER | 6233 MARLBOROUGH DR | | | | GOLETA | CA | 93117-1637 |
| ALBERT WEBER FINANZ UND BESITZHOLDI | OTTO LILIENTHAL STR 5 | | | MARKDORF BW 88677 GERMANY | | | |
| ALBERT WEBER FINANZ UND BESITZHOLDI | OTTO-LILIENTHAL-STR 5 | | | MARKDORF BW 88677 GERMANY | | | |
| ALBERT WEBER JR | 1525 ROUTE 426 | | | | CLYMER | NY | 14724-9627 |
| ALBERT WEEMS | 141 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3429 |
| ALBERT WEICKMANN | TULLASTRASSE 10 | | | 68161 MANNHEIM GERMANY | | | |
| ALBERT WEICKMANN | TULLASTRASSE 10 | 68161 MANNHEIM | | | | | |
| ALBERT WELDON | 12039 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1660 |
| ALBERT WELLS | 317 LILAC AVE | | | | DAYTON | TN | 37321-6792 |
| ALBERT WERDEN | 30 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| ALBERT WERDEN | 30   WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT WESSEL | 2879 CRESTWOOD LN | | | | DANVILLE | IN | 46122-8699 |
| ALBERT WEST JR | 206 LARKSPUR LANE | | | | MIDDLE RIVER | MD | 21220-2060 |
| ALBERT WESTBY | 67700 POWELL RD | | | | WASHINGTON | MI | 48095-1502 |
| ALBERT WESTENDORF | 3783 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| ALBERT WESTLEY | 402 N GROVE ST | | | | STANDISH | MI | 48658-9167 |
| ALBERT WHITE | 8300 E 104TH ST | | | | KANSAS CITY | MO | 64134-2110 |
| ALBERT WHITE | RT 2 9440 HIGH POINT RD | | | | VILLA RICA | GA | 30180 |
| ALBERT WHITE | 451 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1938 |
| ALBERT WIEGAND | 52520 WESTCREEK DR | | | | MACOMB | MI | 48042-2966 |
| ALBERT WILBUR | 520 WOOD ST | | | | EATON RAPIDS | MI | 48827-1056 |
| ALBERT WILKE | 2936 ORANGE CEMETERY RD | | | | MORGANTOWN | KY | 42261-9629 |
| ALBERT WILKERSON JR | 2261 W DROWNING CREEK RD | | | | DACULA | GA | 30019-2423 |
| ALBERT WILKINS | 260 BELLA VISTA TER | | | | MCDONOUGH | GA | 30253-8679 |
| ALBERT WILKINS SR | 10077 BROADWAY RD | | | | GOWANDA | NY | 14070-9675 |
| ALBERT WILKINSON JR | PO BOX 187 | 483 WALNUT | | | KIDDER | MO | 64649-0187 |
| ALBERT WILLIAMS | 6377 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2700 |
| ALBERT WILLIAMS | 5922 WALROND AVE | | | | KANSAS CITY | MO | 64130-3963 |
| ALBERT WILLIAMS | 722 N SUNSET DR | | | | INDEPENDENCE | MO | 64050-3225 |
| ALBERT WILLIAMS | 15780 SAINT MARYS ST | | | | DETROIT | MI | 48227-1930 |
| ALBERT WILLIAMS | 18661 GREENVIEW AVE | | | | DETROIT | MI | 48219-2928 |
| ALBERT WILLIAMS | 1329 EMILY ST | | | | SAGINAW | MI | 48601-3033 |
| ALBERT WILLIAMS | 6406 WESTSHORE DR | | | | OSCODA | MI | 48750-9685 |
| ALBERT WILLIS | 6820 STATE ROUTE 718 | | | | PLEASANT HILL | OH | 45359-9705 |
| ALBERT WILLOUGHBY | 1680 W COUNTY ROAD 1050 S | | | | CLOVERDALE | IN | 46120-9482 |
| ALBERT WILLS | 316 N WASHINGTON ST | | | | KNIGHTSTOWN | IN | 46148-1062 |
| ALBERT WILLY | 312 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9238 |
| ALBERT WILSON | 4481 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| ALBERT WILSON | 8150 FORT COOPER HOLLOW RD | | | | PRIMM SPRINGS | TN | 38476-1902 |
| ALBERT WILSON JR | 6744 DONALD ST | | | | SAINT LOUIS | MO | 63121-3142 |
| ALBERT WINEGARDNER | 6620 S FIELDS ST | | | | OKLAHOMA CITY | OK | 73150-6414 |
| ALBERT WINKEL | ROISDORFERSTR 4 | | | 50969 KOLN GERMANY | | | |
| ALBERT WINKLER | 4626 WENONAH AVE | | | | FOREST VIEW | IL | 60402-4353 |
| ALBERT WINTON A (488947) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ALBERT WOJNARSKI | 4535 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9579 |
| ALBERT WOLSCHLAGER | 750 WHITELAM ST | | | | BAD AXE | MI | 48413-9178 |
| ALBERT WOOD | 51 ORCHARD ST | | | | RED BANK | NJ | 07701-6261 |
| ALBERT WOOD | 4991 CONNS CREEK RD | | | | BALL GROUND | GA | 30107-3401 |
| ALBERT WOODS | 2466 RIVERWOOD DR | | | | MULBERRY | FL | 33860-9500 |
| ALBERT WOODS | 18160 FLEMING ST | | | | DETROIT | MI | 48234-1300 |
| ALBERT WOODSON | 2906 WATER LILY CT | | | | AUSTELL | GA | 30106-1071 |
| ALBERT WOODUL I I I | PO BOX 643 | | | | COOKEVILLE | TN | 38503-0643 |
| ALBERT WOODWARD | 171 6TH ST | | | | CAMPBELL | OH | 44405-1372 |
| ALBERT WOODWARD | PO BOX 21452 | | | | INDIANAPOLIS | IN | 46221-0452 |
| ALBERT WORTHY | 8879 CHEYENNE ST | | | | DETROIT | MI | 48228-2609 |
| ALBERT WOTCHKO | 2107 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9305 |
| ALBERT WRIGHT | 4134 S BROAD ST APT B7 | | | | YARDVILLE | NJ | 08620-2005 |
| ALBERT WRIGHT | 1624 NORMAN DR APT 506 | | | | ATLANTA | GA | 30349 |
| ALBERT WRIGHT | 7445 PILGRIM ST | | | | DETROIT | MI | 48238-1262 |
| ALBERT WYCKOFF | 5160 E HOPP LN | | | | INVERNESS | FL | 34452-8335 |
| ALBERT WYMAN | 4121 REDONDO AVE | | | | TOLEDO | OH | 43607-2412 |
| ALBERT YARRINGTON | 3313 HERRICK ST | | | | FLINT | MI | 48503-4063 |
| ALBERT YATES | 1819 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4345 |
| ALBERT YELLE | 11435 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| ALBERT YERIAN | 1063 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT YONKERS | 132 GRANT RD | | | | MONONGAHELA | PA | 15063-3618 |
| ALBERT YOUNG | 16 TANNER TOWN RD | | | | BLUE RIDGE | GA | 30513-6662 |
| ALBERT YOUNG | | | | | | | |
| ALBERT ZAMARRIPA | 3413 IVANREST AVE SW | | | | GRANDVILLE | MI | 49418-2092 |
| ALBERT ZARBAUGH | 5532 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4166 |
| ALBERT ZARKA | 930 ALEXANDRIA DR | | | | LANSING | MI | 48917-3990 |
| ALBERT ZDOLSHEK | 5690 ESSEX DR | | | | SEVEN HILLS | OH | 44131-1824 |
| ALBERT ZEITLER JR | 307 SINN RD | | | | COWLESVILLE | NY | 14037-9729 |
| ALBERT ZIELESCH | 6302 US 41 S | LOT 120 | | | RUSKIN | FL | 33570 |
| ALBERT ZIMMER | 685 S FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9550 |
| ALBERT ZOST JR | 202 BRENTWOOD DR | | | | ATHENS | TX | 75751-9078 |
| ALBERT ZUCKER | 1400 SW 131 WAUI | APT 401 | | | PEMBROKE PINES | FL | 33027 |
| ALBERT ZULLI III | 11207 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9154 |
| ALBERT ZYKOWSKI JR | 27855 DENMAR DR | | | | WARREN | MI | 48093-4485 |
| ALBERT'S AUTO TRANSMISSION | 7053 CANOGA AVE | | | | CANOGA PARK | CA | 91303 |
| ALBERT, ALLEN C | 205 STERLING DR | | | | LAPEER | MI | 48446-2892 |
| ALBERT, ANDREW C | 9635 SE 171TH PL | | | | SUMMERFIELD | FL | 34491-6833 |
| ALBERT, ANDREW C | 9635 SE 171ST PL | | | | SUMMERFIELD | FL | 34491-6833 |
| ALBERT, ANNIE W | 1223 WICKLOW RD | | | | BALTIMORE | MD | 21229-1549 |
| ALBERT, ARLENE | 258 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1570 |
| ALBERT, CARMEN | 7 MERCHANT STREET | | | | PORT PENN | DE | 19731 |
| ALBERT, CAROL | 211 PARK ST | | | | GAINES | MI | 48436-9671 |
| ALBERT, CAROL A | 21496 MADISON RD | | | | SOUTH BEND | IN | 46614-9603 |
| ALBERT, CHARLES P | 2551 OLD SHERWOOD CT | | | | COMMERCE TOWNSHIP | MI | 48382-1183 |
| ALBERT, CLARA C | 440 CONSUELO DR | | | | SANTA BARBARA | CA | 93110-1116 |
| ALBERT, CONNIE C | 5300 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| ALBERT, DALE D | 241 DENNY LN | | | | ALGER | MI | 48610-9221 |
| ALBERT, DALE DONALD | 241 DENNY LN | | | | ALGER | MI | 48610-9221 |
| ALBERT, DANIEL S | 70462 MELLEN RD | | | | BRUCE TWP | MI | 48065-4471 |
| ALBERT, DARRIS O | 716 FLAT ROCK DR | | | | PAULDING | OH | 45879-9227 |
| ALBERT, DAVID | 120 LAKE ST APT 4B | | | | WHITE PLAINS | NY | 10604 |
| ALBERT, DAVID A | 8070 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1002 |
| ALBERT, DAVID P | 1512 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-9753 |
| ALBERT, DEBBIE R | 2027 WESTMINSTER CT | | | | GRAND FORKS | ND | 58201 |
| ALBERT, DENNIS A | 757 LAKE DR | | | | SEBASTIAN | FL | 32958-4235 |
| ALBERT, DENNIS R | 2426 TAM-O-SHANTER CRT | | | | BOWLING GREEN | KY | 42104 |
| ALBERT, DEREK C | 120 BANYAN DR | | | | BEAUFORT | SC | 29906 |
| ALBERT, DONALD | 14567 BIRWOOD ST | | | | DETROIT | MI | 48238-1663 |
| ALBERT, DONALD M | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| ALBERT, DONALD R | 2705 SCARLET OAK CT | | | | COLUMBIA | MO | 65201-3521 |
| ALBERT, DONNA D | 3370 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| ALBERT, DOROTHY A | 1914 ELIZABETH ST | | | | JANESVILLE | WI | 53545-2706 |
| ALBERT, DOROTHY M | 11227 PORTLANCE ST | | | | DETROIT | MI | 48205-3278 |
| ALBERT, EARNEST A | 17 E BLOSSOM HILL RD | | | | W CARROLLTON | OH | 45449-2051 |
| ALBERT, EDWARD C | 5371 GARY RD | | | | CHESANING | MI | 48616-8429 |
| ALBERT, EDWARD L | 3200 W PIONEER DR APT 105 | | | | IRVING | TX | 75061 |
| ALBERT, EDWARD LADARELL | 3200 W PIONEER DR APT 105 | | | | IRVING | TX | 75061 |
| ALBERT, ELFRIEDE B | 707 MEDRONA DRIVE | #334 | | | SALEM | OR | 97302 |
| ALBERT, FRANK N | 2812 PISCATAWAY RUN DR | | | | ODENTON | MD | 21113-4032 |
| ALBERT, FRANK NICHOLAS | 2812 PISCATAWAY RUN DR | | | | ODENTON | MD | 21113-4032 |
| ALBERT, FREEMAN | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ALBERT, GARY B | 5436 MAURA DR | | | | FLUSHING | MI | 48433-1058 |
| ALBERT, GERALD J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERT, HARRY O | 12144 NATHANIEL LN | | | | TWINSBURG | OH | 44087-2676 |
| ALBERT, HEATHER S | 70462 MELLEN RD | | | | BRUCE TWP | MI | 48065-4471 |
| ALBERT, HERMAN | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ALBERT, JAIME C | 29375 TAYLOR AVE | | | | HAYWARD | CA | 94544-6534 |
| ALBERT, JAMES | 7702 MORNING LAKE DR | | | | LAS VEGAS | NV | 89131-3675 |
| ALBERT, JAMES | 13104 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3900 |
| ALBERT, JAMES A | 271 S FREMONT RD | | | | COLDWATER | MI | 49036-9426 |
| ALBERT, JAMES C | 1325 SUPERIOR ST | | | | HAVRE DE GRACE | MD | 21078-2430 |
| ALBERT, JAMES E | 13024 S JONES RD | | | | DELTON | MI | 49046-9655 |
| ALBERT, JAMES H | 16250 SALEM ST | | | | DETROIT | MI | 48219-3695 |
| ALBERT, JAMES T | 13170 CUMBERLAND CT | | | | BELLEVILLE | MI | 48111-2386 |
| ALBERT, JAMES THOMAS | 13170 CUMBERLAND CT | | | | BELLEVILLE | MI | 48111-2386 |
| ALBERT, JAMES W | 6376 JORDAN RD | | | | LEWISBURG | OH | 45338-7758 |
| ALBERT, JEAN H | 3137 GLENEAGLES DR E | | | | CLEARWATER | FL | 33761-2739 |
| ALBERT, JEANETTE A | 1032 SECOND STREET | | | | SANDUSKY | OH | 44870-3830 |
| ALBERT, JEANETTE A | 1032 2ND ST | | | | SANDUSKY | OH | 44870-3830 |
| ALBERT, JEFFREY R | 6124 WINDCHARME AVE | | | | LANSING | MI | 48917-1278 |
| ALBERT, JERRY B | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| ALBERT, JOHN M | 11502 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2906 |
| ALBERT, JON B | 4995 MALIBU DR | | | | BLOOMFIELD HILLS | MI | 48302-2254 |
| ALBERT, JOSEPH P | 1421 CHAPEL ST | | | | DAYTON | OH | 45404-1809 |
| ALBERT, JUDY A | 2 REFLECTION LN | | | | TRABUCO CANYON | CA | 92679 |
| ALBERT, JUDY B | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 |
| ALBERT, KEVIN V | 4649 RIVER ST | | | | OSCODA | MI | 48750-9562 |
| ALBERT, LAURENCE J | 2301 DELTA RIVER DR | | | | LANSING | MI | 48906-3750 |
| ALBERT, LAVERN V | 15921 BUECHE RD | | | | CHESANING | MI | 48616-9770 |
| ALBERT, LEO G | 14100 BRIGGS RD | | | | CHESANING | MI | 48616-9475 |
| ALBERT, LETTYE | 915 DESCO LN APT 3113 | | | | GRAND PRAIRIE | TX | 75051-1542 |
| ALBERT, LINDA P | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 |
| ALBERT, MARCIA M | 197 PORTAL DR | | | | CORTLAND | OH | 44410-1520 |
| ALBERT, MARIE | 1268 BAYBROOK CT | | | | BELLEVILLE | IL | 62221-7980 |
| ALBERT, MARTY J | 3658 ZENITH AVE | | | | THOUSAND OAKS | CA | 91360-6261 |
| ALBERT, MARY L | 3832 EAST 123RD | | | | CLEVELAND | OH | 44105-2965 |
| ALBERT, MARY L | 3832 E 123RD ST | | | | CLEVELAND | OH | 44105-2965 |
| ALBERT, NATHAN | 915 DESCO LN | APT 3113 | | | GRAND PRAIRIE | TX | 75051 |
| ALBERT, NORMAN J | 211 PARK ST | | | | GAINES | MI | 48436-9671 |
| ALBERT, PATRICIA A | 508 ELSIE AVE | | | | CREST HILL | IL | 60403-2418 |
| ALBERT, PATRICIA M | 1618 BEDFORD SQR | | | | ROCHESTER HILLS | MI | 48306 |
| ALBERT, PAUL K | 8616 W 10TH ST APT 416 | | | | INDIANAPOLIS | IN | 46234-2171 |
| ALBERT, RAYMOND | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ALBERT, RICH | 2223 W VILLAGE LN | | | | SPRINGFIELD | MO | 65807-4041 |
| ALBERT, ROBERT J | 18378 W SHARON RD | | | | OAKLEY | MI | 48649-8709 |
| ALBERT, ROBERT T | 711 PROSPECT AVE | | | | BRONX | NY | 10455-2422 |
| ALBERT, ROGER L | 69 PIROGUE ST | | | | TOMS RIVER | NJ | 08757-4136 |
| ALBERT, RONALD F | 2934 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1140 |
| ALBERT, RONALD G | 4410 W HOWE RD | | | | DEWITT | MI | 48820-9295 |
| ALBERT, RONALD G | 57627 GRACE DR | | | | WASHINGTON | MI | 48094-3155 |
| ALBERT, RONALD J | 18151 W SHARON RD | | | | OAKLEY | MI | 48649-8707 |
| ALBERT, RONALD J | 1771 HOLLIDAY DRIVE | | | | CASSELBERRY | FL | 32707-3709 |
| ALBERT, RONALD P | 7410 NOEL AVE | | | | DIMONDALE | MI | 48821-9549 |
| ALBERT, SHELLY B | 6124 WINDCHARME AVE | | | | LANSING | MI | 48917-1278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERT, STEVEN R | 1914 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2706 |
| ALBERT, VERN | 3370 INGHAM RD | | | | NATIONAL CITY | MI | 48748-9421 |
| ALBERT, VICTOR A | 9414 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| ALBERT, VICTOR ALAN | 9414 BLUE SPRUCE CT | | | | DAVISON | MI | 48423-1186 |
| ALBERT, WILLIAM E | 15100 MADISON PIKE | | | | MORNING VIEW | KY | 41063-9665 |
| ALBERT, WILLIAM F | 250 IDYLWILD ST NE | | | | WARREN | OH | 44483-3432 |
| ALBERT, WILLIAM N | 115 BRIARCLIFF DR | | | | MONETA | VA | 24121-1763 |
| ALBERT, WINTON A | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ALBERT-WOODS, MILDRED | 20631 MOROSS RD | | | | DETROIT | MI | 48224-1241 |
| ALBERTA ANDERSON | 617 S 4TH AVE | | | | DANVILLE | IL | 61832-7211 |
| ALBERTA ANTHONY | 16677 SUSSEX ST | | | | DETROIT | MI | 48235-3877 |
| ALBERTA ARMIENTI | 6837 SW 10TH ST | | | | PEMBROKE PINES | FL | 33023-1632 |
| ALBERTA AUSTIN | 1586 LATTA RD | | | | ROCHESTER | NY | 14612-3848 |
| ALBERTA B BOYD | 901 PALLISTER ST APT 712 | | | | DETROIT | MI | 48202-2681 |
| ALBERTA B CADE | PO BOX 5942 | | | | YOUNGSTOWN | OH | 44504-0942 |
| ALBERTA B JONES | 309 SHADY OAKS CT | | | | ST CLAIR | MO | 63077 |
| ALBERTA B NEWLON | 50 GOLDEN LANE | | | | SCOTTS HILL | TN | 38374 |
| ALBERTA BADOUR | 1847 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| ALBERTA BAKER | 66 CORONADO DR | | | | BROOKVILLE | OH | 45309-1149 |
| ALBERTA BALLEW | 2206 GARFIELD ST | | | | LEXINGTON | MO | 64067-1631 |
| ALBERTA BALSEGA | 6317 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9700 |
| ALBERTA BARNES | 4750 GOLDFINCH DR | | | | ZEPHYRHILLS | FL | 33541-7192 |
| ALBERTA BARRON | 4016 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1501 |
| ALBERTA BEAVERS | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |
| ALBERTA BETHAY | 5211 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| ALBERTA BEVLY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERTA BICK | 312 E FAIRGROUNDS AVE | | | | JERSEYVILLE | IL | 62052-1122 |
| ALBERTA BINION | 8042 HARTWELL ST | C/O MARIE WALKER | | | DETROIT | MI | 48228-2741 |
| ALBERTA BLACK | 1447 UNION ST SW | | | | WARREN | OH | 44485-3535 |
| ALBERTA BLACKBURN | 5028 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2737 |
| ALBERTA BLAKE | 5977 STATE ROUTE 121 S | | | | MURRAY | KY | 42071-5962 |
| ALBERTA BOGLITSCH | 5030 LONG COVE LN 5 | | | | PORT REPUBLIC | MD | 20676 |
| ALBERTA BORST | PO BOX 352 | | | | LAKE GEORGE | MI | 48633-0352 |
| ALBERTA BROADNAX | 505 BAY ST | | | | PONTIAC | MI | 48342-1916 |
| ALBERTA BROOKS | 38674 COURTLAND DR | | | | WILLOUGHBY | OH | 44094-7506 |
| ALBERTA BROWNLEE | PO BOX 1315 | | | | PINE MOUNTAIN | GA | 31822-1315 |
| ALBERTA BRYANT | 5660 FIRETHORNE DR | | | | TOLEDO | OH | 43615-6709 |
| ALBERTA BRYE | 215 MONTEREY ST | | | | HIGHLAND PARK | MI | 48203-3422 |
| ALBERTA BUCKNER | 7485 COLE RD | | | | SAGINAW | MI | 48601-9778 |
| ALBERTA BUNN | 3770 LOCH HIGHLAND PKWY NE | C/O JUDITH YOST | | | ROSWELL | GA | 30075-2018 |
| ALBERTA BUTTLER | PO BOX 290 | | | | ELWOOD | IN | 46036-0290 |
| ALBERTA BYRD | 499 MARKET ST | | | | LOCKPORT | NY | 14094-2528 |
| ALBERTA CADE | PO BOX 5942 | | | | YOUNGSTOWN | OH | 44504-0942 |
| ALBERTA CADE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALBERTA CAGLE | 7317 HARDING ST | | | | TAYLOR | MI | 48180-2575 |
| ALBERTA CAINS | 9655 POUNDSTONE PL | | | | GREENWOOD VILLAGE | CO | 80111 |
| ALBERTA CARMACK | 3882 BRICKFIELD ST | | | | HICKORY | NC | 28602-9531 |
| ALBERTA CARPENTER | 8247 DAWSON DR SE | | | | WARREN | OH | 44484-3015 |
| ALBERTA CARTER | 6867 BROOK HOLLOW CT | | | | WEST BLOOMFIELD | MI | 48322-5208 |
| ALBERTA CESSNA | 16976 VERMILION RIVER LN | | | | OAKWOOD | IL | 61858-6131 |
| ALBERTA CHANEY | 29739 SIERRA POINT CIRCLE | | | | FARMINGTN HLS | MI | 48331-1482 |
| ALBERTA CLARK | 7315 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTA CLEMENT | 90 FIDDIS AVE | | | | PONTIAC | MI | 48342-2715 |
| ALBERTA CLOUSER | 3422 19TH ST W | | | | LEHIGH ACRES | FL | 33971 |
| ALBERTA COCHRAN | 32 SUNSET CT | | | | BLUE RIDGE | GA | 30513-4273 |
| ALBERTA COOPER | 12 DANRIDGE DR | | | | DANVILLE | IN | 46122-1333 |
| ALBERTA COWAN | 4 KINGS CROSSING | | | | LEWES | DE | 19958-4123 |
| ALBERTA COWFER | 305 COAL ST | | | | OSCEOLA MILLS | PA | 16666-1003 |
| ALBERTA CROOM | 2913 JAFFE RD | | | | WILMINGTON | DE | 19808-1925 |
| ALBERTA CRUM | 12023 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6833 |
| ALBERTA D GOSEY | 718 W 71ST ST | | | | SHREVEPORT | LA | 71106-3502 |
| ALBERTA D SCOTT | 205 INDEPENDENCE DR | | | | STAFFORD | VA | 22554-7538 |
| ALBERTA DAVIS | PO BOX 2695 | | | | ANDERSON | IN | 46018-2695 |
| ALBERTA DENNIS | 2990 HIGHWA Y 69 N | | | | PARIS | TN | 38242 |
| ALBERTA DILLON | 70 LASALLE AVE. | | | | BUFFALO | NY | 14215 |
| ALBERTA DOBBS | 2352 STEPPING STONE PASS | | | | FLUSHING | MI | 48433-2588 |
| ALBERTA DORSEY | 417 N RESH ST | | | | ANAHEIM | CA | 92805-2549 |
| ALBERTA DOTY | 104 7TH AVENUE | | | | TAWAS CITY | MI | 48763-9779 |
| ALBERTA DOUGLAS | 1305 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| ALBERTA DUKES | 1466 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1216 |
| ALBERTA E HARTWICK | 10510 196 ST SE | | | | SNOHOMISH | WA | 98296 |
| ALBERTA E WILLIAMS | 20017 SUNSET DR | | | | WARRENSVILLE HEIGHTS | OH | 44122-6667 |
| ALBERTA EASON | 5054 SCOFIELD PL | | | | DAYTON | OH | 45418-2014 |
| ALBERTA F WARFORD | 4227  CREST DR | | | | DAYTON | OH | 45416-1205 |
| ALBERTA FABER | 1931 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3225 |
| ALBERTA FEOLA | 62 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| ALBERTA FERGUSON | 600 NORTHEAST 67TH PLACE | | | | KANSAS CITY | MO | 64118-3404 |
| ALBERTA FISHER | 3427 E PIERSON RD | | | | FLINT | MI | 48506-1470 |
| ALBERTA FOIST | 126 HEATHER DR | | | | PANAMA CITY BEACH | FL | 32413-5214 |
| ALBERTA FORD | 6329 ANNA DR | | | | BELLEVILLE | MI | 48111-5254 |
| ALBERTA FRANKLIN | 608 DITMAR AVE | | | | PONTIAC | MI | 48341-2625 |
| ALBERTA FRAZIER | 636 S WEST ST | | | | FENTON | MI | 48430-2066 |
| ALBERTA GEBHARDT | 5437 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1003 |
| ALBERTA GEISTER | 3767 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3338 |
| ALBERTA GIANGROSSO | 58 VICTORIA BLVD | | | | CHEEKTOWAGA | NY | 14225-4013 |
| ALBERTA GILLON | 3151 MAYFIELD RD APT 1333 | | | | CLEVELAND HEIGHTS | OH | 44118-1771 |
| ALBERTA GOODWIN | 420 SOUTH MAIN STREET | | | | LAKEVIEW | OH | 43331-9460 |
| ALBERTA GORDON | 104 37TH STREET | | | | WILMINGTON | DE | 19802 |
| ALBERTA GOSEY | 718 W 71ST ST | | | | SHREVEPORT | LA | 71106-3502 |
| ALBERTA GRANDESTAFF | 717 W BROADWAY ST | | | | HIGGINSVILLE | MO | 64037-1841 |
| ALBERTA HALIBURTON | 1639 VALENCIA RD | | | | DECATUR | GA | 30032-5264 |
| ALBERTA HALL | 293 BERMUDA DR | | | | GREENVILLE | MS | 38701-7517 |
| ALBERTA HAMMOND | 4260 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9503 |
| ALBERTA HANDY | 4118 FIELD RD | | | | CLIO | MI | 48420-8217 |
| ALBERTA HEALTH & WELLNESS | P.O. BOX 2401, STN M | | | CALGARY AB T3P 6B3 CANADA | | | |
| ALBERTA HENDRICKSON | 1840 ROBIN WAY | | | | BETHLEHEM | PA | 18018-1461 |
| ALBERTA HENTHORN | 11310 CADIGAN DR | | | | SAINT LOUIS | MO | 63138-2324 |
| ALBERTA HERNANDEZ | 108 CHRISTINE DR | | | | AMHERST | NY | 14228-1311 |
| ALBERTA HICKS | 2351 S RIDGEWOOD AVE LOT 5 | | | | EDGEWATER | FL | 32141-4223 |
| ALBERTA HOUSE | 75 PATTERSON VILLAGE DR APT 2 | | | | DAYTON | OH | 45419-4228 |
| ALBERTA HUTSON | 52 E BROOKLYN AVE | | | | PONTIAC | MI | 48340-1206 |
| ALBERTA IRONS | 230 W 9TH ST | | | | LIMA | OH | 45804-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTA ISAAC | 2205 E WILLOW ST | | | | DANVILLE | IL | 61834-7061 |
| ALBERTA JABBEN | 2179 WOODLAND VIEW DR | C/O GAIL JABBEN | | | INDEPENDENCE | KS | 67301-7138 |
| ALBERTA JACKSON | 1300 ELECTRIC AVE APT 326 | | | | LINCOLN PARK | MI | 48146-5822 |
| ALBERTA JACKSON | 12 ALAMO CT | | | | SAGINAW | MI | 48601-1221 |
| ALBERTA JARRETT | 215 WASHINGTON ST | | | | VASSAR | MI | 48768-1233 |
| ALBERTA JOHNSON | 816 MAX AVE | | | | LANSING | MI | 48915-1016 |
| ALBERTA JONES | 632 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2514 |
| ALBERTA JONES | 309 SHADY OAKS COURT | | | | ST. CLAIR | MO | 63077 |
| ALBERTA JORDAN | 3621 EVERGREEN PKWY | C/O BRENDA J DILWORTH | | | FLINT | MI | 48503-4529 |
| ALBERTA JORGENSEN | 31600 LAKE SHORE BLVD APT 22 | | | | WILLOWICK | OH | 44095-3523 |
| ALBERTA KADLUBOSKI | 203 W BLANCKE ST | | | | LINDEN | NJ | 07036-5039 |
| ALBERTA KELLY | 900 GARDEN PKWY | | | | JONESBORO | AR | 72404-8788 |
| ALBERTA KILBOURNE | 26532 ETON AVE | | | | DEARBORN HTS | MI | 48125-1313 |
| ALBERTA KINDALL | 2319 OAKWOOD RD | | | | PINE BLUFF | AR | 71603-3409 |
| ALBERTA KIRK | 838 ELLERY AVE | | | | JACKSON | MI | 49202-3431 |
| ALBERTA KNETSCH | 2210 S 71ST ST | | | | WEST ALLIS | WI | 53219-1955 |
| ALBERTA KNOX | 272 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2460 |
| ALBERTA KORZENIEWISKI | AMERICA HOUSE - APT. 108 | 42000 W. 7MILE RD. | | | NORTHVILLE | MI | 48167 |
| ALBERTA KOSTRY | 434 N LEWIS RUN RD | | | | WEST MIFFLIN | PA | 15122-3024 |
| ALBERTA L ROWLAND | 4703  BRYANT AVE | | | | DAYTON | OH | 45414-4610 |
| ALBERTA L WALDRON | 5096  ALVA NW | | | | WARREN | OH | 44483-1208 |
| ALBERTA LANNING | 710 GRANT ST | | | | FENTON | MI | 48430-2059 |
| ALBERTA LARAMIE | 292 SMITH ST APT 300 | | | | CLIO | MI | 48420-2050 |
| ALBERTA LAWRENCE | 124   SHOOP AVE | | | | DAYTON | OH | 45417-2246 |
| ALBERTA LEE | 727 E PIERSON RD | | | | FLINT | MI | 48505-3556 |
| ALBERTA LOGAN | 402 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| ALBERTA LUCKETT | 1827 KOEHNE ST | | | | INDIANAPOLIS | IN | 46202-1037 |
| ALBERTA M CARPENTER | 8247 DAWSON DRIVE | | | | WARREN | OH | 44484-3015 |
| ALBERTA M CARPENTER | 8247 DAWSON DR SE | | | | WARREN | OH | 44484-3015 |
| ALBERTA M EASON | 5054 SCOFIELD PL | | | | DAYTON | OH | 45418-2014 |
| ALBERTA M KNETSCH | 2210 S 71ST ST | | | | WEST ALLIS | WI | 53219-1955 |
| ALBERTA M STRAUSS | 218   ROSS ST | | | | BATAVIA | NY | 14020-1606 |
| ALBERTA MACASKILL | 240 UNION ST | | | | SUNBURY | PA | 17801-2540 |
| ALBERTA MACHA | 24646 DELWOOD ST | | | | HARRISON TWP | MI | 48045-1912 |
| ALBERTA MANZARDO | 2407 EGLESTON AVE | | | | BURTON | MI | 48509-1127 |
| ALBERTA MARTIN | 429 E MOORE ST | | | | FLINT | MI | 48505-5373 |
| ALBERTA MASON | 18137 DEQUINDRE ST | | | | DETROIT | MI | 48234-1201 |
| ALBERTA MATHIS | 1944 FULLERTON ST | | | | DETROIT | MI | 48238-3633 |
| ALBERTA MATREJEK | 3225 FRANCES SLOCUM TRL | | | | MARION | IN | 46952-9796 |
| ALBERTA MAXWELL | 1312 GREENBRIAR DRIVE | | | | ANDERSON | IN | 46012-4532 |
| ALBERTA MCCLUNG | 5134 HACKETT DR | | | | DAYTON | OH | 45418-2241 |
| ALBERTA MCGEE | 12110 HOLMES RD | ROOM 607 | | | KANSAS CITY | MO | 64145 |
| ALBERTA MCGRAW | 724 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1723 |
| ALBERTA MCKAY | 1667 SHERIDAN RD | APT 41 | | | NOBLESVILLE | IN | 46062 |
| ALBERTA MILLWOOD | 5949 CURRY HWY | | | | JASPER | AL | 35503-5841 |
| ALBERTA MILTON | PO BOX 7941 | | | | BLOOMFIELD | MI | 48302-7941 |
| ALBERTA MINUT | 18800 WESTWOOD DR APT 616 | | | | STRONGSVILLE | OH | 44136-3436 |
| ALBERTA MITCHELL | 1700 MEMORIAL DR APT 227 | | | | CALUMET CITY | IL | 60409-4333 |
| ALBERTA MITCHELL | 12867 STEEL ST | | | | DETROIT | MI | 48227-3835 |
| ALBERTA MITCHELL | 2411 PATRICK PL | | | | VALDOSTA | GA | 31601-7937 |
| ALBERTA MORANT | 617 RAIBLE AVE | | | | ANDERSON | IN | 46011-1953 |
| ALBERTA MOUZON | 213 HENRY RUFF RD APT 138 | | | | INKSTER | MI | 48141-1050 |
| ALBERTA MUNCIE | 1343 N EDMONDSON #6-106C | | | | INDIANAPOLIS | IN | 46219 |
| ALBERTA MURPHY | 3417 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTA MYLES | 629 MAJESTIC DR | | | | DAYTON | OH | 45427-2827 |
| ALBERTA NANCE | 306 NORTH JEFFERSON STREET | | | | MOUNT VERNON | OH | 43050-2121 |
| ALBERTA NEELEY | PO BOX 38762 | | | | DETROIT | MI | 48238-0762 |
| ALBERTA NELSON | 11413 N STATE ROAD 140 | | | | KNIGHTSTOWN | IN | 46148-9773 |
| ALBERTA NEWLON | 50 GOLDEN ST | | | | SCOTTS HILL | TN | 38374-5182 |
| ALBERTA NEWMAN | 8251 NEWLATHROT ROAD | | | | NEW LOTHROP | MI | 48460 |
| ALBERTA NOWMAN | 34152 EVERGREEN ST | | | | WILMINGTON | IL | 60481-9605 |
| ALBERTA P RUBIN | PO BOX 452 | | | | SOUTH CHATHAM | MA | 02659 |
| ALBERTA PAGE | 1518 EDENBERRY CT | | | | DEFIANCE | OH | 43512-6758 |
| ALBERTA PAGE | 15761 SAINT MARYS ST | | | | DETROIT | MI | 48227-1929 |
| ALBERTA PALMER | 1048 ROCHESTER ST | | | | HONEOYE FALLS | NY | 14472-9416 |
| ALBERTA PARSONS | 201 W BIRCH ST | | | | LITCHFIELD | MI | 49252-9637 |
| ALBERTA PELLETIER | 102 BRENTWOOD RD | | | | RARITAN | NJ | 08869-1613 |
| ALBERTA PHILLIPS | APT 515 | 22339 LA LOIRE STREET | | | SOUTHFIELD | MI | 48075-4054 |
| ALBERTA PILLOWS | 9158 S PARNELL AVE | | | | CHICAGO | IL | 60620-2317 |
| ALBERTA PODGURSKI | 509 SUMMIT COVE CT | | | | WILDWOOD | MO | 63011-1775 |
| ALBERTA POPMA | 1534 IOWA ST SW | | | | WYOMING | MI | 49509-3873 |
| ALBERTA PORTER | 1015 TIMBERCREEK DRIVE | | | | GRAND LEDGE | MI | 48837-2313 |
| ALBERTA POWELL | 310 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3218 |
| ALBERTA PUGH | PO BOX 320415 | | | | KANSAS CITY | MO | 64132-0415 |
| ALBERTA QUELLETTE | E5980 AIRPORT RD | | | | IRONWOOD | MI | 49938-9799 |
| ALBERTA RAWLS | 9921 WESTWOOD ST | | | | DETROIT | MI | 48228-1328 |
| ALBERTA REED | 4119 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| ALBERTA RICE | 3310A TRAPPERS TR. UNIT #66A-6 | | | | CORTLAND | OH | 44410 |
| ALBERTA RICHMOND | 3970 S CO RD 400 E | | | | KOKOMO | IN | 46902 |
| ALBERTA RITCHIE | 4417 N MORRISON RD | | | | MUNCIE | IN | 47304-6050 |
| ALBERTA ROBERTSON | 4246 PONZA CT | | | | INDIANAPOLIS | IN | 46235-1017 |
| ALBERTA ROWE | 504 MAIN ST | | | | THOMASTON | ME | 04861-3928 |
| ALBERTA ROWE | 20016 SWITZER RD | | | | DEFIANCE | OH | 43512-8452 |
| ALBERTA S HAEGELE TRUST | 4555 E RED MESA DR | | | | TUCSON | AZ | 85718 |
| ALBERTA S LUCAS | 273 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 |
| ALBERTA SANDER | 362 BRIARWOOD LN | | | | AVISTON | IL | 62216-3576 |
| ALBERTA SCHROEN | 134 SUE ST. LOT 50 | | | | SPRING LAKE | NC | 28390 |
| ALBERTA SCHWALM | 4311 GEDNEY RD | | | | GLADWIN | MI | 48624-9454 |
| ALBERTA SCOTT | 313 E HOME AVE | | | | FLINT | MI | 48505-2810 |
| ALBERTA SHURELDS | 1326 ESSEX DR | | | | LIMA | OH | 45804-2624 |
| ALBERTA SIMMONS | 10101 GOVERNOR WARFIELD PARKWAY | UN-161 | | | COLUMBIA | MD | 21044 |
| ALBERTA SIMPKINS | 5238 WEIGOLD COURT | | | | DAYTON | OH | 45426-1955 |
| ALBERTA SINGLETON | 3686 LEE DR | | | | JACKSON | MS | 39212 |
| ALBERTA SMITH | 6560 RIBAULT ROAD | | | | JACKSONVILLE | FL | 32209-1418 |
| ALBERTA SMITH | 78 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| ALBERTA SPARKS | 2801 S STONE RD TRLR 149 | | | | MARION | IN | 46953-4713 |
| ALBERTA STEINER | 2726 ROCKFORD CT N | | | | KOKOMO | IN | 46902-3206 |
| ALBERTA STURDIVANT | 18921 PREST ST | | | | DETROIT | MI | 48235-2853 |
| ALBERTA SWAIN | 5301 MILLENIUM DR | | | | WILLINGBORO | NJ | 08046-1056 |
| ALBERTA TEED | 2751 EAST HYDE ROAD | | | | SAINT JOHNS | MI | 48879-9492 |
| ALBERTA TESTA | 3467 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9756 |
| ALBERTA THOMPSON | 30204 26TH PL S | | | | FEDERAL WAY | WA | 98003-4210 |
| ALBERTA TIERNEY | 2645 RIVERSIDE DR APT 311 | | | | TRENTON | MI | 48183-2834 |
| ALBERTA TONEY | PO BOX 2601 | | | | YOUNGSTOWN | OH | 44507-0601 |
| ALBERTA TRUSTY | 1462 LEMCKE RD | | | | BEAVERCREEK | OH | 45434-6729 |
| ALBERTA TYLER | 2564 E SUNRISE VISTA BLVD | | | | FORT MOHAVE | AZ | 86426-6324 |
| ALBERTA VAUGHN | PO BOX 1252 | | | | FLINT | MI | 48501-1252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERTA VERKENNES | 4526 BRYANT ST | | | | FLINT | MI | 48507-2622 |
| ALBERTA VOGEL | 1028 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2806 |
| ALBERTA VULGAMORE | 4708 DERWENT DR | | | | DAYTON | OH | 45431-1014 |
| ALBERTA W REEDY | 620 WARNER RD SE | | | | BROOKFIELD | OH | 44403 |
| ALBERTA W RICE | 3310A TRAPPERS TR. UNIT #66A-6 | | | | CORTLAND | OH | 44410-9140 |
| ALBERTA W TESTA | 3467 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9756 |
| ALBERTA WADE | 2306 FINLEY AVE | | | | INDIANAPOLIS | IN | 46203-4505 |
| ALBERTA WALKER | PO BOX 6126 | | | | GRAND RAPIDS | MI | 49516-6126 |
| ALBERTA WALLER | 1323 BROOKLAND PKWY | | | | RICHMOND | VA | 23227-4703 |
| ALBERTA WAMSLEY | 4296 MACON AVE | | | | DAYTON | OH | 45424-5956 |
| ALBERTA WARFORD | 4227 CREST DR | | | | DAYTON | OH | 45416-1205 |
| ALBERTA WEAVER | 36110 OREGON ST | | | | WESTLAND | MI | 48186-8305 |
| ALBERTA WEDDLE | 702 N ATLANTA ST | | | | OWASSO | OK | 74055-2235 |
| ALBERTA WENZEL | 2443 THOMAS ST | | | | FLINT | MI | 48504-4686 |
| ALBERTA WHITFORD | 1760 JILL JANET ST | | | | HARRISON | MI | 48625-8560 |
| ALBERTA WILHELMI | 5196 DELONG RD | | | | CASS CITY | MI | 48726-9353 |
| ALBERTA WILLIAMS | 28936 CURRIER AVE | | | | WESTLAND | MI | 48186-5606 |
| ALBERTA WILLIAMS | 1212 WINESAP WAY APT F | | | | ANDERSON | IN | 46013-5558 |
| ALBERTA WILLIAMS | 4548 WARRENSVILLE CTR RD | APT-201A | | | NORTH RANDALL | OH | 44128 |
| ALBERTA WILLIAMS | 4064 KIMBERLY WOODS DR | | | | FLINT | MI | 48504-1124 |
| ALBERTA WILLIAMSON | 3718 HAMILTON PL | | | | ANDERSON | IN | 46013-5274 |
| ALBERTA WILLIS | 4803 FULLERTON ST | | | | DETROIT | MI | 48238-3236 |
| ALBERTA WILSON | PO BOX 260 | | | | SUGAR GROVE | OH | 43155-0260 |
| ALBERTA WILSON | 1813 BIEBER DR | | | | NORTHWOOD | OH | 43619-1901 |
| ALBERTA WITZ | 8500 FENTON ST | | | | DEARBORN HTS | MI | 48127-4502 |
| ALBERTA WOODGETT | PO BOX 37402 | | | | OAK PARK | MI | 48237-0402 |
| ALBERTA WOODSIDE | 1083 VIOLET RD | | | | COULTERVILLE | IL | 62237-3102 |
| ALBERTA WOOG | 32625 GRINSELL DR | | | | WARREN | MI | 48092-3105 |
| ALBERTA WRIGHT | 2100 N 12TH ST | | | | TOLEDO | OH | 43620-1938 |
| ALBERTA YEKISA | 510 FAIRVIEW CT | | | | ARCHBOLD | OH | 43502-1282 |
| ALBERTA YORK | 8086 DOVER DR | | | | GRAND BLANC | MI | 48439-9543 |
| ALBERTA YORK | 1781 VICTORIA ST SW | | | | WARREN | OH | 44485-3544 |
| ALBERTA ZINK | 134 N 80TH PL | | | | KANSAS CITY | KS | 66111-3056 |
| ALBERTA, ANTHONY M | 52 TENBY CHASE DR | | | | NEWARK | DE | 19711-2441 |
| ALBERTAS MATYZIUS | 5283 FREIERMUTH RD | | | | STOCKBRIDGE | MI | 49285-9680 |
| ALBERTE, CHARLES W | 6353 CAMP BLVD | | | | HANOVERTON | OH | 44423-8607 |
| ALBERTEEN CURRY | 861 CLARK ST APT G | | | | CINCINNATI | OH | 45203-3092 |
| ALBERTEEN JACKSON | 89 COURT ST | | | | PONTIAC | MI | 48342-2507 |
| ALBERTEEN TOLIVER | 4456 S HILLCREST CIR | | | | FLINT | MI | 48506-1452 |
| ALBERTELLI, HELEN | 86 FAIRCREST ROAD | | | | ROCHESTER | NY | 14623-4143 |
| ALBERTELLI, HELEN | 86 FAIRCREST RD | | | | ROCHESTER | NY | 14623-4143 |
| ALBERTELLI, MARIO A | 86 FAIRCREST RD | | | | ROCHESTER | NY | 14623-4143 |
| ALBERTELLI, MARY E | 602 SW NATURA BLVD UNIT E | | | | DEERFIELD BEACH | FL | 33441-3200 |
| ALBERTENE SADLER | 902 E PASADENA AVE | | | | FLINT | MI | 48505 |
| ALBERTHA B HOOKS | PO BOX 909 | | | | WARREN | OH | 44482-0909 |
| ALBERTHA BAINBRIDGE | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| ALBERTHA BRINK | 500 PARKSIDE DR APT 122 | | | | ZEELAND | MI | 49464-2220 |
| ALBERTHA GRANT | 4129 NORTH 13TH STREET | | | | MILWAUKEE | WI | 53209-6903 |
| ALBERTHA HOOKS | PO BOX 909 | | | | WARREN | OH | 44482-0909 |
| ALBERTHA JAMERSON | 1128 CASIMIR ST | | | | SAGINAW | MI | 48601-1224 |
| ALBERTHA SPOHN | 135 IDLEWOOD ACRES RD | | | | POMONA PARK | FL | 32181-2124 |
| ALBERTI, FRANK J | 7985 AQUADALE DR | | | | BOARDMAN | OH | 44512-5902 |
| ALBERTI, JOHN | 3160 LA RESERVE DR | | | | PONTE VEDRA BEACH | FL | 32082-2958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBERTI, JUAN A | 114 NAGLE AVE APT 2B | | | | NEW YORK | NY | 10040-1452 |
| ALBERTI, MYRAN | 25 HANCOCK ST. APT E11 | | | | KEANSBURG | NJ | 07734-2051 |
| ALBERTI, MYRAN | 25 HANCOCK ST APT E-11 | | | | KEANSBURG | NJ | 07734-2060 |
| ALBERTI, PAUL | 51 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1401 |
| ALBERTI, SALVATORE V | 8126 SILVER BRIDGE RD | | | | PALO CEDRO | CA | 96073-8764 |
| ALBERTI, VALETTA S | 14120 W 47TH TER | | | | SHAWNEE | KS | 66216-1148 |
| ALBERTIA, JAMES L | 4609 PEEK TRL | | | | CHESAPEAKE | VA | 23321-2146 |
| ALBERTIE JR, FLEMMING | 7142 NEW KINGS RD | | | | JACKSONVILLE | FL | 32219-3869 |
| ALBERTIE, CLEVELAND A | 1635 CLIFFS LANDING DR #202 | | | | YPSILANTI | MI | 48198 |
| ALBERTIE, TONI D | 1635 CLIFF LANDING DR 202D | | | | YPSILANTI | MI | 48198 |
| ALBERTINA L JACKSON | 244 FORD ST | UPPR | | | HIGHLAND PARK | MI | 48203-3043 |
| ALBERTINE DOTSON | 16 GOULD AVE | | | | BEDFORD | OH | 44146-2644 |
| ALBERTINE GARFI | 16300 SILVER PKWY APT 218 | | | | FENTON | MI | 48430-4421 |
| ALBERTINE JOHNSON | 28425 CANNON RD | | | | SOLON | OH | 44139-1543 |
| ALBERTINE KENNEDY | 621 CHALMERS ST | | | | DETROIT | MI | 48215-3239 |
| ALBERTINE SWERAK | GEORG FREISSLEBEN GASSE 5 | | | 1140 WIEN AUSTRIA | | | |
| ALBERTINE ZIEHL | 477 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9430 |
| ALBERTINI ALIDA | ALBERTINI, ALIDA | 9285 SW 125TH AVE APT U | | | MIAMI | FL | 33186 |
| ALBERTINI, ALIDA | C/O RICHARD S LUBLINER ESQUIRE | MELAND RUSSIN & BUDWICK PA | 200 SOUTH BISCAYNE BOULEVARD STE 3000 | | MIAMI | FL | 33313 |
| ALBERTINI, ALIDA | APT 203 | 9285 SOUTHWEST 125TH AVENUE | | | MIAMI | FL | 33186-7108 |
| ALBERTINI, BRETT D | 403 PARK AVENUE | | | | FRANKLIN | OH | 45005-3550 |
| ALBERTINI, CHARLES A | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| ALBERTINI, DONNIE L | 403 PARK AVE | | | | FRANKLIN | OH | 45005-3550 |
| ALBERTINI, DONNIE LEE | 403 PARK AVENUE | | | | FRANKLIN | OH | 45005-3550 |
| ALBERTINI, ELIZABETH C | 518 ATTICA ST | | | | VANDALIA | OH | 45377-1812 |
| ALBERTINI, JAMES M | 52 LAKEVIEW COURT | | | | GORDONSVILLE | VA | 22942-6952 |
| ALBERTINI, JAMES M | 52 LAKEVIEW CT | | | | GORDONSVILLE | VA | 22942-6952 |
| ALBERTINI, PAULINE | 3141 CLEARSPRINGS RD | | | | SPRING VALLEY | OH | 45370-9735 |
| ALBERTINI, ROY L | 509 SAN BERNARDINO TR | | | | UNION | OH | 45322-3028 |
| ALBERTINO SILVA | 10 ALCOTT CT | | | | FREEHOLD | NJ | 07728-4306 |
| ALBERTINO, JEANETTE | 2906 WALES AVE | | | | PARMA | OH | 44134-3612 |
| ALBERTO ACOSTA | 1335 N BRIGHTON ST | | | | BURBANK | CA | 91506-1203 |
| ALBERTO ACUNA | 5044 W PIUTE DR | | | | BEVERLY HILLS | FL | 34465-4831 |
| ALBERTO AGUIRRE | 1140 MASSACHUSETTS AVE | | | | RIVERSIDE | CA | 92507-2839 |
| ALBERTO AMON | PO BOX 348 | | | | BASEHOR | KS | 66007-0348 |
| ALBERTO ANGEL | 7027 WOODHALL AVE | | | | NEW PORT RICHEY | FL | 34653-5623 |
| ALBERTO BARBIERI | ,,, | ,,, | ,,, | ,,, | ,,,, | AK | |
| ALBERTO BORGIA | VIA CIOVASSO 19 ,ITALY | | | | MILANO | IL | 20121 |
| ALBERTO CAMACHO | 2511 NARLOCH ST | | | | SAGINAW | MI | 48601-1243 |
| ALBERTO CAMPOS | 10803 RANCHLAND FOX STREET | | | | SAN ANTONIO | TX | 78245 |
| ALBERTO CIANCIBELLO | 12816 WOODSIDE DR S | | | | CHESTERLAND | OH | 44026-3049 |
| ALBERTO CICCIARELLI | 5435 ERNEST RD | | | | LOCKPORT | NY | 14094-5416 |
| ALBERTO COCCO JR | 58791 COCCO CT | | | | RAY | MI | 48096-4007 |
| ALBERTO CONTE | VIA FILADELFIA 156 | | | | TORINO | | 10137 |
| ALBERTO CORTEZ | 9865 COLEMAN RD | | | | HASLETT | MI | 48840-9328 |
| ALBERTO CRUZ | 5290 YOUNG RD | | | | BELLEVUE | MI | 49021-9434 |
| ALBERTO CRUZ BOLANOS | 3480 RICHARDS WAY | | | | LAKE ORION | MI | 48360-1622 |
| ALBERTO DEJESUS | 5486 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8742 |
| ALBERTO DELCASTILLO | 14117 TRUMBALL ST | | | | WHITTIER | CA | 90604-2504 |
| ALBERTO DI CRISTOFARO | VIA DELL'ABOUT,6 | IVREA (TO) | | | | | |
| ALBERTO GALINDO | 63 CHASTAIN MANOR CT | | | | MARIETTA | GA | 30066-8405 |
| ALBERTO GALLEGOS | 2777 NORTHTOWNE LN  APT 2099 | | | | RENO | NV | 89512-5023 |
| ALBERTO GARAVAGLIA | VIA VOLTERRA 3 | 20146 MILANO | ITALY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTO GARAVAGLIA | VIA VOLTERRA 3 | | | | MILAN | | 20146 |
| ALBERTO GARCIA | 6701 LAKE JACKSON DR | | | | ARLINGTON | TX | 76002-4049 |
| ALBERTO GARCIA | 5256 BLUEBERRY RD | | | | HARRISON | MI | 48625-9653 |
| ALBERTO GARZA | 3998 W PARK RD | | | | LUZERNE | MI | 48636-8720 |
| ALBERTO GARZA JR | 2732 SW 84TH ST | | | | OKLAHOMA CITY | OK | 73159-5649 |
| ALBERTO GILL | 2231 ACADEMY DR | | | | TROY | MI | 48083-5602 |
| ALBERTO GONZALES | 728 BELL ST | | | | DEFIANCE | OH | 43512-1508 |
| ALBERTO GONZALEZ | 9681 FOXCHASE CIR | | | | FREELAND | MI | 48623-8691 |
| ALBERTO GONZALEZ-OLAGUE | 1890 ROBINA AVE | | | | BERKLEY | MI | 48072-4001 |
| ALBERTO GRIMANDI | VIA DON MINZONI 37 | 40068 SAN LAZZARO DI SAVENA | ( BOLOGNA ) ITALY | | | | |
| ALBERTO GRIMAUDO | 97 PEAK HILL DR | | | | ROCHESTER | NY | 14625-1170 |
| ALBERTO GRIMAUDO | 97   PEAK HILL DR | | | | ROCHESTER | NY | 14625-1170 |
| ALBERTO GUERRERO | 34310 CHOPE PL | | | | CLINTON TWP | MI | 48035-3320 |
| ALBERTO HERNANDEZ | 11266 HEWITT AVE | | | | SAN FERNANDO | CA | 91340-3810 |
| ALBERTO HILBORN | 5255 MAPLE GROVE RD | | | | SILVERWOOD | MI | 48760-9706 |
| ALBERTO J MORALES | 20211 HILL SPRING | | | | WILDOMAR | CA | 92595-8161 |
| ALBERTO LEPERA | 51-01 39TH AVENUE A-JJ13 | | | | LONG ISLAND CITY | NY | 11104 |
| ALBERTO LEVEN JR | 759 WOODLAWN AVE | | | | OWOSSO | MI | 48867-4628 |
| ALBERTO LOPEZ | 1537 INDIANA AVE | | | | FLINT | MI | 48506-3519 |
| ALBERTO MADRID | PO BOX 1438 | | | | SAN ELIZARIO | TX | 79849-1438 |
| ALBERTO MADRID | 136 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8500 |
| ALBERTO MANZOR | 6506 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4382 |
| ALBERTO MARIN | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALBERTO MARTIN MIGUEL | AVDA MERIDIANA 27 | 3RD FLOOR | | 08018 BARCELONA SPAIN | | | |
| ALBERTO MAYA | 2440 SILVERADO TRL | | | | GRAND PRAIRIE | TX | 75052-8622 |
| ALBERTO MORALES | 20211 HILL SPRING RD | | | | WILDOMAR | CA | 92595-8161 |
| ALBERTO MORENO JR | 4290 CALKINS RD | | | | FLINT | MI | 48532-3512 |
| ALBERTO NASO | VIA DI CORTICELLA 7 | | | 40128 BOLOGNA ITALY | | | |
| ALBERTO NAVARRO | 6517 DECATUR COMMONS | | | | INDIANAPOLIS | IN | 46221-4305 |
| ALBERTO ORTIZ | 3208 GRANT LN | | | | MIDLAND | MI | 48642-5054 |
| ALBERTO P IAFRATE | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALBERTO PEDRETTI | VIA GIGLIOLI 125 | FERRARAR | | | | | |
| ALBERTO PEDRETTI | VIA GIGLIOLI 125 | FERRARA | | | | | |
| ALBERTO PEINADO | 11330 FAIRMONT DR | | | | SHELBY TOWNSHIP | MI | 48315-6688 |
| ALBERTO PORTILLO | PO BOX 1161 | | | | MISSION | TX | 78573-0019 |
| ALBERTO R GUIMANRAEN | 1083 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2552 |
| ALBERTO RAMIREZ | 424 KINNAIRD AVE | | | | FORT WAYNE | IN | 46807-1933 |
| ALBERTO RIVERA | 549 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| ALBERTO ROCCATAGLIATA | VIA SALVATORE QUASIMODO 57/5 | 16122 | GENOVA | ITALY | | | |
| ALBERTO ROCCATAGLIATA | AVV. PAOLO DE CAPITANI | VIA BACIGALUPO 4/15 | 16122 GENOVA | ITALY | | | |
| ALBERTO RODRIGUEZ | 115 GALLAGHER ST | | | | SAGINAW | MI | 48601-3250 |
| ALBERTO RODRIGUEZ | 3505 PALMER ST | | | | LANSING | MI | 48910-4424 |
| ALBERTO RUBIO | 10134 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-6346 |
| ALBERTO S RUBIO | 10134 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-6346 |
| ALBERTO SALLY | 12 LAVOIE AVE | | | | MILFORD | MA | 01757-2408 |
| ALBERTO SANDOVAL | 5593 GLASGOW HILLS LN | | | | JACKSONVILLE | FL | 32258-2510 |
| ALBERTO SANGIOVANNI-VINCENTELL | VIA DI SAN PANTALEO 66 | | | ROMA 00186 ITALY | | | |
| ALBERTO SCHENDER | 609 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| ALBERTO SCIALPI | VIA RIGAMONTI 8/C | | | | SAN FERMO | | 22020 |
| ALBERTO TARANTINI | VIALE GIUSTINIANO 196/A | 00145 ROMA (ITALIA) | | | | | |
| ALBERTO TENEYUQUE | 605 VERMONT ST | | | | SAGINAW | MI | 48602-1373 |
| ALBERTO TORRES | 4505 2 MILE RD | | | | BAY CITY | MI | 48706-2760 |
| ALBERTO TREVINO | 15754 OAK LANE DR | | | | LANSING | MI | 48906-1470 |
| ALBERTO VARGAS SR. | 1308 MERRILL ST | | | | SAGINAW | MI | 48601-2301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTO VASQUEZ | 4228 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| ALBERTO VASQUEZ | 987 CANTERBURY DR | | | | PONTIAC | MI | 48341-2335 |
| ALBERTO VILLARREAL | 2118 BONNIE LANE | | | | FOREST GROVE | OR | 97116-8637 |
| ALBERTO, ABRAHAM | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 |
| ALBERTO, ANTONE G | 7708 E BALAO DR | | | | SCOTTSDALE | AZ | 85266-2756 |
| ALBERTO, DOUGLAS A | 7086 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1546 |
| ALBERTO, ELIZABETH A | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| ALBERTO, GUADALUPE | 1202 COPEMAN BLVD | | | | FLINT | MI | 48504-7351 |
| ALBERTOS PRYOR | 202 S SANFORD ST | | | | PONTIAC | MI | 48342-3149 |
| ALBERTS BRUCE | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| ALBERTS ROBERT (ESTATE OF) (491930) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALBERTS, ALICIA K | | | | | | | |
| ALBERTS, BETTY J | 1323 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2447 |
| ALBERTS, BRANDI L | | | | | | | |
| ALBERTS, BRUCE D | 231 OAK GROVE DR | | | | COLUMBIAVILLE | MI | 48421-9724 |
| ALBERTS, CLARABEL | 1010 TAYWOOD RD | COTTAGE 712 | | | ENGLEWOOD | OH | 45322-2415 |
| ALBERTS, DANA W | PO BOX 291 | | | | DOVER FOXCROFT | ME | 04426-0291 |
| ALBERTS, DONALD R | 469 E ENGEL RD | | | | WEST BRANCH | MI | 48661-9520 |
| ALBERTS, EARL L | 249 MEADOW POINTE DR | | | | FENTON | MI | 48430-3259 |
| ALBERTS, EDWARD A | 5144 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9500 |
| ALBERTS, FEMIA S | 16250 E 12 MILE RD APT 8 | | | | ROSEVILLE | MI | 48066-5061 |
| ALBERTS, FEMIA S A | 16250 E 12 MILE RD APT 8 | | | | ROSEVILLE | MI | 48066-5061 |
| ALBERTS, FREDDIE W | 3742 BURR CT | | | | STERLING HTS | MI | 48310-1793 |
| ALBERTS, GARY D | 6537 VENTURA DR | | | | PITTSBURGH | PA | 15236-3649 |
| ALBERTS, GEORGE H | 1010 TAYWOOD RD | COTTAGE 712 | | | ENGLEWOOD | OH | 45322-2415 |
| ALBERTS, HOLGER J | 7020 HALF MOON CIR APT 205 | | | | HYPOLUXO | FL | 33462-5434 |
| ALBERTS, JERRY D | 1751 BIG CYPRESS BLVD | | | | LAKELAND | FL | 33810-2375 |
| ALBERTS, JOYCE A | 2250 W GOLF RD APT 222 | | | | HOFFMAN ESTATES | IL | 60169-1112 |
| ALBERTS, LINDA M | 124 CAPITAL | | | | HOUGHTON LAKE | MI | 48629 |
| ALBERTS, LINDA M | 124 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 |
| ALBERTS, PATRICIA A | 1493 E BROWN RD | | | | MAYVILLE | MI | 48744-9337 |
| ALBERTS, PHILLIP D | 11135 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9017 |
| ALBERTS, PHILLIP DALE | 11135 ALEXANDRIA LN | | | | DAVISON | MI | 48423-9017 |
| ALBERTS, RICHARD J | 3150 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| ALBERTS, RICHARD JONATHON | 3150 S GRAHAM RD | | | | SAGINAW | MI | 48609-9733 |
| ALBERTS, ROCKY | 10613 N LATSON RD | | | | HOWELL | MI | 48855-9223 |
| ALBERTS, ROY A | 1493 E BROWN RD | | | | MAYVILLE | MI | 48744-9337 |
| ALBERTS, RUSTY L | 3008 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-3310 |
| ALBERTS, TIMOTHY R | 124 CAPITAL RD | | | | HOUGHTON LAKE | MI | 48629-9609 |
| ALBERTS, TIMOTHY W | 1913 STANLEY ST | | | | SAGINAW | MI | 48602-1085 |
| ALBERTS, WILLIAM T | 2572 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9003 |
| ALBERTSON BEATRICE | 3228 RYCROFT ST | | | | KEEGO HARBOR | MI | 48320-1327 |
| ALBERTSON MARTHA | 100 RED OAK DRIVE | | | | LIMA | OH | 45806-9618 |
| ALBERTSON TANYA | ALBERTSON, TANYA | 279 WILLOW RUN | | | CLITON | YN | 37716-2717 |
| ALBERTSON, ADELINE | 42250 HAYES RD APT 615 | | | | CLINTON TWP | MI | 48038-6757 |
| ALBERTSON, BERNARD L | PO BOX 82 | | | | ROCKVILLE | IN | 47872-0082 |
| ALBERTSON, BOBBY L | 2758 W HARRELD RD | | | | MARION | IN | 46952-9207 |
| ALBERTSON, CHERYL D | 712 SW 27TH ST | | | | MOORE | OK | 73160-5523 |
| ALBERTSON, DONALD S | 1637 OAKCREST DR | | | | TROY | MI | 48083-5391 |
| ALBERTSON, GARY S | 2335 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9748 |
| ALBERTSON, GEORGE C | 24896 DEERFIELD DR | | | | NORTH OLMSTED | OH | 44070-1232 |
| ALBERTSON, JAMES E | 1624 E 33RD ST | | | | MARION | IN | 46953-3839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBERTSON, JOYCE | 424 S MICHIGAN AVE | | | | EDGERTON | OH | 43517-9806 |
| ALBERTSON, JOYCE | 424 S. MICHIGAN AVE | | | | EDGERTON | OH | 43517-9806 |
| ALBERTSON, LOUSINE | 1802 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4344 |
| ALBERTSON, MARSHA A. | 45453 DIAMOND POND DR | | | | MACOMB | MI | 48044-3551 |
| ALBERTSON, MICHAEL D | 2335 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9748 |
| ALBERTSON, PAUL E | 7296 10TH AVE | | | | SEARS | MI | 49679-8205 |
| ALBERTSON, PAUL F | 1400 ZILLOCK RD LOT L045 | | | | SAN BENITO | TX | 78586-9780 |
| ALBERTSON, RICHARD J | 600 STATE HIGHWAY 495 LOT 1019 | | | | ALAMO | TX | 78516-7018 |
| ALBERTSON, ROBERT F | 224 SULLIVAN WAY APT A3 | | | | EWING | NJ | 08628-3421 |
| ALBERTSON, RONALD S | 2310 FRASER ST | | | | BAY CITY | MI | 48708-8634 |
| ALBERTSON, ROY A | 731 HIGHWAY 3 | | | | ARMSTRONG | MO | 65230-9509 |
| ALBERTSON, RUBY | 133 ANDERSON AVE | | | | CROSWELL | MI | 48422-1216 |
| ALBERTSON, STANLEY L | 712 SW 27TH ST | | | | MOORE | OK | 73160-5523 |
| ALBERTSON, TANYA | 279 WILLOW RUN | | | | CLINTON | TN | 37716-2717 |
| ALBERTSON, TODD D | 49437 PARKSIDE CT | | | | MACOMB | MI | 48044-1817 |
| ALBERTSON, WILLIAM D | 44472 RIVERGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1376 |
| ALBERTSON, WILLIAM E | 43303 HORN HILL RD | | | | RICHMOND | MO | 64085-8145 |
| ALBERTSTEEN MOTLEY | 2808 HILLCREST ST | | | | LANSING | MI | 48911-2349 |
| ALBERTUS DR  GUENTHER | BRAMSCHERSTRASSE 51 | | | D 49088 OSNABRUECK, GERMANY | | | |
| ALBERTUS DR.GUENTHER | BRAMSCHERSTRASSE 51 | D 49088 OSNABRUECK | E-MAIL: ALBERTUS.GUENTHER@ARCOR.DE | | | | |
| ALBERTUS GRIGG | 768 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1458 |
| ALBERTUS MAGNUS COLLEGE | BUSINESS OFFICE | 700 PROSPECT ST | | | NEW HAVEN | CT | 06511-1224 |
| ALBERTUS MAGNUS COLLEGE | NEW DIMENSIONS PROGRAM | 1 LONG WHARF DR STE 216 | | | NEW HAVEN | CT | 06511-5991 |
| ALBERTUS TEN HARMSEL | 3035 BEECHRIDGE DR | | | | HUDSONVILLE | MI | 49426-1700 |
| ALBERTY, BRIAN S | 89 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2800 |
| ALBERY I I I, HAROLD G | 7468 BERNARD DR | | | | TEMPERANCE | MI | 48182-1551 |
| ALBERY III, HAROLD G | 7468 BERNARD DR | | | | TEMPERANCE | MI | 48182-1551 |
| ALBIG, VIRGINIA D | 3701 WILSON AVE | | | | LANSING | MI | 48906-2427 |
| ALBIHNS PATENTBYRA STOCKHOLM AB | BOX 5581 | | | STOCKHOLM S-114 85 SWEDEN | | | |
| ALBIN | 800 FAIRMOUNT AVE STE 210 | | | | PASADENA | CA | 91105-3152 |
| ALBIN BAK | 6136 BONETA RD | | | | MEDINA | OH | 44256-8762 |
| ALBIN BAUER | 909 HANSON ST | | | | NORTHWOOD | OH | 43619-1723 |
| ALBIN BIZILJ | 268 ERATH DR | | | | ROCHESTER | NY | 14626-1929 |
| ALBIN BIZILJ | 268 ERATH DRIVE | | | | ROCHESTER | NY | 14626-1929 |
| ALBIN GLAZA | 1420 FRASER ST | | | | BAY CITY | MI | 48708-7958 |
| ALBIN INDUSTRIES | 24288 INDOPLEX CIR | | | | FARMINGTON | MI | 48335-2522 |
| ALBIN INDUSTRIES INC | 46921 ENTERPRISE CT | | | | WIXOM | MI | 48393-4728 |
| ALBIN INDUSTRIES, INC. | GREG YAUCH | 46921 ENTERPRISE CT | | | WIXOM | MI | 48393-4728 |
| ALBIN JACKOWSKI | 8642 ALLEN RD | | | | ALLEN PARK | MI | 48101-1432 |
| ALBIN JR, ALBERT F | 8924 SE 118TH LN | | | | SUMMERFIELD | FL | 34491-1630 |
| ALBIN KIERZEK | 9320 DIXIE | | | | REDFORD | MI | 48239-1558 |
| ALBIN KUCMANIC | 6441 FAIRHAVEN RD | | | | MAYFIELD HTS | OH | 44124-4112 |
| ALBIN LINGA | 27 HAYNES ST | | | | WORCESTER | MA | 01603-2625 |
| ALBIN MAAG | HANNAH-HOECH-STR 14 | | | 51375 LEVERKUSEN GERMANY | | | |
| ALBIN MAJDANIK JR | 1273 IBIS DR | | | | ENGLEWOOD | FL | 34224-4611 |
| ALBIN PETEFIN, JR | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALBIN RABIDEAU | 711 E DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9161 |
| ALBIN SOCHA | 1222 CHATWELL DR BLDG 5 | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBIN STACHURA | 614 71ST ST | | | | NIAGARA FALLS | NY | 14304-2222 |
| ALBIN TISCHLER | 462 STATE HIGHWAY 11B | | | | POTSDAM | NY | 13676-3308 |
| ALBIN, ANTHONY M | 2106 E CARPENTER RD | | | | FLINT | MI | 48505-1883 |
| ALBIN, DEBORAH L | PO BOX 92 | | | | WEBBERVILLE | MI | 48892-0092 |
| ALBIN, EMMA | 466 N KIPPEN DR SE | | | | GRAND RAPIDS | MI | 49548-6820 |
| ALBIN, EMMA | 466 NORTH KIPPEN SE | | | | GRAND RAPIDS | MI | 49548-6820 |
| ALBIN, GARY W | 8175 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-5139 |
| ALBIN, JAMES C | 2851 COOK STORE TR1 | | | | MURRAY | KY | 42071 |
| ALBIN, JOHN J | 4215 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9568 |
| ALBIN, JOHN M | 9110 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| ALBIN, JOSEPH H | PO BOX 58 | | | | LINWOOD | MA | 01525-0058 |
| ALBIN, MARK A | 6076 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9754 |
| ALBIN, PHILIP A | 2200 TIN BILL RD | | | | CARO | MI | 48723-9497 |
| ALBIN, RICHARD G | 2759 COUNTRY BREEZE BLVD | | | | NAVARRE | FL | 32566-7940 |
| ALBIN, STACIA L | 4215 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9568 |
| ALBIN, STANLEY W | 2000 E DAYTON RD | | | | CARO | MI | 48723-9476 |
| ALBIN, VERONICA | 4801 DUVERNAY DR APT 111 | | | | LANSING | MI | 48910-5852 |
| ALBIN, VIRGINIA M | 8940 CEDARWOOD DRIVE | | | | ORLAND HILLS | IL | 60487 |
| ALBIN, WALTER A | 915 GREENWOOD AVENUE | | | | SAINT JOSEPH | MI | 49085-1703 |
| ALBINA BLANCHETTE | 124 SYCAMORE LN | | | | LAKE HELEN | FL | 32744-3132 |
| ALBINA DE BELL | 106 DONNA MARIE CIR N | | | | ROCHESTER | NY | 14606-3406 |
| ALBINA DILE | 4124 HIGHWAY 421 | | | | BRISTOL | TN | 37620-7735 |
| ALBINA FURTAK | 11096 E WINCHCOMB DR | | | | SCOTTSDALE | AZ | 85255-1614 |
| ALBINA JAMSEK | 24622 SURREY CIR | | | | WESTLAKE | OH | 44145-4956 |
| ALBINA KNOX | 389 PINEVIEW DR | | | | VENICE | FL | 34293-3942 |
| ALBINA LAZAR | 20710 TREBEC BLVD | | | | EUCLID | OH | 44119-1816 |
| ALBINA MAKOWSKI | 7323 CARSON RD | | | | BROCKWAY | MI | 48097-3623 |
| ALBINA MONTIONE | 16 WILLIAMSTOWNE CT APT 2 | | | | CHEEKTOWAGA | NY | 14227-3960 |
| ALBINA PANCHECK | 2377 HARMONY DR | | | | BURTON | MI | 48509-1163 |
| ALBINA PENTZAK | 782 ALLEN AVENUE | | | | CHESHIRE | CT | 06410-1801 |
| ALBINA SUBACH | 3620 S 57TH AVE | | | | CICERO | IL | 60804-4314 |
| ALBINA VYSNIAUSKAS | 4129 MERRIFIELD CT | | | | SUNNY HILLS | FL | 32428-3044 |
| ALBINAS SADAUSKAS | 480 SAN NICOLAS WAY | | | | ST AUGUSTINE | FL | 32080-7714 |
| ALBINAS ZIURINSKAS | 32109 BARTON ST | | | | GARDEN CITY | MI | 48135-1292 |
| ALBINIAK, MARY | S68W12622 WOODS RD | | | | MUSKEGO | WI | 53150-3541 |
| ALBINO ALCANTARA | 897 MUIRFIELD AVE | | | | SIMI VALLEY | CA | 93065-5638 |
| ALBINO E PINA JR | 309 COLONEL THOMAS HAYWARD RD | | | | BLUFFTON | SC | 29909-5032 |
| ALBINO F FORTUNO | 5    NISA LANE | | | | ROCHESTER | NY | 14606-4003 |
| ALBINO JOSEPH (355943) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALBINO LOVATO | 40903 171ST ST E | | | | LANCASTER | CA | 93535-7404 |
| ALBINO MARTINI | 1511 HEMLOCK DR | | | | LAREDO | TX | 78041-6820 |
| ALBINO PINA JR | 309 COLONEL THOMAS HEYWARD RD | | | | BLUFFTON | SC | 29909-5032 |
| ALBINO, CARMEN J | 19-42 80TH ST. | #D2 | | | JACKSON HEIGHTS | NY | 11370 |
| ALBINO, JOSEPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALBINSON, ROBERT L | BANK OF AMERICA - PRIVATE BANK | 200 E GRANADA BLVD STE 300 | | | ORMOND BEACH | FL | 32176 |
| ALBION 5 BAY TIRE & AUTO | 1783 ALBION RD | | | ETOBICOKE ON M9W 5S7 CANADA | | | |
| ALBION COLLEGE | ACCOUNTING DEPARTMENT | 611 E PORTER ST | | | ALBION | MI | 49224-1831 |
| ALBION DEVICES INC | 538 STEVENS AVENUE | | | | SOLANA BEACH | CA | 92075-2054 |
| ALBION DEVICES INCORPORATED | 538 STEVENS AVE | | | | SOLANA BEACH | CA | 92075-2054 |
| ALBION INDUSTRIES INC | 800 N CLARK ST | PO BOX 569 | | | ALBION | MI | 49224-1455 |
| ALBION MOQUIN | 150 FAIRFIELD ST | | | | BRISTOL | CT | 06010-3621 |
| ALBION, IRA N | 29950 SUMMIT DR APT 102 | | | | FARMINGTON HILLS | MI | 48334-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBION-HOMER UNITED WAY | PO BOX 55 | | | | ALBION | MI | 49224-0055 |
| ALBIRDA HAWKINS | 40 S LINDEN RD APT 101 | | | | MANSFIELD | OH | 44906-3059 |
| ALBITZ GARAGE | 2827 E HIGH ST | | | | POTTSTOWN | PA | 19464-3119 |
| ALBITZ, ROSEMARY | 6135 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4537 |
| ALBITZ, STEPHEN E | 2396 OTTAWA RIVER RD | | | | TOLEDO | OH | 43611-1965 |
| ALBITZ, STEPHEN ERNEST | 2396 OTTAWA RIVER RD | | | | TOLEDO | OH | 43611-1965 |
| ALBO DON S | ALBO, DON S | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| ALBO, DON S | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| ALBOHN, WILLIAM P | 150 WALTER AVE | | | | THORNWOOD | NY | 10594-1621 |
| ALBONE, DOUGLAS G | 783 WALNUT ST | | | | LOCKPORT | NY | 14094-3306 |
| ALBONE, EUGENE R | 5497 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6223 |
| ALBONE, TIMOTHY L | 1020 W CENTER ST | | | | MEDINA | NY | 14103-1054 |
| ALBORN, R C | 2138 RIDGE RD | | | | ONTARIO | NY | 14519-9556 |
| ALBOSTA, ANNE M | 4399 BRADFORD DR | | | | SAGINAW | MI | 48603-3049 |
| ALBOSTA, BETTYE M | 5360 FORT RD ROUTE 1 | | | | SAGINAW | MI | 48601-9312 |
| ALBRANT JR, CLYDE J | 19322 HACKETT LAKE HWY | | | | ONAWAY | MI | 49765-8801 |
| ALBRANT, ANDREW W | 6141 BELLINGHAM CT | | | | BURTON | MI | 48519-1615 |
| ALBRANT, CLYDE J | 19322 HACKETT LAKE HWY | | | | ONAWAY | MI | 49765-8801 |
| ALBRANT, JOHANNA G | 990 RYAN ST | | | | OWOSSO | MI | 48867-3438 |
| ALBRECHT  FLOR | PROF BAUER STR 1 | | | 97294 UNTERPLEICHFELD GERMANY | | | |
| ALBRECHT ALTES | WINDHOF 5 | | | 67745 GRUMBACH GERMANY | | | |
| ALBRECHT COGSWELL | 12690 SUNDOWN LN | | | | TRAVERSE CITY | MI | 49686-9007 |
| ALBRECHT FLOR | YUMEI TAN-FLOR | PROF-BAUER-STR 1 | | 97294 UNTERPLEICHFELD GERMANY | | | |
| ALBRECHT FLOR | PROF BAUER STR 1 | | | 97294 UNTERPLEICHFELD GERMANY | | | |
| ALBRECHT FLOR | PROF-BAUER-STR 1 | | | 97294 UNTERPLEICHFELD GERMANY | | | |
| ALBRECHT JOHN R (428393) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALBRECHT JR, DONALD P | 6244 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46220-4444 |
| ALBRECHT KOCH | | | | | | | |
| ALBRECHT SCHOCK | ZIMMERPLATZ 5 | | | 74532 ILSHOFEN  GERMANY | | | |
| ALBRECHT SCHUH | 16340 FISH LAKE RD | | | | HOLLY | MI | 48442-8349 |
| ALBRECHT SEIFERT | GꞪTZSTRASSE 19 | 69 469  WEINHEIM | GERMANY | | | | |
| ALBRECHT TAPPE | JAHNSTR. 76 | | | 72108 ROTTENBURG GERMANY | | | |
| ALBRECHT VON FREEDEN | 5137 E KINGS AVE | | | | SCOTTSDALE | AZ | 85254-1039 |
| ALBRECHT WILLIAM (471034) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALBRECHT, ALAN K | 4708 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2156 |
| ALBRECHT, ALICE | PO BOX 3447 | | | | ARLINGTON | WA | 98223-3447 |
| ALBRECHT, ANDREW | | | | | | | |
| ALBRECHT, BETTY L | 9924 NORMAN ST | | | | LIVONIA | MI | 48150-2436 |
| ALBRECHT, BOBBY A | 2188 HORTON WAY | | | | LEWISBURG | TN | 37091-6574 |
| ALBRECHT, BONNIE F | 2086 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| ALBRECHT, BONNIE FAY | 2086 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| ALBRECHT, CAROLINE | 1410 DOWNEY | | | | LANSING | MI | 48906-2815 |
| ALBRECHT, CAROLINE | 1410 DOWNEY ST | | | | LANSING | MI | 48906-2815 |
| ALBRECHT, CHARLES E | 2611 BRADFORD DR | | | | SAGINAW | MI | 48603-2979 |
| ALBRECHT, CHARLES E | 9200 HEATH RD | | | | COLDEN | NY | 14033-9604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBRECHT, CHARLES F | 53 GROVE ST | | | | COOPERSVILLE | MI | 49404-1101 |
| ALBRECHT, CHARLOTTE E | 1910 WEGNER ST | | | | WAUSAU | WI | 54401-5261 |
| ALBRECHT, CHRISTINE A | 4244 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4239 |
| ALBRECHT, DAVID A | 2270 REIDSVIEW E | | | | WHITE LAKE | MI | 48383-3937 |
| ALBRECHT, DAVID D | 447 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2510 |
| ALBRECHT, DAVID DERRILL | 447 CALIFORNIA BLVD | | | | TOLEDO | OH | 43612-2510 |
| ALBRECHT, DAVID J | 2094 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-9405 |
| ALBRECHT, DAVID J | 11849 CHICKORY DR | | | | GRAND HAVEN | MI | 49417-9383 |
| ALBRECHT, DAVID L | 2508 N LEFEBER AVE | | | | WAUWATOSA | WI | 53213-1222 |
| ALBRECHT, DONALD R | 1229 AUGUSTINE DR | | | | LADY LAKE | FL | 32159-0022 |
| ALBRECHT, DONNA E | 1011 E MONOWAU APT 5 | | | | TOMAH | WI | 54660 |
| ALBRECHT, DONNA MAE | 2096 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| ALBRECHT, DONNA R | 56184 STONEY PLACE DR | | | | SHELBY TOWNSHIP | MI | 48316-4920 |
| ALBRECHT, DONNA R | 56164 STONEY PL N | | | | SHELBY TWP | MI | 48316 |
| ALBRECHT, DORIS L | 1880 N COUNTY ROAD 600 E | | | | AVON | IN | 46123-8693 |
| ALBRECHT, FRANK W | 1410 DOWNEY ST | | | | LANSING | MI | 48906-2815 |
| ALBRECHT, FREDERICK G | PO BOX 4073 | | | | CENTER LINE | MI | 48015-4073 |
| ALBRECHT, GEORGE M | 9132 STATE RD | | | | N ROYALTON | OH | 44133-1910 |
| ALBRECHT, GERALD E | 1940 CORONA DEL SIRE DR | | | | N FT MYERS | FL | 33917-7713 |
| ALBRECHT, HAROLD B | 4116 PLEASANT ST | | | | METAMORA | MI | 48455-9403 |
| ALBRECHT, HEINZ R | 1825 S CALLE MONTANOSA | | | | GREEN VALLEY | AZ | 85622-1608 |
| ALBRECHT, HELGA I.C. | 914 ST RT 95 R 1 | | | | PERRYSVILLE | OH | 44864 |
| ALBRECHT, IRVIN W | 7957 ALHAMBRA RD | | | | NEW DOUGLAS | IL | 62074-1819 |
| ALBRECHT, JOAN M | 8041 GORDON DR | | | | INDIANAPOLIS | IN | 46278-1317 |
| ALBRECHT, JOEL T | 265 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-3910 |
| ALBRECHT, JOHN F | W8301 CLOVER VALLEY RD | | | | WHITEWATER | WI | 53190-4200 |
| ALBRECHT, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALBRECHT, JOHN W | 8173 N COUNTY ROAD 25 W | | | | BAINBRIDGE | IN | 46105-9504 |
| ALBRECHT, JOHN WESLEY | 8173 N COUNTY ROAD 25 W | | | | BAINBRIDGE | IN | 46105-9504 |
| ALBRECHT, KEITH R | 6818 SWISSWAY DR | | | | DAYTON | OH | 45459-1237 |
| ALBRECHT, LESTER L | 3202 TIMBERWAY DR | | | | PINCKNEY | MI | 48169-9480 |
| ALBRECHT, LOUIS J | 4931 W 13TH ST | | | | SPEEDWAY | IN | 46224-6519 |
| ALBRECHT, MARIANNE | C/O SONJA CAHILL | 465 RIVER ROAD | | | TEWKSBURY | MA | 01876 |
| ALBRECHT, MARIANNE | 465 RIVER RD | C/O SONJA CAHILL | | | TEWKSBURY | MA | 01876-1044 |
| ALBRECHT, MARTIN | 1580 NEWMAN AVE | | | | LAKEWOOD | OH | 44107-5233 |
| ALBRECHT, MICHAEL J | 2086 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| ALBRECHT, MICHAEL J | 860 EAGLE VIEW LN | | | | OWENTON | KY | 40359-9074 |
| ALBRECHT, MICHAEL K | 4526 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9406 |
| ALBRECHT, PAUL F | 58 NINA TER | | | | WEST SENECA | NY | 14224-4469 |
| ALBRECHT, RAYMOND C | 2618 BRUNSWICK RD | | | | YOUNGSTOWN | OH | 44511-2114 |
| ALBRECHT, RICHARD L | 2176 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 |
| ALBRECHT, ROBERT J | 28911 GREYSTONE | | | | MISSION VIEJO | CA | 92692-4304 |
| ALBRECHT, ROGER M | 14284 PROVIM FOREST CT | | | | SHELBY TOWNSHIP | MI | 48315-2872 |
| ALBRECHT, RONALD W | 634 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546-3303 |
| ALBRECHT, ROSE | 34667 GIANNETTI DRIVE | | | | STERLING HTS | MI | 48312-5727 |
| ALBRECHT, RUDOLF F | 448 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3616 |
| ALBRECHT, SHARON L | 6244 N TUXEDO ST | | | | INDIANAPOLIS | IN | 46220-4444 |
| ALBRECHT, THOMAS G | 1959 PAGEANT WAY | | | | HOLT | MI | 48842-1546 |
| ALBRECHT, THOMAS M | 3480 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| ALBRECHT, THOMAS W | 1130 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| ALBRECHT, WILLIAM | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALBRECHT, WILLIAM C | 34667 GIANNETTI DRIVE | | | | STERLING HTS | MI | 48312-5727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBRECHT, WILLIAM D | 3142 WOODSIDE ST | | | | DEARBORN | MI | 48124-3922 |
| ALBRECHT, WILMA C | 7707 N TOCOHO TRL | | | | EDGERTON | WI | 53534-9717 |
| ALBRECHT, WILMA J | 729 LORI DR APT 205 | | | | PALM SPRINGS | FL | 33461-1254 |
| ALBRECHT-HAMLIN CHEVROLET INC | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| ALBRECHT-HAMLIN CHEVROLET, INC. | 1401 VAUGHN RD | | | | WOOD RIVER | IL | 62095-1853 |
| ALBRECHT-THAYER, REBECCA L | 2735 WABASH RD | | | | LANSING | MI | 48910-4861 |
| ALBREE TURNER | 6509 HIGHWAY 172 | | | | HODGES | AL | 35571-3117 |
| ALBRIGHT BENJAMIN | 6190 ROGERS PARK PL | | | | CINCINNATI | OH | 45213 |
| ALBRIGHT COLLEGE | CONTROLLERS OFFICE | PO BOX 15234 | ATTN CASHIER | | READING | PA | 19612-5234 |
| ALBRIGHT JOHN E (408696) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALBRIGHT JR, HARRY W | 1453 ATHLONE ST | | | | OXFORD | MI | 48371-6003 |
| ALBRIGHT JR, JAMES R | 127 LYON AVE | | | | LOVELAND | OH | 45140-2944 |
| ALBRIGHT JR, REGIS C | 1411 WARWICK ST | | | | STREETSBORO | OH | 44241-4614 |
| ALBRIGHT MOTOR COMPANY | WILLIAM ALBRIGHT | 1001 STATE ST | | | LAWRENCEVILLE | IL | 62439-2326 |
| ALBRIGHT MOTOR COMPANY | 1001 STATE ST | | | | LAWRENCEVILLE | IL | 62439-2326 |
| ALBRIGHT SMITH, MONICA | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| ALBRIGHT SMITH, MONICA | CHANDLER LAW OFFICES | 207 E FRANK AVE STE 103 | | | LUFKIN | TX | 75901-3058 |
| ALBRIGHT TONYA | ALBRIGHT, MATTHEW | 207 E FRANK AVE STE 103 | | | LUFKIN | TX | 75901-3058 |
| ALBRIGHT TONYA | ALBRIGHT SMITH, MONICA | 207 E FRANK AVE STE 103 | | | LUFKIN | TX | 75901-3058 |
| ALBRIGHT TONYA | ALBRIGHT SMITH, MONICA | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| ALBRIGHT TONYA | ALBRIGHT, TONYA | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| ALBRIGHT WELDING SUPPLY CO INC | 3132 E LINCOLN WAY | | | | WOOSTER | OH | 44691-3757 |
| ALBRIGHT, ALICE L | 109 BELAIRE CR. | | | | DAPHNE | AL | 36526 |
| ALBRIGHT, BARRY L | 27 EATON RD | | | | BRISTOL | CT | 06010-4061 |
| ALBRIGHT, BENNY D | 920 GILEAD RUPE RD | | | | LEXINGTON | MO | 64067-7180 |
| ALBRIGHT, BERNICE | 1326 NICOLET PLACE | | | | DETROIT | MI | 48207 |
| ALBRIGHT, BRUCE A | 59 BROOKVIEW DR | | | | BELLEVILLE | MI | 48111-9725 |
| ALBRIGHT, BRUCE L | 5058 S US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8719 |
| ALBRIGHT, CAMERON W | 4489 ARDONNA LANE | | | | DAYTON | OH | 45432-1809 |
| ALBRIGHT, CAMERON W | 4489 ARDONNA LN | | | | DAYTON | OH | 45432-1809 |
| ALBRIGHT, CARL G | 1318 BAYVIEW RD | | | | BATH | NC | 27808 |
| ALBRIGHT, CAROL L | 8245 BREMEN RD SE | | | | BREMEN | OH | 43107-9798 |
| ALBRIGHT, CHARLES F | 1310 TALLBERRY DR | C/O STEPHEN ALBRIGHT | | | CINCINNATI | OH | 45230-2318 |
| ALBRIGHT, CHARLES H | 3644 FIRETHORN DR | | | | DEL CITY | OK | 73115-2335 |
| ALBRIGHT, CHRISTOPHER P | 4735 FIELDCREST DR | | | | LANSING | MI | 48917-2047 |
| ALBRIGHT, CHRISTOPHER P. | 4735 FIELDCREST DR | | | | LANSING | MI | 48917-2047 |
| ALBRIGHT, CLAYTON R | 1641 E CENTRAL ST | | | | SPRINGFIELD | MO | 65802-2105 |
| ALBRIGHT, CORA | 6951 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 |
| ALBRIGHT, DALE D | 481 MERLEE CIR | | | | EAGLE POINT | OR | 97524-9579 |
| ALBRIGHT, DAVID A | 104 4TH AVE | | | | NEW CASTLE | DE | 19720-4164 |
| ALBRIGHT, DAVID M | 8333 WACO LN | | | | POWELL | OH | 43065-9527 |
| ALBRIGHT, DAVID M | 8333 WACO LANE | | | | POWELL | OH | 43065-9527 |
| ALBRIGHT, DAVID P | 1485 SAND PIPER DR | | | | GRAND BLANC | MI | 48439-7247 |
| ALBRIGHT, DOLORES M | 2308 STARR RD | | | | ROYAL OAK | MI | 48073-2206 |
| ALBRIGHT, DONNA | 948 HONEYSUCKLE TR | | | | WINDER | GA | 30680-3008 |
| ALBRIGHT, DONNA B | 1001 27TH. ST. E. | | | | BRADENTON | FL | 34208-3122 |
| ALBRIGHT, DONNA B | 1001 27TH ST E | | | | BRADENTON | FL | 34208-3122 |
| ALBRIGHT, DOYLE O | 501 S PECULIAR DR APT 30 | | | | PECULIAR | MO | 64078 |
| ALBRIGHT, DWIGHT | 5324 BIFFLE DOWNS ROAD | | | | STONE MTN | GA | 30088-3818 |
| ALBRIGHT, EILEEN M | 4916 LUANN AVE | | | | TOLEDO | OH | 43623-3834 |
| ALBRIGHT, GENE H | 1859 OUTER LN DR | | | | YPSILANTI | MI | 48198-9107 |
| ALBRIGHT, GERTRUDE E | 204 E FORTH ST | UNIT E3 | | | LAWSON | MO | 64062 |
| ALBRIGHT, GERTRUDE E | 1103 N RAUM ST | | | | LAWSON | MO | 64062-9367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBRIGHT, JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| ALBRIGHT, JEAN A | 241 MAGNOLIA DR | | | | LEBANON | OH | 45036-7939 |
| ALBRIGHT, JERALD R | 2667 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| ALBRIGHT, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALBRIGHT, JOHN T | 23707 W 58TH ST | | | | SHAWNEE | KS | 66206-2994 |
| ALBRIGHT, JOHN W | 886 N 400 W | | | | KOKOMO | IN | 46901-3849 |
| ALBRIGHT, JUSTINE C | 5280 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-1125 |
| ALBRIGHT, KARA | | | | | | | |
| ALBRIGHT, KATHY B | 17 MYSTIC DR | | | | BEAR | DE | 19701-4006 |
| ALBRIGHT, KEN | 7946 E US HIGHWAY 36 | | | | ROCKVILLE | IN | 47872-7707 |
| ALBRIGHT, KENNETH M | 4993 W HIGHWAY 21 21 | | | | HORNBEAK | TN | 38232 |
| ALBRIGHT, KENNETH S | 3100 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6126 |
| ALBRIGHT, LARRY | 100 SECRETARIAT CT | | | | BEAR | DE | 19701-3317 |
| ALBRIGHT, LAWRENCE F | 5884 S IVANHOE AVE | | | | YPSILANTI | MI | 48197-7112 |
| ALBRIGHT, LELA C | 1617 CAPE MAY RD | | | | ESSEX | MD | 21221-1612 |
| ALBRIGHT, LENWOOD I | 110 CONSTITUTION CT APT B | | | | ALBANY | GA | 31721-6290 |
| ALBRIGHT, LEWIS E | 4741 N OPFER LENTZ RD | | | | MARTIN | OH | 43445-9767 |
| ALBRIGHT, LINDA M | 2476 STEWART DR NW | | | | WARREN | OH | 44485-2349 |
| ALBRIGHT, LOIS I | 114 EASTWOOD DR | | | | GREENVILLE | OH | 45331-2851 |
| ALBRIGHT, MARGUERITE | 3356 S COUNTY RD 500 W | | | | RUSSIAVILLE | IN | 46979 |
| ALBRIGHT, MARILYN M | 1925 N LELAND AVE | | | | INDIANAPOLIS | IN | 46218-4781 |
| ALBRIGHT, MARTHA A | 1871 LARKSPUR DR | | | | ARLINGTON | TX | 76013-3479 |
| ALBRIGHT, MARY | 18606 BRIGGS CIRCLE | | | | PORT CHARLOTTE | FL | 33948-9600 |
| ALBRIGHT, MATTHEW | CHANDLER LAW OFFICES | 207 E FRANK AVE STE 103 | | | LUFKIN | TX | 75901-3058 |
| ALBRIGHT, MAXINE P | 674 COTTTAGE LN | | | | GREENWOOD | IN | 46143-8439 |
| ALBRIGHT, MAXINE P | 674 COTTAGE LN | | | | GREENWOOD | IN | 46143-8439 |
| ALBRIGHT, MILTON D | 249 PINEVIEW DR | | | | MOORESVILLE | IN | 46158-2774 |
| ALBRIGHT, MIRION A | 3494 S PARK AVE | | | | DOTHAN | AL | 36301-5534 |
| ALBRIGHT, MONICA | | | | | | | |
| ALBRIGHT, OLIVE | 513 BEL AIRE DR | | | | THIENSVILLE | WI | 53092-1409 |
| ALBRIGHT, OSCAR G | 89 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| ALBRIGHT, PAUL L | 3417 LONGFELLOW ST | | | | DETROIT | MI | 48206-1821 |
| ALBRIGHT, PAULA E | 31431 LONNIE BLVD | | | | WESTLAND | MI | 48185-1604 |
| ALBRIGHT, PEGGY A | PO BOX 421 | | | | AXTON | VA | 24054-0421 |
| ALBRIGHT, RAMONA TAYLOR | 450 CARGILL ST | | | | PRATTVILLE | AL | 36067-1538 |
| ALBRIGHT, RANDAL K | 224 ANGELA CIR | | | | OSWEGO | IL | 60543-7335 |
| ALBRIGHT, REUBEN P | 7435 GILLETTE ROAD | | | | FLUSHING | MI | 48433-9242 |
| ALBRIGHT, RICHARD C | 8588 N BLACK OAK DR | | | | EDGERTON | WI | 53534-8604 |
| ALBRIGHT, RICHARD L | 680 ELY ST | | | | BATAVIA | OH | 45103-2825 |
| ALBRIGHT, ROBBIE | 18853 ORLEANS CT | | | | NOBLESVILLE | IN | 46060-1595 |
| ALBRIGHT, ROBBIE | 7100 E 241ST ST | | | | CICERO | IN | 46034-9355 |
| ALBRIGHT, ROBERT L | 10627 W LA JOLLA DR | | | | SUN CITY | AZ | 85351-4119 |
| ALBRIGHT, ROBERT P | 1399 DENIES ST | | | | BURTON | MI | 48509-2122 |
| ALBRIGHT, RONALD F | 14225 DICE RD | | | | HEMLOCK | MI | 48626-9454 |
| ALBRIGHT, ROSE R | 3051 MAPLE RIDGE RD | | | | WILLARD | OH | 44890-9705 |
| ALBRIGHT, SHELBY J | 134 MONACO RD | | | | W MELBOURNE | FL | 32904-5137 |
| ALBRIGHT, SHIRLEY | 7435 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| ALBRIGHT, SHIRLEY J | 603 GREGMARK LN | | | | IONIA | MI | 48846-8734 |
| ALBRIGHT, SHIRLEY M | 1039 S MURIEL AVE | | | | COMPTON | CA | 90221-4531 |
| ALBRIGHT, SIBYL E | 24 APPLE HILL LN | | | | DUXBURY | MA | 02332-3532 |
| ALBRIGHT, STEPHANIE E | 6656 SONESTA DR | | | | INDIANAPOLIS | IN | 46217-7088 |
| ALBRIGHT, THOMAS W | 7435 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |
| ALBRIGHT, THOMAS WAYNE | 7435 GILLETTE RD | | | | FLUSHING | MI | 48433-9242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALBRIGHT, TONYA | | | | | | | |
| ALBRIGHT, TONYA | HOWRYBREEN LLP | 1900 PEARL ST | | | AUSTIN | TX | 78705-5408 |
| ALBRIGHT, URSA L | 504 SW 23RD ST | | | | EL RENO | OK | 73036-5856 |
| ALBRIGHT, URSA LOUISE | 504 SW 23RD ST | | | | EL RENO | OK | 73036-5856 |
| ALBRIGHT, VALERIE D | 3207 W 70TH ST | | | | DAVENPORT | IA | 52806 |
| ALBRIGHT, WILBUR E | 1697 ABERNETHY PL | | | | THE VILLAGES | FL | 32162-6780 |
| ALBRIGHT, WILLIAM J | 3253 CHICA CIR | | | | MELBOURNE | FL | 32904 |
| ALBRIGHT-REVELES, MARGARITA | 27022 229TH PL SE | | | | MAPLE VALLEY | WA | 98038 |
| ALBRING, ROBERT G | 416 E KING ST | | | | OWOSSO | MI | 48867-2403 |
| ALBRITTON CAROLE | 3262 CIRCLE DR | | | | FARMVILLE | NC | 27828-1679 |
| ALBRITTON COY | 309 AVENUE G NW | | | | CHILDRESS | TX | 79201-3645 |
| ALBRITTON JR, GREENE | 1857 MAYNARDS MILL ROAD | | | | FORSYTH | GA | 31029-8043 |
| ALBRITTON, ARTHUR | 31 W 17TH PL | | | | LOMBARD | IL | 60148-6141 |
| ALBRITTON, DARON S | 2128 REVERCHON DR | | | | ARLINGTON | TX | 76017-4566 |
| ALBRITTON, DAWN | 1801 HICKORY HIGHLANDS DRIVE | | | | ANTIOCH | TN | 37013-6159 |
| ALBRITTON, GEMINA C | 1857 MAYNARDS MILL RD | | | | FORSYTH | GA | 31029-8043 |
| ALBRITTON, LISA M | 1407 W 3RD AVE | | | | BRODHEAD | WI | 53520-1617 |
| ALBRITTON, MARIAN L | 16709 WINTHROP | | | | DETROIT | MI | 48235-3623 |
| ALBRITTON, MARLA D | 4913 SHADOWOOD RD | | | | COLLEYVILLE | TX | 76034-3093 |
| ALBRITTON, MELVIN | 2926 RUE ORLEANS 2 | | | | SHREVEPORT | LA | 71119 |
| ALBRITTON, RONALD E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALBRITTON, SEAMON J | 7509 BEATY AVE | | | | FORT WAYNE | IN | 46809-2879 |
| ALBRITTONS CLIFTON ALVERSON & MOODY P C | 109 OPP AVE | PO BOX 880 | | | ANDALUSIA | AL | 36420-3812 |
| ALBRITTONS GIVHAN CLIPTON & ALVERSON | PO BOX 880 | | | | ANDALUSIA | AL | 36420-1217 |
| ALBRIZIO, FRANK R | 48 GOVER RD | | | | MILLBURY | MA | 01527-4114 |
| ALBRIZZI, LISA M | 301 LANDOR CT | | | | SAINT LOUIS | MO | 63125 |
| ALBRIZZI, LISA M | 301 LANDOR COURT | | | | SAINT LOUIS | MO | 63125-1122 |
| ALBRO, DONALD H | 4448 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| ALBRO, DONALD HOWARD | 4448 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 |
| ALBRO, EMMA J | 5714 DALTON DR | | | | FARMINGTON | NY | 14425-9326 |
| ALBRO, L K | | | | | | | |
| ALBRO, TERRY L | 4030 TATES CREEK RD APT 4600 | | | | LEXINGTON | KY | 40517-3181 |
| ALBRO, TERRY L | 2248 VINTAGE ST | | | | SARASOTA | FL | 34240-8315 |
| ALBRYCHT, ANN A | 106 MONCE RD | | | | BURLINGTON | CT | 06013-2543 |
| ALBU, SANDU M | 1833 S SLEEPY HOLLOW AVE | | | | TUCSON | AZ | 85710-7257 |
| ALBUJA CARLOS HUMBERTO | ALBUJA, CARLOS HUMBERTO | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| ALBUQUERQUE AUTO AUCTION INC | 3411 BROADWAY BLVD SE | | | | ALBUQUERQUE | NM | 87105-0405 |
| ALBUQUERQUE PUBLIC SCHOOLS FLEET | | 916 LOCUST SE | | | ALBUQUERQUE | NM | 87106 |
| ALBUQUERQUE PUBLISHING COMPANY | 7777 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87109-4343 |
| ALBUQUERQUE, JOAQUIM S | 250 MARY LOU AVE | | | | YONKERS | NY | 10703-1904 |
| ALBUQUERQUE, MARIO | 1291 MYRTLE ST | | | | HILLSIDE | NJ | 07205-2217 |
| ALBURG, BARRY L | 313 TULIE GATE RD | # 181 | | | TULAROSA | NM | 88352 |
| ALBURG, PENELOPE OTTO | PO BOX 1143 | | | | ABIQUIU | NM | 87510-1143 |
| ALBURG, WILLIAM F | 3026 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| ALBURTUS, GREGORY L | 45183 60TH ST | | | | LAWRENCE | MI | 49064-9623 |
| ALBURTUS, ROBERT L | 20135 M-86 | P O BOX 186 | | | CENTREVILLE | MI | 49032-9640 |
| ALBURTUS, ROBERT L | PO BOX 186 | 20135 M-86 | | | CENTREVILLE | MI | 49032-0186 |
| ALBURY, ANDRENA M | 2715 FLINTLOCK PL | | | | AUSTELL | GA | 30106-2708 |
| ALBUS REGAN MARIE | 29322 CAMPBELL DR | | | | WARREN | MI | 48093-5230 |
| ALBUS, REGAN | | | | | | | |
| ALBUS, REGAN M | 29322 CAMPBELL DR | | | | WARREN | MI | 48093-5230 |
| ALBUS, REGAN MARIE | 29322 CAMPBELL DR | | | | WARREN | MI | 48093-5230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALBY RAY HARDIN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALBY WINFREY | 5387 MAPLETREE DR | | | | FLINT | MI | 48532-3334 |
| ALBY, KATIE | PROGRESSIVE | PROGRESSIVE UNIVERSAL INSURANCE CO 2010 O'NEIL AVE | | | HUDSON | WI | 54016 |
| ALCALA, ELADIO M | 646 TABOR ST | | | | ADRIAN | MI | 49221-3319 |
| ALCALA, ELVIRA | 1848 ROCHESTER RD | | | | LEONARD | MI | 48367-3542 |
| ALCALA, HERMINIA CARABA | 214 OLYMPIC WAY | APT 11 | | | MELBOURNE | FL | 32901 |
| ALCALA, HERMINIA CARABA | 3445 SPRING BRANCH | | | | MELBOURNE | FL | 32935-5760 |
| ALCALA, JOSE JESUS | PEREZ MAKASIAN WILLIAMS & MEDINA | 1432 E DIVISADERO ST | | | FRESNO | CA | 93721-1114 |
| ALCALA, JOSIE N | 5444 MOONLIGHT DR | | | | INDIANAPOLIS | IN | 46226-1757 |
| ALCALA, RALPH M | 17363 BEAVERLAND ST | | | | DETROIT | MI | 48219-3153 |
| ALCALA, ROSA MARIA | | | | | | | |
| ALCALA, THELMA G | 830 OTTER AVE | | | | WATERFORD | MI | 48328-3920 |
| ALCALA, YVONNE M | 2801 ALEXANDRA DR APT 2821 | | | | ROSEVILLE | CA | 95661 |
| ALCAN ALESA TECHNOLOGIES LTD | 150 ROCKLAND RD | CANADA | | TOWN OF MOUNT ROYAL PQ H3P 2V9 CANADA | | | |
| ALCAN AUTOMOTIVE | ALCAN PRODUCTS CORPORATION | 46555 MAGELLAN DR | | | NOVI | MI | 48377-2452 |
| ALCAN CORP | 46555 MAGELLAN DR | | | | NOVI | MI | 48377-2452 |
| ALCAN CORPORATION | MARK BOEHMAN | ALCAN AUTOMOTIVE STRUCTURES | 46555 MAGELLAN DRIVE | | ROME | GA | 30162 |
| ALCAN INC | 100-1188 RUE SHERBROOKE O | | | MONTREAL QC H3A 3G2 CANADA | | | |
| ALCAN INC | | | | | | | |
| ALCAN INC | 46555 MAGELLAN DR | | | | NOVI | MI | 48377-2452 |
| ALCAN INC | 6150 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 |
| ALCAN INC | ALUSINGEN PLATZ 1 | | | SINGEN BW 78224 GERMANY | | | |
| ALCAN INC | CHRIS TRAITSES | 2250 CHEMIN DE LA RESERVE | VILLE DE SAGUENAY | | HOLLAND | OH | 43528 |
| ALCAN INC | MARK BOEHMAN | ALCAN AUTOMOTIVE STRUCTURES | 46555 MAGELLAN DRIVE | | ROME | GA | 30162 |
| ALCAN PRIMARY PRODUCTS CORP | 6150 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 |
| ALCAN PRODUCTS CORPORATION | 46555 MAGELLAN DR | | | | NOVI | MI | 48377-2452 |
| ALCAN SINGEN GMBH | ALUSINGEN-PLATZ 1 | | | SINGEN 78221 GERMANY | | | |
| ALCAN SINGEN GMBH | ALUSINGEN PLATZ 1 | | | SINGEN BW 78224 GERMANY | | | |
| ALCAN/GERMANY | ALUSINGEN PLATZ 1 | | | SINGEN GE 78224 GERMANY | | | |
| ALCAN/KINGSTON | KINGSTON RESEARCH & DEVELOPMENT | P.O. BOX 8400 | | KINGSTON ON K7G 5L9 CANADA | | | |
| ALCAN/NOVI | 46555 MAGELLAN DR | | | | NOVI | MI | 48377-2452 |
| ALCANTAR JR., FREDDIE M | 2109 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |
| ALCANTAR JR., FREDDIE M. | 62 WOODLAKE RUN | | | | YODER | IN | 46798-9327 |
| ALCANTAR, ANA ALICIA M | 17625 OAKBROOK CT | | | | RENO | NV | 89508 |
| ALCANTAR, ANGELINA | 7253 CLEON AVE | | | | SUN VALLEY | CA | 91352-4807 |
| ALCANTAR, ANTHONY L | 323 E PROSPECT ST | | | | GIRARD | OH | 44420-2634 |
| ALCANTAR, BERNARD | 16816 W LUNDBERG ST | | | | SURPRISE | AZ | 85388-1576 |
| ALCANTAR, CESAR | 2014 BENT TREE LOOP | | | | ROUND ROCK | TX | 78681 |
| ALCANTAR, ERIKA R | 2109 CHERI CT | | | | FT WAYNE | IN | 46804-7301 |
| ALCANTAR, FREDDIE V | 221 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6436 |
| ALCANTAR, GEORGE A | 817 SE 12TH ST | | | | MOORE | OK | 73160-7220 |
| ALCANTAR, HENRY | 14625 KALISHER ST | | | | SAN FERNANDO | CA | 91340-4166 |
| ALCANTAR, JOHN M | 12165 SAN FERNANDO ROAD | APT 218 | | | SYLMAR | CA | 91342 |
| ALCANTAR, JUAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALCANTAR, MATTHEW | 17625 OAKBROOK CT | | | | RENO | NV | 89508-4023 |
| ALCANTAR, RAY L | 405 BERLIN WAY | | | | PATTERSON | CA | 95363-9577 |
| ALCANTAR, SAMUEL | 1126 ASHFORD PLACE DR | | | | O FALLON | MO | 63366-2002 |
| ALCANTAR, TEOFILO R | PO BOX 512 | | | | SANGER | CA | 93657-0512 |
| ALCANTAR, VICTORIA B | 2405 CROCKER LANE | | | | MODESTO | CA | 95358-1497 |
| ALCANTAR, VICTORIA B | 2405 CROCKER LN | | | | MODESTO | CA | 95358-1497 |
| ALCANTARA, ALBINO E | 897 MUIRFIELD AVE | | | | SIMI VALLEY | CA | 93065-5638 |
| ALCANTARA, PHILIP R | 3225 NW 57TH PL | | | | GAINESVILLE | FL | 32653-1702 |
| ALCARAS, MARIE A | 15 ASCOT CIR | | | | EAST AMHERST | NY | 14051-1808 |
| ALCARAS, MARIE A | 15 ASCOT CIRCLE | | | | E AMHERST | NY | 14051 |
| ALCARAZ HICKERSON, ERON | PO BOX 10730 | | | | SANTA ANA | CA | 92711-0730 |
| ALCARAZ MIGUEL | 6710 SCULLY WAY | | | | RIVERSIDE | CA | 92509-1989 |
| ALCARAZ-HICKERSON, ERIN | 43601 STANRIDGE AVE | | | | LANCASTER | CA | 93535 |
| ALCARAZ-HICKERSON, ERIN | C/O MERCURY INSURANCE GROUP | ATTN CHAD MANN | PO BOX 10730 | | SANTA ANA | CA | 92711-0730 |
| ALCARESE, JOHN S | 2619 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7507 |
| ALCATEL | 107 BEAVER CT | | | | COCKEYSVILLE | MD | 21030-2106 |
| ALCATEL VACUUM PRODUCTS INC | 67 SHARP ST | | | | HINGHAM | MA | 02043 |
| ALCAZAR, JAVIER A | 4605 COOLIDGE HWY APT 3 | | | | ROYAL OAK | MI | 48073-1653 |
| ALCEA TECHNOLOGIES INC | 401-1355 BANK STREET | | | OTTAWA CANADA ON KJH 8K7 CANADA | | | |
| ALCEBO, JOSE I | 930 AVON RD | | | | WEST PALM BEACH | FL | 33401-7524 |
| ALCEE ALFRED | 9729 PORTAGE DR | | | | SAINT LOUIS | MO | 63136-5311 |
| ALCERITO LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| ALCHAMMAS, ZIAD | 13829 IRONWOOD DR | | | | SHELBY TOWNSHIP | MI | 48315-4299 |
| ALCHEM ALUMINUM INC | 430 W GARFIELD AVE | | | | COLDWATER | MI | 49036-8000 |
| ALCHEMO OF CONNECTICUT | PORTER AVENUE | | | | MIDDLEBURY | CT | 06762 |
| ALCHEMY PARTNERS LLP, ATT: JON MOULTON | 25 BEDFORD STREET, COVENT GARDEN | | | LONDON WC2E 9ES GREAT BRITAIN | | | |
| ALCHIN, ERIC W | 11500 RUESS RD | | | | PERRY | MI | 48872-8107 |
| ALCHIN, FREDERICK J | 1975 SUN DR | | | | OWOSSO | MI | 48867-9765 |
| ALCHIN, MADELYNN D | 206 FENWOOD DR | | | | PRUDENVILLE | MI | 48651-9425 |
| ALCHIN, MICHAEL E | 7480 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| ALCHIN, MICHAEL ERIC | 7480 W BEARD RD | | | | PERRY | MI | 48872-8145 |
| ALCIANA SP | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| ALCIDE DORSEY JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALCIDE GAGNE | 17162 CASSELBERRY LN | | | | FORT MYERS | FL | 33967-6036 |
| ALCIDE J TAILLON | 205 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1608 |
| ALCIDE TRAHAN I I | 1021 4TH ST | | | | COVINGTON | IN | 47932-1023 |
| ALCIDES ALBARRAN | 6 LENORA AVE | | | | MORRISVILLE | PA | 19067-1206 |
| ALCIDES RIBEIRO | 9712 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4206 |
| ALCIDES RIVERA | 3704 MARVIN AVE | | | | CLEVELAND | OH | 44109-2141 |
| ALCIE BRYAN | 15817 N BOWLING GREEN DR | | | | SUN CITY | AZ | 85351-1730 |
| ALCINI, BARBARA F | 338 FISHER CT | | | | CLAWSON | MI | 48017-1610 |
| ALCINI, MARY H | 8306 N SENECA DR | | | | MUNCIE | IN | 47303-9041 |
| ALCINI, MATTHEW C | 47267 NITA DR | | | | SHELBY TWP | MI | 48317-3435 |
| ALCINI, WILLIAM | 7533 ROBERTA LN | | | | WASHINGTON | MI | 48094-1434 |
| ALCINI, WILLIAM V | 4895 NORTHGATE DR | | | | ANN ARBOR | MI | 48103-9770 |
| ALCO | LISA M. RUSSO | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| ALCO CADILLAC PONTIAC SALES INC | ROOKS PITTS & POUST | 55 W MONROE ST | | | CHICAGO | IL | 60603-6603 |
| ALCO CADILLAC PONTIAC SALES INC | STEIN SIMPSON & ROSEN | 1370 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALCO EXPRESS | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| ALCO PLASTICS | DAVE JONES | PO BOX 447 | | | DECORAH | IA | 52101-0447 |
| ALCO PLASTICS INC | 160 E POND DR | | | | ROMEO | MI | 48065-4902 |
| ALCO PLASTICS INC | DAVE JONES | PO BOX 447 | | | ROMEO | MI | 48065-0447 |
| ALCO PLASTICS INC | PO BOX 447 | 160 E PONDS | | | ROMEO | MI | 48065-0447 |
| ALCO PLASTICS/ROMEO | 160 EAST POND DRIVE | BOX 447 | | | ROMEO | MI | 48065 |
| ALCO PRO INC | PO BOX 10954 | | | | KNOXVILLE | TN | 37939-0954 |
| ALCO TRANSPORTATION INC | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184-1652 |
| ALCO TRANSPORTATION INC | LISA M. RUSSO | 36253 MICHIGAN AVE | | | WAYNE | MI | 48184-1652 |
| ALCOA - AUTO/NORTHWD | 8001 THYSSENKRUPP PKWY | | | | NORTHWOOD | OH | 43619-2082 |
| ALCOA AUTOMOTIVE CASTINGS | KENTUCKY CASTING CENTER | 1660 STATE RTE 271N | | | HAWESVILLE | KY | 42348 |
| ALCOA AUTOMOTIVE CASTINGS | RYAN RIEDEL | KENTUCKY CASTING CENTER | 1660 STATE RT 271 N. | | FLORENCE | KY | 41042 |
| ALCOA AUTOMOTIVE INC | JEFF BONELLO | 1101 OREN DR | | | AUBURN | IN | 46706-2674 |
| ALCOA AUTOMOTIVE INC | JEFF BONELLO | 1101 OREN DRIVE | | | PEACHTREE CITY | GA | 30269 |
| ALCOA AUTOMOTIVE INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415-9511 |
| ALCOA AUTOMOTIVE INDIANA ASSEM | 1101 OREN DR | | | | AUBURN | IN | 46706-2674 |
| ALCOA AUTOMOTIVE INDIANA ASSEMBLY | 1101 OREN DR | | | | AUBURN | IN | 46706-2674 |
| ALCOA ENGINEERED PRODUCTS | ALCOA EXTRUSIONS INC | 100 TECHNICAL DR | | | NEW KENSINGTON | PA | 15069-0001 |
| ALCOA FUJIKURA DE MEXICO DE RI DE | CARR MATAMOROS EN MIELERAS | | | TORREON, CZ 27277 MEXICO | | | |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | FRESNEL S/N PARQUE | | | CD JUAREZ, CH 32470 MEXICO | | | |
| ALCOA FUJIKURA DE MEXICO S DE RL DE | FRESNEL S/N PARQUE | INDUSTRIAL A J BERMUDEZ | | CD JUAREZ CH 32470 MEXICO | | | |
| ALCOA FUJIKURA DE MEXICO S DE RL DE CV | KM 7 5 CAMINO A SAN LORENZO | ALMECATLA SAN JUAN COL PUEBLA | | CP 72710 MEXICO MEXICO | | | |
| ALCOA FUJIKURA GMBH | BENZSTRASSE 2 | | | FRICKENHAUSEN 72636 GERMANY | | | |
| ALCOA FUJIKURA LTD | AFL AUTOMOTIVE LP | 12746 CIMARRON PATH STE 116 | | | SAN ANTONIO | TX | 78249-3420 |
| ALCOA FUJIKURA LTD | PO BOX 67000 | | | | DETROIT | MI | 48267-0390 |
| ALCOA FUJIKURA LTD | VICKY KING | 1335 HENRY BRENNEN | | | HARLINGEN | TX | 78550 |
| ALCOA FUJIKURA LTD | 2641 TECHNOLOGY DR | | | | JEFFERSONTOWN | KY | 40299-6423 |
| ALCOA FUJIKURA LTD | DAVID MANIKOWSKI | 2641 TECHNOLOGY DR | AFL AUTOMOTIVE | | JEFFERSONTOWN | KY | 40299-6423 |
| ALCOA FUJIKURA LTD | DAVID MANIKOWSKI | AFL AUTOMOTIVE | 2641 TECHNOLOGY DRIVE | | LONGVIEW | TX | |
| ALCOA FUJIKURA LTD INC | VICKY KING | 4701 SANTA MARIA | | | VALENCIA | CA | 91355 |
| ALCOA INC | 1 REYNOLDS DR | | | | BELOIT | WI | 53511-3972 |
| ALCOA INC | 1600 HARVARD AVE | | | | NEWBURGH HEIGHTS | OH | 44105-3092 |
| ALCOA INC | 390 PARK AVE | | | | NEW YORK | NY | 10022 |
| ALCOA INC | 36555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331-3567 |
| ALCOA INC | VICKY KING | 36555 CORPORATE DRIVE, SUITE 185 | | | FARMINGTON HILLS | MI | 48331 |
| ALCOA INC | | | | | | | |
| ALCOA INC | | 390 PARK AVE | | | NEW YORK | NY | 10022 |
| ALCOA INC | 1101 OREN DR | | | | AUBURN | IN | 46706-2674 |
| ALCOA INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415-9511 |
| ALCOA INC | 705 REGIONAL PARK RD | | | | LEBANON | VA | 24266-3706 |
| ALCOA INC | 941 LAKE RD | | | | MEDINA | OH | 44256-2453 |
| ALCOA INC | CARR MATAMOROS EN MIELERAS | | | TORREON CZ 27277 MEXICO | | | |
| ALCOA INC | DANIELLE FELTMAN | 1 REYNOLDS DR. | | | STANFORD | KY | 40484 |
| ALCOA INC | DANIELLE FELTMAN | 200 MOUNTAIN RD. | | | MT STERLING | OH | 43143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALCOA INC | DANIELLE FELTMAN | ALCOA | 700 REGIONAL PARK RD. | EL MARQUES QA 76246 MEXICO | | | |
| ALCOA INC | DANIELLE FELTMAN | C/O B & C CORP. | 5208 WOOSTER ROAD W | RAMOSA ARIZPE CP 25900 MEXICO | | | |
| ALCOA INC | DAVID MANIKOWSKI | 2641 TECHNOLOGY DR | AFL AUTOMOTIVE | | JEFFERSONTOWN | KY | 40299-6423 |
| ALCOA INC | DAVID MANIKOWSKI | AFL AUTOMOTIVE | 2641 TECHNOLOGY DRIVE | | LONGVIEW | TX | |
| ALCOA INC | FRESNEL S/N PARQUE | | | CD JUAREZ CH 32470 MEXICO | | | |
| ALCOA INC | FRESNEL S/N PARQUE | INDUSTRIAL A J BERMUDEZ | | CD JUAREZ CH 32470 MEXICO | | | |
| ALCOA INC | JEFF BONELLO | 1101 OREN DR | | | AUBURN | IN | 46706-2674 |
| ALCOA INC | JEFF BONELLO | 1101 OREN DRIVE | | | PEACHTREE CITY | GA | 30269 |
| ALCOA INC | JILL LESMAN | 53150 N. MAIN STREET | | | HOLLAND | MI | 49424 |
| ALCOA INC | JOEL ALENT | 1600 HARVARD AVE | | | MOUNT CLEMENS | MI | |
| ALCOA INC | RYAN RIEDEL | KENTUCKY CASTING CENTER | 1660 STATE RT 271 N. | | FLORENCE | KY | 41042 |
| ALCOA INC | STAN RHODES | 941-955 LAKE RD. | | LANNACH AUSTRIA | | | |
| ALCOA INC | TERRY BOWMAN | 3340 GILCHRIST RD | C/O TERMINAL WAREHOUSE INC | | MOGADORE | OH | 44260-1254 |
| ALCOA INC | TERRY BOWMAN | C/O TERMINAL WAREHOUSE INC | 3340 GILCHRIST ROAD | | FERRIS | TX | 75125 |
| ALCOA INC | VICKY KING | 4701 SANTA MARIA AVE | | | LAREDO | TX | 78041-5615 |
| ALCOA INC | 1 CORPORATE DR | | | | KINGSTON | NY | 12401-5536 |
| ALCOA INC | ATTN GENERAL COUNSEL | 390 PARK AVENUE | | | NEW YORK | NY | 10022 |
| ALCOA INC | C/O WILLIAM CRAWFORD, PARALEGAL | 201 ISABELLA ST | | | PITTSBURGH | PA | 15212 |
| ALCOA INC MEMBER CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | C/O DENNIS REIS, BRIGGS AND MORGAN | 80 S EIGHT ST  STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| ALCOA INC. | 3655 CORPORATE DR. | SUITE 185 | | | FARMINGTON HILLS | MI | 48331 |
| ALCOA REYNOLDS AUTOMOTIVE | 5600 N RIVER RD STE 620 | | | | DES PLAINES | IL | 60010-5112 |
| ALCOA WHEEL & FORGED PRODUCTS | 20255 VICTOR PKWY STE 300 | REYNOLDS INTERNATIONAL | | | LIVONIA | MI | 48152-7019 |
| ALCOA WHEEL PRODUCTS | DANIELLE FELTMAN | ALCOA | 700 REGIONAL PARK RD. | EL MARQUES QA 76246 MEXICO | | | |
| ALCOA WHEEL PRODUCTS COLLINGWOOD | 200 MOUNTAIN RD | | | COLLINGWOOD CANADA ON L9Y 4V5 CANADA | | | |
| ALCOA/JEFFERSONTOWN | 36555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331-3567 |
| ALCOA/LIVONIA | 36555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331-3567 |
| ALCOA/REYNOLDS, C/O TRICIA SHAW, LEBOEUF, LAMB, GREENE & MACRAE, LLP | ONE GATEWAY CENTER, 420 FORT DUQUESNE BLVD., SUITE 1600 | | | | PITTSBURGH | PA | 15222-1437 |
| ALCOA/SOUTHFIELD | 400 TOWN CENTER | SUITE 1370 | | | SOUTHFIELD | MI | 48075 |
| ALCOCER KELLY | ALCOCER, JOE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALCOCER KELLY | ALCOCER, KELLY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALCOCER, JOE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALCOCER, JOSEPH | PO BOX 88 | | | | PIRU | CA | 93040 |
| ALCOCER, KELLY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALCOCER, MARIA | | | | | | | |
| ALCOCER, NICOLAS | RODRIGUEZ & ASSOCS | 2020 EYE ST | | | BAKERSFIELD | CA | 93301-4412 |
| ALCOCK, FREDERICK S | 6601 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9469 |
| ALCOCK, GLORIA E | 3699 SPERONE DR | | | | CANFIELD | OH | 44406-8000 |
| ALCOCK, HARLEY S | 1315 MONROE ST | | | | SAGINAW | MI | 48602-4474 |
| ALCOCK, SUSAN G | 6941 RAVENWOOD LANE | | | | ROCKFORD | MI | 49341 |
| ALCOCK, TIMOTHY W | 365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8755 |
| ALCOCK, WARREN R | 3699 SPERONE DR | | | | CANFIELD | OH | 44406-8000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALCOHOL & TOBACCO TAX & TR BUREAU TTB | PO BOX 371962 | | | | PITTSBURGH | PA | 15250-7962 |
| ALCOHOLICS ANONYMOUS | ATTN: ROSEMARY BARNETT | PO BOX 430809 | | | PONTIAC | MI | 48343-0809 |
| ALCOHOLISM COUNCIL FELLOWSHIP CENTER OF NEW YORK | 49 E 21ST ST | | | | NEW YORK | NY | 10010 |
| ALCOKE MANAGEMENT, LLC | JOSEPH ALCOKE | 3405 DR M L KING JR BLVD | | | NEW BERN | NC | 28562-5219 |
| ALCOLHOLISM COUNCIL OF NEW YORK | 2-26 WASHINGTON STREET 7TH FL | | | | NEW YORK | NY | 10004 |
| ALCOM ELEC/AUBURN HL | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALCOM ELECTRONICOS DE MEXICO | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALCOM ELECTRONICOS DE MEXICO | LORI TOMASSI | C/O ALPS ELECTRIC USA INC | 7100 INTERNATIONAL PARKWAY | DIADEMA BRAZIL | | | |
| ALCOM ELECTRONICOS DE MEXICO | 7100 INTERNATIONAL PKY | | | | MCALLEN | TX | 78503 |
| ALCOM ELECTRONICOS DE MEXICO SA DE | INDUSTRIAL DEL NORTE LOTE 1Y2 MC5 | | | REYNOSA TM 88730 MEXICO | | | |
| ALCOM ELECTRONICS DE MEXICO | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALCOM ELECTRONICS DE MEXICO | 501 N BRIDGE ST | | | | HIDALGO | TX | 78557-2530 |
| ALCOMA, NORMAN | 8108 SEYMOUR RD | | | | GAINES | MI | 48436-9798 |
| ALCON INDUSTRIES INC | 7990 BAKER AVE | | | | CLEVELAND | OH | 44102-1953 |
| ALCON LOUIE | 801 E 62ND ST | | | | SIOUX FALLS | SD | 57108-4635 |
| ALCONA MOTORS, INC. | DENNIS KRUTTLIN | 313 S SECOND ST | | | LINCOLN | MI | 48742 |
| ALCONA MOTORS, INC. | 313 S SECOND ST | | | | LINCOLN | MI | 48742 |
| ALCONA TOOL & MACHINE INC | KEITH KRUTTLIN | 3040 CARBIDE DRIVE, BOX 340 | | MORELOS MR 62741 MEXICO | | | |
| ALCONA TOOL & MACHINE INC | 3040 E CARBIDE DR | | | | HARRISVILLE | MI | 48740-9610 |
| ALCONIA MIZE | 795 SULPHUR HOLLOW RD | | | | TAZEWELL | TN | 37879-5186 |
| ALCORE FABRICATING CORP | 65 NEWKIRK RD | | | RICHMOND HILL ON L4C 3G4 CANADA | | | |
| ALCORN COUNTY TAX COLLECTOR | PO BOX 190 | | | | CORINTH | MS | 38835-0190 |
| ALCORN INDUSTRIAL INC | PO BOX 68675 | 5321 W 86TH | | | INDIANAPOLIS | IN | 46268-0675 |
| ALCORN JR, CHARLES W | 2873 OAKBRIAR TRL | | | | FORT WORTH | TX | 76109-5556 |
| ALCORN JR, RICHARD W | 2757 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| ALCORN JUNE | ALCORN, JUNE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ALCORN STATE UNIVERSITY | OFFICE OF THE VP FOR BUS AFFRS | 1000 ASU DRIVE 509 | | | LORMAN | MS | 39096 |
| ALCORN, ALLAN | 12252 N 111TH AVE | | | | YOUNGTOWN | AZ | 85363-1234 |
| ALCORN, CARDINAL B | PO BOX 3836 | | | | SOUTHFIELD | MI | 48037-3836 |
| ALCORN, CECIL E | 1055 PRINCETON ROAD | | | | WEST MILTON | OH | 45383-5383 |
| ALCORN, CHARLENE | 44 NICKELL CT | | | | GERMANTOWN | OH | 45327-9339 |
| ALCORN, CHARLES E | 3206 WALDMAR RD | | | | TOLEDO | OH | 43615-1443 |
| ALCORN, CHARLOTTE A | 4339 KUERBITZ DR | | | | BAY CITY | MI | 48706 |
| ALCORN, CHRISTINE | PO BOX 3836 | | | | SOUTHFIELD | MI | 48037-3836 |
| ALCORN, DAVID E | 425 MELODY LN | | | | NEW CASTLE | IN | 47362-5213 |
| ALCORN, DAVID L | 2566 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| ALCORN, DONALD G | 9804 BERKEY HWY | | | | BLISSFIELD | MI | 49228-9707 |
| ALCORN, ELIZABETH K | 1868 SOURWOOD LN. | | | | DUNEDIN | FL | 34698-2948 |
| ALCORN, ELIZABETH K | 1868 SOURWOOD BLVD | | | | DUNEDIN | FL | 34698-2948 |
| ALCORN, FRED L | 1011 GRIBBLE DR | | | | FRANKLIN | OH | 45005-1568 |
| ALCORN, FREDDIE L | 303 ASPEN CT | | | | FRANKLIN | OH | 45005 |
| ALCORN, GARY W | 4572 WINTERGREEN DR N | | | | SAGINAW | MI | 48603-1943 |
| ALCORN, GENA R | 1775 LESLIE RD | | | | DECKER | MI | 48426-9751 |
| ALCORN, GENA RENEE | 1775 LESLIE RD | | | | DECKER | MI | 48426-9751 |
| ALCORN, GERALD A | 4208 FOX FERN CT | | | | BEAVERCREEK | OH | 45432-4132 |
| ALCORN, GERALD L | 112 E 2ND ST | | | | TILTON | IL | 61833-7403 |
| ALCORN, HAWLEY P | 5471 3 MILE RD | | | | BAY CITY | MI | 48706-9062 |
| ALCORN, HERBERT E | 104 S PARK RD | | | | GALVESTON | IN | 46932-8602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALCORN, IVOR C | 1703 ELIZABETH ST | | | | BAY CITY | MI | 48708-5420 |
| ALCORN, JACQUELINE A | 15385 VISALIA RD | | | | PORT CHARLOTTE | FL | 33981-5179 |
| ALCORN, JEFFERY B | 300 ASPEN CT | | | | CARLISLE | OH | 45005-7304 |
| ALCORN, JEFFERY BRIAN | 300 ASPEN CT | | | | CARLISLE | OH | 45005-7304 |
| ALCORN, JEFFREY E | 3820 GLENCAIRN LN | | | | INDIANAPOLIS | IN | 46226-3046 |
| ALCORN, JENNIFER C | 44 NICKLES COURT | | | | GERMANTOWN | OH | 45327 |
| ALCORN, JIMMIE T | 3556 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2339 |
| ALCORN, JIMMY S | 3562 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2339 |
| ALCORN, JOSEPH B | 34 LOVE CREEK DR | | | | LEWES | DE | 19958-9290 |
| ALCORN, JUNE | 1029 EATON AVE APT 1 | | | | HAMILTON | OH | 45013-4646 |
| ALCORN, KENNETH E | 4820 FAIRVIEW AVE | | | | BLUE ASH | OH | 45242 |
| ALCORN, KENNETH S | 205 MOORES RIVER DR | | | | LANSING | MI | 48910-1431 |
| ALCORN, LAWRENCE D | 15385 VISALIA RD | | | | PORT CHARLOTTE | FL | 33981-5179 |
| ALCORN, LEO F | 3990 MAIDEN ST | | | | WATERFORD | MI | 48329-1047 |
| ALCORN, LOWELL G | 1288 APT2 KECKSBURG RD | | | | MOUNT PLEASANT | PA | 15666 |
| ALCORN, PATRICIA | 12690 BAUMGARTNER RD | | | | ST. CHARLES | MI | 48655 |
| ALCORN, PAULINE | 7931 MEADOWBROOK DR | | | | MASON | OH | 45040-9683 |
| ALCORN, PAULINE E | PO BOX 636 | | | | TRINITY | AL | 35673-0007 |
| ALCORN, REBB L | 5325 W RADIO RD | | | | YOUNGSTOWN | OH | 44515-1823 |
| ALCORN, RICHARD B | 462 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504-1401 |
| ALCORN, ROBERT J | 530 MCCARTY DR | | | | GREENWOOD | IN | 46142-1934 |
| ALCORN, ROGER | PO BOX 1943 | | | | BENSALEM | PA | 19020-6943 |
| ALCORN, STEPHEN C | 5 EAGLES NEST | | | | WINTER HAVEN | FL | 33881 |
| ALCORN, THOMAS L | 1420 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-4779 |
| ALCORN, WILLA | 3820 GLENCAIRN LANE | | | | INDIANAPOLIS | IN | 46226-3046 |
| ALCORN, WILLIAM D | 6865 HITCHINGHAM RD | | | | YPSILANTI | MI | 48197-8998 |
| ALCORN, WILLIAM P | 14 SHEEP MEADOW PL | | | | THE WOODLANDS | TX | 77381-3207 |
| ALCORN, WILLIAM R | 2704 RICHLAWN CIR | | | | DAYTON | OH | 45440-2032 |
| ALCORN, YVONNE L | 29994 RED OAK LN | | | | WRIGHT CITY | MO | 63390-2839 |
| ALCORN,CHARLENE | 44 NICKELL CT | | | | GERMANTOWN | OH | 45327-9339 |
| ALCORNS, ALMA F | 1741 HARDING DR | | | | WICKLIFFE | OH | 44092-1048 |
| ALCORTA, CYNTHIA ELIZABETH | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| ALCORTA, DANIEL | PO BOX 20096 | | | | SAGINAW | MI | 48602-0096 |
| ALCORTA, JOSE G | 35696 BARNARD DR | | | | FREMONT | CA | 94536-2513 |
| ALCOSER, RALPH S | 940 SANTA CLARA ST | | | | FILLMORE | CA | 93015-1723 |
| ALCOSER, WILLIAM S | 13831 1/2 STUDEBAKER RD | | | | NORWALK | CA | 90650-3539 |
| ALCOTT, JOHN J | 103 LEXINGTON CT | | | | HOLMDEL | NJ | 07733-2765 |
| ALCOTT, PATRICIA M | 4386 OLD CARRIAGE ROAD | | | | FLINT | MI | 48507-5648 |
| ALCOTT, RONALD C | 51098 LANDMARK | | | | BELLEVILLE | MI | 48111-4460 |
| ALCOZAR, LUPE G | PO BOX 32 | | | | PIRU | CA | 93040-0032 |
| ALCOZAR, RICHARD A | 453 E LINGARD ST | | | | LANCASTER | CA | 93535-3023 |
| ALCRON SA | 6410 NW 82ND AVE # 0037 | | | | MIAMI | FL | 33069 |
| ALCRON SA | 64010 NW 82ND AVE 0#0037 | | | | MIAMI | FL | 33166 |
| ALCUDIA FAUSTINO J | ALCUDIA, FAUSTINO J | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| ALCUDIA FAUSTINO J | HERNANDEZ, ARACELI OCANA | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| ALCUDIA FAUSTINO J | LOERA, GERARDO M | 911 MAIN ST | | | LEXINGTON | MO | 64067-1342 |
| ALCUDIA FAUSTINO J | QUIROZ GALVEZ, RICARDO JAIVER | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| ALCUDIA FAUSTINO J | SANDOVAL, ELIZABETH PADILLA | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| ALCUDIA, FAUSTINO J | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALCUDRA, FAUSTINO | | | | | | | |
| ALCURTIS JONES | 4377 LONG CREEK RD | | | | MEMPHIS | TN | 38125-5038 |
| ALCUTT, WILLIS J | 1550 SYCAMORE AVE APT 205 | | | | HERCULES | CA | 94547-1785 |
| ALD AUTOMOTIVE | 801 W BEATTY AVE | | | | YUMA | CO | 80759-1026 |
| ALD THERMAL TREATMENT INC | 2656 24TH ST | | | | PORT HURON | MI | 48060-6419 |
| ALD THERMAL TREATMENT INC | 1101 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016-7792 |
| ALD TRATAMIENTOS TERMICOS SA DE CV | AV OMEGA 2270 COL PARQUE INDUSTRIAL | SANTA MARIA | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| ALDA AZEVEDO | 8 SAGE RD | | | | PAWLING | NY | 12564-2007 |
| ALDA L FOUNTAIN | 1535 GREEN MEADON LN | | | | ROCKY MOUNT | NC | 27804 |
| ALDA LANGLO | 833 LINWOOD WAY | | | | SAN LEANDRO | CA | 94577-6215 |
| ALDA MOORE | 2466 TUNNELTON ROAD | | | | BEDFORD | IN | 47421-8885 |
| ALDA NICHOLS | 4444 STATE ST APT A101 | | | | SAGINAW | MI | 48603-4034 |
| ALDA NOBREGA | 11 OXFORD ST # F 2 | | | | LOWELL | MA | 01854 |
| ALDA NUNNERY | 12918 DAWN DR | | | | CERRITOS | CA | 90703-1201 |
| ALDA RICK | 123 FAMILY CIR | | | | HUTTO | TX | 78634-3032 |
| ALDA SHOEN | 251 ANDREWS ST APT 2 | | | | MASSENA | NY | 13662-1645 |
| ALDA STAUFFER | PO BOX 579 | | | | BRADFORD | PA | 16701-0579 |
| ALDA TREVINO | 3201 KENRICK ST | | | | KEEGO HARBOR | MI | 48320-1232 |
| ALDA WARNAGIRIS | 9 SHEFFIELD CT | | | | EAST BRUNSWICK | NJ | 08816-5659 |
| ALDA ZECCHIN | 32958 WAREHAM CT | | | | WARREN | MI | 48092-1096 |
| ALDABAGH MD | DEPT CH # 17929 | | | | PALATINE | IL | 60055-0001 |
| ALDACO, ALEXIS JAY | 614 CLIFFORD ST | | | | LANSING | MI | 48912-2439 |
| ALDACO, JUVENCIO B | 4314 CHADBURNE DR | | | | LANSING | MI | 48911-2740 |
| ALDAMA, ELIAS | 119 DOVERDALE LN | C/O MELINDA J BENTLEY | | | BATTLE CREEK | MI | 49015-4603 |
| ALDAMA, JAMES | 10332 GARFIELD AVE | | | | SOUTH GATE | CA | 90280-7227 |
| ALDANA LILIA | ALDANA, LILIA | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| ALDANA, JULIO | APT A | 853 WOODWARD AVENUE | | | EL CENTRO | CA | 92243-2094 |
| ALDANA, LILY P | 3101 WELLS BRANCH PKWY APT 321 | | | | AUSTIN | TX | 78728-6621 |
| ALDAPE, RICHARD | 4119 LAWNDALE ST | | | | DETROIT | MI | 48210-2007 |
| ALDARIA BROWN | 1689W 255 ST | | | | HARBOR CITY | CA | 90710 |
| ALDARONDO ERICK | ALDARONDO, ERICK | STATE FARM INSURANCE | PO BOX 2371 | | BLOOMINGTON | IL | 61702 |
| ALDARONDO, BERNARDINO B | NUMBER 2-C-240-C11 | BARRIO ISOLTE | | | ARECIBO | PR | 00612 |
| ALDARONDO, CHRISTINA W | 348 FERN SPRING DR | | | | PEARL | MS | 39208-6744 |
| ALDARONDO, ERICK | STATE FARM INSURANCE | PO BOX 2371 | | | BLOOMINGTON | IL | 61702-2371 |
| ALDARONDO, MARY L | 5219 S MENARD AVE | | | | CHICAGO | IL | 60638-1515 |
| ALDARONDO, NANCY J | 801 PIN OAK PL | | | | PEARL | MS | 39208-5526 |
| ALDAY, BRITTANY L. | 2027 WOODHAVEN DR APT 7 | | | | FORT WAYNE | IN | 46819-1038 |
| ALDAY, JOY I | 1737 VIRGINIA STREET | | | | GRAND PRAIRIE | TX | 75051-2822 |
| ALDAY, LOUIS F | 1120 ESSEX DR | | | | AUBURN | IN | 46706-1334 |
| ALDEA, JOYCE A | 84 PACIFIC WAY | | | | NAPLES | FL | 34104-4163 |
| ALDEAN JORDAN | PO BOX 521 | | | | GRAND BLANC | MI | 48480-0521 |
| ALDEAN NEELY | 1905 CALUMET AVE | | | | TOLEDO | OH | 43607-1606 |
| ALDEANE COGSWELL | 10637 HARLOW RD | | | | GREENVILLE | MI | 48838-9107 |
| ALDEEN SANDERS-PEARSON | 61 N EDITH ST | | | | PONTIAC | MI | 48342-2936 |
| ALDEMIRO RODRIGUES | 197 CARTERET AVE | | | | CARTERET | NJ | 07008-2154 |
| ALDEN | PO BOX 357 | | | | PRESCOTT | MI | 48756-0357 |
| ALDEN ARGERSINGER | 6681 N KREPPS RD | | | | ELSIE | MI | 48831-9745 |
| ALDEN AUTOMATION INC | 2008 AIRLINE DR STE 300 | PMB 289 | | | BOSSIER CITY | LA | 71111-2947 |
| ALDEN B HOPKINS | 128 COLONY SQUARE | | | | JACKSON | MS | 39204-4254 |
| ALDEN BUICK-PONTIAC-GMC TRUCK | 6 WHALERS WAY | | | | FAIRHAVEN | MA | 02719-4704 |
| ALDEN CALDWELL | 20 CALDWELL RD | | | | KELSO | TN | 37348-6138 |
| ALDEN CASSITY | 22 HILLTOP DR | | | | DANVILLE | IN | 46122-1334 |
| ALDEN CEN | | 1648 CRITTENDEN RD | | | ALDEN | NY | 14004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALDEN COOPER | 6054 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2338 |
| ALDEN DAN | 1502 YORKSHIRE DR APT NO 1 | | | | HOWELL | MI | 48843 |
| ALDEN DEAN JR | 8051 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9146 |
| ALDEN E HAYDEL I I | 412 STATE ST | | | | HAZEL | KY | 42049-9001 |
| ALDEN E HAYDEL II | 2450 E CLEVELAND RD | | | | ASHLEY | MI | 48806-9737 |
| ALDEN ELECTRONICS INC | PO BOX 500 | | | | WESTBOROUGH | MA | 01581-0500 |
| ALDEN FANTANA | 455 SUNRISE BLVD | | | | SEBRING | FL | 33875-5474 |
| ALDEN GIBSON | 5372 TULIP TREE CT | | | | FLINT | MI | 48532-3339 |
| ALDEN HAYDEL I I | 412 STATE ST | | | | HAZEL | KY | 42049-9001 |
| ALDEN J LANG | 3811 E 56TH | | | | HUTCHINSON | KS | 67502 |
| ALDEN JOHNSON | 4794 HIGHWAY 910 | | | | RUSSELL SPRINGS | KY | 42642-8903 |
| ALDEN JR, JOHN F | 8188 WALLACE DR | | | | LAKE | MI | 48632-9102 |
| ALDEN KIESEL | 3256 KIESEL RD | | | | BAY CITY | MI | 48706-2448 |
| ALDEN LOGISTICS | DAVE PIERCE | 18765 SEAWAY DR | | | MELVINDALE | MI | 48122-1954 |
| ALDEN LOGISTICS INC | 18765 SEAWAY DR | | | | MELVINDALE | MI | 48122-1954 |
| ALDEN LOGISTICS INC | DOUG OSTROWSKI | 18765 SEAWAY DR | | | MELVINDALE | MI | 48122-1954 |
| ALDEN LOPEZ | 25606 HORIZON GROVE LANE | | | | KATY | TX | 77494-0418 |
| ALDEN MARSHALL | 4984 WILLOW OVERLOOK | | | | STONE MOUNTAIN | GA | 30088-3135 |
| ALDEN MCBRIDE | 11262 S WISNER RD | | | | BANNISTER | MI | 48807-9704 |
| ALDEN MEDICAL SUPPLY | 13185 BROAWAY STREET | | | | ALDEN | NY | 14004 |
| ALDEN MULLENS | 224 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| ALDEN OLAUGHLIN | 747 HIGHWAY W | | | | FORISTELL | MO | 63348-1112 |
| ALDEN PAGE | 41980 N COYOTE RD | | | | QUEEN CREEK | AZ | 85240-9851 |
| ALDEN PHARMACY | 13203 BROADWAY ST | | | | ALDEN | NY | 14004-1312 |
| ALDEN PORTER JR | 2611 WINDING WAY | | | | VALDOSTA | GA | 31602-1238 |
| ALDEN POTTER | 355 OLIVE ST | | | | HANOVER | WI | 53542 |
| ALDEN RISNER | 7057 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9580 |
| ALDEN ROGGOW | 13555 SWAN CREEK RD RT 1 | | | | HEMLOCK | MI | 48626 |
| ALDEN SELFRIDGE | 817 ALGER AVE | | | | OWOSSO | MI | 48867-4605 |
| ALDEN STEWART | 12978 HIDDEN VALLY RR | | | | DESOTO | MO | 63020 |
| ALDEN TABOR | 1057  SAINT LOUIS  AVE | | | | EXCELSIOR SPG | MO | 64024-2591 |
| ALDEN THOMAS | 1115 S 75TH ST | | | | KANSAS CITY | KS | 66111-3283 |
| ALDEN, BARBARA A | 1516 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1006 |
| ALDEN, CAROL A | 4101 S SHERIDAN RD LOT 66 | | | | LENNON | MI | 48449-9413 |
| ALDEN, CHARLES H | 1244 S LACEY LAKE RD | | | | CHARLOTTE | MI | 48813-9556 |
| ALDEN, CHRISTOPHER GLEN | 4373 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| ALDEN, DAN L | 1502 YORKSHIRE DR APT 10 | | | | HOWELL | MI | 48843-1048 |
| ALDEN, DENISE M | 752 WALNUT ST | | | | CHARLOTTE | MI | 48813-1738 |
| ALDEN, DENNIS L | 16062 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| ALDEN, DENNIS LEE | 1125 PETTIBONE AVE | | | | FLINT | MI | 48507 |
| ALDEN, DOUGLAS S | 7524 THRUSH AVE | | | | FORT WAYNE | IN | 46816-3337 |
| ALDEN, FURMAN L | 2455 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2310 |
| ALDEN, GALE M | 6459 BRANCH HILL MIAMIVILLE RD | | | | LOVELAND | OH | 45140-7515 |
| ALDEN, GARY L | PO BOX 357 | | | | PRESCOTT | MI | 48756-0357 |
| ALDEN, GLEN L | 232 GRANT ST | | | | GRAND BLANC | MI | 48439-1122 |
| ALDEN, JAMES N | 3953 SANFORD RD | | | | ROOTSTOWN | OH | 44272-9789 |
| ALDEN, JAMES R | 2542 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8823 |
| ALDEN, JEFFREY M | 8265 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-8267 |
| ALDEN, JOHN L | PO BOX 551 | | | | CICERO | IN | 46034-0551 |
| ALDEN, JOHN W | 11085 BALDWIN RD | | | | CHESANING | MI | 48616-9415 |
| ALDEN, KENNETH E | 14 COX ST | | | | HUDSON | MA | 01749-1412 |
| ALDEN, LAWRENCE R | 1500 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3307 |
| ALDEN, LOUISE A. | 10660 W HOWE RD | | | | EAGLE | MI | 48822-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALDEN, PATRICIA J | 3 IRIS PL | | | | NEWARK | DE | 19702-4447 |
| ALDEN, WILLIAM M | 3 IRIS PLACE,SPRINGMILLS | | | | NEWARK | DE | 19702 |
| ALDENA BENDER | 713 SNAPP ST | | | | MARTINSBURG | WV | 25401-1824 |
| ALDENA HATTEN | 193 CARTER DEE RD | | | | TAYLORSVILLE | MS | 39168-4210 |
| ALDENA PELLOW | 201 CARDINAL RD | | | | LITITZ | PA | 17543-1303 |
| ALDENDERFER, MABEL | 1703 MARROSE DR | | | | LANCASTER | OH | 43130-1551 |
| ALDENDORF, MARY | 2750 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5303 |
| ALDENDORF, TIMOTHY G | 744 SHEFFIELD DR | | | | GREENWOOD | IN | 46143-3137 |
| ALDENE BROWN | 23511 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2463 |
| ALDENE MUHLSTADT | 11351 AARON DR | | | | PARMA | OH | 44130-1264 |
| ALDENETTE WRIGHT | 13203 BIG RIVER DR | | | | LAKE ST LOUIS | MO | 63367-1983 |
| ALDER TOM | ALDER, TOM | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| ALDER, BRIAN E | 617 10TH ST | | | | CHESTERFIELD | IN | 46017-1505 |
| ALDER, BRIAN EUGENE | 617 10TH ST | | | | CHESTERFIELD | IN | 46017-1505 |
| ALDER, CHRISTINE C | 2882 GULF TO BAY BLVD LOT 119 | | | | CLEARWATER | FL | 33759-4044 |
| ALDER, ELIZABETH M | 13153 WARNER RD | | | | PERRY | MI | 48872-9134 |
| ALDER, ERIN E | 544 ATWATER ST | | | | LAKE ORION | MI | 48362-3305 |
| ALDER, JAMES F | 1543 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9713 |
| ALDER, KIM | 903 W MONTCALM ST | | | | GREENVILLE | MI | 48838-1547 |
| ALDER, MARJORIE A | 6245 TREASURE VALLEY LOOP | LOT #126 | | | LAKE WALES | FL | 33898-4925 |
| ALDER, TIMOTHY P | 391 NORTH RD | | | | FENTON | MI | 48430-1892 |
| ALDER, VINCENT L | 113 SHERRY LN | | | | LEWISBURG | OH | 45338-9789 |
| ALDERDYCE, JEFF L | 3362 BALTOUR DR | | | | DAVISON | MI | 48423-8578 |
| ALDERETE, LUCY | | | | | | | |
| ALDERFER, ANDREW A | 3855 BLAIR MILL RD APT 202K | | | | HORSHAM | PA | 19044-2932 |
| ALDERINK, CHRIS J | 6810 JORDAN LAKE RD | | | | SARANAC | MI | 48881-9780 |
| ALDERINK, THOMAS J | 141 BROAD ST | | | | CLARKSVILLE | MI | 48815-9650 |
| ALDERMAN DARREL (661520) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALDERMAN JERRY J SR (428394) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALDERMAN JR, ROBERT B | 4411 ANN ST | | | | PIGEON | MI | 48755-9680 |
| ALDERMAN KARL D (438776) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALDERMAN WILLIAM JR | 3122 W CREEK RD | | | | CREWE | VA | 23930-2720 |
| ALDERMAN'S CHEVROLET, INC. | PHILIP ALDERMAN | 65 WINDCREST | | | RUTLAND | VT | 05701-4731 |
| ALDERMAN'S CHEVROLET, INC. | 65 WINDCREST | | | | RUTLAND | VT | 05701-4731 |
| ALDERMAN, AARON B | 101 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901-2722 |
| ALDERMAN, ALBERT E | 60 OAK LN | | | | WENTZVILLE | MO | 63385-6321 |
| ALDERMAN, CHARLES A | 4482 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2129 |
| ALDERMAN, CHARLES R | PO BOX 507 | | | | JANESVILLE | WI | 53547-0507 |
| ALDERMAN, DANIEL S | 7210 TOM CRESSWELL RD | | | | SAGINAW | MI | 48601-9740 |
| ALDERMAN, DARREL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALDERMAN, DARREL R | 707 NANTUCKET DR | | | | JANESVILLE | WI | 53546-3302 |
| ALDERMAN, DARRELD J | 1300 N VISTA DR | | | | INDEPENDENCE | MO | 64056-1154 |
| ALDERMAN, DEANNA R | 2177 THISTLEWOOD DR | | | | BURTON | MI | 48509-1243 |
| ALDERMAN, DERON R | 4420 UTICA RD | | | | LEBANON | OH | 45036 |
| ALDERMAN, DIANE M | 2031 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9368 |
| ALDERMAN, DONNA | 12305 MACCORKLE AVE | | | | CHESAPEAKE | WV | 25315-1228 |
| ALDERMAN, E. J | 157 HERITAGE HILL PLACE | | | | RUTLAND | VT | 05701-8811 |
| ALDERMAN, GARY E | 610 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6226 |
| ALDERMAN, GARY EUGENE | 610 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6226 |
| ALDERMAN, GEORGE E | 2806 W SUNSET DR | | | | ROGERS | AR | 72756-2089 |
| ALDERMAN, JAMES A | 3895 KING GRAVES RD | | | | VIENNA | OH | 44473-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALDERMAN, JERRY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDERMAN, KARL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDERMAN, KATHLEEN A | 30023 MERRICK AVE | | | | WARREN | MI | 48092-1804 |
| ALDERMAN, KEITH C | 230 MAIN ST | | | | UNIONVILLE | CT | 06085-1148 |
| ALDERMAN, KENNETH M | 3651 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |
| ALDERMAN, LEONARD R | 18 MILFORD ST | | | | BURLINGTON | CT | 06013-1715 |
| ALDERMAN, MARCELLA J | 2618 155TH LN | | | | BASEHOR | KS | 66007-9247 |
| ALDERMAN, MARCELLA J | 2618 NO 155TH LANE | | | | BASEHOR | KS | 66007 |
| ALDERMAN, MARJORIE | 400 CHINKAPIN TRL | | | | LAPEER | MI | 48446-4176 |
| ALDERMAN, NANCY | 60 OAK LANE | | | | WENTZVILLE | MO | 63385-6321 |
| ALDERMAN, NANCY | 60 OAK LN | | | | WENTZVILLE | MO | 63385-6321 |
| ALDERMAN, NORMA JEAN | 3125 NEWPORT HWY | | | | GREENEVILLE | TN | 37743-3480 |
| ALDERMAN, PATRICIA A | 3864 SUTHERLAND RD | | | | PENN YAN | NY | 14527-9521 |
| ALDERMAN, PATRICIA S | 3127 WEST 101 ST | | | | CLEVELAND | OH | 44111-1837 |
| ALDERMAN, PATRICIA S | 3127 W 101ST ST | | | | CLEVELAND | OH | 44111-1837 |
| ALDERMAN, PERRY F | 5201 W CAMELBACK RD APT E1 | | | | PHOENIX | AZ | 85031 |
| ALDERMAN, RICHARD | 654 HANCOCK RD | | | | WENTZVILLE | MO | 63385-3103 |
| ALDERMAN, STEVEN L | 21152 N VANCEY DR | | | | BROOK PARK | OH | 44142-1217 |
| ALDERMAN, TINA R | 104 BEACH AVE#2 | | | | EDGERTON | WI | 53534 |
| ALDERMAN, TRUMAN E | 230 MAIN ST | | | | UNIONVILLE | CT | 06085-1148 |
| ALDERSHOF DAVID (417177) | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| ALDERSHOF DAVID (417177) - GIESELMAN STANLEY D | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| ALDERSHOF DAVID (417177) - HOIT WARREN | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| ALDERSHOF DAVID (417177) - STEPHENS EUGENE | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| ALDERSHOF DAVID (417177) - TITUS LAWRENCE | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| ALDERSHOF, DAVID | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| ALDERSHOT IGNITION | 659 ENFIELD RD. | | | BURLINGTON ON L7T 2X9 CANADA | | | |
| ALDERSON APRIL | ALDERSON, APRIL | ERIE INSURANCE | 18544BREEZEHILL DR P.O. BOX 4158 | | HAGERSTOWN | MD | 21741-4158 |
| ALDERSON ENTERPRISES, LP | DAVID ALDERSON | 1210 19TH ST | | | LUBBOCK | TX | 79401-5030 |
| ALDERSON ENTERPRISES, LP | 1210 19TH ST | | | | LUBBOCK | TX | 79401-5030 |
| ALDERSON JENNIFER | ALDERSON, DARRELL | PO BOX 388 | | | LEWISBURG | WV | 24901-0388 |
| ALDERSON JENNIFER | ALDERSON, JENNIFER | PO BOX 388 | | | LEWISBURG | WV | 24901-0388 |
| ALDERSON JOHN M | 4214 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| ALDERSON MARION C SR (350984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALDERSON REPORTING CO INC | 1155 CONNECTICUT AVE NW | STE200 | | | WASHINGTON | DC | 20036 |
| ALDERSON SHIRLEY E (349842) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALDERSON, ANNA M | 2624 LULLABY LN | | | | ANAHEIM | CA | 92804-5129 |
| ALDERSON, ANNA M | 2624 W LULLABY LN | | | | ANAHEIM | CA | 92804-5129 |
| ALDERSON, ANNETTE L | 4401 W FOX RIDGE AVE | | | | GREENWOOD | IN | 46143-8742 |
| ALDERSON, APRIL | | | | | | | |
| ALDERSON, APRIL | ERIE INSURANCE | PO BOX 4158 | | | HAGERSTOWN | MD | 21741-4158 |
| ALDERSON, AVERY L | 1702 MASON BLVD | | | | MARION | IN | 46953-1507 |
| ALDERSON, BETTY J | 5516 NORTH WATERMAN DRIVE | | | | MILTON | WI | 53563-8458 |
| ALDERSON, BETTYE J | PO BOX 6776 | | | | DOUGLASVILLE | GA | 30154-0030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALDERSON, BRADLEY R | 1418 EAGLE VALLEY DR | | | | GREENWOOD | IN | 46143-9689 |
| ALDERSON, DANNY F | 1233 LAKE PARKE DR | | | | SAINT JOHNS | FL | 32259 |
| ALDERSON, DARRELL | BRUCE BARRY L & ASSOCIATES LC | PO BOX 388 | | | LEWISBURG | WV | 24901-0388 |
| ALDERSON, DONNA M | 1400 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| ALDERSON, ETHEL R | PO BOX 12 | 506 WOOD AVENUE | | | FROSTPROOF | FL | 33843-0012 |
| ALDERSON, GRACE E | 13928 ASHWORTH ST | C/O NANCY ROSENBERG | | | CERRITOS | CA | 90703-9009 |
| ALDERSON, JACK H | 1210 CARDINAL OAKS DR | | | | MANSFIELD | TX | 76063-6230 |
| ALDERSON, JACQUELINE K. | PO BOX 253 | | | | STOUGHTON | WI | 53589-0253 |
| ALDERSON, JANICE F | 163 BLUE BEARD DRIVE | | | | N FT MYERS | FL | 33917-2912 |
| ALDERSON, JENNIFER | BRUCE BARRY L & ASSOCIATES LC | PO BOX 388 | | | LEWISBURG | WV | 24901-0388 |
| ALDERSON, JENNIFER | HC 75 BOX 68A | | | | WOLFCREEK | WV | 24993-9102 |
| ALDERSON, JOEY R | 10218 HEATHER HILLS RD R | | | | INDIANAPOLIS | IN | 46229 |
| ALDERSON, JOHN M | 4214 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1796 |
| ALDERSON, JOYCE | 2101 MIRAMONT CIRCLE | | | | VALRICO | FL | 33594 |
| ALDERSON, KATHLEEN | 50617 MOUND RD | APT D6 | | | SHELBY TWP | MI | 48317-8317 |
| ALDERSON, KATHLEEN | 50617 MOUND RD | APT 6 | | | UTICA | MI | 48317-1329 |
| ALDERSON, KENITH O | 847 PLYMOUTH DR | | | | JONESBORO | GA | 30236 |
| ALDERSON, KENNETH R | PO BOX 134 | | | | CLAYTON | IN | 46118-0134 |
| ALDERSON, KIRK W | 16105 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| ALDERSON, LISA M | 3729 PINTAIL DR | | | | JANESVILLE | WI | 53546-1173 |
| ALDERSON, MARION C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDERSON, MARK A | 6088 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| ALDERSON, MARY L | 8705 BLOOMING GROVE DR | | | | CAMBY | IN | 46113-8212 |
| ALDERSON, MARY R | 2009 STONEY BROOK CT | | | | FLINT | MI | 48507-2238 |
| ALDERSON, RANDY J | 212 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| ALDERSON, RICK R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALDERSON, ROBERT R | 905 40TH AVENUE | | | | SANTA CRUZ | CA | 95062-4458 |
| ALDERSON, RUTH C | 125 MAYFLOWER CIRCLE | | | | CARTERSVILLE | GA | 30120 |
| ALDERSON, SANDRA K | 11440 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| ALDERSON, SHIRLEY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDERSON, SUZANNE M | 1014 SUNRISE DR | | | | SANTA MARIA | CA | 93455-2134 |
| ALDERSON, WILLIAM M | 1400 SHELTON RD | | | | MARTINSVILLE | IN | 46151-7590 |
| ALDERSON-BROADDUS COLLEGE | ATTN BUSINESS OFFICE | COLLEGE HILL | | | PHILIPPI | WV | 26416 |
| ALDERSON-OLSON, DEBRA A | 12733 CHANCEL CT | | | | FORT WAYNE | IN | 46845-2357 |
| ALDERTON SR, JAMES | 32 TULANE ST | | | | PUEBLO | CO | 81005-2020 |
| ALDERTON, JAMES A | 4 VALLEY CIR | | | | GREEN VALLEY | MO | 64029-9316 |
| ALDERTON, JAMES A | 4 NW VALLEY CIRCLE ST | | | | GRAIN VALLEY | MO | 64029-9316 |
| ALDERTON, JESSICA I | 16620 ROUGEWAY ST | | | | LIVONIA | MI | 48154-3446 |
| ALDERTON, JOE A | 200 PHEASANT RD | | | | HARRISONVILLE | MO | 64701-3922 |
| ALDERTON, KENNETH L | APT 212 | 835 NORTH SCHEURMANN ROAD | | | ESSEXVILLE | MI | 48732-2209 |
| ALDERTON, KRISTINE A | 2766 FISHERMANS DR | | | | HIGHLAND | MI | 48356-1920 |
| ALDERTON, MARK A | 50 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3450 |
| ALDERTON, MARK ALLEN | 50 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3450 |
| ALDERTON, RICHARD L | PO BOX 164 | | | | LINWOOD | MI | 48634-0164 |
| ALDERWOOD MOTORS INC | RYAN SWANSON & CLEVELAND PLLC / KINDINGER JERY | 1201 3RD AVE STE 3400 | | | SEATTLE | WA | 98101 |
| ALDERWOODS GROUP | 4333 STILL CREEK DRIVE | | | BURNABY BC V5C6S6 CANADA | | | |
| ALDI | 1054 N CENTER RD | | | | BURTON | MI | 48509-1425 |
| ALDIGHIERI, ELLEN M | 20785 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9584 |
| ALDIGHIERI, JOHN C | 20785 ISLAND LAKE RD | | | | CHELSEA | MI | 48118-9584 |
| ALDIKACTI, HULKI | 1253 BEACHLAND BLVD | | | | WATERFORD | MI | 48328-4730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALDIN CHRISTIANSON | 6219 S US HIGHWAY 51 LOT 249 | | | | JANESVILLE | WI | 53546-8709 |
| ALDINE AUTOMOTIVE INC. | 10105 AIRLINE DR | | | | HOUSTON | TX | 77037-1405 |
| ALDINE CORNETT | 301 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3705 |
| ALDINE DERR | 300 PLUMMER ST | | | | ESSEXVILLE | MI | 48732-1136 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | | 1617 LAUDER RD | | | HOUSTON | TX | 77039 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATT: ANNETTEE RAMIREZ | 14910 ALDINE-WESTFIELD ROAD | | | HOUSTON | TX | 77032 |
| ALDINGER JR, JOHN G | 1720 NORTH CT | | | | EUSTIS | FL | 32726-7934 |
| ALDINGER WALBRIDGE | 777 WOODWARD AVE | FL 3 | | | DETROIT | MI | 48226-2521 |
| ALDINGER, LEROY A | PO BOX 2001 | PENICK VILLAGE 10-B | | | SOUTHERN PINES | NC | 28388-2001 |
| ALDINGER, LILLIAN H | 305 N 27TH ST | | | | CAMP HILL | PA | 17011-3629 |
| ALDIS STEDRY | 4660 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| ALDIS, JAMES A | 167 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4932 |
| ALDKJ ADL;KJ | AL;DKJA | | | | BUFFALO | NY | 14052 |
| ALDKJF ADL;KJA; | ADL;KJFA | | | | A;DLJK | OH | 00000 |
| ALDO | 4800 MEXICO RD STE 101 | | | | SAINT PETERS | MO | 63376-1666 |
| ALDO  PAOLO MEUCCI | VIA  TURATI  29 | | | | | | |
| ALDO & ELIZABETH SACCO | 110 GINGER LANE | | | | MILFORD | DE | 19963-4891 |
| ALDO BURATTI AND LENA BURATTI | 442 SERRANO AVE | | | | PITTSBURGH | PA | 15243-2054 |
| ALDO CANZONA | 4569 MCFARLAND RD | | | | SOUTH EUCLID | OH | 44121-3409 |
| ALDO CHECCOBELLI | 28661 BAYBERRY CT E | | | | LIVONIA | MI | 48154-3869 |
| ALDO CONSOLE | C/O RICHARDSON, PATRICK, WESTBROOK & BRICKMAN LLC | 1730 JACKSON ST | PO BOX 1368 | | BARNWELL | SC | 29812 |
| ALDO COOPER | 1015 COUNTY ROAD 713 | | | | BELLE | MO | 65013-3300 |
| ALDO GARGANO | PO BOX 682 | | | | NOLENSVILLE | TN | 37135-0682 |
| ALDO GARINO | 50 VILLA CT | | | | GRANITE CITY | IL | 62040-5112 |
| ALDO J MINA | 2161 N MERIDIAN ST | APT 2 | | | INDIANAPOLIS | IN | 46202-1359 |
| ALDO L MILLER | 5817 STATE RTE 123 | | | | FRANKLIN | OH | 45005-4631 |
| ALDO MAISETTI | LILIANA RIVAS | | VIA CABRIGNOLI 3 | ROTA D'IMAGNA (BG) 24037 | | | |
| ALDO MAISETTI | VIA CABRIGNOLI 3 | | | | ROTA D'IMAGNA (BG) | | 24100 |
| ALDO MAISETTI | VIA CABRIGNOLI 3 | ROTA D'IMAGNA (BG) | | | | | |
| ALDO MARELLA | 70   KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| ALDO MICAI | 6 LAWRENCIA DR | | | | LAWRENCEVILLE | NJ | 08648-1533 |
| ALDO MILLER | 5817 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-4631 |
| ALDO MINA | 2161 N MERIDIAN ST APT 2 | | | | INDIANAPOLIS | IN | 46202-1359 |
| ALDO MOFFI | 112 WEST ST | | | | MILFORD | MA | 01757-3016 |
| ALDO MORETTI | PO BOX 114 | | | | DEARBORN HEIGHTS | MI | 48127-0114 |
| ALDO MORO | 721   GLIDE STREET | | | | ROCHESTER | NY | 14606-2001 |
| ALDO NAVA | VIA LAMBRO 2 | | | | MILANO | | 20122 |
| ALDO PELLICCIARO | 812 MURRAY ST | APT 2S | | | ELIZABETH | NJ | 07202 |
| ALDO PORCO | 12440 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| ALDO SERAFINI | 3945 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| ALDOCIA BRITTEN | 1266 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| ALDON ADCOX | 4770 N HIGHWAY 61 | | | | PERRYVILLE | MO | 63775-8438 |
| ALDON BERRY | 2231 JOANN DR | | | | SPRING HILL | TN | 37174-9275 |
| ALDON ENTERPRISES INC | BOB WOLFBAUER | 24358 GROESBECK | | | ROMEO | MI | |
| ALDON ENTERPRISES INC | FRANK GALLEGER | 18401 MALYN | | | TIFFIN | OH | 44883 |
| ALDON ENTERPRISES INC | FRANK GALLEGER | 18401 MALYN BLVD | | | FRASER | MI | 48026-1628 |
| ALDON HARRIS | 5463 HAMMOND RD | | | | LAPEER | MI | 48446-2756 |
| ALDON SAYLES | 13406 EVERGREEN LN | | | | BRUCE TWP | MI | 48065-3363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALDON SKINNER | 22 JOSLYN PL | | | | BUFFALO | NY | 14207-2604 |
| ALDONA BILIUNAS | 1874 SEDER LN | | | | WEST PALM BEACH | FL | 33408-3005 |
| ALDONA HORODECKI | 9201 137TH ST | | | | ORLAND PARK | IL | 60462-1368 |
| ALDONA JONIKAS | 16027 W 151ST ST | | | | HOMER GLEN | IL | 60491-9101 |
| ALDONA KISH | 12220 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9223 |
| ALDONA MARUSZKO | 1219 S IRENA AVE | | | | REDONDO BEACH | CA | 90277-5133 |
| ALDONA TRIKENSKY | 7733 W GRAND AVE | ELMWOOD CARE | | | ELMWOOD PARK | IL | 60707-1820 |
| ALDONIA MC KAY | 20108 GILCHRIST ST | | | | DETROIT | MI | 48235-2437 |
| ALDOR BOUCHER | 3949 SE 56TH TER | | | | OCALA | FL | 34480-7493 |
| ALDORFER, DAVID M | 876 NORTHGATE RD | | | | ROCHESTER | MI | 48306-2514 |
| ALDORIA BOATMAN | 4844 N 90TH ST | | | | MILWAUKEE | WI | 53225-4110 |
| ALDORISIO, ANNA | 36 CIDER MILL CROSSING | | | | TORRINGTON | CT | 06790 |
| ALDORISIO, ANNA | 36 CIDER MILL XING | | | | TORRINGTON | CT | 06790-7222 |
| ALDOT GUNTERSVILLE AL | | 23445 US HIGHWAY 431 | | | GUNTERSVILLE | AL | 35976 |
| ALDOUS, ANNABELLE | 12 CHESTNUT CT | | | | ZIONSVILLE | IN | 46077-1935 |
| ALDOUS, TODD E | 901 COUNTY ROUTE 39 | | | | CHASE MILLS | NY | 13621-3141 |
| ALDOY, JOHN R | 3459 ABALONE BLVD | | | | ORLANDO | FL | 32833-4229 |
| ALDRED B MARTINEZ | 770 OSWEGO AVE | | | | YPSILANTI | MI | 48198-6114 |
| ALDRED SHEPARD | 10133 ROMAINE ST | | | | ROMULUS | MI | 48174-3982 |
| ALDRED VANDEWARKER | 4241 LEIX RD | | | | MAYVILLE | MI | 48744-9432 |
| ALDRED, ADA | 2702 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| ALDRED, BETTY F | 1949 E CHAPEL DR | | | | DELTONA | FL | 32738-3806 |
| ALDRED, JOEL H | 125 COLLAMER RD | | | | HILTON | NY | 14468-9102 |
| ALDRED, LORRAINE M | 48 RANDOLPH RD | | | | PLAINFIELD | NJ | 07060-2952 |
| ALDRED, PHILLIP D | 3508 MALACHITE DR | | | | ZEPHYRHILLS | FL | 33540-7422 |
| ALDRED, ROBERT R | 2603 GLENVIEW AVE | | | | ROYAL OAK | MI | 48073-3116 |
| ALDRED, ROSA LEE | 125 INDIANA STREET | | | | TAMMS | IL | 62988-3357 |
| ALDRED, ROSA LEE | 82 FRONT ST | | | | TAMMS | IL | 62988-9809 |
| ALDRED, STEPHEN V | PO BOX 3012 | | | | ANDERSON | IN | 46018-3012 |
| ALDRED, WILLIAM A | 2702 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| ALDRED, WILLIAM E | 2702 BRANDON ST | | | | FLINT | MI | 48503-3449 |
| ALDREN, JANET E | 405 MARSEILLES AVE | | | | ELYRIA | OH | 44035-4045 |
| ALDRENE STAUDE | 2117 S PALM ST | | | | JANESVILLE | WI | 53546-6116 |
| ALDRETE, MANUEL | 10301 N FISK AVE | | | | KANSAS CITY | MO | 64154-1725 |
| ALDRETE, MARTHA | 671 HARDING AVE | | | | LOS ANGELES | CA | 90022-3503 |
| ALDREW SCOTT JR | 39 BELLA VISTA LN | | | | CAMDENTON | MO | 65020-5939 |
| ALDRICH CYNTHIA | 788 MEDINA AVE | | | | SAINT AUGUSTINE | FL | 32086-7621 |
| ALDRICH GAINES JR | 1627 SWEDESBORO AVE | | | | PAULSBORO | NJ | 08066-1513 |
| ALDRICH HOLLY | ALDRICH, HOLLY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ALDRICH JR, ALLEN L | 809 NORTHBROOK ST | | | | MASON | MI | 48854-2008 |
| ALDRICH JR, HERBERT E | 15160 FISH LAKE RD | | | | HOLLY | MI | 48442-8365 |
| ALDRICH LESLEY R (471983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALDRICH VERMOCH | 2822 COOPER CT | | | | WOODRIDGE | IL | 60517-1948 |
| ALDRICH, ALIETTA | 5342 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9799 |
| ALDRICH, AMBER ROSELOUISE | | | | | | | |
| ALDRICH, ARTHUR L | 8475 HATT RD | | | | LINDEN | MI | 48451-9726 |
| ALDRICH, BARBARA | 131 N. TILDEN | | | | WATERFORD | MI | 48328-3773 |
| ALDRICH, BARBARA | 131 N TILDEN AVE | | | | WATERFORD | MI | 48328-3773 |
| ALDRICH, BRUCE E | 1715 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001-5194 |
| ALDRICH, CALVIN C | PO BOX 289185 | | | | CHICAGO | IL | 60628-9185 |
| ALDRICH, CAROL | 8427 MORGAN LN | | | | EDEN PRAIRIE | MN | 55347 |
| ALDRICH, CAROLYN A | 7970 CHERRY HILL N.E. | | | | WARREN | OH | 44484-1557 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALDRICH, CHARLENE J | 1410 E VAN BUREN ST | | | | JANESVILLE | WI | 53545-4257 |
| ALDRICH, CHRISTOPHER D | 2320 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0638 |
| ALDRICH, DALE W | 3218 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| ALDRICH, DANIEL P | 2191 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1711 |
| ALDRICH, DAWN M | 5111 WESTHILL DR | | | | LANSING | MI | 48917-4442 |
| ALDRICH, DEBRA S | 4 QUEEN VICTORIA PL | | | | BILLINGS | MT | 59105-3109 |
| ALDRICH, DOUGLAS D | 8495 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9630 |
| ALDRICH, EDA A | 511 LAKE HAVASU LN | | | | BOULDER CITY | NV | 89005-1051 |
| ALDRICH, ETHEL M | PO BOX 40 | 302 FULTON STREET | | | SAINT CHARLES | MI | 48655-0040 |
| ALDRICH, ETHEL M | P.O. BOX 40 | 302 FULTON STREET | | | ST. CHARLES | MI | 48655 |
| ALDRICH, FLORENCE E | 9264 HIGHWAY 53 | | | | ARDMORE | AL | 35739-9117 |
| ALDRICH, FRED E | 16027 MORAN DR | | | | LINDEN | MI | 48451-8715 |
| ALDRICH, FRED L | BOX 405 | | | | LINDEN | MI | 48451-8451 |
| ALDRICH, FRED L | PO BOX 405 | | | | LINDEN | MI | 48451-0405 |
| ALDRICH, FREDRIC C | 2772 PFEIFFER WOODS DR SE APT 3202 | | | | GRAND RAPIDS | MI | 49512-9185 |
| ALDRICH, GARY E | 6530 BRENT 3 | | | | SYLVANIA | OH | 43560 |
| ALDRICH, GARY E | APT 3 | 6530 BRINT ROAD | | | SYLVANIA | OH | 43560-2101 |
| ALDRICH, GARY EARL | APT 3 | 6530 BRINT ROAD | | | SYLVANIA | OH | 43560-2101 |
| ALDRICH, GARY L | 1691 S M18 | | | | GLADWIN | MI | 48624 |
| ALDRICH, GEORGE L | APT 201 | 4622 PENN AVENUE | | | DAYTON | OH | 45432-1560 |
| ALDRICH, GEORGE L | 3969 RAYMOND DR | | | | ENON | OH | 45323-1424 |
| ALDRICH, GREGG L | 2090 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| ALDRICH, HELEN S | 13707 DALLAS DR APT 340 | | | | HUDSON | FL | 34667-4667 |
| ALDRICH, J C | 10457 LESLIE DR | | | | RALEIGH | NC | 27615-1245 |
| ALDRICH, JACK J | 37668 GILWORTH AVE | | | | PALMDALE | CA | 93550-6986 |
| ALDRICH, JAMES E | 45 MIDDLESEX RD | | | | DEPEW | NY | 14043-1625 |
| ALDRICH, JERRY A | 618 N MAIN | | | | PERRY | MI | 48872-9704 |
| ALDRICH, JERRY B | 12400 UPTON RD | | | | BATH | MI | 48808-9487 |
| ALDRICH, JESSICA R | 410 N IN'S LANE | | | | LAINGSBURG | MI | 48848 |
| ALDRICH, JESSICA W. | 715 S HOLLAND SYLVANIA RD LOT 56 | | | | TOLEDO | OH | 43615-6368 |
| ALDRICH, JIMMIE E | 5122 WESTHILL DR | | | | LANSING | MI | 48917-4441 |
| ALDRICH, JOANNE V | 5472 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| ALDRICH, JOHN F | 3014 TANSY TRL SW | | | | WYOMING | MI | 49418-9113 |
| ALDRICH, JOHN R | 11560 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| ALDRICH, JOHN W | 2300 PARKVIEW LN | | | | ELWOOD | IN | 46036-1378 |
| ALDRICH, KATHERINE | | | | | | | |
| ALDRICH, KATHY K | 12400 UPTON RD | | | | BATH | MI | 48808 |
| ALDRICH, KENNETH B | 2332 W ROOSEVELT RD | | | | PERRINTON | MI | 48871 |
| ALDRICH, KRISTOPHER D | 410 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| ALDRICH, LAURENCE E | 4445 WIXOM DR | | | | BEAVERTON | MI | 48612-8766 |
| ALDRICH, LAVERTIA A | 4283 MOONLIGHT DR | | | | HOLLY | MI | 48442-1123 |
| ALDRICH, LESLEY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDRICH, LLOYD G | 2848 COUNTY ROAD 461 | | | | KINSTON | AL | 36453-4670 |
| ALDRICH, LORENE F | 3975 BRUFF RD | | | | BYRON | MI | 48418-9645 |
| ALDRICH, LOUIS T | 2934 COSTA MESA CT | | | | WATERFORD | MI | 48329-2425 |
| ALDRICH, LOWELL D | 4 GARDEN CT | | | | CLARKSTON | MI | 48346-1419 |
| ALDRICH, LOWELL D | 4 GARDEN COURT | | | | CLARKSTON | MI | 48346-1419 |
| ALDRICH, MAE I | 2020 BEEKMAN CT | | | | FLINT | MI | 48532-2417 |
| ALDRICH, MARIE | 4622 PENN AVENUE | APT # 201 | | | DAYTON | OH | 45432-5432 |
| ALDRICH, MARK A | 948 WILDBROOK LN | | | | LAKE ORION | MI | 48362-1550 |
| ALDRICH, MARK G | 7656 BARNSBURY DR | | | | WEST BLOOMFIELD | MI | 48324-3612 |
| ALDRICH, MARTY E | 1201 BELLEAU LAKE DR | | | | O FALLON | MO | 63366-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALDRICH, MARY | 2090 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7421 |
| ALDRICH, MARY A | 291 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4263 |
| ALDRICH, MICHAEL J | PO BOX 72 | P.O. BOX 72 | | | VERNON | MI | 48476-0072 |
| ALDRICH, MICHAEL L | 1702 POLLY ADAMS RD | | | | BELFAST | TN | 37019-2033 |
| ALDRICH, N M | 128 S NOTTAWA ST APT 406 | | | | STURGIS | MI | 49091-1795 |
| ALDRICH, PATRICIA | 3323 GRANGE HALL RD 210 RD APT 210 | | | | HOLLY | MI | 48442 |
| ALDRICH, PATRICIA A | 606 W WINDWARD WAY | | | | PERRY | MI | 48872-8782 |
| ALDRICH, R G | 11144 WILSON RD | | | | MONTROSE | MI | 48457-9179 |
| ALDRICH, RICHARD D | 10084 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| ALDRICH, RICHARD DAVID | 10084 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| ALDRICH, RICHARD W | 5411 WHITTIER CT | | | | INDIANAPOLIS | IN | 46250-2343 |
| ALDRICH, ROBERT D | 5407 DON LUIS DR | | | | CARLSBAD | CA | 92010-3928 |
| ALDRICH, ROBERT F | 505 SUNBIRD SQ | | | | SEBRING | FL | 33872-3485 |
| ALDRICH, ROBERT G | 7340 ARNOLD RD | | | | BRECKENRIDGE | MI | 48615-9543 |
| ALDRICH, ROBERT L | 2383 FAIR LN | | | | BURTON | MI | 48509-1307 |
| ALDRICH, ROBERT L | PO BOX 34 | | | | LAINGSBURG | MI | 48848 |
| ALDRICH, ROBERT WILLIAM TRUCKING LTD | PO BOX 1667 | | | GUELPH ON N1H 6R7 CANADA | | | |
| ALDRICH, RONALD C | 39574 PENNY LN | | | | ELYRIA | OH | 44035-8120 |
| ALDRICH, RONALD E | 736 E BROAD ST | | | | CHESANING | MI | 48616-1612 |
| ALDRICH, RONALD EUGENE | 736 E BROAD ST | | | | CHESANING | MI | 48616-1612 |
| ALDRICH, SHANE | 1834 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8548 |
| ALDRICH, STANLEY T | 11401 VISTA DR | | | | FENTON | MI | 48430-2488 |
| ALDRICH, STANLEY T | 11401 VISTA DRIVE | | | | FENTON | MI | 48430-2488 |
| ALDRICH, TAMMY M | 2320 COTTONWOOD DR | | | | JANESVILLE | WI | 53545-0638 |
| ALDRICH, TIMOTHY W | 5472 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9801 |
| ALDRICH, TINA K | 813 N LANSING ST APT 1 | | | | SAINT JOHNS | MI | 48879 |
| ALDRICH, TINA KAY | 813 N LANSING ST | APT 1 | | | SAINT JOHNS | MI | 48879-1086 |
| ALDRICH, WILLIAM E | 2871 W BRADFORD RD | | | | MIDLAND | MI | 48640-9141 |
| ALDRICH, WILLIAM JOSEPH | SOMMERS SCHWARTZ SILVER & SCHWARTZ P.C. | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| ALDRICH, WILLIAM L | 11375 EAGLE RD | | | | DAVISBURG | MI | 48350-1409 |
| ALDRICH-MERRITT, DORINE | 12115 S M-52 | P.O.BOX 456 | | | PERRY | MI | 48872-8120 |
| ALDRICH-MERRITT, DORINE | PO BOX 456 | 12115 S M-52 | | | PERRY | MI | 48872-0456 |
| ALDRICHS AUTO PARTS | 8391 E MONROE RD | | | | WHEELER | MI | 48662-9804 |
| ALDRIDGE BYRON L | ALDRIDGE, BYRON L | | | | | | |
| ALDRIDGE BYRON L | ALDRIDGE, PATRICE | | | | | | |
| ALDRIDGE DELBERT (493643) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALDRIDGE HOLLIS (ESTATE OF) (640523) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALDRIDGE JR, ALBERT | PO BOX 60486 | | | | DAYTON | OH | 45406-0486 |
| ALDRIDGE JR, WILLIE | 11231 GABRIEL ST | | | | ROMULUS | MI | 48174-1430 |
| ALDRIDGE RICHARD (352569) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALDRIDGE SR, THOMAS D | 1314 NW 127TH CT | | | | OCALA | FL | 34482-6910 |
| ALDRIDGE STEPHANIE | ALDRIDGE, STEPHANIE | 3221 MONROE STREET | | | BELLWOOD | IL | 60104 |
| ALDRIDGE THOMAS | 17171 GREENVIEW AVE | | | | DETROIT | MI | 48219-3505 |
| ALDRIDGE, ALFRED T | 535 S MARIAS AVE | | | | CLAWSON | MI | 48017-1856 |
| ALDRIDGE, ALMIRA | PO BOX 96 | C/O GWENDOLYN WILLIAMS | 81 STEARNS AVE | | LACKAWANNA | NY | 14218-0096 |
| ALDRIDGE, ANN B | APT E | 1223 WINESAP WAY | | | ANDERSON | IN | 46013-5564 |
| ALDRIDGE, ARTIS | 5330 MILLWOOD DR | | | | FLINT | MI | 48504-1130 |
| ALDRIDGE, BARBARA J | 242 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626-4847 |
| ALDRIDGE, BETTY J | 396 THORNRIDGE DRIVE | | | | LEVITTOWN | PA | 19054-2232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALDRIDGE, BETTY L | 1007 BEATRICE DR | | | | DAYTON | OH | 45404-1418 |
| ALDRIDGE, BRENDA D | 303 CLOVERLEAF DR | | | | ATHENS | AL | 35611-4421 |
| ALDRIDGE, BRENT J | 403 MCKINLEY DR | | | | CAMDEN | OH | 45311-1132 |
| ALDRIDGE, CARL C | 912 BAKER CT | | | | MIDDLETOWN | OH | 45044-5303 |
| ALDRIDGE, CAROL S | 4195 FAYE DR | | | | HOKES BLUFF | AL | 35903-7521 |
| ALDRIDGE, CAROL S | 320 WITT RD | | | | BOWLING GREEN | KY | 42101-6531 |
| ALDRIDGE, CHARLES R | PO BOX 14448 | | | | SAGINAW | MI | 48601-0448 |
| ALDRIDGE, CHARLES W | 897 COUNTY ROAD 1511 | | | | CULLMAN | AL | 35058-0951 |
| ALDRIDGE, DAVID L | CENTRAL FOUNDRY | | | | DEFIANCE | OH | 43512 |
| ALDRIDGE, DELBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDRIDGE, DENNIS W | PO BOX 256 | | | | NEWALLA | OK | 74857-0256 |
| ALDRIDGE, DEWAYNE | 8801 GATES RD | | | | CLARKLAKE | MI | 49234-9606 |
| ALDRIDGE, DIANE H | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955-3955 |
| ALDRIDGE, DORIS | 24670 LONGMAN LANE | | | | WARRENSVILLE HTS | OH | 44128-5033 |
| ALDRIDGE, DOROTHY M | 14637 TUSCOLA RD | | | | CLIO | MI | 48420-8850 |
| ALDRIDGE, ELLA M | 20450 BINDER ST | | | | DETROIT | MI | 48234-1913 |
| ALDRIDGE, ELOISE | 52 KIRKPATRICK ST | | | | BUFFALO | NY | 14215-3833 |
| ALDRIDGE, EMERY K | 20450 BINDER ST | | | | DETROIT | MI | 48234-1913 |
| ALDRIDGE, FRANK A | 8623 STONE OAK DR | | | | HOLLAND | OH | 43528-9251 |
| ALDRIDGE, FREDRICK A | 4314 S 580 W | | | | RUSSIAVILLE | IN | 46979-9705 |
| ALDRIDGE, GAIL A | 85 PAXTON RD | | | | ROCHESTER | NY | 14617-4629 |
| ALDRIDGE, GAIL A | 116 MOULSON ST | | | | ROCHESTER | NY | 14621-2406 |
| ALDRIDGE, GARY H | 209 STONEVIEW LN | | | | MOORESVILLE | IN | 46158-2747 |
| ALDRIDGE, HARLEN G | 320 WITT RD | | | | BOWLING GREEN | KY | 42101-6531 |
| ALDRIDGE, HARLEN GALE | 320 WITT RD | | | | BOWLING GREEN | KY | 42101-6531 |
| ALDRIDGE, HELEN | 2011 M RECTOR AVE | | | | MUNCIE | IN | 47303-2544 |
| ALDRIDGE, IRENE J | 1564 WALTON CIR | | | | BOLTON | MS | 39041-9453 |
| ALDRIDGE, IRIS W | 6100 EVERALL AVE | APT 106 | | | BALTIMORE | MD | 21206 |
| ALDRIDGE, IVAN MARTIN | 3945 60TH AVE | | | | SEARS | MI | 49679 |
| ALDRIDGE, J T | 7570 W KALLIO RD | | | | RUDYARD | MI | 49780-9466 |
| ALDRIDGE, JAMES F | 4623 E ADOBE DR | | | | PHOENIX | AZ | 85050-6851 |
| ALDRIDGE, JAMES H | 600 SOUTH SUMMERVILLE STREET | APT 229 | | | MEMPHIS | TN | 38104-418 |
| ALDRIDGE, JAMES H | 600 S SOMERVILLE ST APT 229 | | | | MEMPHIS | TN | 38104-4418 |
| ALDRIDGE, JAMES M | 6 LARSEN CIR | | | | ROMEOVILLE | IL | 60446-1823 |
| ALDRIDGE, JANET D | 4900 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9379 |
| ALDRIDGE, JOAN B | 3797 FAIRWAY DR | | | | SAINT PAUL | MN | 55125 |
| ALDRIDGE, JOE G | 1836 SKYLINE DR | | | | GREENWOOD | IN | 46143-8931 |
| ALDRIDGE, JOHN | | | | | | | |
| ALDRIDGE, JOHN C | PO BOX 354 | | | | SHERMAN | NY | 14781-0354 |
| ALDRIDGE, JOHN W | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955-3955 |
| ALDRIDGE, JR., CLARENCE | 1564 WALTON CIRCLE | | | | BOLTON | MS | 39041-9453 |
| ALDRIDGE, KATHLEEN | 136 KINROSS AVE | | | | CLAWSON | MI | 48017-1418 |
| ALDRIDGE, KATHLEEN | 136 KINROSS | | | | CLAWSON | MI | 48017-1418 |
| ALDRIDGE, KENNETH B | 555 BERKLEY ST | | | | YPSILANTI | MI | 48197-1801 |
| ALDRIDGE, KENNETH BERNARD | 555 BERKLEY ST | | | | YPSILANTI | MI | 48197-1801 |
| ALDRIDGE, KENNETH E | 1162 BOSS HARDY RD | | | | AUBURN | GA | 30011-2422 |
| ALDRIDGE, LINDA L | 28607 COPELAND RD | | | | TONEY | AL | 35773-8247 |
| ALDRIDGE, LINDA M | 3104 SOUTHEAST 11TH AVENUE | | | | CAPE CORAL | FL | 33904-3907 |
| ALDRIDGE, LINDA M | 3104 SE 11TH AVE | | | | CAPE CORAL | FL | 33904-3907 |
| ALDRIDGE, LONNIE R | 1564 WALTON CIRCLE | | | | BOLTON | MS | 39041-9453 |
| ALDRIDGE, LORAINE | 568 DRYDEN AVE | | | | JACKSON | MS | 39209-4916 |
| ALDRIDGE, LORRIANE S | 18254 APPOLINE ST | | | | DETROIT | MI | 48235-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALDRIDGE, MARIE L | 1 SIXTY WEST DR | | | | LEXINGTON | VA | 24450-1781 |
| ALDRIDGE, MARK J | 540 FOREST LAWN RD | | | | WEBSTER | NY | 14580-1064 |
| ALDRIDGE, MARLYN D | 734 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ALDRIDGE, MARY A | 1320 YOUNG ST | | | | MIDDLETOWN | OH | 45044-5857 |
| ALDRIDGE, MARY W | 20 AL MAR DR | | | | BARGERSVILLE | IN | 46106-9701 |
| ALDRIDGE, MAURICE E | 133 AYER ST | | | | ROCHESTER | NY | 14615-2629 |
| ALDRIDGE, MICHAEL E | 10166 SEABROOK AVE | | | | ENGLEWOOD | FL | 34224-7702 |
| ALDRIDGE, MICHAEL E | 301 NETTLECARRIER LN | | | | MONROE | TN | 38573-6114 |
| ALDRIDGE, MICHAEL L | 460 E HIGHLAND ST | | | | MARTINSVILLE | IN | 46151-1128 |
| ALDRIDGE, MILDRED R | PO BOX 793766 | | | | DALLAS | TX | 75379-3766 |
| ALDRIDGE, OREN A | 2222 ABERDEEN DR | | | | LEAGUE CITY | TX | 77573-4932 |
| ALDRIDGE, PATRICIA | PO BOX 517 | | | | DOVER | AR | 72837-0517 |
| ALDRIDGE, PAUL H | 141 WOODLAND TER | | | | MOULTON | AL | 35650-1423 |
| ALDRIDGE, RALPH L | 10829 WHITE AVE | | | | KANSAS CITY | MO | 64134-2511 |
| ALDRIDGE, RANDY J | 1805 MORREN DR | | | | NORMAN | OK | 73071-3235 |
| ALDRIDGE, RAYMOND L | | | | | | | |
| ALDRIDGE, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALDRIDGE, ROBERT D | 1136 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-6954 |
| ALDRIDGE, RONALD L | 6527 ERICKS WAY | | | | TRAVERSE CITY | MI | 49684-6938 |
| ALDRIDGE, RONALD L | 26500 EAST 150 HIGHWAY | | | | GREENWOOD | MO | 64034 |
| ALDRIDGE, RONALD L | 728 TISHA LANE | | | | GRAIN VALLEY | MO | 64029-8010 |
| ALDRIDGE, RONALD L | PO BOX 51203 | | | | MYRTLE BEACH | SC | 29579-0021 |
| ALDRIDGE, SHERYL K | 265 N MADISON | | | | BRADLEY | IL | 60915-1835 |
| ALDRIDGE, SHERYL K | 265 N MADISON AVE | | | | BRADLEY | IL | 60915-1835 |
| ALDRIDGE, STEPHAN H | 20 AL MAR DR | | | | BARGERSVILLE | IN | 46106-9701 |
| ALDRIDGE, STEPHANIE | 3221 MONROE ST | | | | BELLWOOD | IL | 60104-2245 |
| ALDRIDGE, THELMA J | 7065 KINGS CROWN DR | | | | MEMPHIS | TN | 38125-8125 |
| ALDRIDGE, THOMAS D | 1118 W WILLARD RD | | | | BIRCH RUN | MI | 48415 |
| ALDRIDGE, THOMAS D | 501 W OWASSA RD APT 266 | | | | PHARR | TX | 78577 |
| ALDRIDGE, TIMOTHY M | 6799 COUNTY ROAD 217 | | | | HILLSBORO | AL | 35643-3205 |
| ALDRIDGE, VANSKI D | 327 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44507 |
| ALDRIDGE, VANSKI D | 7374 NORTH LIMA RD | | | | POLAND | OH | 44514-4514 |
| ALDRIDGE, VERA F | 2801 S DORT HWY LOT 65 | | | | FLINT | MI | 48507-5258 |
| ALDRIDGE, VIRGIL L | 3130 LINDBERGH DR | | | | INDIANAPOLIS | IN | 46227-6685 |
| ALDRIDGE, WARNER | 8101 APPLETON DR | | | | UNIVERSITY CY | MO | 63130-1235 |
| ALDRIDGE, WAYNE L | 237 BLACKHAWK RD | | | | RIVERSIDE | IL | 60546-2301 |
| ALDRIDGE, WEST | 3012 25TH ST | | | | DETROIT | MI | 48216-1002 |
| ALDRIDGE, WILBERT R | 2400 SPAULDING RD | | | | ATTICA | MI | 48412-9314 |
| ALDRIDGE, WILLIAM D | 2910 WEBBER ST | | | | SAGINAW | MI | 48601-4021 |
| ALDRIDGE, WILLIAM G | 16202 MCCULLEY MILL RD | | | | ATHENS | AL | 35613 |
| ALDRIGE BORDEN & COMPANY PC | 74 COMMERCE ST | | | | MONTGOMERY | AL | 36104-3553 |
| ALDRIGHETTI, BEVERLY J | 1875 ECHO HILLS RD | | | | HOWELL | MI | 48855-9754 |
| ALDSON, ROBERT F | 11345 DELANO ST | | | | ROMULUS | MI | 48174-3807 |
| ALDUS UNIVERSITY SEMINARS | PO BOX 4102 | | | | SEATTLE | WA | 98194-0102 |
| ALDYS STADE | 58915 ROMEO PLANK RD | | | | RAY | MI | 48096-4133 |
| ALE MANE | VIA | | | | PAVIA | AK | 27100 |
| ALEAN HALL | 931 NORTHLAND AVE | | | | BUFFALO | NY | 14215-3728 |
| ALEAN, ADOLFO | 2830 N MCVICKER AVE | | | | CHICAGO | IL | 60634-5143 |
| ALEASA G GARY | 400 UNION HILL CIR | APT C | | | W CARROLLTON | OH | 45449-3736 |
| ALEASA MCGOWAN | 100 BARRINGTON CT E | | | | FRANKLIN | TN | 37067-5003 |
| ALEASA PEATROSS-SMITH | 20169 STANSBURY ST | | | | DETROIT | MI | 48235-1566 |
| ALEASE FAIR | 18 S SANFORD ST | | | | PONTIAC | MI | 48342-2844 |
| ALEASE STALLWORTH | 4835 CHATSWORTH ST | | | | DETROIT | MI | 48224-3409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEATHEA HENDERSON | 1463 ARTHUR DR NW | | | | WARREN | OH | 44485-1847 |
| ALEAXANDER JOSEPH | 4327 FOAL ST | | | | LANSING | MI | 48906-9072 |
| ALEAZE ROUSE | 1350 INMAN AVE | | | | EDISON | NJ | 08820 |
| ALEC FEDIKOVICH | 4265 E 163RD ST | | | | CLEVELAND | OH | 44128-2405 |
| ALEC GIVENS | FOLSOM STATE PRISON-MIN-814L | P.O. BOX 715071 | | | REPRESA | CA | 95671-5071 |
| ALEC HARRIS | 9545 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1057 |
| ALEC JULY | 8841 DAWN CIR | | | | TRAVERSE CITY | MI | 49686-1503 |
| ALEC L GIVENS | PO BOX 715071 | | | | REPRESA | CA | 95671-5071 |
| ALEC MIS | 1461 CRANBERRY CT | | | | WIXOM | MI | 48393-1619 |
| ALEC PEEPLES | 40142 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310-1927 |
| ALEC SMITH | 2652 S COUNTY ROAD 125 W | | | | LOGANSPORT | IN | 46947-8313 |
| ALEC STEWART | 101 DEVILLE DR | | | | JONESVILLE | LA | 71343 |
| ALEC, GERALDINE | PO BOX 762 | | | | AUBERRY | CA | 93602-0762 |
| ALECCE BEDRICKY | 415 E NORTH WATER ST APT 1303 | | | | CHICAGO | IL | 60611-5818 |
| ALECCI JR, JAMES | 1384 MARTHA AVE | | | | BURTON | MI | 48509-2141 |
| ALECCI, DOMINIC | 5445 VIVIAN CIR | | | | ARVADA | CO | 80002-1915 |
| ALECCI, EDNA L | 1384 MARTHA AVE | | | | BURTON | MI | 48509-2141 |
| ALECCI, JAMES | 2221 AMY ST | | | | BURTON | MI | 48519-1109 |
| ALECIA ELLINGTON | 2306 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| ALECIA ELLIOTT | 365 ESSEX DR | | | | TIPP CITY | OH | 45371-2223 |
| ALECIA L LEWIS | 2214 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3110 |
| ALECIA L MONTGOMERY | 368   OUTERBELLE DR | | | | TROTWOOD | OH | 45426-1518 |
| ALECIA LEWIS | 2214 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3110 |
| ALECIA MOORE | 5090 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |
| ALECIA Y ELLINGTON | 2306 PUMPKIN CREEK LN | | | | SPRING HILL | TN | 37174-7502 |
| ALECKSON, GEORGE | 11 JENNIFERS GLEN | | | | O FALLON | MO | 63366-3177 |
| ALECKSON, GEROLD D | 5802 BOB BULLOCK LOOP STE C1 | | | | LAREDO | TX | 78041 |
| ALEDA BRISBON | 2428 WILTSHIRE CT APT 106 | | | | ROCHESTER HILLS | MI | 48309-3160 |
| ALEDA BUKOVINSKY | 8031 FOREST LAKE DR | | | | YOUNGSTOWN | OH | 44512-5912 |
| ALEE FOSTER | 5706 LANTANA AVE | | | | CINCINNATI | OH | 45224-3014 |
| ALEE GOULD | 38 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| ALEE TUCKER | 24650 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2926 |
| ALEE W GOULD | 38 HEATH DR | | | | WARREN | OH | 44481-9001 |
| ALEE, BARBARA J | 2998 NOTTINGHAM | | | | WATERFORD | MI | 48329-2394 |
| ALEE, GREGORY J | 16207 DALE ST | | | | DETROIT | MI | 48219-4906 |
| ALEE, JILLIAN K | APT 225 | 4957 LANCASTER HILLS DRIVE | | | CLARKSTON | MI | 48346-4416 |
| ALEE, KEVIN R | 2998 NOTTINGHAM | | | | WATERFORD | MI | 48329-2394 |
| ALEE, MARLENE R | 4125 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| ALEE, RALPH | 4480 DEL SOL BLVD | | | | SARASOTA | FL | 34243-2678 |
| ALEE, RALPH A | 4125 FENMORE AVE | | | | WATERFORD | MI | 48328-3082 |
| ALEENE CARPENTER | 125 S WENTZ ST APT A | | | | MONTGOMERY CITY | MO | 63361-2500 |
| ALEENE CLARK | 33295 BOULDER DR | | | | N RIDGEVILLE | OH | 44039-2611 |
| ALEET EXPEDITING LLC | 914 GRATIOT BLVD STE 6 | | | | MARYSVILLE | MI | 48040 |
| ALEETA BROWDER | 6882 MAYFAIR DR | | | | STANWOOD | MI | 49346-9600 |
| ALEETA GRAY | 1202 E POPLAR ST | | | | PETERSBURG | IN | 47567-1365 |
| ALEF, DIANE M | 4432 WILLOW CREEK DR | | | | TROY | MI | 48085-4938 |
| ALEF, EDWARD R | 4432 WILLOW CREEK DR | | | | TROY | MI | 48085-4938 |
| ALEFF, GLENN H | 4516 HARWEN TER | | | | FORT WORTH | TX | 76133-1523 |
| ALEGHENY COUNTY HOUSEING AUTHORITY | 625 STANWIX ST | 12TH FL | | | PITTSBURGH | PA | 15222 |
| ALEGNANI, LOUIS L | 34150 DRYDEN DR | | | | STERLING HTS | MI | 48312-5002 |
| ALEGRE INC | 918 GILSEONG RI 2 | | | CHINJU KR 660871 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEGRE INC | PETE VLAHOS | 3101 W TECH BLVD | | | MIAMISBURG | OH | 45342-0819 |
| ALEGRE INC | PETE VLAHOS | 3101 WEST TECH ROAD | | | FORT WAYNE | IN | 46825 |
| ALEGRE INC | 3101 WEST TECH RD 105 | | | | MIAMISBURG | OH | 45342 |
| ALEGRE INC | 3101 W TECH BLVD | | | | MIAMISBURG | OH | 45342-0819 |
| ALEGRE MARGARET | ALEGRE, MARGARET | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| ALEGRE, BONFILIA | 2137 W 22ND PL #1 | | | | CHICAGO | IL | 60608-4003 |
| ALEGRE, DAVID C | 1730 N TROY ST | C/O INES ALEGRE | | | CHICAGO | IL | 60647-5019 |
| ALEGRE, INC | PETE VLAHOS | 3101 W TECH BLVD | | | MIAMISBURG | OH | 45342-0819 |
| ALEGRE, INC | PETE VLAHOS | 3101 WEST TECH ROAD | | | FORT WAYNE | IN | 46825 |
| ALEGRE, MARGARET | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| ALEGRIA GARCIA, LUZ MERCEDES | | | | | | | |
| ALEGRIA MEDINA, DANIEL OVIDIO | | | | | | | |
| ALEGRIA MEDINA, LUIS ALFONSO | | | | | | | |
| ALEGRIA, ARTHUR | 5987 THOMAS RD. | | | | UNIONVILLE | MI | 48767 |
| ALEGRIA, JOE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ALEGRIA, MARIA | BAY CITY FORESTVILLE ROAD | | | | AKRON | MI | 48701 |
| ALEGRIA, MARIA | 6200 BAY CITY FORESTFIELD RD | | | | AKRON | MI | 48701 |
| ALEGRIA, OVIDIO | | | | | | | |
| ALEICA I ETTER | 110 HARPER AVE APT 2 | | | | DETROIT | MI | 48202-3570 |
| ALEICE CARAM | 1621 GRANDVIEW E | | | | WICHITA FALLS | TX | 76306-4609 |
| ALEIDA SANJUAN | 6423 COLLINS AVE A-303 | | | | MIAMI BEACH | FL | 33141 |
| ALEISE MILLER | 7400 WADE PARK AVE APT 1207 | | | | CLEVELAND | OH | 44103-2716 |
| ALEISHA CLINE (ATHLETE) | BOX 1700 | | | GARABALBI HIGHLANDS BC VON 1T0 CANADA | | | |
| ALEITHA BUCKNER | 330 W ISABELLA RD | | | | MIDLAND | MI | 48640-8019 |
| ALEIXO, FRANCISCO | 20 LORRAINE DR | | | | EASTCHESTER | NY | 10709-2016 |
| ALEJ SZEGIDEWICZ | 9807 N. ISLAND VIEW DR. | | | | PIGEON | MI | 48755 |
| ALEJANDRA JAIME | 11921 S CORNWELL AVE | | | | CLARE | MI | 48617-9680 |
| ALEJANDRA NARANJO | 9433 AERO DR | | | | PICO RIVERA | CA | 90660-4701 |
| ALEJANDRA ZUNIGA | 3581 CALUMET DR | | | | SAGINAW | MI | 48603-2581 |
| ALEJANDRIN MIRELES | 2629 W 22ND PL | | | | CHICAGO | IL | 60608-3516 |
| ALEJANDRO | | | | | | | |
| ALEJANDRO AGUILAR | 256 CHAPARRAL LOOP SE | | | | RIO RANCHO | NM | 87124-4141 |
| ALEJANDRO AYALA | 22304 W 52ND ST | | | | SHAWNEE | KS | 66226-3887 |
| ALEJANDRO AYALA | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 |
| ALEJANDRO BARRIENTOS | 1039 S ALMA AVE | | | | LOS ANGELES | CA | 90023-2426 |
| ALEJANDRO BIHAR | 101 DUPONT WAY | | | | WRIGHT PATTERSON | OH | 45433-1305 |
| ALEJANDRO CAMPOS | 49664 DUNHILL DR | | | | MACOMB | MI | 48044-1739 |
| ALEJANDRO CHAVARRIAGA | 7006 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-4113 |
| ALEJANDRO CHAVEZ | 7827 RANCHITO AVE | | | | PANORAMA CITY | CA | 91402-6523 |
| ALEJANDRO DELGADO | 623 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1713 |
| ALEJANDRO DURAN | 7810 TOWNSEND RD LOT 117 | | | | MANSFIELD | TX | 76063-5201 |
| ALEJANDRO ESCAMILLA | 7516 ARBOR DR | | | | FORT WORTH | TX | 76123-1086 |
| ALEJANDRO FERNANDEZ | 2911 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2697 |
| ALEJANDRO FIGUEROA | 8761 FAWN RIDGE DR | | | | FORT MYERS | FL | 33912-1478 |
| ALEJANDRO GARCIA | 206 RARITAN RD | | | | LANSING | MI | 48911-5067 |
| ALEJANDRO HERNANDEZ | 927 POWDERHORN | | | | LANSING | MI | 48917-4045 |
| ALEJANDRO HERNANDEZ COVARR | 18489 PALMER DR | | | | MACOMB | MI | 48042-1732 |
| ALEJANDRO HERRERA | PO BOX 142 | | | | CONVERSE | IN | 46919-0142 |
| ALEJANDRO J ZUNIGA | 3581 CALUMET DRIVE | | | | SAGINAW | MI | 48603-2581 |
| ALEJANDRO JIMENEZ GOMEZ | C/O LANGDON & EMISON | ATTN ROBET L LANGDON | PO BOX 220 911 MAIN ST | | LEXINGTON | MO | 64067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEJANDRO JR, MEDARDO | 210 E SOUTH ST | | | | MONROEVILLE | IN | 46773-9398 |
| ALEJANDRO LAMBERT | 53 RIDGE AVE | | | | SPRING VALLEY | NY | 10977-5446 |
| ALEJANDRO LEMOS | 175 MOHAWK RD | | | | PONTIAC | MI | 48341-1126 |
| ALEJANDRO LIPIEJKO | 12263 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344-2848 |
| ALEJANDRO LIZARRAGA | 28322 LAS CABOS | | | | LAGUNA NIGUEL | CA | 92677-7561 |
| ALEJANDRO LM | | | | | | | |
| ALEJANDRO LOPEZ | 1320 TANGLEWOOD DR | | | | LAPEER | MI | 48446-3167 |
| ALEJANDRO M BODIPO-MEMBA | 8051 3RD ST | | | | DETROIT | MI | 48202-2420 |
| ALEJANDRO MARTINEZ | 2267 CHECO ST VILLA PALMERAS | | | | SAN JUAN | PR | 00915 |
| ALEJANDRO MARTINEZ | 2267 CALLEJON CHECO | VILLA PALMERAS | | | SANTURCE | PR | 00915-2537 |
| ALEJANDRO MOLINA | 7206 SEMINOLE DR | | | | DARIEN | IL | 60561-4121 |
| ALEJANDRO MORALES | GOMEZ MORIN 933 | | | SAN PEDRO MEXICO | | | |
| ALEJANDRO MUNGUIA | 27 CLIFTON RD | | | | LAWRENCEBURG | TN | 38464-6568 |
| ALEJANDRO NAVA | 583 WADE CT | | | | ROCHESTER HILLS | MI | 48307-5067 |
| ALEJANDRO NUNEZ-DEL RIO | 1911 FOREST VIEW CT | | | | COMMERCE TOWNSHIP | MI | 48390-3943 |
| ALEJANDRO PARDO | 2849 EL ROBLE DR | | | | LOS ANGELES | CA | 90041-1803 |
| ALEJANDRO PEREZ | 1036 WATERSMEET DR | | | | OXFORD | MI | 48371 |
| ALEJANDRO PLAZAS TORRES | 1837 WINDWOOD APT 201 | | | | ROCHESTER HILLS | MI | 48307-5682 |
| ALEJANDRO R HOUSE | 5349 EMMERYVILLE LN | | | | FORT WORTH | TX | 76244 |
| ALEJANDRO RAMIREZ JR | 2349 HOPETON AVE | | | | SAN JOSE | CA | 95122-3022 |
| ALEJANDRO REYES | 328 DETROIT ST | | | | TRENTON | MI | 48183-1213 |
| ALEJANDRO RIVERA | 3635 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4069 |
| ALEJANDRO RODRIGUEZ | 2052 MENDOTA WAY | | | | SAN JOSE | CA | 95122-1739 |
| ALEJANDRO RODRIGUEZ | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ALEJANDRO ROMAN | 5307 WILLOW CT | APT 306 | | | AGOURA HILLS | CA | 91301-6457 |
| ALEJANDRO ROSAS | 1708 NW 54TH TER | | | | KANSAS CITY | MO | 64118-3150 |
| ALEJANDRO RUIZ | 9128 ERIN CT | | | | DAVISBURG | MI | 48350-1340 |
| ALEJANDRO SAFANOVA | 4215 JASON RD | | | | SPRING HILL | FL | 34608-3622 |
| ALEJANDRO SALAZAR | 1735 MARY AVE | | | | LANSING | MI | 48910-5210 |
| ALEJANDRO SALINAS | 16907 TOWER RDG | | | | FRIENDSWOOD | TX | 77546-4980 |
| ALEJANDRO SCHINDLER | MT DE ALVEAR 1205 | | | 1058 BUENOS AIRES ARGENTINA | | | |
| ALEJANDRO SCHINDLER | M T DE ALVEAR 1205 | BUENOS AIRES | | | | | 1058 |
| ALEJANDRO SCHINDLERF | M.T.  DE ALVEAR 1205 - 12 ║ A | BUENOS AIRES-ARGENTINA | | | BUENOS AIRES | DC | 01058 |
| ALEJANDRO STRACHAN | 2413 WEST PUERTO, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 |
| ALEJANDRO VAZQUEZ | 137 LUCINDA CT | | | | FRANKLIN | TN | 37064-2943 |
| ALEJANDRO VEGA | 10151 RAVEN FIELD DR | | | | SAN ANTONIO | TX | 78245-1766 |
| ALEJANDRO VILLANUEVA | PO BOX 404 | 213 WEST FIRST STREET | | | VERMONTVILLE | MI | 49096-0404 |
| ALEJANDRO VILLARREAL | 1911 W 42ND ST | | | | MISSION | TX | 78573-5030 |
| ALEJANDRO, CARMEN A | 137 HOMECREST AVE | | | | EWING | NJ | 08638-3633 |
| ALEJANDRO, GEMA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ALEJANDRO, JAIME | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ALEJANDRO, JUAN | PO BOX 89 | | | | COMERIO | PR | 00782-0089 |
| ALEJANDRO, KATIA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| ALEJO TORRES | 2638 LOMBARD AVE | | | | SAN JOSE | CA | 95116-2610 |
| ALEJO, JUANA | 731 SAN JUAN BLVD | | | | ORLANDO | FL | 32807-1528 |
| ALEJO, VIRGINIA B | 626 BEELER STREET | | | | STOCKTON | CA | 95204-3541 |
| ALEJO, VONNIE F | 21109 GARY DR APT 117 | | | | CASTRO VALLEY | CA | 94546-6128 |
| ALEJOS JEFFREY | ALEJOS, JEFFREY | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ALEJOS, LARRY | 2706 DUVAL DR | | | | DALLAS | TX | 75211 |
| ALEKOV, ATANAS A | 8149 APPLETON ST | | | | DEARBORN HTS | MI | 48127-1401 |
| ALEKS, NORBERT M | 2791 FLORENTINE CT | | | | THOUSAND OAKS | CA | 91362-1758 |
| ALEKSA, ERIC C | 14164 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEKSA, MARY B | 3554 HUBBARD W MIDDLESEX RD | | | | WEST MIDDLESEX | PA | 16159 |
| ALEKSANDAR FILIPOVIC | 7212 GREEN FARM RD | | | | WEST BLOOMFIELD | MI | 48322-2826 |
| ALEKSANDAR MATEIEVIC | 8061 WHITTAKER ST | | | | DETROIT | MI | 48209-1528 |
| ALEKSANDAR RAKIC | 253 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7839 |
| ALEKSANDAR VOJNOVSKI | 4067 ARCADIA DR | | | | AUBURN HILLS | MI | 48326-1894 |
| ALEKSANDER & WALDEMAR MALINOWSKI, MDS | SECHSHAUSERSTRASSE 88-82/2/12 | | | 1150 WIEN (VIENNA) AUSTRIA | | | |
| ALEKSANDER AND WALDEMAR MALINOWSKI | SECHSHAUSERSTRASSE 88-92/2/12 | | | 1150 WIEN VIENNA  AUSTRIA | | | |
| ALEKSANDER CEGLARZ | 4217 MC KINLEY | | | | DEARBORN | MI | 48125 |
| ALEKSANDER E LAMPKOWSKI | 537 FOREST WAY | | | | LONGBOAT KEY | FL | 34228-1840 |
| ALEKSANDER IGOROWSKI | 904 LOUIS LN | | | | KINGSVILLE | MD | 21087-1031 |
| ALEKSANDER KUSOVSKI | 54 KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| ALEKSANDER KUSOVSKI | 54   KIMBERLY ANNE DR | | | | ROCHESTER | NY | 14606-3408 |
| ALEKSANDER LAMPKOWSKI | 537 FOREST WAY | | | | LONGBOAT KEY | FL | 34228-1840 |
| ALEKSANDER LAUSZ | 9092 127TH STREET | | | | SEMINOLE | FL | 33776-2533 |
| ALEKSANDER LJILJAK | 2331 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| ALEKSANDER MATYSEK | 641 SW SOUTH RIVER DR APT 102 | | | | STUART | FL | 34997-3237 |
| ALEKSANDER RACZKA | 32452 REVERE DR | | | | WARREN | MI | 48092-3225 |
| ALEKSANDER RUB | 17686 WESTBROOK DR | | | | LIVONIA | MI | 48152-2740 |
| ALEKSANDER VAINBERG | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALEKSANDER, LEONARD | 731 LEAFY HOLLOW CT | | | | FENTON | MI | 48430-2281 |
| ALEKSANDR | | | | | | | |
| ALEKSANDR RYKHLOV | | | | | | | |
| ALEKSANDRA PINCZUK | 340 CAUSEWAY BLVD | | | | DUNEDIN | FL | 34698 |
| ALEKSANDROWICZ, STANISLAW | 28 GLEIM RD | | | | WHITE HSE STA | NJ | 08889-3688 |
| ALEKSEI ZOSIMOV | | | | | | | |
| ALEKSIAK, JEANETTE | 30 MIDDLESEX ROAD | | | | MATAWAN | NJ | 07747-3549 |
| ALEKSIAK, JEANETTE | 30 MIDDLESEX RD | | | | MATAWAN | NJ | 07747-3549 |
| ALEKSIAK, RAYMOND H | 285 SPRING VALLEY ROAD | | | | OLD BRIDGE | NJ | 08857-3349 |
| ALEKSIEJUK, ROBERT | 462 FULLER PL | | | | LEWISTON | NY | 14092-1009 |
| ALEKSIEWICZ, DENNIS S | 5 S PERRY LN | | | | AMHERST | ME | 04605 |
| ALEKSINSKI, ANTHONY F | 13656 SHELDON RD | | | | BROOK PARK | OH | 44142-4043 |
| ALEMAN JR, ALFREDO | 1050 AUDUBON DR APT# 12 | | | | WATERFORD | MI | 48328 |
| ALEMAN JR, ALFREDO | 7186 GLENBURNIE DR | | | | CLARKSTON | MI | 48346-1423 |
| ALEMAN JR, JESSIE | 4030 RACE ST | | | | FLINT | MI | 48504-2227 |
| ALEMAN MARIELA | ALEMAN, ARICELI | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ALEMAN MARIELA | ALEMAN, MARCO | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ALEMAN MARIELA | ALEMAN, MARIELA | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ALEMAN MARIELA | ALEMAN, OFELIA | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ALEMAN MARIELA | ZAMORA, JUAN JOSE | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ALEMAN OMAR & LAW OFFICES OF | STEVEN VEINGER | 1285 AVENUE OF THE AMERICAS FL | | | NEW YORK | NY | 10019-6028 |
| ALEMAN, ALEJANDRO | | | | | | | |
| ALEMAN, ALEJANDRO | 3507 NORTH 6TH STREET | | | | FORT SMITH | AR | 72904-3462 |
| ALEMAN, ARICELI | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ALEMAN, DANIEL D | 26530 LIBERAL | | | | CENTER LINE | MI | 48015-1204 |
| ALEMAN, ERLINDA | | | | | | | |
| ALEMAN, GILBERT G | 2643 HAGUE AVE SW | | | | WYOMING | MI | 49519 |
| ALEMAN, GUILLERMO F | 3540 W 38TH PL | | | | CHICAGO | IL | 60632-3316 |
| ALEMAN, HUGO | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| ALEMAN, ISMAEL | | | | | | | |
| ALEMAN, JAMES I | 5115 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEMAN, JAVIER | | | | | | | |
| ALEMAN, JESSIE M | 5115 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1329 |
| ALEMAN, JOSE A | 5908 GRACELAWN ST | | | | NORTH BRANCH | MI | 48461-9636 |
| ALEMAN, JOSE A | 3990 PECK RD | | | | NORTH BRANCH | MI | 48461-8023 |
| ALEMAN, JUAN | | | | | | | |
| ALEMAN, LEOPOLDO | | | | | | | |
| ALEMAN, LEOPOLDO | 3507 NORTH 6TH STREET | | | | FORT SMITH | AR | 72904-3462 |
| ALEMAN, MAGDALENO V | PO BOX 155 | | | | NORTH BRANCH | MI | 48461-0155 |
| ALEMAN, MARCO | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ALEMAN, MARCO | 3507 NORTH 6TH STREET | | | | FORT SMITH | AR | 72904-3462 |
| ALEMAN, MARIA | 5908 GRACELAWN ST | | | | NORTH BRANCH | MI | 48461-9636 |
| ALEMAN, MARIA D | 4502 CARPENTER AVENUE | | | | BRONX | NY | 10470-1420 |
| ALEMAN, MARIELA | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ALEMAN, MARIELA | 3507 NORTH 6TH STREET | | | | FORT SMITH | AR | 72904-3462 |
| ALEMAN, MARIO | 2614 WINONA ST | | | | FLINT | MI | 48504-2763 |
| ALEMAN, NORA | | | | | | | |
| ALEMAN, NORA | 3507 NORTH 6TH STREET | | | | FORT SMITH | AR | 72904-3462 |
| ALEMAN, OFELIA | 3507 NORTH 6TH STREET | | | | FORT SMITH | AR | 72904-3462 |
| ALEMAN, OFELIA | MERRITT & ASSOCIATES PC | PO BOX 1377 | | | OKLAHOMA CITY | OK | 73101-1377 |
| ALEMAN, TONY | 8614 CAMELLIA ST | | | | LANSING | MI | 48917-8803 |
| ALEMANY JR, JOSE M | 118 GALLATIN AVE | | | | BUFFALO | NY | 14207-2126 |
| ALEMANY, ANNA E. | 263 PENNSYLVANIA ST | | | | BUFFALO | NY | 14201-1710 |
| ALEMANY, JOSE C | 424 POTOMAC AVE | | | | BUFFALO | NY | 14213-1264 |
| ALEMARI LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| ALEMDAR, JEMAL Y | 3380 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| ALEMEDA MC BRIDE | 102 S 1ST ST APT 3 | | | | HOLLY | MI | 48442-1551 |
| ALEMITE COPR. | AMERICO DOSSANTOS | 167 ROEELAND DR. | | | SOUTH HAVEN | MI | 49090 |
| ALEMITE LLC | PO BOX 150209 | | | | SAINT LOUIS | MO | 63115-8209 |
| ALEMITE LLC | 1057 521 CORPORATE CTR DR STE 100 | | | | FORT MILL | SC | 29707-7165 |
| ALEMNESH WAGAW | 2519 WALNUT HILL CIR | APT 930 | | | ARLINGTON | TX | 76006-5137 |
| ALEMOND JR, JAMES C | 12820 CRACKERNECK RD | | | | TRENTON | IL | 62293-3200 |
| ALEMU, DANIEL | PO BOX 6545 | | | | ARLINGTON | VA | 22206 |
| ALEN EMBROIDERY | 1603 CALLE DEL NORTE STE 106 | | | | LAREDO | TX | 78041-2881 |
| ALEN GRES | SLOVENSKA 2 | | | 10000 ZAGREB CROATIA | | | |
| ALEN GRES | SLOVENSKA 2, | | | | ZAGREB | | 10000 |
| ALEN GRES | SLOVENSKA 2. | | | 10000 ZAGREB CROATIA | | | |
| ALEN HORECKY | | | | | | | |
| ALEN MARIA | 8878 NW 187TH ST | | | | HIALEAH | FL | 33018-6281 |
| ALEN, BETTY J | 6089 WALNUT ST | | | | NEWFANE | NY | 14108-1317 |
| ALENA A NAPIER | 5131 FALLS RD. | | | | LEWISBURG | OH | 45338-9766 |
| ALENA D COMBS | 3201 ACKERMAN BLVD | | | | DAYTON | OH | 45429-3503 |
| ALENA GARDOS | PO BOX 1828 | | | | SYKESVILLE | MD | 21784-1820 |
| ALENA H SMITH | 1341 SANDERS COURT | | | | TROY | OH | 45373-4630 |
| ALENA SMITH | 1341 SANDERS CT | | | | TROY | OH | 45373-4630 |
| ALENCO ENVIRONMENTAL CONSULT G | AUGSBURGER STR 712 | POSTFACH 600207 | | STUTTGART BW 70302 GERMANY | | | |
| ALENCO ENVIRONMENTAL CONSULT GMBH | AUGSBURGER STR 712 | | | STUTTGART 16449524 D-70329 GERMANY | | | |
| ALENCO ENVIRONMENTAL CONSULT GMBH | AUGSBURGER STR 712 | POSTFACH 600207 | | STUTTGART BW 70302 GERMANY | | | |
| ALENE ADAMS | | | | | | | |
| ALENE BENGE | 317 BETHEL RD | | | | CLINTON | TN | 37716-6643 |
| ALENE BENNETT | 114 CIRCLE DR | | | | GREENSBURG | KY | 42743-1111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALENE BRIDGES | 1833 LOSANTIVILLE AVE APT 311C | | | | CINCINNATI | OH | 45237-3971 |
| ALENE CLARK | 16300 HOLLYWOOD STREET | | | | ROMULUS | MI | 48174-3116 |
| ALENE COFFEY | 4356 PHOENIX DR | | | | SPRINGFIELD | OH | 45503-6324 |
| ALENE COLE | 64 OURS DRIVE | | | | MARTINSBURG | WV | 25405-1494 |
| ALENE COOK | PO BOX 52230 | | | | MESA | AZ | 85208-0112 |
| ALENE CULVER | 2486 TOWNSEND ST | | | | DETROIT | MI | 48214-1729 |
| ALENE EDMONDS | | | | | | | |
| ALENE EDWARDS | 49 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2826 |
| ALENE HARDEN | 1313 DENISE DR | | | | KENT | OH | 44240-1606 |
| ALENE HIGNITE | 5232 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2412 |
| ALENE IVEY | 2802 S GETTYSBURG AVE | | | | DAYTON | OH | 45418-2911 |
| ALENE JACKSON | 7501 GA HIGHWAY 203 | | | | SCREVEN | GA | 31560-8184 |
| ALENE JENKINS | 496 RURAL HILL RD | | | | NASHVILLE | TN | 37217-4025 |
| ALENE JONES | 3344 W 950 S | | | | PENDLETON | IN | 46064-9526 |
| ALENE KERN | 830 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| ALENE KLEIN | 5091 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3905 |
| ALENE MCWILLIAMS | 525 S BILTMORE AVE # 0 | | | | INDIANAPOLIS | IN | 46241-0617 |
| ALENE NEELY | 11485 OAKHURST RD | BLDG 1200 APT 205 | | | LARGO | FL | 33774 |
| ALENE POKSTEFL | 219 S ASPEN PL | | | | SPOKANE VALLEY | WA | 99016-9350 |
| ALENE PUCKETT | 7313 BARR CIRCLE | | | | DAYTON | OH | 45459-3504 |
| ALENE PUCKETT | 7313 BARR CIR | | | | DAYTON | OH | 45459-3504 |
| ALENE REESE | 5520 RICKENBACKER PL | | | | FORT WORTH | TX | 76112-7640 |
| ALENE SCHNEIDER | 9858 DEERFIELD DR | | | | N HUNTINGDON | PA | 15642-2684 |
| ALENE SMILEY | 1804 PLEASANT VALLEY PL | | | | VAN BUREN | AR | 72956-7632 |
| ALENE STEELE | 17514 YORK RD | | | | HAGERSTOWN | MD | 21740-7528 |
| ALENE TILLERY | 327 N FREDERICK ST APT 203 | | | | CAPE GIRARDEAU | MO | 63701-5659 |
| ALENE TOPPING | PO BOX 672 | | | | TECUMSEH | OK | 74873-0672 |
| ALENE WESTGATE | 1233 BALTIMORE ST | | | | SANDUSKY | OH | 44870-3630 |
| ALENT MARCUS | 38057 BRADLEY DR | | | | FARMINGTON HILLS | MI | 48335-2715 |
| ALENT, EUGENE R | 1083 S COLLON DR | | | | BAD AXE | MI | 48413-9173 |
| ALENT, MARCUS J | 38057 BRADLEY DR | | | | FARMINGTN HLS | MI | 48335-2715 |
| ALEO, ELSIE | 302 SHEPHERDS WAY NE | | | | WARREN | OH | 44484 |
| ALEO, PAMELA S | 2135 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9717 |
| ALEO, RALPH L | 20404 SUMMIT RD | | | | LANSE | MI | 49946-8042 |
| ALEO, RALPH L | HCR02 BOX 759 SUMMIT ROAD | | | | LANSE | MI | 49946 |
| ALEO, RONALD V | 2241 S AURELIUS RD | | | | MASON | MI | 48854-9764 |
| ALEPALLI, SHYAM K | 1302 HARTLAND DR | | | | TROY | MI | 48083-5453 |
| ALEPALLI, SHYAM KUMAR | 1302 HARTLAND DR | | | | TROY | MI | 48083-5453 |
| ALERIA COOLEY | 4801 HELEN ST | | | | DETROIT | MI | 48207-1326 |
| ALERICK WELSH | 422 STATE HIGHWAY 458 | | | | ST REGIS FLS | NY | 12980-1702 |
| ALERINK, SHANON | 214 1/2 S. COCHRAN | | | | CHARLOTTE | MI | 48813 |
| ALERIS ALUMINUM US SALES INC | PO BOX 87 | | | | NEWFOUNDLAND | NJ | 07435 |
| ALERIS INTERNATIONAL INC | 5215 N O CONNOR BLVD STE 940 | | | | IRVING | TX | 75039-3736 |
| ALERIS INTERNATIONAL INC | 368 W GARFIELD AVE | | | | COLDWATER | MI | 49036-9711 |
| ALERIS INTERNATIONAL INC | PO BOX 643431 | FMLY COMMONWEALTH ALUMINUM | | | PITTSBURGH | PA | 15264-3431 |
| ALERIS INTERNATIONAL INC | 2600 NODULAR DR NAME UPDT | FMLY IMCO RECYCLING INC | | | SAGINAW | MI | 48601 |
| ALERIS INTERNATIONAL INC | 1700 EASTPOINT PARKWAY STE 200 | PO BOX 23596 | | | LOUISVILLE | KY | 40223 |
| ALERIS INTERNATIONAL INC | 25825 SCIENCE PARK DR STE 400 | | | | BEACHWOOD | OH | 44122-7392 |
| ALERIS INTERNATIONAL INC | 2600 NODULAR DR | | | | SAGINAW | MI | 48601-9247 |
| ALERIS SPECIFICATION ALLOY PRODUCTS CANADA COMPANY | FRMLY CONNELL INDUSTRIES CANA | 7496 TORBRAM RD | | MISSISSAUGA CANADA ON L4T 1G9 CANADA | | | |
| ALERIS/COLDWATER | 430 W GARFIELD AVE | | | | COLDWATER | MI | 49036-8000 |
| ALERO, LINDA | 405 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALERO, LINDA | 4828 SHADOW OAK DR | #B | | | YOUNGSTOWN | OH | 44515-3763 |
| ALERS ALEJANDRO JR | ALERS, ALEJANDRO | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| ALERS, ERIC M | APT 8-J LAGUNA GDNS III | | | | ISLA VERDE | PR | 00913 |
| ALERT MEDICAL CARE | PO BOX 91 | | | | IMLAY CITY | MI | 48444-0091 |
| ALERT MUFFLER & AUTO SERVICE | 411 N 4TH ST | | | | COEUR D ALENE | ID | 83814-2978 |
| ALERT SCREW PRODUCTS CORP | 100 HONING RD | | | | FOX LAKE | IL | 60020-1939 |
| ALES, W F | 84 N TWELVETH STREET | | | | DEFUNIAK SPRINGS | FL | 32433 |
| ALESANDER AVERBUKH | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN ST STE 2550 | | | KANSAS CITY | MO | 64105 |
| ALESANDER AVERBUKH (DEATH OF FATHER BONS AVERBUKH) | GREGORY G HOPPER ESQUIRE SCBMA | 300 WEST PRATT STREET SUITE 450 | | | BALTIMORE | MD | 21201 |
| ALESHA M DUNCAN | 9481 LAKESIDE DR | | | | YPSILANTI | MI | 48197-6173 |
| ALESHIA D MELKE | 105 GERLAUGH AVE. | | | | DAYTON | OH | 45403 |
| ALESHIA N HUFF | 1414 S FAYETTE ST | | | | SAGINAW | MI | 48602-1355 |
| ALESHIA R FUGATE | 327 WESTERLY HILLS DR | | | | ENGLEWOOD | OH | 45322-2344 |
| ALESHIRE SHERRI | 8044 HIGHWAY FF | | | | GRUBVILLE | MO | 63041-1413 |
| ALESHIRE, EDGAR L | 3015 TURKEY POINT RD | | | | NORTH EAST | MD | 21901-5813 |
| ALESHIRE, ILANA G | 925 YOUNGSTOWN WARREN RD APT 97 | | | | NILES | OH | 44446-4633 |
| ALESHIRE, JIMMIE E | 9192 COUNTRY POND TRAIL | | | | MIAMISBURG | OH | 45342-5456 |
| ALESHIRE, JIMMY R | 750 BAYRIDGE BLVD | | | | WILLOWICK | OH | 44095-4239 |
| ALESHIRE, MARK D | 3500 5TH AVE | | | | SIOUX CITY | IA | 51106-2809 |
| ALESHIRE, ORA K | 7831 91ST ST | | | | SEMINOLE | FL | 33777-4033 |
| ALESHIRE, PATRICIA A | 9192 COUNTRY POND TRL | | | | MIAMISBURG | OH | 45342-5456 |
| ALESHIRE, RODNEY L | 3888 AUKERMAN CREEK RD | | | | EATON | OH | 45320-9440 |
| ALESHIRE, VERNA D | 1027 10TH ST NW | | | | MINOT | ND | 58703-2133 |
| ALESHIRE,RODNEY L | 3888 AUKERMAN CREEK RD | | | | EATON | OH | 45320-9440 |
| ALESI, ALFRED | 396 GRANTS TRL | | | | DAYTON | OH | 45459-3116 |
| ALESI, ALLEN F | 2011 COUNTRYSIDE DR | | | | SALEM | OH | 44460-1042 |
| ALESI, ESPERANZA F | 6391 S MAIN ST | | | | CLARKSTON | MI | 48346-2368 |
| ALESI, KENNETH R | 1760 PAINTER RD | | | | SALEM | OH | 44460-1822 |
| ALESI, MICHAEL R | 6391 S MAIN ST | | | | CLARKSTON | MI | 48346-2368 |
| ALESIA ELMORE | 7444 NETT ST | | | | DETROIT | MI | 48213-1062 |
| ALESIA F HERRING | 243 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| ALESIA FLORENCE | 648 CLEGG ST | | | | DAYTON | OH | 45417 |
| ALESIA FORD | 513 ANDERSON ST | | | | DANVILLE | IL | 61832-4803 |
| ALESIA HERMOSILLO | 47740 N SHORE DR | | | | BELLEVILLE | MI | 48111-2231 |
| ALESIA J ELMORE | 7444 NETT ST | | | | DETROIT | MI | 48213-1062 |
| ALESIA M MCLEMORE | 3820 APT. B1 LAKEBEND DR. | | | | DAYTON | OH | 45404 |
| ALESIA R DORSEY | 615 E BELLE ST | | | | WHARTON | TX | 77488-2619 |
| ALESIA R DORSEY | 3314 FAIRWAY DR | | | | WHARTON | TX | 77488 |
| ALESIA TYSON | 1411 W COLDWATER RD | | | | FLINT | MI | 48505-4832 |
| ALESIAK, CONCETTA | 43212 POINTE DRIVE | | | | CLINTON TWP | MI | 48038 |
| ALESIANI DENNIS | ALESIANI, DENNIS | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ALESIO ANASTASI | 1241 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1479 |
| ALESLAGLE, HENRY B | 4140 WEYBRIGHT CT. | | | | KETTERING | OH | 45440-1306 |
| ALESSANDRA  ADRIANA LUISA ROSSI | VIALE GIOSU LI CARDUCCI 48 | | | 55049 VIAREGGIO ITALY | | | |
| ALESSANDRA ARREGHINI | VIA CERNAIA 9 | | | | MILAN | | 20121 |
| ALESSANDRA BENETTI ORLANDINI | VIA FAENZA 11 | | | | BOLOGNA | | 40100 |
| ALESSANDRA BEVILACQUA | VIA MAZZINI 32/E VALDAGNO (VI) | | | | | | |
| ALESSANDRA PADOVAN | VIA DELLA REPUBBLICA 29 | | | BIELLA ITALY 13900 | | | |
| ALESSANDRA ZAMPARELLI | VIA MARZABOTTO 1 | BOLOGNA | | | | | |
| ALESSANDRA, JACK V | 52 BIDWELL PKWY | | | | BUFFALO | NY | 14222-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALESSANDRI & COMPANIA | EL REGIDOR 66 PISOS 9 10 Y 11 | LAS CONDES | | CHILE | | | |
| ALESSANDRI RICCARDO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MANGENTA N 42 | 20123 MILANO ITALY | | | |
| ALESSANDRO BRIGNONE | VIA F.DASSORI 29 INT 2 | | | | GENOVA | | 16131 |
| ALESSANDRO CARETTONI | VIA BONCOMPAGNI 16 | | | | ROMA | | 00187 |
| ALESSANDRO COLONNA | VIA MONTEVERDE 230 | | | | ROME | | |
| ALESSANDRO COLONNA | VIA DI MONTEVERDE 230 | | | | ROME | | 00151 |
| ALESSANDRO COLORICCHIO | VIA BORGOROSE 15 | | | | ROMA | | 00189 |
| ALESSANDRO CRISTIANO | VIA RIGHI 10 | 28100 NOVARA | | | | | |
| ALESSANDRO DE LIBERIS | VIA ERNESTO MONACI 21 | 00161 ROMA | | | | | |
| ALESSANDRO DICICCO | 11001 CLINTON RIVER RD | | | | STERLING HTS | MI | 48314-2412 |
| ALESSANDRO FERRARI | VIA DEGLI OTTOBONI 10 | 20124 MILANO, ITALY | | | | | |
| ALESSANDRO GAZZOTTI | VIA PUIANELLO 5 | CASTELVETRO DI MODENA 41014 | | | | | |
| ALESSANDRO GONZALEZ | 1585 E 13 MILE RD APT 102 | | | | MADISON HEIGHTS | MI | 48071-5014 |
| ALESSANDRO LEMMI | VIA VECCHIA PISANA 192 | | | | LASTRA A SIGNA (FIRENZE) | | 50055 |
| ALESSANDRO MANETTO | VIA | VALLETTA FOGLIANO | | | VIGEVANO | | 27029 |
| ALESSANDRO MANETTO | VIA VALLETTA FOGLIANO 27 | | | | VIGEVANO | | 27029 |
| ALESSANDRO MORAGHI | VIA VOLTA 36 | | | GAVIRATE (VA) 21026 ITALY | | | |
| ALESSANDRO MORAGHI | VIA VOLTA 36 | GAVIRATE (VA) | 21026 ITALY | | GAVIRATE | IL | 21026 |
| ALESSANDRO PERNA | VIA BAGETTI  12 | 10143 TORINO | | | | | |
| ALESSANDRO ROSSI | 36 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| ALESSANDRO ROSSINI | CESANO MADERNO | VIA UGO FOSCOLO 5 | MILANO | | | | |
| ALESSANDRO SPINEDI | VIA TOR CARBONE    67 | 00178      ROMA | | | | | |
| ALESSANDRO VALLE | 34 OLIVIA DR | | | | ROCHESTER | NY | 14626 |
| ALESSANDRO VATRELLA | VIA MONTE CUNEO 36 | AVIGLIANA (TO) | | | | | |
| ALESSANDRO, ANTHONY | 51772 SHADYWOOD DR | | | | MACOMB TWP | MI | 48044 |
| ALESSANDRO, MARIE | 54 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227-1344 |
| ALESSI, BRENDA R | 5866 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| ALESSI, FRANK A | 32624 AVONDALE ST | | | | WESTLAND | MI | 48186-8902 |
| ALESSI, GARY | 2832 NICHOLS ST APT 4 | | | | SPENCERPORT | NY | 14559-1937 |
| ALESSI, GRACE J | 7325 BEAN STATION RD | | | | HAMMONDSPORT | NY | 14840-9601 |
| ALESSI, LINDA M | 36 POOL ST | | | | ROCHESTER | NY | 14606-1324 |
| ALESSI, MIKE J | 691 GIBBS ST | | | | CARO | MI | 48723-1446 |
| ALESSI, RONALD D | 354 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| ALESSI, ROSE | 41427 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3780 |
| ALESSI, SANDRA T | 6337 HILLCREST TRACE DR | | | | MOBILE | AL | 36609-2762 |
| ALESSI, SUSAN | 33 LANDSTONE TER | | | | ROCHESTER | NY | 14606-4358 |
| ALESSI, THERESA M | 3008 VEZBER DR | | | | SEVEN HILLS | OH | 44131-6214 |
| ALESSI, WILLIAM C | 246 JURD PARDUE RD | | | | MARION | LA | 71260-4625 |
| ALESSIO ERNEST (442921) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALESSIO GALUPPI | VIA TUSCOLANA 576 | | | | | | |
| ALESSIO GALUPPI | VIA TUSCOLANA 576 | 00181 ROMA | | | | | |
| ALESSIO PAPI | VIA TIRANA 13 | | | | ROME - ITALY | IL | 00144 |
| ALESSIO, ANTHONY J | PO BOX 263 | | | | INTERLOCHEN | MI | 49643 |
| ALESSIO, ERNEST | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALESSIO, PATRICIA A. | 143 FIRE LANE 12 12 12 | | | | JORDAN | NY | 13080 |
| ALESSO HOLDING COMPANY | C/O DOMINICK R. ALESSO | 379 VALLEY VIEW AVE | | | PARAMUS | NJ | 07652-3417 |
| ALESSO, SUZANNE M | 229 BARNES CT | | | | ROCHESTER | MI | 48307-2606 |
| ALESTER MCELROY | 3261 HARBOR VIEW CT | | | | DECATUR | GA | 30034-4924 |
| ALESTOCK, WALTER E | 1519 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5253 |
| ALESTRA, ANTHONY | 1208 28TH AVE W APT A | | | | PALMETTO | FL | 34221-3493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALETA ANGEL | 615 CLIFFSIDE DR | | | | NEW CARLISLE | OH | 45344-2537 |
| ALETA DANIELS | 8611 MANOR ST | | | | DETROIT | MI | 48204-3070 |
| ALETA DENNISON | 2702 53RD ST S | | | | GULFPORT | FL | 33707-5444 |
| ALETA DYLING | 3550 WOODLAND DR | | | | HIGHLAND | MI | 48356-2356 |
| ALETA HARVEY | 218 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| ALETA JENSEN | 4839 WORTH ST | | | | MILLINGTON | MI | 48746-9503 |
| ALETA MALONEY | PO BOX 517 | | | | CLARKSTON | MI | 48347-0517 |
| ALETA O'NEAL | 20245 HUNTINGTON RD | | | | DETROIT | MI | 48219-1413 |
| ALETA SWICK | 1015 PEARL ST | | | | LANSING | MI | 48906-1162 |
| ALETA VANTUYLE | 16150 WHEATON RD | | | | CEMENT CITY | MI | 49233-9786 |
| ALETHA ASH | 1912 E RACINE ST APT 5 | | | | JANESVILLE | WI | 53545-4365 |
| ALETHA BIDDLE | 2311 ROCKSPRING RD | | | | TOLEDO | OH | 43614-1659 |
| ALETHA D COOPER | 640 DELAWARE ST APT 103 | | | | DETROIT | MI | 48202-2448 |
| ALETHA FICKES | 500 SHELLBOURNE DRIVE | | | | ROCHESTER HLS | MI | 48309-1027 |
| ALETHA HOLMES | 17531 W DESERT SAGE DR | | | | GOODYEAR | AZ | 85338-5754 |
| ALETHA JOHNSON | 5346 BURNS ST | | | | DETROIT | MI | 48213-2912 |
| ALETHA M SCRIVENS | 2925 KNOLL RIDGE DR #D | | | | DAYTON | OH | 45449-- 34 |
| ALETHA METCALFE | 1835 LAUREL OAK DR | | | | FLINT | MI | 48507-2253 |
| ALETHA MOORE | 25818 MARITIME CIR S | | | | HARRISON TWP | MI | 48045-3075 |
| ALETHA ROBINSON | 5321 BALSAM PL | APT 304 | | | MASON | OH | 45040 |
| ALETHA SALTERS | 6757 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| ALETHA SCRIVENS | 2925 KNOLLRIDGE DR APT D | | | | DAYTON | OH | 45449-3437 |
| ALETHA W GIBSON | 172 AUBURN DR. SW | | | | BOGUE CHITTO | MS | 39629 |
| ALETHA WILLIAMSMS | 4212 MARKHAM PL | | | | SHREVEPORT | LA | 71109-7263 |
| ALETHA WRIGHT | 417A N STATE ST APT 18 | | | | SHELBY | MI | 49455-1161 |
| ALETHE MUNN | 89 TELEGRAPH RD | | | | MIDDLEPORT | NY | 14105-9688 |
| ALETHEA M MARTIN | 768   BAKER ST. S.W. | | | | WARREN | OH | 44481-9655 |
| ALETHEA SIMPSON | 5875 BRIARWOOD CT | | | | CLARKSTON | MI | 48346-3171 |
| ALETHEA U ANDERSON | 1258 W EDGEWOOD BLVD APT 5 | | | | LANSING | MI | 48911-7511 |
| ALETHER BOOKER | 44150 WILLOW RD | | | | BELLEVILLE | MI | 48111-9143 |
| ALETTA KEPLINGER | 7460 E HUNTINGTON DR APT 3 | | | | BOARDMAN | OH | 44512-4051 |
| ALEVER, FLORENCE G | 5454 N. RIVER RD | | | | FREELAND | MI | 48623-9273 |
| ALEVER, FLORENCE G | 5454 N RIVER RD | | | | FREELAND | MI | 48623-9273 |
| ALEVER, WILLIAM J | 1820 N CHARLES ST | | | | SAGINAW | MI | 48602-4850 |
| ALEVER, WILLIAM J | 1820 NORTH CHARLES STREET | | | | SAGINAW | MI | 48602-4850 |
| ALEWEL, BARBARA | 507 ROTH CT | | | | SAINT PETERS | MO | 63304-5657 |
| ALEWEL, BARBARA D | 703 NW 8TH ST | | | | CONCORDIA | MO | 64020-9751 |
| ALEWINE JR, CLAUDE B | 410 CEDAR ST | | | | LAVONIA | GA | 30553-2108 |
| ALEWINE, DAVID R | 477 WHIPPOORWILL WAY | | | | ALTO | GA | 30510-5001 |
| ALEWINE, JAMES G | 4405 LAVONIA HWY | | | | HARTWELL | GA | 30643-3111 |
| ALEWINE, MAX L | 159 BRADBERRY CT | | | | COMMERCE | GA | 30529-7013 |
| ALEWINE, TOMMY | 1089 STATE HIGHWAY 22 | | | | WHITNEY | TX | 76692-3021 |
| ALEX | | | | | | | |
| ALEX  PLOTNIKOV | | | | | | | |
| ALEX & ANNA TAUBENFELD | 190 KENNEDY CIR | | | | ROCHESTER | NY | 14609 |
| ALEX A ZIELKE | 6664  RON PARK PLACE | | | | YOUNGSTOWN | OH | 44512-4139 |
| ALEX ADAMS | 3215 FERNDALE AVE | | | | BALTIMORE | MD | 21207-6802 |
| ALEX ALSTON | 11035 BIGELOW RD | | | | DAVISBURG | MI | 48350-1831 |
| ALEX ALVARADO | 1106 MAIA ST | | | | PLEASANTON | TX | 78064-3345 |
| ALEX ANTONIOTTI | 1210 RANDOLF STREET | | | | NEW CASTLE | PA | 16101 |
| ALEX ARENAS | 2284 AUTUMN MOON WAY | | | | TURLOCK | CA | 95382-9757 |
| ALEX ARIZO | 3182 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| ALEX ARMSTRONG | 1219 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4834 |
| ALEX B COMBS | 1155 WATSON RD | | | | TRENTON | SC | 29847-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEX BALZER JR | 6271 CENTER ST ROUTE 2 | | | | UNIONVILLE | MI | 48767 |
| ALEX BARASH | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALEX BEARB | PO BOX 562 | | | | NICE | CA | 95464-0562 |
| ALEX BEARD | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| ALEX BELL | 36333 GARFIELD RD APT 218 | | | | CLINTON TOWNSHIP | MI | 48035-1181 |
| ALEX BOCK | 8011 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9532 |
| ALEX BONDARENKO | 4812 AMOS RD | | | | WHITE HALL | MD | 21161-9690 |
| ALEX BOOTH | 230 WEATHERFORD DR NE | | | | CLEVELAND | TN | 37312-4788 |
| ALEX BORENSTEIN | 1414 ACACIA ST | | | | SAGINAW | MI | 48602-2814 |
| ALEX BORODYCHUK JR | 2022 DENISE DR | | | | COLUMBIA | TN | 38401-3904 |
| ALEX BOROS | 12091 DAVISON RD | | | | DAVISON | MI | 48423-8103 |
| ALEX BOROWIAK | 1126 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| ALEX BUATHIER | 25320 CLUBSIDE DR UNIT 6 | | | | NORTH OLMSTED | OH | 44070-4316 |
| ALEX BUSATO | VIA GIOVANNI PASCOLI | MARTELLAGO | | | | | |
| ALEX C CHU | 2081 CONNOLLY DR | | | | TROY | MI | 48098 |
| ALEX C NORRIS | 5600  WASHINGTON APT P | | | | KETTERING | OH | 45440 |
| ALEX C SHAW | 15426 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| ALEX CAMERON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALEX CARCAMO | 118 E. ROBINSON ST. | | | | JACKSON | MI | 49203 |
| ALEX CARIAGA | 5236 COLUMBIA WAY | | | | QUARTZ HILL | CA | 93536-3013 |
| ALEX CERUZZI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALEX CHAPMAN, JR | 10145 MONROE BLVD | | | | TAYLOR | MI | 48180-3613 |
| ALEX CHESTNUT | 115 LEMON ST | | | | BUFFALO | NY | 14204-1224 |
| ALEX CHEVROLET, INC. | ALEX RAHMI | 1 CHEVROLET DR | | | CHARLES TOWN | WV | 25414-3820 |
| ALEX CHEVROLET, INC. | 1 CHEVROLET DR | | | | CHARLES TOWN | WV | 25414-3820 |
| ALEX CHILDERS | 8450 ATHERTON | | | | SAINT LOUIS | MO | 63130 |
| ALEX CHORENKO | 1711 N CENTER RD | | | | SAGINAW | MI | 48638-5527 |
| ALEX COHEN | 3514 HARWICH DR | | | | CARLSBAD | CA | 92010-7065 |
| ALEX COMBS | 1155 WATSON RD | | | | TRENTON | SC | 29847-3229 |
| ALEX CONLEY | 421 BANTA RD | | | | WEST MANCHESTER | OH | 45382-9750 |
| ALEX CRAWFORD | 4471 BUCKINGHAM CIR | | | | DECATUR | GA | 30035-2109 |
| ALEX CREONA I I I | 11602 SARA ANN DR | | | | DEWITT | MI | 48820-7795 |
| ALEX D. | | | | | | | |
| ALEX DANKO | 37464 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1437 |
| ALEX DAVIS | PO BOX 732 | | | | THOMASVILLE | AL | 36784-0732 |
| ALEX DAWKINS III | PO BOX 12 | | | | DAYTON | OH | 45405-0012 |
| ALEX DE AMICIS | 649 B PULHAM CT | | | | MANCHESTER | NJ | 08759 |
| ALEX DELOACH JR | 7504 ROGER THOMAS DR | | | | MOUNT MORRIS | MI | 48458-8934 |
| ALEX DEMETRUK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALEX DEMICHIEL | SCHUETZENROAD, 11 | | | BRUNECK 39031 ITALY | | | |
| ALEX DENG | 3865 PIEDMONTE DR | | | | ROCHESTER | MI | 48306-5001 |
| ALEX DEROSE | 3473 FAITH ST | | | | PORT CHARLOTTE | FL | 33952-8419 |
| ALEX DONEGAN | | | | | | | |
| ALEX DOYLE | 6308 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9605 |
| ALEX DRUMMER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALEX DYGA | 83 SUGAR MAPLE DR | | | | ROCHESTER | NY | 14615-1345 |
| ALEX E BILBREY | PO BOX 340424 | | | | DAYTON | OH | 45434 |
| ALEX E KUHN | KUMMRUTISTRASSE 52 | | | CH 8810 HORGEN SWITZERLAND | | | |
| ALEX ECKERDT | 4420 SPRINGBROOK DR | P.O.BOX 146 | | | SWARTZ CREEK | MI | 48473-1496 |
| ALEX EIDI | 5426 SNOWDEN DR | | | | TOLEDO | OH | 43623-1524 |
| ALEX ESPARZA | 2725 LAZY RIVER LN | | | | LAKESIDE | AZ | 85929-6194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEX EVANS | 1174 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4833 |
| ALEX FANGONILO | 2542 GLEN DUNDEE WAY | | | | SAN JOSE | CA | 95148-4134 |
| ALEX FEDAK | 4787 N 9 MILE RD | | | | PINCONNING | MI | 48650-8941 |
| ALEX FERNANDEZ | 606 JUNCTION PEAK CT | | | | SPARKS | NV | 89436-1831 |
| ALEX FLOREZ | 1840 KENNETH LN | | | | CHOCTAW | OK | 73020-6495 |
| ALEX FORNAL | 23504 W 58TH ST | | | | SHAWNEE | KS | 66226-2989 |
| ALEX FRISON | 7021 DOVER CT | | | | SAINT LOUIS | MO | 63130-1917 |
| ALEX FRUYTIER | PO BOX 484 | | | | DELAWARE CITY | DE | 19706-0484 |
| ALEX GABRIEL | 2785 ONAGON TRL | | | | WATERFORD | MI | 48328-3140 |
| ALEX GALLEGOS | 7350 E HALIFAX ST | | | | MESA | AZ | 85207-3809 |
| ALEX GARCIA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALEX GARCIA | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| ALEX GARDNER JR | 1207 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5454 |
| ALEX GASTON | 48 LAUREN CV | | | | ATOKA | TN | 38004-7764 |
| ALEX GERULIS | 894 NOBLE CT | | | | DAVIS | IL | 61019-9763 |
| ALEX GILGINAS | 61947 MIRIAM DRIVE | | | | WASHINGTON | MI | 48094-1428 |
| ALEX GILMORE JR | 12876 OZARK VALLEY LN | | | | GENTRY | AR | 72734-8828 |
| ALEX GINGILOSKI | 78070 CAPAC RD | | | | ARMADA | MI | 48005-1704 |
| ALEX GOMEZ | 15344 BLEDSOE ST | | | | SYLMAR | CA | 91342-3746 |
| ALEX GORNEY | 1430 VAN VLEET RD | | | | FLUSHING | MI | 48433-9732 |
| ALEX GRAHAM | 8368 HUNTERS CREEK RD | | | | HOLLAND | NY | 14080-9786 |
| ALEX GREZAK | 14355 RICHFIELD ST | | | | LIVONIA | MI | 48154-4938 |
| ALEX GROF | RAKOCZI U G | | | GAGYBATOR 3817 HUNGARY | | | |
| ALEX GUNDRY | | | | | | | |
| ALEX HARVEY (ATHLETE) | 125 DE LA SAVANE | | | ST-FERREOL QC G0A 3R0 CANADA | | | |
| ALEX HELMECY | 8990 RIDGE RD | | | | WOOSTER | OH | 44691-8356 |
| ALEX HERNANDEZ JR | 1811 SALT ST | | | | SAGINAW | MI | 48602-1256 |
| ALEX HILLER | 650 KING CIR | | | | LAKE ORION | MI | 48362-2731 |
| ALEX HOLLINS | 109 WHIRLAWAY DR | | | | ELLENWOOD | GA | 30294-3258 |
| ALEX HOLOTANKO I I I | 2635 WHITMAN DR | | | | WILMINGTON | DE | 19808-3736 |
| ALEX HUGAN | 10215 S CALUMET AVE | | | | CHICAGO | IL | 60628-2103 |
| ALEX IWASKO | 639 HELEN ST | | | | GARDEN CITY | MI | 48135-3112 |
| ALEX J AULD | 804 INDIANWOOD DR | | | | STROUDSBURG | PA | 18360 |
| ALEX J CARTER | 2483 CLEARY RD | | | | FLORENCE | MS | 39073-9302 |
| ALEX J CONLEY | 421 BANTA ROAD | | | | W. MANCHESTER | OH | 45382-9750 |
| ALEX J HERNANDEZ JR | 1811 SALT ST | | | | SAGINAW | MI | 48602-1256 |
| ALEX J JACKSON | PO BOX 80173 | | | | LANSING | MI | 48908-0173 |
| ALEX J STRINGER | 8560 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-8228 |
| ALEX J UHLVING | 4742 E ANGELA DR | | | | PHOENIX | AZ | 85032-2347 |
| ALEX JACKSON | 942 N JENISON AVE | | | | LANSING | MI | 48915-1313 |
| ALEX JEMISON | 2032 HARMON ST | | | | YPSILANTI | MI | 48198-6618 |
| ALEX JERRY | | | | | | | |
| ALEX JOHNS | 6423 E 700 S | | | | JONESBORO | IN | 46938-9721 |
| ALEX JOHNSON | 16847 ASHTON AVE | | | | DETROIT | MI | 48219-4101 |
| ALEX JOHNSON | 5595 INNISBROOK CT | | | | WESTERVILLE | OH | 43082-8161 |
| ALEX JONES | 9751 PETER HUNT ST | | | | DETROIT | MI | 48213-2788 |
| ALEX JR, JAMES T | 4124 HIGHFIELD RD | | | | ROYAL OAK | MI | 48073-6479 |
| ALEX KADE | 1071 HOLLYWOOD AVE | | | | GROOSE POINTE WOODS | MI | 48236 |
| ALEX KARAGANIDES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALEX KASUBIENSKI JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEX KATSINIS | 159 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3757 |
| ALEX KELLNER | 8390 TINDALL RD | | | | DAVISBURG | MI | 48350-1650 |
| ALEX KIETUR | 38161 OVERBROOK LN | | | | WESTLAND | MI | 48185-5689 |
| ALEX KIETUR SR | 33119 BOCK ST | | | | GARDEN CITY | MI | 48135-1134 |
| ALEX KIRBY | 1180 CENTENNIAL DR | | | | CANTON | MI | 48187-5811 |
| ALEX KIVESH | 931 VERMILYA AVE | | | | FLINT | MI | 48507-1728 |
| ALEX KOBAL | 110 CHRISTINE CT | | | | EASTLAKE | OH | 44095-1073 |
| ALEX KOCHER | 7717 RUTLAND DR | | | | MENTOR | OH | 44060-4069 |
| ALEX KORYTOWSKI | 2931 W 102ND ST | | | | EVERGREEN PK | IL | 60805-3554 |
| ALEX KOVACH | 11840 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| ALEX KOZAKOWSKI | PO BOX 324 | | | | LONG LAKE | MI | 48743-0324 |
| ALEX KREGER | | | | | | | |
| ALEX KRIGLOWITZ | 3251 MIRIAM DR S | | | | COLUMBUS | OH | 43204-1745 |
| ALEX KRSTOVIC | | | | | | | |
| ALEX KRULIKOWSKI | 1787 HICKORY VALLEY RD | | | | MILFORD | MI | 48380-4275 |
| ALEX KUCHARSKI | 1121 CORAL ISLE WAY | | | | LAS VEGAS | NV | 89108-1766 |
| ALEX L ALEXOPOULOS | 401 S OLD WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009-6613 |
| ALEX L FRISON | 7021 DOVER CT | | | | SAINT LOUIS | MO | 63130-1917 |
| ALEX L MARTIN | 225   ORVILLE ST APT 11 | | | | FAIRBORN | OH | 45324-2936 |
| ALEX L SHIVACHI | PO BOX 2682 | | | | DETROIT | MI | 48202-0682 |
| ALEX L. GRAD AND PAMELA GRAD | 2875 PINE GROVE WAY | | | | LIMA | OH | 45805-4098 |
| ALEX LANG JR | 5602 GRIGGS DR | | | | FLINT | MI | 48504-7013 |
| ALEX LAWSON JR | PO BOX 176 | | | | HULEN | KY | 40845-0176 |
| ALEX LEE | | | | | | | |
| ALEX LEE INC | 5001 ALEX LEE BLVD | | | | HICKORY | NC | 28601-3395 |
| ALEX LEE, INC. | LISA BARLOW | 5001 ALEX LEE BLVD | | | HICKORY | NC | 28601-3395 |
| ALEX LEPRO | 5205 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9431 |
| ALEX LESCHUK | 6950 LEPAGE DR | | | | BROWN CITY | MI | 48416-9436 |
| ALEX LEWIS | 36 CLAUDE RD | | | | TRENTON | NJ | 08620-1645 |
| ALEX LLOYD | 7427 JUNE AVE | | | | SAINT HELEN | MI | 48656-9662 |
| ALEX LOPER | 6725 E BINGHAM RD | | | | MILTON | WI | 53563-9753 |
| ALEX LOPEZ | LOT 29 | 1030 NORTH DELAWARE DRIVE | | | APACHE JCT | AZ | 85220-2503 |
| ALEX M MASTROMARINO | 458-A HERITAGE HILLS | | | | SOMERS | NY | 10589 |
| ALEX M PELENSKY | 4 MINE ST. | | | | NEW BRUNSWICK | NJ | 08901-1112 |
| ALEX M TRINIDAD | 37 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| ALEX MA | 6095 HEARTHSIDE DR | | | | TROY | MI | 48098-5366 |
| ALEX MALDEN JR | 9400 SORRENTO ST | | | | DETROIT | MI | 48228-2676 |
| ALEX MARENSON | | | | | | | |
| ALEX MCCLELLAND | 18320 S STEEL RD | | | | HENDERSON | MI | 48841-9508 |
| ALEX MCDADE | 1455 STUBEN DR | | | | TROTWOOD | OH | 45427-2155 |
| ALEX MCDONNELL I I I | 9752 W COUNTY ROAD 825 N | | | | MIDDLETOWN | IN | 47356-9708 |
| ALEX MEDRANO | 1822 19TH ST | | | | BEDFORD | IN | 47421-4050 |
| ALEX MERDONIK | 11312 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2104 |
| ALEX MEZDREA | 36237 ARLENE DR | | | | STERLING HTS | MI | 48310-4303 |
| ALEX MILLER | 2381 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8230 |
| ALEX MIZGER JR | 3523 PARKWAY DR | | | | LANSING | MI | 48910-4753 |
| ALEX MOISEEFF | 36704 W 9 MILE RD | | | | FARMINGTON HILLS | MI | 48335-3810 |
| ALEX MONTGOMERY BURKESVILLE, INC. | CHARLES MONTGOMERY | 1465 S MAIN ST | | | BURKESVILLE | KY | 42717-9404 |
| ALEX MONTGOMERY CHEVROLET-GMC BURKE | 1465 S MAIN ST | | | | BURKESVILLE | KY | 42717-9404 |
| ALEX MONTGOMERY CHEVROLET-GMC BURKESVILLE | 1465 S MAIN ST | | | | BURKESVILLE | KY | 42717-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEX MONTGOMERY CHEVROLET-OLDSMOBIL | 200 N BYPASS RD | | | | CAMPBELLSVILLE | KY | 42718-2659 |
| ALEX MONTGOMERY CHEVROLET-OLDSMOBILE | CHARLES MONTGOMERY | 200 N BYPASS RD | | | CAMPBELLSVILLE | KY | 42718-2659 |
| ALEX MONTGOMERY CHEVROLET-OLDSMOBILE-PONTIAC-BUICK | 200 N BYPASS RD | | | | CAMPBELLSVILLE | KY | 42718-2659 |
| ALEX MONTGOMERY, INC. | CHARLES MONTGOMERY | 200 N BYPASS RD | | | CAMPBELLSVILLE | KY | 42718-2659 |
| ALEX MOORE | 809 PAWNEE RD | | | | POMONA | KS | 66076-8924 |
| ALEX MORESCHI JR | 15 BLUE LANTERN DR | | | | SALEM | OH | 44460-7622 |
| ALEX MOURAD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALEX N SCHATROPH | 1626 DRAYCOTT RD | | | NORTH VANCOUVER BC V7J-1W4 CANADA | | | |
| ALEX NAPPIER | 4172 N TORONTO ST | | | | MILWAUKEE | WI | 53216-1741 |
| ALEX NIEDZIELSKI I I | 16191 WHITEHEAD DR | | | | LINDEN | MI | 48451-8773 |
| ALEX NOVAK | 9366 HIDDEN LAKE CIR | | | | DEXTER | MI | 48130-9519 |
| ALEX NOWELL | 465 RATLEDGE RD | | | | MIDDLETOWN | DE | 19709-9552 |
| ALEX NUNEZ | 68 SOUTHERN PACIFIC ST | | | | FILLMORE | CA | 93015-1850 |
| ALEX OLANGER | 1173 OXFORD RD | | | | BERKLEY | MI | 48072-2013 |
| ALEX ONDA | 24 HUQUENIN LN | | | | BLUFFTON | SC | 29909-4546 |
| ALEX OSIPOFF | | | | | | | |
| ALEX OVERBY | 463 S OPDYKE RD | | | | AUBURN HILLS | MI | 48326-3140 |
| ALEX P MAAR | 540 BELLAIRE AVE | | | | DAYTON | OH | 45420-2304 |
| ALEX PACHON | 17518 SW 139TH CT | | | | MIAMI | FL | 33177-7725 |
| ALEX PACHY | 23221 WALTZ RD | | | | NEW BOSTON | MI | 48164-9168 |
| ALEX PAHON | 330 VIRGINIA AVE | | | | ST CLOUD | FL | 34769-2438 |
| ALEX PASTOR | 407 E FLINT ST | | | | DAVISON | MI | 48423-1220 |
| ALEX PETERMAN | 3381 E MAPLE AVE | | | | BURTON | MI | 48529-1815 |
| ALEX PHILLIPS | 748 EDMUND ST | | | | FLINT | MI | 48505-3923 |
| ALEX PRODUCTS INC | JOHN DUNN | 19-1911 COUNTY RD T | P.O. BOX 26 | ITU, SAO PAULO BRAZIL | | | |
| ALEX PRODUCTS INC | PO BOX 326 | 19-911 CO RD T | | | RIDGEVILLE CORNERS | OH | 43555-0326 |
| ALEX PRODUCTS, INC. | JOHN DUNN | 19-1911 COUNTY RD T | P.O. BOX 26 | ITU, SAO PAULO BRAZIL | | | |
| ALEX PULLUKAT | 49718 WATERSTONE EST CL | | | | NORTHVILLE | MI | 48168 |
| ALEX R KEDAS | 301 N J ST | | | | TILTON | IL | 61833-7448 |
| ALEX RAMIREZ | 3865 GOLDEN HORN LN | | | | FORT WORTH | TX | 76123-2561 |
| ALEX RAPPACH | 2608 WEST CAVETT DRIVE | | | | SHREVEPORT | LA | 71104-3713 |
| ALEX REDASH | 509 WAYSIDE DR | | | | BELLEVILLE | MI | 48111-9753 |
| ALEX RIEGELMAN | 3994 CATALPA DR | | | | BERKLEY | MI | 48072-1043 |
| ALEX RILEY | 292 HAVENWOOD CIR | | | | PITTSBURG | CA | 94565-7364 |
| ALEX RILEY | 100 PARK AVE APT 411 | | | | CALUMET CITY | IL | 60409-5022 |
| ALEX RODGER JR | 18211 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| ALEX ROLLING | 3112 W 13TH ST | | | | ANDERSON | IN | 46011-2437 |
| ALEX ROMO AUTOMOTIVE REPAIR | 1409 HUNTINGTON DR | | | | DUARTE | CA | 91010-2529 |
| ALEX ROTH | 4311 ORCHARD CREST DR | | | | WEST BLOOMFIELD | MI | 48322-1705 |
| ALEX ROUWHORST | 220 KINGSLEY DR | | | | NEWARK | DE | 19711-6925 |
| ALEX RUTLEDGE | 13901 ABINGTON AVE | | | | DETROIT | MI | 48227-1301 |
| ALEX SAFETY LANE INC. | 1370 PACHECO ST | | | | SANTA FE | NM | 87505-3908 |
| ALEX SANCHEZ | 17604 LEAD LN | | | | EDMOND | OK | 73012-6959 |
| ALEX SAWYER | 1373 HIGHLAND MDWS | | | | FLINT | MI | 48532-2038 |
| ALEX SCKLAN | 839 BUENA VISTA RD | | | | VANDERBILT | PA | 15486-1261 |
| ALEX SCOVIAC | 12390 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| ALEX SCRIPNIC | | | | | | | |
| ALEX SEDILLO | 309 CAMPO ST | | | | GRAND PRAIRIE | TX | 75051-4907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEX SERIEUX | 24620 PINE VILLAGE BLVD 4 | | | | OAK PARK | MI | 48237 |
| ALEX SHARP | 21883 STATE ROUTE 694 | | | | CLOVERDALE | OH | 45827-9676 |
| ALEX SHARP III | 17360 RUTHERFORD ST | | | | DETROIT | MI | 48235-3557 |
| ALEX SHAW | 15426 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| ALEX SHULER | 20 DANN RD APT F | | | | EAST AMHERST | NY | 14051-1186 |
| ALEX SILVESTRI | 2511 45TH ST | | | | ASTORIA | NY | 11103-1122 |
| ALEX SIMANOVSKY & ASSOC & | GREGORY & JODY SANFORD | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & | JULIA WOOD | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & | RIKKI MARLER | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & | JAMIE DOUGLAS | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & | BRYCE & TAMARA CUDDY | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & ADAM STEIGROD | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & ANGELITA SALAZAR | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & APRIL KENNEDY | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & APRIL ZINCK | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & CHRISTINE ROBERTS | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & DAVID & REBECCA WILLIAMS | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC & GARY SINGER | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC AND | JEREMIAH & BRENDA WAITES | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC LLC & CAROL CORBIN-SIM | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOC PC & | KIMBERLY STANICH | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOCIATE & | MICHAEL E HENIGE | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOCIATES | HESPER BRECHT & MISTY BYRON | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOCIATES & | BRENDA L TICE | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOCIATES & | JAMES T PICCOLO | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOCIATES & MATT & SHERRY CONLEY | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY & ASSOCIATES & RAYMOND & MODESTA VASQUE | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY AND ASSOC & | SARAH HANDKE | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY AND ASSOC AND | SUSAN SHEUERMAN | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY AND ASSOC AND | WILLIAM AND MICHELLE MCGAHEY | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY AND ASSOC AND | JASON AND CORINNE PRICE | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY AND ASSOC AND | KRISTIN TAMAS | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY AND ASSOCIATES | ROMUALDO AND BARBARA CISNEROS | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY AND DAVID | SCHEUERER | 2300 HENDERSON MILL RD NE STE | | | ATLANTA | GA | 30345-2704 |
| ALEX SIMANOVSKY LLC & CARMEN | NUNEZ-PENA | 1632 65TH ST | | | BROOKLYN | NY | 11204-3603 |
| ALEX SKY | 1335 W SUMMER POPPY DR | | | | SAINT GEORGE | UT | 84790-7011 |
| ALEX SMEE | 2370 COLVIN BOULEVARD EXT APT 2 | | | | TONAWANDA | NY | 14150-4433 |
| ALEX SMOLKA | 33 E CHAMPLAIN AVE APT D | | | | WILMINGTON | DE | 19804-1653 |
| ALEX SOKOL | 2326 W COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46217-4662 |
| ALEX SPITZLEY | 4740 W HOWE RD | | | | DEWITT | MI | 48820-9298 |
| ALEX STANTON | | | | | | | |
| ALEX STATS | 19115 HOMEWAY RD | | | | CLEVELAND | OH | 44135-4033 |
| ALEX STEFAN JR | 1200 WILLOWDALE AVE | | | | KETTERING | OH | 45429-4737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEX STEFAN JR | 1200  WILLOWDALE AVE. | | | | KETTERING | OH | 45429-4737 |
| ALEX STEWART | 455 WOOSLEY DR | | | | SMITHS GROVE | KY | 42171-7283 |
| ALEX STRINGER | 8560 WELLBAUM RD | | | | BROOKVILLE | OH | 45309-8228 |
| ALEX STROJNY | 5351 SHARON MARIE CT | | | | LAS VEGAS | NV | 89118-1832 |
| ALEX SUNIGA | 6911 BOTHWELL RD | | | | RESEDA | CA | 91335-3610 |
| ALEX SZENDIUCH | 33 BRIMFIELD WAY | | | | ROCKY HILL | CT | 06067-2231 |
| ALEX TAMSULA | 1545 LEAR RD | | | | BLAIRSVILLE | PA | 15717-8240 |
| ALEX TARASZKIEWICZ | 679 FOX AVE | | | | YPSILANTI | MI | 48198-6149 |
| ALEX TAYLOR | 500 WEBBER ST | | | | SAGINAW | MI | 48601-3244 |
| ALEX TEPER | 3141 YORKSHIRE DR | | | | BARDSTOWN | KY | 40004-9431 |
| ALEX THOMAS | 6200 S ABERDEEN ST | | | | CHICAGO | IL | 60621-1320 |
| ALEX THOMAS JR | 19732 MANSFIELD ST | | | | DETROIT | MI | 48235-2331 |
| ALEX TICE | | | | | | | |
| ALEX TILLMAN | 6008 MAPLEBROOK LN | | | | FLINT | MI | 48507-4137 |
| ALEX TOTH | 1831 DETROIT ST | | | | DEARBORN | MI | 48124-4149 |
| ALEX TREE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALEX TREVINO | 1406 BLUEWATER DR | | | | SUN CITY CENTER | FL | 33573-6276 |
| ALEX TSIROS | 37 DENNISON AVE | | | | FRAMINGHAM | MA | 01702-6416 |
| ALEX TURNBULL | 1457 WESTBROOKE DR | | | | LAPEER | MI | 48446-1259 |
| ALEX TURNER | 8532 N BLACKMER RD | | | | VESTABURG | MI | 48891-9761 |
| ALEX VAIDO | 22710 W CEDAR AVE | | | | CURTICE | OH | 43412-9634 |
| ALEX VANDERBERG | 1612 HELEN ST | | | | BAY CITY | MI | 48708-5515 |
| ALEX VARGA | 655 CASCADES DR. | | | | AURORA | OH | 44202-7798 |
| ALEX VARGO | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALEX VASQUEZ | 1649 HIGHWAY JJ | | | | ELSBERRY | MO | 63343-3620 |
| ALEX VILLEGAS | 1122 HEWITT ST | | | | SAN FERNANDO | CA | 91340-3910 |
| ALEX VIOLA | VIA MILANO 25 | | | | TRENTO ITALY | NY | 38100 |
| ALEX VIOLA | VIA MILANO NR 25 | 38100 TRENTO | | | | | |
| ALEX VIOLA | MILANO STREET, 25 | | | 38100 TRENTO ITALY | | | |
| ALEX VITAL | 1032 ANCESTRY DR APT 3 | | | | FAYETTEVILLE | NC | 28304-3452 |
| ALEX W GEORGE | 1951 HARRIS LANE | | | | XENIA | OH | 45385 |
| ALEX WALKER | 4729 NEPTUNE DR SE | | | | ST PETERSBURG | FL | 33705-4238 |
| ALEX WASHINGTON | 19191 MARLOWE ST | | | | DETROIT | MI | 48235-1946 |
| ALEX WEINGARTEN | 4141 COLBOTH AVE | | | | SHERMAN OAKS | CA | 91423 |
| ALEX WEISS | 4450 SEDUM GLN | | | | WATERFORD | MI | 48328-1153 |
| ALEX WILLIAMSON | 3471 TURNER RD | | | | TURNER | MI | 48765-9732 |
| ALEX WILSON | 1991 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2919 |
| ALEX WINSTEAD | 774 HIGHWAY 852 | | | | RAYVILLE | LA | 71269-6018 |
| ALEX WOZNIAK | 6890 DR MARTIN LUTHER KING JR ST S | | | | ST PETERSBURG | FL | 33705-6236 |
| ALEX YAKUBOVICH | 128 CLARK CIR | | | | BOWLING GREEN | KY | 42103-9562 |
| ALEX YANCOSKIE | 2023 FIDDLEBACK DR | | | | MC KEES ROCKS | PA | 15136-1576 |
| ALEX YOUNG | 1314 WOODRUFF AVE | | | | SAINT LOUIS | MO | 63133-1618 |
| ALEX YOVANOVICH | 5481 E COUNTY ROAD 450 N | | | | BROWNSBURG | IN | 46112-9773 |
| ALEX ZENOVIC | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALEX ZIELKE | 6664 RON PARK PL | | | | YOUNGSTOWN | OH | 44512-4139 |
| ALEX ZINNERMAN SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ALEX'S AUTOMOTIVE REPAIR CENTER | | 3190 BAYSHORE RD | | | BENICIA | CA | 94510 |
| ALEX, DATHYLANE | 2324 W PALOMINO DR | | | | CHANDLER | AZ | 85224-2194 |
| ALEX, EDWARD L | 3310 W HOWELL RD | | | | MASON | MI | 48854-9539 |
| ALEX, FRANK J | 8060 WESTLAWN CT | | | | SAGINAW | MI | 48609-9538 |
| ALEX, GEORGE V | 3660 S 78TH ST | | | | MILWAUKEE | WI | 53220-1002 |
| ALEX, JANIS A | 2314 MONTEITH ST | | | | FLINT | MI | 48504-4658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEX, JOHN A | 5213 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| ALEX, JOY E | 5213 E 136TH ST | | | | SAND LAKE | MI | 49343-9632 |
| ALEX, PAULINE A | 5750 ANTILLES DR | | | | SARASOTA | FL | 34231-4906 |
| ALEX, RONALD E | 3935 WINN RD | | | | GLENNIE | MI | 48737-9408 |
| ALEX, SANDRA J | 678 CAVALCADE CIR | | | | NAPERVILLE | IL | 60540-7604 |
| ALEX, STELLA | 31871 HOOVER RD | | | | WARREN | MI | 48093-1717 |
| ALEXA ELLSWOOD | 47205 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3443 |
| ALEXA FRUEH | OESCHWEG 5 | DE 88276 BERG | GERMANY | | | | |
| ALEXA FRUEH | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| ALEXA FR□EH | L□FFELSTR 44 | | | | | | |
| ALEXA PHILIPP | SPANDAUER STR 2 | | | 10178 BERLIN GERMANY | | | |
| ALEXAI, FRANK | 615 MAPLE AVE | | | | LINDEN | NJ | 07036-2737 |
| ALEXAN, YOUBERD | 2124 SEWARD ST | | | | EVANSTON | IL | 60202-1948 |
| ALEXANDE JIMENEZ | 4512 W PLEASANT LN | | | | LAVEEN | AZ | 85339-1934 |
| ALEXANDER | | | | | | | |
| ALEXANDER | 2617 E CHAPMAN AVE STE 201 | | | | ORANGE | CA | 92869-3222 |
| ALEXANDER  MUEHLBAUER | 2340 GRAHAM CIR | | | | DUBUQUE | IA | 52002-2723 |
| ALEXANDER & ALEXANDER | 500 RENAISSANCE CTR STE 1700 | | | | DETROIT | MI | 48243-1925 |
| ALEXANDER & ALEXANDER OF MICH INC | PO BOX 73358 | | | | CHICAGO | IL | 60673-0001 |
| ALEXANDER & PARTNERS LLC | DBA GATSBYS FINE FLORIST | 5134 E PARADISE LN | | | SCOTTSDALE | AZ | 85254-1044 |
| ALEXANDER & STEPHENSON TRANSPORT LLC | 6 COLONIA DR | | | | LONG BRANCH | NJ | 07740-7732 |
| ALEXANDER A BITOLAS | 16237 MOSSDALE AVE | | | | LANCASTER | CA | 93535-7319 |
| ALEXANDER ADJEMIAN | 23673 SANDALWOOD ST | | | | WEST HILLS | CA | 91307 |
| ALEXANDER AGUIRRE | APT 101 | 3745 CASS ELIZABETH ROAD | | | WATERFORD | MI | 48328-4541 |
| ALEXANDER ALEXANDER (407663) | WOLFE TROYCE G | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| ALEXANDER ALEXANDER JR | 145 GLADE CIRCLE WEST | | | | REHOBOTH BCH | DE | 19971-4124 |
| ALEXANDER ALEXANDRIA | PO BOX 23710 | | | | JACKSONVILLE | FL | 32241-3710 |
| ALEXANDER ALLEN | 10061 SW 95TH AVE | | | | OCALA | FL | 34481-8981 |
| ALEXANDER ALTEA | 9431 BRENTWOOD DR APT 34 | | | | LA VISTA | NE | 68128-8219 |
| ALEXANDER ALVARADO | 210 LOCKE ST | | | | HOLLY | MI | 48442-1524 |
| ALEXANDER ANDREWS | 9631 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3031 |
| ALEXANDER ANDROFF | 46233 FORESTWOOD DR | | | | PLYMOUTH | MI | 48170-3558 |
| ALEXANDER ANTONCHAK | 4248 SMITH STEWART RD | | | | VIENNA | OH | 44473-9613 |
| ALEXANDER ATANASSOW | ADLERHORST 16 | | | 45478 MUELHEM  GERMANY | | | |
| ALEXANDER AUTO CENTER | 1601 ESCONDIDO ST | | | | KENEDY | TX | 78119 |
| ALEXANDER AUTO REPAIR | 174 VISTA PARK WAY | | | | AVON | IN | 46123-7658 |
| ALEXANDER AUTO REPAIR | 9145 E US HIGHWAY 36 | | | | AVON | IN | 46123-7955 |
| ALEXANDER AWRYLO | 9222 ROLSTON RD | | | | GAINES | MI | 48436-9734 |
| ALEXANDER BABIN | 69440 BROOKHILL DR | | | | BRUCE TWP | MI | 48065-4209 |
| ALEXANDER BALIKO I I I | 2012 CHERRY RD | | | | EDGEWOOD | MD | 21040-2412 |
| ALEXANDER BALLIOS | 2075 ATLAS DR | | | | TROY | MI | 48083-2664 |
| ALEXANDER BALLISTREA | 3252 SENECA ST APT 12 | | | | BUFFALO | NY | 14224-2784 |
| ALEXANDER BANGHART | 11835 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| ALEXANDER BANKS | EDENBOUGH CIRCLE | 820 APT. 102 | | | AUBURN HILLS | MI | 48326 |
| ALEXANDER BARCAS SR | 407 OAK ST | | | | LOCKPORT | IL | 60441 |
| ALEXANDER BARGE JR | 26420 DALE CT | | | | ROSEVILLE | MI | 48066-7108 |
| ALEXANDER BECK | EBRANTSHAUSER STR 8 | | | 84048 MAINBURG GERMANY | | | |
| ALEXANDER BERLINER AND | MILDRED BERLINER JTWROS | 2729 PUTNAM ST | | | COLUMBIA | SC | 29204-2621 |
| ALEXANDER BIALKOWSKI | ADENAUERRING 11 | | | D 90552 ROTHENBACH GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER BIEDRON | 4190 POMEROY AVE | | | | WATERFORD | MI | 48329-2050 |
| ALEXANDER BIEDRON SR. | 4190 POMEROY AVE | | | | WATERFORD | MI | 48329-2050 |
| ALEXANDER BIEDRON, SR. | 4190 POMEROY AVE | | | | WATERFORD | MI | 48329-2050 |
| ALEXANDER BIGGER | 1016 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| ALEXANDER BILINSKI | 9980 METCALF RD | | | | GREENWOOD | MI | 48006-2509 |
| ALEXANDER BINZEL CORP | 650 RESEARCH DR STE 110 | | | | FREDERICK | MD | 21703-2602 |
| ALEXANDER BINZEL CORP | 650 MEDIMMUNE COURT SUITE 110 | | | | FREDERICK | MD | 21703 |
| ALEXANDER BITOLAS | 16237 MOSSDALE AVE | | | | LANCASTER | CA | 93535-7319 |
| ALEXANDER BJORKLUND | 229 E 53RD ST APT 2W | | | | NEW YORK | NY | 10022-4817 |
| ALEXANDER BLACK | 623 PARSONS DR | | | | SYRACUSE | NY | 13219-2351 |
| ALEXANDER BLACK | 15 JERBEN DR | | | | STONY POINT | NY | 10980-2703 |
| ALEXANDER BOHIL | 3350 W EPTON RD | | | | HENDERSON | MI | 48841-9756 |
| ALEXANDER BONCZKIEWICZ JR | 217 WESTFIELD AVE | | | | DEFIANCE | OH | 43512-1435 |
| ALEXANDER BONDURIS | 15 OAKMONT CT | | | | SIMPSONVILLE | SC | 29681-4969 |
| ALEXANDER BRACKETT | 3519 HIALEAH LN | | | | SAGINAW | MI | 48601-5645 |
| ALEXANDER BRADSHAW | 6539 CHARLOTTE HWY | | | | YORK | SC | 29745-6602 |
| ALEXANDER BRAXTON | 5214 HILLWELL RD | | | | BALTIMORE | MD | 21229-3225 |
| ALEXANDER BROWN | 2650 GUILDFORD DR | | | | FLORISSANT | MO | 63033-2435 |
| ALEXANDER BRUCE CURCIO | 50 AURA DE BLANCO ST # 1104 | | | | HENDERSON | NV | 89074 |
| ALEXANDER BRUSH | 1141 BROOKSIDE CT | | | | OXFORD | MI | 48371-6054 |
| ALEXANDER BUCHAN | 30040 DELL LN | | | | WARREN | MI | 48092-1877 |
| ALEXANDER BUFFALO | | | | | | | |
| ALEXANDER BUL | 2057 ELKHORN DR | | | | ROCHESTER HILLS | MI | 48307-3826 |
| ALEXANDER BURKE | 19343 ROSCOMMON ST | | | | HARPER WOODS | MI | 48225-2117 |
| ALEXANDER BURKS | 526 S 4TH AVE | | | | SAGINAW | MI | 48601-2130 |
| ALEXANDER BURNETT | 5435 STREEFKERK DR | | | | WARREN | MI | 48092-3117 |
| ALEXANDER C CAMPBELL | 3060 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| ALEXANDER CAMPBELL | 3060 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| ALEXANDER CANALES | 1647 CEDARLANE DR | | | | JENISON | MI | 49428-8116 |
| ALEXANDER CARD JR | 6123 LAKEVIEW S | | | | SAGINAW | MI | 48603-4249 |
| ALEXANDER CARLING | 22075 NELSON ST | | | | WOODHAVEN | MI | 48183-1536 |
| ALEXANDER CARTER | 111 SUZANNE CV | | | | CLINTON | MS | 39056 |
| ALEXANDER CARTWRIGHT JR | 18418 KENNA DR | | | | CLINTON TWP | MI | 48035-2459 |
| ALEXANDER CASTAGNA | 5249 CALLE MORELIA | | | | SANTA BARBARA | CA | 93111-2439 |
| ALEXANDER CAUTHER | 155 RHETT DR | | | | MC CORMICK | SC | 29835-2947 |
| ALEXANDER CERONE | 27 EVANWOOD CIR | | | | ROCHESTER | NY | 14626-3763 |
| ALEXANDER CHAVEZ | 2765 CECELIA ST | | | | SAGINAW | MI | 48602-5743 |
| ALEXANDER CHEMICAL CORPORATION | 2347 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0023 |
| ALEXANDER CHEVROLET INC | 7710 US HIGHWAY 431 | | | | ALBERTVILLE | AL | 35950-1131 |
| ALEXANDER CHEVROLET LLC | 2211 HIGHWAY 46 S | | | | DICKSON | TN | 37055-9503 |
| ALEXANDER CHEVROLET, LLC | DONALD ALEXANDER | 2211 HIGHWAY 46 S | | | DICKSON | TN | 37055-9503 |
| ALEXANDER CHEVROLET-BUICK-PONTIAC, | 1505 W MAIN ST | | | | CENTRE | AL | 35960-1127 |
| ALEXANDER CHEVROLET-BUICK-PONTIAC, INC. | LEON ALEXANDER | 1505 W MAIN ST | | | CENTRE | AL | 35960-1127 |
| ALEXANDER CHEVROLET-BUICK-PONTIAC, INC. | 1505 W MAIN ST | | | | CENTRE | AL | 35960-1127 |
| ALEXANDER CHEVROLET-BUICK-PONTIAC-G | 1422 NW BROAD ST | | | | MURFREESBORO | TN | 37129-1708 |
| ALEXANDER CHEVROLET-BUICK-PONTIAC-GMC-CADILLAC | 1422 NW BROAD ST | | | | MURFREESBORO | TN | 37129-1708 |
| ALEXANDER CHEVROLET-CADILLAC, LLC | DONALD ALEXANDER | 1422 NW BROAD ST | | | MURFREESBORO | TN | 37129-1708 |
| ALEXANDER CHOBAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER CHOMA | 65 PRINCE CHARLES DR | | | | TOMS RIVER | NJ | 08757-6574 |
| ALEXANDER CHRISTOSKOFF | AM MITBACH 32 | CHRISTOSKOFF@GMX.NET | | | EUSKIRCHEN | | 53879 |
| ALEXANDER CHRISTOSKOFF | AM MITBACH 32 | | | | EUSKIRCHEN | | 53879 |
| ALEXANDER CHRISTOSKOFF | AM MITBACH 32 | 53879 EUSKIRCHEN | DEUTSCHLAND | | EUSKIRCHEN | | 53879 |
| ALEXANDER CHUNG | 2070 PAULS WAY | | | | COMMERCE TOWNSHIP | MI | 48390-3226 |
| ALEXANDER CIUFO | 197 GLENWOOD AVE | | | | YPSILANTI | MI | 48198-5965 |
| ALEXANDER CLARK | 127 W VALENCIA ST | | | | RIALTO | CA | 92376-4265 |
| ALEXANDER COMPARONI JR | 82 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2328 |
| ALEXANDER CONNER | 3150 DEOVOLENTE RD | | | | BELZONI | MS | 39038-4160 |
| ALEXANDER COOK | 6856 SE TWIN OAKS CIR | | | | STUART | FL | 34997-8125 |
| ALEXANDER CORDERO | 353 SIMMONSVILLE RD | | | | JOHNSTON | RI | 02919 |
| ALEXANDER COUNTY TAX OFFICE | PO BOX 38 | | | | TAYLORSVILLE | NC | 28681-0038 |
| ALEXANDER CRAWFORD | 340 N LEONA AVE | | | | GARDEN CITY | MI | 48135-2636 |
| ALEXANDER CSAPO JR | 18 FARNSWORTH AVE | | | | BORDENTOWN | NJ | 08505-1348 |
| ALEXANDER CZAJKA | 152 TOM SWAMP RD | | | | ATHOL | MA | 01331-9413 |
| ALEXANDER D KROEPLIN | 4681 ECKLES ST | | | | CLARKSTON | MI | 48346-3510 |
| ALEXANDER D ZBROZEK | 902 GRANVILLE COURT | | | | LEXINGTON | KY | 40503 |
| ALEXANDER DAMITA | ALEXANDER, DAMITA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ALEXANDER DANDOY | 770 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8400 |
| ALEXANDER DAVID (664753) | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ALEXANDER DAVIDSON | 85 LAKEVIEW LN | | | | STEWART | TN | 37175-5063 |
| ALEXANDER DAVIS | 25736 GRAND CONCOURSE ST | | | | SOUTHFIELD | MI | 48075-1751 |
| ALEXANDER DEAN | PO BOX 68 | | | | WESTFIELD | WI | 53964-0068 |
| ALEXANDER DEBASH | 5067 BRISTOR DR | | | | STERLING HEIGHTS | MI | 48310-4624 |
| ALEXANDER DELFOSSE | 9435 BAIRD RD | | | | SHREVEPORT | LA | 71118-3911 |
| ALEXANDER DELIGORGES | 7107 THORMRIDGE DRIVE | BUILDING 7 | | | GRAND BLANC | MI | 48439 |
| ALEXANDER DEWALD JR | 7843 AKRON RD | RR1 | | | FAIRGROVE | MI | 48733-9750 |
| ALEXANDER DIEBOLD | KUHNERTSTR. 8 | | | | BERLIN | | 13595 |
| ALEXANDER DIETZ | SCHNEIDERSTR 4 | | | 65931 FRANKFURT GERMANY | | | |
| ALEXANDER DIOYENIS | 8880 E BURSAGE DR | | | | GOLD CANYON | AZ | 85218-7060 |
| ALEXANDER DOAN | 2299 4 MILE RD | | | | KAWKAWLIN | MI | 48631-9148 |
| ALEXANDER DONALDSON | 2460 BRIDLE CREEK TRAIL | | | | CHANHASSEN | MN | 55317 |
| ALEXANDER DONASKI | 10271 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| ALEXANDER DREWEKE | OESTLICHE RINGSTRASSE 6 | | | 85049 INGOLSTADT GERMANY | | | |
| ALEXANDER DROB | 4452 CLOVERLANE AVE NW | | | | WARREN | OH | 44483-1604 |
| ALEXANDER DUNKLE | 13127 BOTTOM RD | | | | HYDES | MD | 21082-9737 |
| ALEXANDER E KORDUBA | 9204 S MAIN ST | | | | PLYMOUTH | MI | 48170-4118 |
| ALEXANDER EATON JR | 7628 HIDDEN VALLEY LN | | | | PARMA | OH | 44129-6645 |
| ALEXANDER ELLIS | 5100 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| ALEXANDER ELMER | 13970 DIXIE | | | | REDFORD | MI | 48239-2802 |
| ALEXANDER ERIC & CAROLINE | 5012 N TUPELO TURN | | | | WILMINGTON | DE | 19808-1024 |
| ALEXANDER ERIC N | ALEXANDER, ERIC N | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| ALEXANDER EUGENE | UNIT 1003 | 2695 VALLEYVIEW BOULEVARD | | | SAN ANGELO | TX | 76904-3524 |
| ALEXANDER F HOEKSTRA | 668 FAIRWAY DR | SUITE 143 | | | SAN BERNADINO | CA | 92408 |
| ALEXANDER FAITH | 10860 BIG POOL RD | | | | BIG POOL | MD | 21711-1200 |
| ALEXANDER FAMILY PONTIAC, BUICK, OL | 399 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3126 |
| ALEXANDER FAMILY PONTIAC, BUICK, OLDSMOBILE, GMC TRUCK, INC. | BLAISE ALEXANDER | 399 CENTRAL RD | | | BLOOMSBURG | PA | 17815-3126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER FAMILY PONTIAC, BUICK, OLDSMOBILE, GMC TRUCK, INC. | 399 CENTRAL RD | | | | BLOOMSBURG | PA | 17815-3126 |
| ALEXANDER FARKAS | 1200 JANET DR NE | | | | WARREN | OH | 44481-9360 |
| ALEXANDER FAWRA | 423 STERLING AVE | | | | NEW CASTLE | DE | 19720-4778 |
| ALEXANDER FERNANDEZ JR | 5119 NEWCASTLE LN | | | | SAN ANTONIO | TX | 78249-1782 |
| ALEXANDER FETTERS | 1305 N CEDAR CREST DR | | | | INDEPENDENCE | MO | 64056-1126 |
| ALEXANDER FILANOVSKY | 4966 WALNUT CREEK DR | | | | WEST BLOOMFIELD | MI | 48322-3492 |
| ALEXANDER FLEMING | 83 WATERMAN ST | | | | LOCKPORT | NY | 14094-4956 |
| ALEXANDER FLORIES | 19171 SEMINOLE | | | | REDFORD | MI | 48240-1619 |
| ALEXANDER FODOR | 15293 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-8358 |
| ALEXANDER FORD-MERCURY, INC. | ROBERT ALEXANDER | 1601 ESCONDIDO ST | | | KENEDY | TX | 78119 |
| ALEXANDER FRANCE | 22405 RIVERDALE DR | | | | SOUTHFIELD | MI | 48033-5952 |
| ALEXANDER FRANCO | 582 LAKEVIEW DR | | | | CENTER | TX | 75935-9272 |
| ALEXANDER FRANK | 47133 N POINTE DR | | | | CANTON | MI | 48187-1453 |
| ALEXANDER FRAZIER | 11 BROOKS ST | | | | MAYNARD | MA | 01754-2309 |
| ALEXANDER FRED (438455) | GEORGE & SIPES | 151  N  DELAWARE  ST  STE  1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ALEXANDER FRED JR (503477) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER FRED L | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| ALEXANDER FREDDIE MAE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ALEXANDER FREDERICK | 3365 CROOKED LIMB CT | | | | FLUSHING | MI | 48433-2201 |
| ALEXANDER FRIGAULT JR | 6034 INDRIO RD APT 1 | | | | FORT PIERCE | FL | 34951 |
| ALEXANDER FRISHCOSY | 21239 PARKSTONE | | | | MACOMB | MI | 48044-2252 |
| ALEXANDER FRITZLER I I | 7168 W FARRAND RD | | | | CLIO | MI | 48420-9424 |
| ALEXANDER FUCHSLE | IM SONNENWINKEL 4 | | | 89150 LAICHINGEN GERMANY | | | |
| ALEXANDER G JIMENEZ | 4512 W PLEASANT LN | | | | LAVEEN | AZ | 85339-1934 |
| ALEXANDER GADANY | 35000 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7228 |
| ALEXANDER GANGAROSSA | 10431 SE 49TH CT APT 13 | | | | BELLEVIEW | FL | 34420-3175 |
| ALEXANDER GANHS | 3898 PERCY KING RD | | | | WATERFORD | MI | 48329-1366 |
| ALEXANDER GARCIA | 137 W HONEYSUCKLE LN | | | | DECATUR | IN | 46733-7430 |
| ALEXANDER GARLAND RAY (662735) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - ALFORD RUBY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - ALLISON GEORGE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - BREWER FLOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - CRAIG MARY ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - FRANKS LINDA JOYCE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - GREEN DOUGLAS DOROTHY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - GREENLAW BOBBIE JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - HARRIS JESSIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - JEFFREY HUEY JANICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - JOHNSON ANNIE LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - JONES JOHNNIE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER GARLAND RAY (662735) - KING THELMA WARE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - LAWRENCE CHRISTINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - LEWIS SHARON ANTOINETTE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - PERRY MOZETTA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - PETTUS DIANE FAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - PHILLIPS EMMISH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - PHILLIPS ROBERTA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - PITTMAN CLAUDINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - RILEY GREENE BARBARA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - SMITH BARBARA A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - SMITH MARY LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - TURNER LEATHA MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - WILSON BOBBIE SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARLAND RAY (662735) - WREN WILLIE JO | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER GARVIN | 8991 S LAKE SHORE DR | | | | CEDAR | MI | 49621-8858 |
| ALEXANDER GEBAUER | BERGSTRA■E 85 | | | | STAHNSDORF | | 14532 |
| ALEXANDER GEBAUER | FRANZ BRAUN | CLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 RUENCHEN GERMANY | | | |
| ALEXANDER GEIER | MARKT 1 | 07745 JENA | | | | | |
| ALEXANDER GENSHAW | 8514 E RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| ALEXANDER GEORGE | 1759 GLENNEYRE ST | | | | LAGUNA BEACH | CA | 92651-3221 |
| ALEXANDER GODIN | 5148 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| ALEXANDER GOLOWIN | 110 KISER LN | | | | TROY | OH | 45373-8791 |
| ALEXANDER GOMORI | 29 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2029 |
| ALEXANDER GORDON | 5313 HOLLYHOCK LN | | | | BOSSIER CITY | LA | 71112-4919 |
| ALEXANDER GORSKI | 733 PUTNAM AVE | | | | LAWRENCEVILLE | NJ | 08648-4652 |
| ALEXANDER GOTZE | GARTENSTR 18 | | | D-45659 RECKLINGHAUSEN GERMANY | | | |
| ALEXANDER GOUDIE | 320 CADGEWITH E | | | | LANSING | MI | 48906-1526 |
| ALEXANDER GOVERDOVSKI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALEXANDER GRADOWSKI | 3507 TOPANGA DR | | | | COLUMBIA | MO | 65202-4881 |
| ALEXANDER GRAF | M■NSTERSTRASSE 293 | | | | | | |
| ALEXANDER GRAF | MUENSTERSTRASSE 293 | | | 52076 AACHEN GERMANY | | | |
| ALEXANDER GRANDSKO | 30806 GLADYS AVE | | | | WESTLAND | MI | 48185-1790 |
| ALEXANDER GRAY 3D | 324 S FORD BLVD | | | | YPSILANTI | MI | 48198-6067 |
| ALEXANDER GRAY JR. | 8712 TRILLIUM DR | | | | YPSILANTI | MI | 48197-9649 |
| ALEXANDER GREENWOOD | 5809 SE 7TH ST | | | | MIDWEST CITY | OK | 73110-2229 |
| ALEXANDER GRIGG, DENISE M | 11715 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-7241 |
| ALEXANDER GRIGG, DENISE M. | 11715 DUNHILL PLACE DR | | | | ALPHARETTA | GA | 30005-7241 |
| ALEXANDER GUZIEL | 6240 MEYER AVE | | | | BRIGHTON | MI | 48116-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER HADLEY JR | 636 EAST DAVIS AVENUE | | | | LAKELAND | GA | 31635-1909 |
| ALEXANDER HALKIAS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALEXANDER HARRIS | 12005 BEEFLOWER DR | | | | BRADENTON | FL | 34202 |
| ALEXANDER HARRY (ESTATE OF) (639058) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ALEXANDER HENRY | ALEXANDER, HENRY | 210 BARONNE ST STE 1410 | | | NEW ORLEANS | LA | 70112-1716 |
| ALEXANDER HENRY FABRICS, INC. | | | | | | | |
| ALEXANDER HEPP | FRIEDENSSTRASSE 9 | 64846 GROSS-ZIMMERN | | | | | |
| ALEXANDER HERBERT T (477189) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALEXANDER HILLS | 775 BRIDGEPORT AVE | 302 | | | STREETSBORO | OH | 44241 |
| ALEXANDER HOBINKA | HOCHSTRASSE 9 | | | D57555 MUDERSBACH GERMANY | | | |
| ALEXANDER HODGES | 2601 WHITTIER ST APT 225 | | | | SAINT LOUIS | MO | 63113-2958 |
| ALEXANDER HOLBURN BEAUDIN AND LANG | ATT: JAMES DOWLER | SUITE 2700-700 WEST GEORGIA ST | | VANCOUVER BA V7Y 1B8 | | | |
| ALEXANDER HOLOTA | 576 DEMILLE RD | | | | LAPEER | MI | 48446-3052 |
| ALEXANDER HOUSTON | 825 STRAIN RD | | | | ATHENS | AL | 35611-8427 |
| ALEXANDER HRINKO JR | 3700 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9464 |
| ALEXANDER HUDSON | 1209  WILSON DRIVE | | | | DAYTON | OH | 45407 |
| ALEXANDER HUNTER | 5075 W SENECA TPKE | VAN DUYN HOME AND HOSPITAL | | | SYRACUSE | NY | 13215-3216 |
| ALEXANDER HUSCHA | 61 HEATH ST | | | | EWING | NJ | 08638-2309 |
| ALEXANDER HUTCHINGS | | | | | | | |
| ALEXANDER I I I, JAMES | 3770 SNODGRASS RD | | | | MANSFIELD | OH | 44903-8930 |
| ALEXANDER I, ROBERT L | 7001 CAMDEN CIRCLE | | | | CLAYTON | OH | 45315-5315 |
| ALEXANDER III, FLOYD | 4000 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 |
| ALEXANDER J ALEXANDER JR | 145 GLADE CIRCLE WEST | | | | REHOBOTH BCH | DE | 19971-4124 |
| ALEXANDER J ALEXANDER JR. | 145 GLADE CIR W | | | | REHOBOTH BEACH | DE | 19971-4124 |
| ALEXANDER J AND MARY L HALL | 3080 GRIFFITH ROAD | | | | NORRISTOWN | PA | 19403-1009 |
| ALEXANDER J DEPROFIO | 824 WHEELER AVE | | | | HUBBARD | OH | 44425 |
| ALEXANDER J KOVACH | 1136 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1055 |
| ALEXANDER J LANGIEWICZ | C/O SIEBEN POLK  P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| ALEXANDER JACKSON | 136 NORTHSIDE CIR | | | | HEATH SPRINGS | SC | 29058-8731 |
| ALEXANDER JAMES (510901) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER JAMES W (643362) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER JAREMY | 1325 LILY WAY | | | | SOUTHAMPTON | PA | 18966-3313 |
| ALEXANDER JERRY (ESTATE OF) (471984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALEXANDER JOHN (ESTATE OF) (466611) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALEXANDER JOHNSON | 9925 VAUGHAN ST | | | | DETROIT | MI | 48228-1376 |
| ALEXANDER JOHNSON | 603 NE SWANN CIR | | | | LEES SUMMIT | MO | 64086-8466 |
| ALEXANDER JONES | 140 RAMSDELL AVE | | | | BUFFALO | NY | 14216-1118 |
| ALEXANDER JR, ALEXANDER J | 145 GLADE CIRCLE WEST | | | | REHOBOTH BCH | DE | 19971-4124 |
| ALEXANDER JR, ALVA L | 541 SANDY SPRINGS RD. | | | | MARYVILLE | TN | 37803-7803 |
| ALEXANDER JR, CHESTER A | 4666 WHITTLESEY RD | | | | NORWALK | OH | 44857-9242 |
| ALEXANDER JR, DEWEY H | 2572 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| ALEXANDER JR, EARL J | 4183 CHELAN DR | | | | MELBOURNE | FL | 32934-8702 |
| ALEXANDER JR, ERNEST | 3353 FLAT RUN DR | | | | BETHLEHEM | GA | 30620-4680 |
| ALEXANDER JR, HAROLD M | 4079 WENRICK HILL RD | | | | FRANKLINVILLE | NY | 14737-9707 |
| ALEXANDER JR, JAMES | 188 ANDY ST | | | | VASSAR | MI | 48768-1801 |
| ALEXANDER JR, JAMES B | 437 LOCKMOOR CT | | | | GRAND BLANC | MI | 48439-1550 |
| ALEXANDER JR, JAMES J | 841 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| ALEXANDER JR, JOHN J | 810 TYRONE PIKE LOT 44 | | | | VERSAILLES | KY | 40383-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER JR, JOSEPH | 4327 FOAL ST | | | | LANSING | MI | 48906-9072 |
| ALEXANDER JR, LEROY | 87 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2201 |
| ALEXANDER JR, MARSHALL | 139 CHERRY VALLEY DR APT C10 | | | | INKSTER | MI | 48141-1462 |
| ALEXANDER JR, MICHAEL A | 8816 OLD GREENSBORO RD APT 7101 | | | | TUSCALOOSA | AL | 35405-8826 |
| ALEXANDER JR, MICHAEL A | 7365 CRYSTAL LAKE DR APT 4 | | | | SWARTZ CREEK | MI | 48473-8951 |
| ALEXANDER JR, RICHARD L | 714 TIMBER ST | | | | PLEASANT HILL | MO | 64080-1000 |
| ALEXANDER JR, TOMMIE L | 1000 LEDGE RD | | | | MACEDONIA | OH | 44056-1116 |
| ALEXANDER JR, TROY | 9455 SKY VISTA PKWY APT 2D | | | | RENO | NV | 89506-2027 |
| ALEXANDER JR, WILLIE | 24712 PEMBROOKE DR | | | | SOUTHFIELD | MI | 48033-3163 |
| ALEXANDER JR., JETSON | 3228 VILLAGE COURT DR | | | | FORT WAYNE | IN | 46806-2643 |
| ALEXANDER K BOWERS | 16 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| ALEXANDER K OGNENOVSKI | 10  GATEWAY  ROAD | | | | ROCHESTER | NY | 14624-- 44 |
| ALEXANDER KALETA | 2850 EAST 142ND STREET | | | | CHICAGO | IL | 60633-2057 |
| ALEXANDER KARL GOETZE | GARTENSTR. 18 | | | | | | |
| ALEXANDER KARL GᵣTZE | GARTENSTR. 18 | | | | RECKLINGHAUSEN | | 45659 |
| ALEXANDER KEENER | 14327 TURNER RD | | | | DEWITT | MI | 48820 |
| ALEXANDER KEROS | 22420 SUSANA AVE | | | | TORRANCE | CA | 90505-2040 |
| ALEXANDER KETA | 8601 N FERNWOOD CT | | | | WASHINGTN TWP | MI | 48094-1552 |
| ALEXANDER KHAKHALEV | 5055 BUCKINGHAM | | | | TROY | MI | 48098-2613 |
| ALEXANDER KIDD | 695 MAPLE RIDGE DR | | | | BOARDMAN | OH | 44512-3527 |
| ALEXANDER KING | 514 DRY RIDGE RD | | | | SCOTTSVILLE | KY | 42164-9632 |
| ALEXANDER KIRK | 436 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3415 |
| ALEXANDER KLAPF | SCHOERGELGASSE 68E | | | A-8010 GRAZ AUSTRIA | | | |
| ALEXANDER KNOLL | 2216 FARNSWORTH RD | | | | LAPEER | MI | 48446-8730 |
| ALEXANDER KOLUSK | 5157 S HUBBARD ST | | | | WAYNE | MI | 48184-2517 |
| ALEXANDER KONOPKA | 15 OVERLOOK AVE | | | | MARSHALLTON | DE | 19808-5827 |
| ALEXANDER KOPPEL, JR | 3679 BRENTWOOD ST | | | | NORTON SHORES | MI | 49441-4605 |
| ALEXANDER KORDUBA | 9204 S MAIN ST | | | | PLYMOUTH | MI | 48170-4118 |
| ALEXANDER KOSHA | 1406 MUNSON ST | | | | BURTON | MI | 48509-1836 |
| ALEXANDER KOSTRZEWA | RAUHER BUSCH 40 | D-59379 SELM | | | | | |
| ALEXANDER KOVACH | 1136 W RIDGE AVE | | | | SHARPSVILLE | PA | 16150-1055 |
| ALEXANDER KOWALSKI | 1155 TURRILL RD | | | | LAPEER | MI | 48446-3744 |
| ALEXANDER KOZIN | | | | | | | |
| ALEXANDER KRASZEWSKI | 507 BECKER AVE | | | | WILMINGTON | DE | 19804-2103 |
| ALEXANDER KROEPLIN | 4681 ECKLES ST | | | | CLARKSTON | MI | 48346-3510 |
| ALEXANDER KRSTOVIC | | | | | | | |
| ALEXANDER KUSS | 325   MANITOU BEACH RD | | | | HILTON | NY | 14468-9538 |
| ALEXANDER L COMPARONI | 873 TYRONE AVE | | | | WATERFORD | MI | 48328-2668 |
| ALEXANDER L FITZPATRICK | 255   COLLEGE DRIVE | | | | EDISON | NJ | 08817-5996 |
| ALEXANDER L HUNTER JR | 1513 3RD ST | | | | BAY CITY | MI | 48708-6129 |
| ALEXANDER L MATHIS | 500 CAMPBELL RD | | | | SYRACUSE | NY | 13211-1238 |
| ALEXANDER LACH | 7119 W 51ST PL | | | | CHICAGO | IL | 60638-1031 |
| ALEXANDER LAMARTINE | 131 WATERMILL TRCE | | | | FRANKLIN | TN | 37069-1841 |
| ALEXANDER LAMBACK | 435 CHANDLER POND DR | | | | LAWRENCEVILLE | GA | 30043 |
| ALEXANDER LAMPLEY | 1669 FOUNTAIN SQUARE DR | | | | AUSTINTOWN | OH | 44515-4684 |
| ALEXANDER LAVERDE | 270 FAIRFIELD AVE | | | | TONAWANDA | NY | 14223-2528 |
| ALEXANDER LAW FIRM AND TYLER AND KIM DELONG | 321 S WILLIAMS ST | | | | ROYAL OAK | MI | 48067-2604 |
| ALEXANDER LAWSON | 13681 LAWSON RD | | | | GRAND LEDGE | MI | 48837-9756 |
| ALEXANDER LE DOUX JR | 45451 GLENGARRY BLVD | | | | CANTON | MI | 48188-3008 |
| ALEXANDER LEAFI | 2421 CHURCHILL AVE | | | | FLINT | MI | 48506-3677 |
| ALEXANDER LEHMANN JR. | 21391 SNOWFLOWER DRIVE | | | | ROCKY RIVER | OH | 44116-3222 |
| ALEXANDER LICHMAN | SPARRHAERMLINGWEG 77 B | | | 70376  STUTTGART GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER LIMONAD | 10547 LADYPALM LN  UNIT 6 | | | | BOCA RATON | FL | 33498-1558 |
| ALEXANDER LINDA G | PO BOX 49532 | | | | SARASOTA | FL | 34230-5632 |
| ALEXANDER LITWINCHUK | 7531 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9384 |
| ALEXANDER LIVINGSTONE JR | 2745 FRICK LN | | | | CONNELLSVILLE | PA | 15425-1936 |
| ALEXANDER LOCKLEY | 457 MONTANA AVENUE | | | | PONTIAC | MI | 48341-2534 |
| ALEXANDER M FAIRBANK | 805 BELEY AVE | | | | MATTYDALE | NY | 13211-1305 |
| ALEXANDER MACDONALD | 9085 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4110 |
| ALEXANDER MACLELLAN | 7623 BIRCH ST | | | | TAYLOR | MI | 48180-2394 |
| ALEXANDER MACMASTER | 4200 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3238 |
| ALEXANDER MAE W | 26144 RYAN RD APT 202 | | | | WARREN | MI | 48091-1151 |
| ALEXANDER MANCINI | 37 GARDEN DR | | | | SOUTHINGTON | CT | 06489-1117 |
| ALEXANDER MARK | 2434 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 |
| ALEXANDER MARR JR. | 2830 LOWER RIDGE DR APT 15 | | | | ROCHESTER HILLS | MI | 48307-4466 |
| ALEXANDER MARSH | 9124 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| ALEXANDER MARSHALL | 19776 INDIAN | | | | REDFORD | MI | 48240-1632 |
| ALEXANDER MARTICIUC | 4886 GERBBER PKWY | | | | HAMBURG | NY | 14075 |
| ALEXANDER MASAITIS | 22077 BEECH ST APT 1103 | | | | DEARBORN | MI | 48124-2858 |
| ALEXANDER MATHLEY | C/O ROBERT LEE MATHLEY | 8528 LAKE CLEARWATER LANE | | | INDIANAPOLIS | IN | 46240 |
| ALEXANDER MAXIMINI | IM AVELERTAL 47 | | | TRIER DE 54295  GERMANY | | | |
| ALEXANDER MC GEE | 6707 PAWSON RD | | | | ONSTED | MI | 49265-9819 |
| ALEXANDER MC HATTIE | 7350 195TH AVE | | | | REED CITY | MI | 49677-8258 |
| ALEXANDER MC WATT | 652 MARSH RD | | | | SENECA FALLS | NY | 13148-9742 |
| ALEXANDER MCLEAN JR | # 8 | 2306 EMERALD DRIVE | | | EMERALD ISLE | NC | 28594-6517 |
| ALEXANDER MCPHERSON JR | 1377 HARPER RD | | | | MASON | MI | 48854-9301 |
| ALEXANDER MEDER JR | 34712 S DIX POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9465 |
| ALEXANDER MELCHOR | 1003 PARK LN | | | | TOLEDO | OH | 43615-4550 |
| ALEXANDER MELKI | 3834 RED ARROW RD APT C2 | | | | FLINT | MI | 48507-5424 |
| ALEXANDER MENZ | STEINRUTSCHWEG 7 | | | D50767 KOLN (PESCH)
GERMANY | | | |
| ALEXANDER MENZ | HANS EBERHARD & MARIANNE MENZ | ZUR KORNKAMMER 3 | | D50933 KrrLN GERMANY | | | |
| ALEXANDER MENZ | STEINRUTSCHWEG 7 | 50767 KOELN | | | | | |
| ALEXANDER MERROW | 2321 MCCARTY RD | | | | SAGINAW | MI | 48603-2531 |
| ALEXANDER MEYER | IN GEBERT 4 | D-54451 IRSCH | | | | | |
| ALEXANDER MICHAEL MILLER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALEXANDER MILLERMAN | 2529 RAMBLING WAY | | | | BLOOMFIELD TOWNSHIP | MI | 48302-1039 |
| ALEXANDER MILLS | PO BOX 5923 | | | | BRADENTON | FL | 34281-5923 |
| ALEXANDER MITROWSKI JR | 555 PROSPECT AVE | | | | N TONAWANDA | NY | 14120-4218 |
| ALEXANDER MORGAN | 1569 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2001 |
| ALEXANDER MORROW | PO BOX 60305 | | | | DAYTON | OH | 45406-0305 |
| ALEXANDER MORROW JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALEXANDER MOTORS | 254 E 3RD ST | | | | SUPERIOR | NE | 68978-1809 |
| ALEXANDER MOTORS, INC. | STEVEN HENDERSON | 254 E 3RD ST | | | SUPERIOR | NE | 68978-1809 |
| ALEXANDER MUCZYNSKI | 830 OTTAWA DR | | | | TROY | MI | 48085-1630 |
| ALEXANDER MUIR | 4431 W 60TH ST | | | | CLEVELAND | OH | 44144-2805 |
| ALEXANDER MURPHY | 7762 INDIAN TRL | | | | POLAND | OH | 44514-2666 |
| ALEXANDER MUSCARELLA | 5464 W LAKE RD | | | | BURT | NY | 14028-9728 |
| ALEXANDER NAGY | PO BOX 7051 | | | | INDIAN LAKE ESTATES | FL | 33855-7051 |
| ALEXANDER NASTOV | 42654 PARK CRESENT DR | | | | STERLING HEIGHTS | MI | 48313-2900 |
| ALEXANDER NAVY JR | 2514 N CAMDEN PKWY | | | | HOUSTON | TX | 77067-5629 |
| ALEXANDER NEMER | 65 JULIE ANN RD | | | | ORTONVILLE | MI | 48462-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER NEWMAN | 10017 HENDERSON RD | | | | CORUNNA | MI | 48817-9748 |
| ALEXANDER NICOL | 2910 E BAKER RD | | | | MIDLAND | MI | 48642-8236 |
| ALEXANDER NIGHTINGALE | 18938 MAINE ST | | | | DETROIT | MI | 48234-1479 |
| ALEXANDER NOCELLA | 1816 EAST POINTE | | | | CARLSBAD | CA | 92008 |
| ALEXANDER OGNENOVSKI | 10 GATEWAY RD | | | | ROCHESTER | NY | 14624-4434 |
| ALEXANDER OLIVETTI | 301 N BEELINE HWY | | | | PAYSON | AZ | 85541 |
| ALEXANDER ONYSHCZAK | 2705 NW 157TH ST | | | | EDMOND | OK | 73013-8813 |
| ALEXANDER OSBURN | 4842 BRADEN RD | | | | BYRON | MI | 48418-8809 |
| ALEXANDER OZYJOWSKI | 1045 MARLSTONE PL | | | | COLORADO SPRINGS | CO | 80904-2988 |
| ALEXANDER PAPOW | 13419 TERRA SANTA DR | | | | STERLING HEIGHTS | MI | 48312-4166 |
| ALEXANDER PARYASKI | 1932 N OGEMAW TRL 714 | | | | WEST BRANCH | MI | 48661 |
| ALEXANDER PASCARELLA | 2012 LADY LAKE ST | | | | LAS VEGAS | NV | 89128-6721 |
| ALEXANDER PAULINE L | 6105 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 |
| ALEXANDER PEAT | 178 ANNWOOD CT | | | | SALINE | MI | 48176-1307 |
| ALEXANDER PENN | 6365 ROBERTS DR | | | | VICTOR | NY | 14564-9216 |
| ALEXANDER PENNABERE | 51 MEMORIAL RD | | | | WEST CALDWELL | NJ | 07006-8025 |
| ALEXANDER PEREZ | 969 GILMER WAY | | | | LAS CRUCES | NM | 88005-1541 |
| ALEXANDER PETER | LIX STR 9 | | | 74072 HEILBRONN GERMANY | | | |
| ALEXANDER PETERS | 39586 NESTON ST | | | | NOVI | MI | 48377-3744 |
| ALEXANDER PLANTATION CO | 800 W COURT ST | | | | PARAGOULD | AR | 72450 |
| ALEXANDER PONTIAC BUICK CADILLAC, IN | 800 MARKET ST | | | | SUNBURY | PA | 17801-2324 |
| ALEXANDER PONTIAC-BUICK-CADILLAC-GM | 800 MARKET ST | | | | SUNBURY | PA | 17801-2324 |
| ALEXANDER PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | BLAISE ALEXANDER | 800 MARKET ST | | | SUNBURY | PA | 17801-2324 |
| ALEXANDER PONTIAC-BUICK-CADILLAC-GMC TRUCK, INC. | 800 MARKET ST | | | | SUNBURY | PA | 17801-2324 |
| ALEXANDER PORTER | 16526 PARKSIDE ST | | | | DETROIT | MI | 48221-3153 |
| ALEXANDER PUGH | 965 GROVENBURG RD | | | | HOLT | MI | 48842-8614 |
| ALEXANDER QUAIL | 1906 ALLEN RD | | | | SALEM | OH | 44460-1038 |
| ALEXANDER RAU | 34 MARGARET RD | | | | MONROE | NY | 10950-4536 |
| ALEXANDER RAUSCH | ZUNFTSTR. 23 | | | | HALDENWANG | | 87490 |
| ALEXANDER RAUSCH | ZUNFTSTR 23 | | HALDENWANG 87490 | | | | |
| ALEXANDER REICHMANN | | | | | | | |
| ALEXANDER REVUELTA | 11717 PINYON PINE DR | | | | KELLER | TX | 76248-7723 |
| ALEXANDER REYNOLD (417171) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ALEXANDER REYNOLDS | 215 OAK TRCE W | | | | JASPER | GA | 30143-9205 |
| ALEXANDER RICHTER | LIESFELD 44 | | | | | | |
| ALEXANDER ROBERT H JR LAW OFFICE | PO BOX 868 | | | | OKLAHOMA CITY | OK | 73101-0868 |
| ALEXANDER ROBERT H JR PC | LAW OFFICES OF PC | 923 N ROBINSON 5TH FLR | PO BOX 868 | | OKLAHOMA CITY | OK | 73102 |
| ALEXANDER ROBERT J (ESTATE OF) (516617) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ALEXANDER ROBERTS | 2381 GLENWOOD CT | | | | COMMERCE TWP | MI | 48382-1586 |
| ALEXANDER ROCKWELL | | | | | | | |
| ALEXANDER RODAKS JR | 56425 BUFFALO DR | | | | THREE RIVERS | MI | 49093-9135 |
| ALEXANDER RODRIGUEZ | PO BOX 1085 | | | | LINCOLN PARK | MI | 48146-1085 |
| ALEXANDER ROKA | 701 WORTHINGTON ST | | | | MCKEESPORT | PA | 15132-6428 |
| ALEXANDER RORIE | 4244 SE SWEETWOOD WAY | | | | STUART | FL | 34997 |
| ALEXANDER ROSANNA LEE | 15853 STEEL ST | | | | DETROIT | MI | 48227-4037 |
| ALEXANDER ROSS | 9041 VIRGINIA ST | | | | LIVONIA | MI | 48150-3669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER RUFUS (657407) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER RUSHKA JR | 11675 COPAS RD | | | | LENNON | MI | 48449-9652 |
| ALEXANDER RUSTONI | 2828 GRANGER RD | | | | OXFORD | MI | 48371-3136 |
| ALEXANDER RUTCHIK | 9970 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1489 |
| ALEXANDER RUTH & EC | 694 DRY CREEK RD | | | | LOCKHART | TX | 78644-2232 |
| ALEXANDER S GUTHRE | 9892 JOAN CIR | | | | YPSILANTI | MI | 48197-6912 |
| ALEXANDER SABOTINOV | | | | | | | |
| ALEXANDER SALISZ | 2409 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3562 |
| ALEXANDER SCARGALL | W197N17085 STONEWALL DR | | | | JACKSON | WI | 53037-9120 |
| ALEXANDER SCHACKOR | 1757 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| ALEXANDER SCHIELKE JR | 3840 JACKSON RD | | | | SARANAC | MI | 48881-9742 |
| ALEXANDER SCHMID | NECKARTENZLINGER STR 51 | | | 72657 ALTERNRIET GERMANY | | | |
| ALEXANDER SCHMID | NECKARTENZLINGER STR. 51 | 72657 ALTENRIET | GERMANY | | | | |
| ALEXANDER SCHMIDT | ROSINUSWEG 4A | 93049 REGENSBURG | | | | | |
| ALEXANDER SCHROER | KAPELLENWEG 4-6 | | | 69234 DIELHEIM GERMANY | | | |
| ALEXANDER SELL | SOMMERWEG 25 | | | 88048 FRIEDRICHSHAFEN GERMANY | | | |
| ALEXANDER SERPI | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALEXANDER SHEAD JR | 7300 NORMANDIE CT APT A | | | | HAZELWOOD | MO | 63042-2046 |
| ALEXANDER SHIMON | 6424 EMERALD LAKE DR | | | | TROY | MI | 48085-1435 |
| ALEXANDER SILAS R (402194) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALEXANDER SILIUS | 10707 LOUISIANA CT | | | | ORLAND PARK | IL | 60467-8835 |
| ALEXANDER SIOMKA | 3752 MARTIN RD | | | | WARREN | MI | 48092-2502 |
| ALEXANDER SMITH | 13344 CUMBERLAND HWY | | | | ORRSTOWN | PA | 17244-9627 |
| ALEXANDER SMITH | 16290 32 MILE RD | | | | RAY | MI | 48096-1019 |
| ALEXANDER SNYDER JR | 427 FAIRFIELD AVE | | | | COLUMBIANA | OH | 44408-1609 |
| ALEXANDER SOKOL | 4303 E CACTUS RD | BUILDING 10 #128B | | | PHOENIX | AZ | 85032 |
| ALEXANDER SPOLITBACK | 101 SUMMIT ST | | | | GLASSBORO | NJ | 08028-3289 |
| ALEXANDER STECYNA | 105 WILLOW DR | | | | JACKSON | NJ | 08527-3845 |
| ALEXANDER STEPHANIE | 7715 FISHING CREEK WAY | | | | CLINTON | MD | 20735-1499 |
| ALEXANDER STEPHEN | 253 DUCK DR | | | | GATE CITY | VA | 24251-6013 |
| ALEXANDER STEWART | 2450 WILLIAMSDOWNS CIR | | | | SNELLVILLE | GA | 30078-2346 |
| ALEXANDER STEWART | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALEXANDER STREHL | LEUBELFINGSTR. 110 | | | | N■RNBERG | | 90431 |
| ALEXANDER STREHL | LEUBELFINGSTR. 110 | 90431 N■RNBERG | | | | | |
| ALEXANDER STREHL | LEUBELFINGSTR. 110 | 90431 NURNBERG | | | | | |
| ALEXANDER SUPRANOVICH | 53 GROVE ST | | | | YALESVILLE | CT | 06492-1606 |
| ALEXANDER SUSAN | 40 1\2 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 |
| ALEXANDER SUTOWSKI | 4237 W 58TH ST | | | | CLEVELAND | OH | 44144-1714 |
| ALEXANDER SWITALSKI | 7325 MARSHA ST | | | | FLUSHING | MI | 48433-8820 |
| ALEXANDER SWYRYN | 13618 ALLISTON DR | | | | BALDWIN | MD | 21013-9748 |
| ALEXANDER T. DELIGTISCH | RONZIL D STARCHER,JTWROS | ALIXPARTNERS LLP | 40 WEST 57TH STREET, 29TH FLOOR | | NEW YORK | NY | 10019 |
| ALEXANDER TAP & BACKFLOW INC | 2824 ASTERIA POINTE | | | | DULUTH | GA | 30097-5222 |
| ALEXANDER TASCA | 195 BERKSHIRE LOOP | | | | CROSSVILLE | TN | 38558-7150 |
| ALEXANDER TAVERNARO | TAGETESWEG 15 | | | 60433 FRANKFURT GERMANY | | | |
| ALEXANDER TAYLOR | 302 EDWIN AVE | | | | FLINT | MI | 48505-3771 |
| ALEXANDER TELOSA | 25765 CRIMSON CT | | | | WARREN | MI | 48089-4598 |
| ALEXANDER TESTA | 38 KINGLET DR | | | | WEST HENRIETTA | NY | 14586-9333 |
| ALEXANDER THOMAS | 511 GREENWOOD AVE APT 8E | | | | TRENTON | NJ | 08609-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER TOLBERT | 267 WILSON AVE | | | | OVIEDO | FL | 32765-7846 |
| ALEXANDER TOLLIVER | 1314 E 143RD ST | | | | E CLEVELAND | OH | 44112-2542 |
| ALEXANDER TOMASHEWSKY | 6940 BERWYN ST | | | | DEARBORN HEIGHTS | MI | 48127-2081 |
| ALEXANDER TOMMIE | ALEXANDER, TOMME | 117 TIMBERWOLF WAY | | | BROOKVILLE | OH | 45309 |
| ALEXANDER TOOLS LIMITED | 35 GLEN ROAD | P O BOX 5190 | | HAMILTON ON L8L 8G1 CANADA | | | |
| ALEXANDER TOOLS LTD | 35 GLENN RD | PO BOX 5190 STN LCD 1 GLENN RD | | HAMILTON ON L8L 8G1 CANADA | | | |
| ALEXANDER TRAINING & CONSULTING LLC | 35245 AURORA RD | | | | SOLON | OH | 44139-3823 |
| ALEXANDER TREMBLE | PO BOX 423 | YOUNGSTOWN MAIN POST OFFICE | | | YOUNGSTOWN | OH | 44501-0423 |
| ALEXANDER TUMA | 24249 GESSNER RD | | | | NORTH OLMSTED | OH | 44070-1547 |
| ALEXANDER TURKE | 5711 MCKINLEY RD | | | | CHINA | MI | 48054-4305 |
| ALEXANDER TURLEY | 6272 CRESCENT WAY DR | | | | TROY | MI | 48085-1404 |
| ALEXANDER URBINO JR | 151 WARDMAN RD | | | | KENMORE | NY | 14217-2836 |
| ALEXANDER VAN BRERO | PO BOX 9022 | GM DUBAI | | | WARREN | MI | 48090-9022 |
| ALEXANDER VERNON (484513) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ALEXANDER W BORRELLI | 285   AVERY ST | | | | ROCHESTER | NY | 14606-2633 |
| ALEXANDER W YEAGER | 569 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| ALEXANDER WAGNER | 5887 E RICE RD | | | | CEDAR | MI | 49621-9618 |
| ALEXANDER WALEWSKI | 1290 SAUK LN | | | | SAGINAW | MI | 48638-5535 |
| ALEXANDER WALSH | 0S370 ELLITHORP LN | | | | GENEVA | IL | 60134-6166 |
| ALEXANDER WELSH | 25234 NORMANDY ST | | | | ROSEVILLE | MI | 48066-3948 |
| ALEXANDER WEST | 143 WALWORTH AVE | | | | WHITE PLAINS | NY | 10606-2722 |
| ALEXANDER WESTPHAL | RUBEN-WOLF-STR. 28 | | D-12524 BERLIN GERMANY | | | | |
| ALEXANDER WHITE | 1214 N CHURCH ST | | | | KALAMAZOO | MI | 49007-3498 |
| ALEXANDER WILLIAM | 261 ROXIE DR | | | | FLORENCE | AL | 35633-1331 |
| ALEXANDER WILLIAM (466862) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALEXANDER WILSON | ETHEL GRANZOW TTEE | ALEXANDER WILSO TR | 162 GREGORY RD BOX 93 | | JOHNSON | NY | 10933 |
| ALEXANDER WINSTON | 2506 NUTMEG, WEST LAFAYETTE | | | | WEST LAFAYETTE | IN | 47906 |
| ALEXANDER WINTER | 46616 CRYSTAL DOWNS W | | | | NORTHVILLE | MI | 48168-8456 |
| ALEXANDER WITAN | 35658 MAUREEN DR | | | | STERLING HTS | MI | 48310-4771 |
| ALEXANDER WONG | 7600 WILDFLOWER CT | | | | ROSEVILLE | CA | 95746-9445 |
| ALEXANDER WROBLEWSKI | 64 MAIN ST | | | | TERRYVILLE | CT | 06786-5106 |
| ALEXANDER YANDELL (415472) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ALEXANDER YAUSCHEW | HELFMANNSTRASSE 51A | 64293 DARMSTADT | | | | | |
| ALEXANDER YEAGLE | PO BOX 701 | | | | BALDWIN | MI | 49304-0701 |
| ALEXANDER ZARATE | 42118 JASON DR | | | | CLINTON TWP | MI | 48038-2247 |
| ALEXANDER ZAVARA | 3035 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9537 |
| ALEXANDER ZOROVIC | 23 HIGH ST | | | | NATICK | MA | 01760-4825 |
| ALEXANDER, A C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALEXANDER, A L | 1057 DOWAGIAC | | | | MT. MORRIS | MI | 48458-2513 |
| ALEXANDER, A. JOAN | 1235 OLD FARM LN. | | | | SPRINGFIELD | OH | 45503-6860 |
| ALEXANDER, ADELAIDE E | 2010 MEADOWBROOK CT | | | | STERLING HEIGHTS | MI | 48310-4298 |
| ALEXANDER, ADONIS | 4210 SUDBURY | | | | WARREN | MI | 48092-5143 |
| ALEXANDER, ALAN C | 209 CIRCLE VIEW DR | | | | FRANKLIN | TN | 37067-1382 |
| ALEXANDER, ALBERT V | 77 ROBY ST | | | | LOCKPORT | NY | 14094-1425 |
| ALEXANDER, ALECE D | APT 332 | 2201 WEST 93RD STREET | | | CLEVELAND | OH | 44102-3785 |
| ALEXANDER, ALEX G | PO BOX 421 | | | | WEST RUTLAND | VT | 05777-0421 |
| ALEXANDER, ALEXANDER | WOLFE TROYCE G | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| ALEXANDER, ALICE M | 321 W 29TH ST | | | | ANDERSON | IN | 46016-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, ALONZA L | 240 BRANCHWOOD DR | | | | COVINGTON | GA | 30016-4567 |
| ALEXANDER, AMERIKA S. | 3728 MAYWOOD AVE | | | | FORT WAYNE | IN | 46806-4548 |
| ALEXANDER, ANDREW D | 2925 GREYBERRY DR APT 205 | | | | WATERFORD | MI | 48328-4428 |
| ALEXANDER, ANITA M | 505 FILDEW AVE | | | | PONTIAC | MI | 48341-2630 |
| ALEXANDER, ANN M | 101 LIN-DON-RD | | | | SOMERSET | KY | 42503 |
| ALEXANDER, ANNELIESE L | 5444 HEARST RD | | | | SHELBY TOWNSHIP | MI | 48317-5012 |
| ALEXANDER, ANNEMARIE | 11664 GRANDVIEW DRIVE | | | | MONTGOMERY | TX | 77356-4277 |
| ALEXANDER, ANNETTE O | 5538 S PERRY AVE | | | | CHICAGO | IL | 60621-4108 |
| ALEXANDER, ANNETTE O | 5538 SO PERRY AVE | | | | CHICAGO | IL | 60621-4108 |
| ALEXANDER, ANNIE B | 348 NALCO LN NE | | | | BROOKHAVEN | MS | 39601-8409 |
| ALEXANDER, ANNIE D | 5063 COUNTRY MEADOWS CT | | | | BRANDON | MS | 39042-9718 |
| ALEXANDER, ANNIE P | 2487 SYLVAN RD | | | | EAST POINT | GA | 30344-6751 |
| ALEXANDER, ANNIE W | 15095 MARK TWAIN ST | | | | DETROIT | MI | 48227-2917 |
| ALEXANDER, ANTHONY E | 5810 GRIGGS DR | | | | FLINT | MI | 48504-7062 |
| ALEXANDER, ARNETA S | 532 CORRAL CT | | | | BRANSON | MO | 65616-7840 |
| ALEXANDER, ARNOLD L | 2117 S RIVER RD | | | | BAY CITY | MI | 48708-9508 |
| ALEXANDER, ARNOLD W | 131 PORTAGE | | | | THREE RIVERS | MI | 49093 |
| ALEXANDER, ARTHUR A | 8064 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| ALEXANDER, ARTHUR L | 7127 DUFFIELD RD | | | | FLUSHING | MI | 48433-9227 |
| ALEXANDER, ASTRA | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDEWARDSVILLE | IL | 62025 |
| ALEXANDER, AUGUSTER | 19 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| ALEXANDER, BARBARA A | 520 HARRIET AVE | | | | LANSING | MI | 48917-2710 |
| ALEXANDER, BARBARA J | 152 CROWN ROYAL DR | | | | WILLIAMSVILLE | NY | 14221-2765 |
| ALEXANDER, BARBARA L | 25981 ACACIA ST | | | | SOUTHFIELD | MI | 48033-2708 |
| ALEXANDER, BARBARA L | 3338 DE FOREST DR | | | | CINCINNATI | OH | 45209-2309 |
| ALEXANDER, BEATRICE | 41225 CROSSBOW CIR APT 203 | | | | CANTON | MI | 48188-3141 |
| ALEXANDER, BENJAMIN E | 8932 BERKAY AVE | | | | SAINT LOUIS | MO | 63136-5006 |
| ALEXANDER, BENJAMIN F | 7615 BRESNAHAN ST | | | | SAN ANTONIO | TX | 78240-3631 |
| ALEXANDER, BENJAMIN J | 112 1ST ST | | | | FITZGERALD | GA | 31750-2370 |
| ALEXANDER, BERNARD | 148 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| ALEXANDER, BERNARD G | HC 53 BOX 16 | | | | ARBOVALE | WV | 24915-9705 |
| ALEXANDER, BERNETTA R | 5038 FORD ST | | | | SWARTZ CREEK | MI | 48473-1304 |
| ALEXANDER, BETH | 8203 MAPLE AVE | | | | GARRETTSVILLE | OH | 44231-1221 |
| ALEXANDER, BETTY DIAL | 911 MAPLELAKE DR | | | | ACWORTH | GA | 30101-4765 |
| ALEXANDER, BETTY J | 6729 MOUNT PAKRON DRIVE | | | | SAN JOSE | CA | 95120-2039 |
| ALEXANDER, BETTY J | 6708 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| ALEXANDER, BETTY JEAN | 6708 SAGE WIND DR | | | | SHREVEPORT | LA | 71119-7017 |
| ALEXANDER, BEULAH M | 2523 N MCALLISTER AVE | | | | TEMPE | AZ | 85281-7916 |
| ALEXANDER, BEVERLY | 7828 EAST RIDGE DR | | | | ALMONT | MI | 48003-8720 |
| ALEXANDER, BEVERLY A | 7828 E RIDGE DR | | | | ALMONT | MI | 48003-8720 |
| ALEXANDER, BEVERLY J | 2909 TUBMAN AVE | | | | DAYTON | OH | 45408-2242 |
| ALEXANDER, BILLIE | 5797 OLIVE AVE | | | | FRANKLIN | OH | 45005-2603 |
| ALEXANDER, BILLIE | 5797 OLIVE RD. | | | | FRANKLIN | OH | 45005-2603 |
| ALEXANDER, BILLIE J | 43 DURHAM AVENUE | | | | BUFFALO | NY | 14215-3007 |
| ALEXANDER, BILLIE J | 43 DURHAM AVE | | | | BUFFALO | NY | 14215-3007 |
| ALEXANDER, BILLIE J | 503 COUNTY ROAD 34320 | | | | SUMNER | TX | 75486-5215 |
| ALEXANDER, BILLY B | 22 PEAR TREE LN | | | | COLLINSVILLE | TX | 76233-1501 |
| ALEXANDER, BLOSCELLE N | 7905 CORONA CT | | | | ARLINGTON | TX | 76002-4789 |
| ALEXANDER, BLOSCELLE N. | 7905 CORONA CT | | | | ARLINGTON | TX | 76002-4789 |
| ALEXANDER, BOBBIE J | 822 WICKLOW PLACE | | | | DAYTON | OH | 45406-4445 |
| ALEXANDER, BOBBIE J | 4154 FERDON RD | | | | DAYTON | OH | 45405-5405 |
| ALEXANDER, BOBBIE L | 16819 ASPEN WAY | | | | SOUTHGATE | MI | 48195-3924 |
| ALEXANDER, BOBBY | PO BOX 371126 | | | | DECATUR | GA | 30037-1126 |
| ALEXANDER, BOBBY J | 3419 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, BONNIE L | 2117 S RIVER RD | | | | BAY CITY | MI | 48708-9508 |
| ALEXANDER, BONNIE L | 2337 SE DOVE ST | | | | HILLSBORO | OR | 97123-8388 |
| ALEXANDER, BONNIE T | PO BOX 759 | | | | WOODBRIDGE | CA | 95258-0759 |
| ALEXANDER, BOYCE W | 2400 BALSAM ST | | | | LONGVIEW | TX | 75605-2310 |
| ALEXANDER, BRENDA C | 1103 MAGNOLIA DR | | | | INKSTER | MI | 48141-1791 |
| ALEXANDER, BRENDA C | 1103 MAGNOLIA | | | | INKSTER | MI | 48141-1791 |
| ALEXANDER, BRENDA L | 5502 VINTAGE CIR | | | | STOCKTON | CA | 95219 |
| ALEXANDER, BRENDA R | 5209 SUMMERGATE DR | | | | CHARLOTTE | NC | 28226-3412 |
| ALEXANDER, BRENDA S | 8609 S COUNTRY RD 575E | | | | MOORESVILLE | IN | 46158 |
| ALEXANDER, BRIAN D | 15183 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| ALEXANDER, BRIAN E | 1566 E BURT DR | | | | COLUMBIA | TN | 38401-5564 |
| ALEXANDER, BRIAN K | 5221 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| ALEXANDER, BRIAN KEITH | 5221 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8700 |
| ALEXANDER, BRITTON S | 31075 WELLINGTON DR APT 30302 | | | | NOVI | MI | 48377-4100 |
| ALEXANDER, BRUCE M | 15 YOUNG DR | | | | SAINT LOUIS | MO | 63135-1136 |
| ALEXANDER, BRUCE W | 225 1/2 AGATE AVENUE | | | | NEWPORT BEACH | CA | 92662-2001 |
| ALEXANDER, CALVIN | 6427 WASHINGTON AVE | | | | HUBBARD | OH | 44425-2470 |
| ALEXANDER, CAREN L | PO BOX 1649 | | | | COLUMBIA | TN | 38402-1649 |
| ALEXANDER, CARL D | 243 ARROWHEAD TRL | | | | KINGSTON | TN | 37763-7003 |
| ALEXANDER, CARL M | 17036 PARKER RD | | | | ATHENS | AL | 35611-8504 |
| ALEXANDER, CAROL | 1548 VALLEY CREEK RD | | | | DENTON | TX | 76205-7500 |
| ALEXANDER, CAROL | | | | | | | |
| ALEXANDER, CAROL A | 1901 PINGREE AVE | | | | FLINT | MI | 48503-4333 |
| ALEXANDER, CAROL B | 3152 PARKWAY STE 13 PMB 202 | | | | PIGEON FORGE | TN | 37863-3325 |
| ALEXANDER, CAROLINE BETTY | 109 DEBBIE LN | | | | MT MORRIS | MI | 48458-1251 |
| ALEXANDER, CAROLYN | 8141 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| ALEXANDER, CAROLYN | 3125 VINEYARD LANE | | | | FLUSHING | MI | 48433-2435 |
| ALEXANDER, CELESTE E | 106 BASSIN DR | | | | DOYLINE | LA | 71023-4081 |
| ALEXANDER, CHARLES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALEXANDER, CHARLES | 19 QUAMINA DR | | | | ROCHESTER | NY | 14605-1234 |
| ALEXANDER, CHARLES A | 24 VALERIE LANE | | | | POWDER SPGS | GA | 30127-6576 |
| ALEXANDER, CHARLES A | 4926 BOYDSON DR | | | | TOLEDO | OH | 43623-3816 |
| ALEXANDER, CHARLES B | 1627 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040-1722 |
| ALEXANDER, CHARLES C | BOX 14A PINE GROVE RD | | | | ARBOVALE | WV | 24915 |
| ALEXANDER, CHARLES C | HC 63 BOX 18 | | | | ARBOVALE | WV | 24915-9705 |
| ALEXANDER, CHARLES C | HC63 BOX 18 PINE GROVE RD. | | | | ARBOVALE | WV | 24915 |
| ALEXANDER, CHARLES E | 2445 MCNAB CT | | | | TRAVERSE CITY | MI | 49686-8521 |
| ALEXANDER, CHARLES F | 5114 PENNSYLVANIA ST | | | | DETROIT | MI | 48213-3171 |
| ALEXANDER, CHARLES F | 3228 RETRIEVER RD | | | | COLUMBUS | OH | 43232 |
| ALEXANDER, CHARLES H | 30055 CATHY CT BOX 382 | | | | NEW HAVEN | MI | 48048 |
| ALEXANDER, CHARLES J | 805 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| ALEXANDER, CHARLES JACOB | 805 S GATEWOOD DR | | | | BLOOMINGTON | IN | 47403-2118 |
| ALEXANDER, CHARLES L | 6778 KENTBROOK DR | | | | HORN LAKE | MS | 38637-7390 |
| ALEXANDER, CHARLES R | 5551 ANN ARBOR DR | | | | BOKEELIA | FL | 33922-3001 |
| ALEXANDER, CHEKANDA J | 3401 ANDERSON RD UNIT 105 | | | | ANTIOCH | TN | 37013-6009 |
| ALEXANDER, CHELSEA | 2020 MARYDALE DR | | | | DALLAS | TX | 75208-3035 |
| ALEXANDER, CHERI L | 505 E HURON ST APT 804 | | | | ANN ARBOR | MI | 48104-1567 |
| ALEXANDER, CHERRI L | 3679 ST RD 218 W | | | | PERU | IN | 46970 |
| ALEXANDER, CHERRI L | 3679 W STATE ROAD 218 | | | | PERU | IN | 46970 |
| ALEXANDER, CHERYL D | 4246 CABALLO CROSSING DR | | | | FLORISSANT | MO | 63034-3494 |
| ALEXANDER, CHERYL S | 650 NW SPRING HOLLOW BLVD | | | | LAKE CITY | FL | 32055 |
| ALEXANDER, CHESS | 14057 RUTLAND ST | | | | DETROIT | MI | 48227-1380 |
| ALEXANDER, CHRISTIANA | 220 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, CHRISTINE H | 1470 APRIL LN | | | | MORROW | GA | 30260-4169 |
| ALEXANDER, CHUBBY W | 312 GOVERNOR HOUSE CIR | | | | WILMINGTON | DE | 19809-2451 |
| ALEXANDER, CINDY L | 120 CHARLOTTE AVE | | | | ROYAL OAK | MI | 48073-2516 |
| ALEXANDER, CLAIRE L | 4580 HIGHLAND OAKS CIRCLE | | | | SARASOTA | FL | 34235-5177 |
| ALEXANDER, CLARA B | 106 SERENITY CT | | | | NANCY | KY | 42544-8785 |
| ALEXANDER, CLARA M | 7160 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| ALEXANDER, CLARENCE R | 10671 STATE ROUTE 124 | | | | HILLSBORO | OH | 45133-9242 |
| ALEXANDER, CLETHA M | 811 RIDGEWAY ROAD | | | | JOSHUA | TX | 76058 |
| ALEXANDER, CLETHA M | 811 RIDGEWAY RD | | | | JOSHUA | TX | 76058-6149 |
| ALEXANDER, CLIFTON W | BOX 1212 COUNTY RD 190 | | | | MOULTON | AL | 35650 |
| ALEXANDER, COLLEEN | 500 HALL ST SE APT 320 | | | | GRAND RAPIDS | MI | 49507-1874 |
| ALEXANDER, CORA M | BOX 7263 CATHYS CT | TWIN LAKES ESTATES | | | FORT MILL | SC | 29715 |
| ALEXANDER, CRAIG T | G4493 FENTON RD LOT 60 | | | | BURTON | MI | 48529-1941 |
| ALEXANDER, CYNTHIA M | 7118 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1200 |
| ALEXANDER, DAISEY M | 4616 GREENSPRINGS RD | | | | COLLEGE PARK | GA | 30337-5428 |
| ALEXANDER, DALE | 567 WARBLER DR | | | | BOLINGBROOK | IL | 60440-4202 |
| ALEXANDER, DAMITA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ALEXANDER, DAN R | 11667 ROYAL GRAND | | | | REDFORD | MI | 48239-2438 |
| ALEXANDER, DANA JUNE | 63 TOM BROWN RD | | | | WINCHESTER | OH | 45697-9757 |
| ALEXANDER, DANIEL L | 1403 FRANKLIN ST | | | | NEWTON | NC | 28658 |
| ALEXANDER, DANNIELLE N | 1000 LEDGE RD | | | | MACEDONIA | OH | 44056-1116 |
| ALEXANDER, DANNY O | 9498 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9685 |
| ALEXANDER, DARNELL | 315 KEELSON DR | | | | DETROIT | MI | 48215-3062 |
| ALEXANDER, DAVID | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ALEXANDER, DAVID A | 12371 NEFF RD | | | | CLIO | MI | 48420-1808 |
| ALEXANDER, DAVID A | 10275 N WEBSTER RD | | | | CLIO | MI | 48420 |
| ALEXANDER, DAVID A | 717 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| ALEXANDER, DAVID ALLAN | 717 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| ALEXANDER, DAVID ARTHUR | 10275 N WEBSTER RD | | | | CLIO | MI | 48420-8536 |
| ALEXANDER, DAVID E | 6790 CROSS CREEK DR | | | | WASHINGTON | MI | 48094-2813 |
| ALEXANDER, DAVID F | 4517 ISLAND VIEW DRIVE | | | | LINDEN | MI | 48451 |
| ALEXANDER, DAVID H | 9191 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9682 |
| ALEXANDER, DAVID H | 430 DAVIS RD | | | | SEAGOVILLE | TX | 75159-5859 |
| ALEXANDER, DAVID W | 736 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| ALEXANDER, DAWN M | 3503 ALMEDA DR | | | | TOLEDO | OH | 43612-1048 |
| ALEXANDER, DAYTON S | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| ALEXANDER, DAYTON SHANE | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| ALEXANDER, DEAN R | 15 SWALLOW CT | | | | LAKE ORION | MI | 48359-1873 |
| ALEXANDER, DEBORAH K | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| ALEXANDER, DEBORAH KAYE | 5295 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1043 |
| ALEXANDER, DEBRA A | 4027 DONEGAL ST | | | | TROTWOOD | OH | 45426-5426 |
| ALEXANDER, DEBRA K | 1964 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| ALEXANDER, DEGURTA | 234 PATTERSON DR | | | | COLUMBIA | TN | 38401-5590 |
| ALEXANDER, DELANEY D | 904 FRANKLIN ST | | | | SANDUSKY | OH | 44870-3649 |
| ALEXANDER, DELON P | 2100 ELLISON LAKES DR NW APT 1418 | | | | KENNESAW | GA | 30152-6739 |
| ALEXANDER, DENISE M | 224 W WASHINGTON LN | | | | PHILADELPHIA | PA | 19144-3111 |
| ALEXANDER, DENNIS D | 4234 WILLIAMSON RD | | | | SAGINAW | MI | 40601-5950 |
| ALEXANDER, DENNIS E | 7011 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| ALEXANDER, DENNIS EDWARD | 7011 PARTRIDGE DR | | | | FLUSHING | MI | 48433-8816 |
| ALEXANDER, DENNIS G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ALEXANDER, DENNIS L | 478 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1433 |
| ALEXANDER, DENNIS R | 5927 DEXTER ST | | | | ROMULUS | MI | 48174-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER, DERRICE | 1121 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| ALEXANDER, DESIREE M | 832 TYSON AVE | | | | DAYTON | OH | 45427-3046 |
| ALEXANDER, DIANE M | 296 CASS RIVER DR | | | | CARO | MI | 48723-1226 |
| ALEXANDER, DIONDRE | | | | | | | |
| ALEXANDER, DISSIE W | 1519 HENDRICKS | | | | ANDERSON | IN | 46016-3430 |
| ALEXANDER, DON | 131 TONY RD | | | | STERLINGTON | LA | 71280-3101 |
| ALEXANDER, DON C | 131 TONY RD | | | | STERLINGTON | LA | 71280-3101 |
| ALEXANDER, DONA | 666 N FRED SHUTTLESWORTH CIR APT 3 | | | | CINCINNATI | OH | 45229-1841 |
| ALEXANDER, DONALD C | 6001 NW 61ST AVE | | | | PARKLAND | FL | 33067-4402 |
| ALEXANDER, DONALD DALE | 24398 JERKWATER RD | | | | SHERIDAN | IN | 46069-9613 |
| ALEXANDER, DONALD E | 4034 W 800 N | | | | RIDGEVILLE | IN | 47380-9240 |
| ALEXANDER, DONALD E | 4072 QUAKER RD | | | | GASPORT | NY | 14067-9476 |
| ALEXANDER, DONALD F | 1901 OAK TER | | | | ORTONVILLE | MI | 48462-8414 |
| ALEXANDER, DONALD F | 126 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| ALEXANDER, DONALD G | 717 E. BUNDY | | | | FLINT | MI | 48505 |
| ALEXANDER, DONALD L | 328 HERITAGE TRL | | | | GRANBURY | TX | 76048-5839 |
| ALEXANDER, DONALD L | 5115 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| ALEXANDER, DONALD L | 622 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5317 |
| ALEXANDER, DONALD LEE | 328 HERITAGE TRL | | | | GRANBURY | TX | 76048 |
| ALEXANDER, DONALD P | PO BOX 1506 | | | | BEDFORD | IN | 47421-6506 |
| ALEXANDER, DONALD PATRICK | PO BOX 1506 | | | | BEDFORD | IN | 47421-6506 |
| ALEXANDER, DONALD R | 16400 EASTWIND ST 112 | | | | ROMULUS | MI | 48174 |
| ALEXANDER, DONIS J | 6326 HILLIARD RD | | | | LANSING | MI | 48911-5625 |
| ALEXANDER, DONNA | 30245 W 13 MILE RD APT 228 | | | | FARMINGTON HILLS | MI | 48334-2215 |
| ALEXANDER, DORIS R | 4508 E COUNTY ROAD 200 S | TRAILER 266 | | | KOKOMO | IN | 46902 |
| ALEXANDER, DOROTHY | 213 S BULLOCK ST | | | | HENDERSON | NC | 27536-5133 |
| ALEXANDER, DOROTHY A | 12100 SEMINOLE BLVD LOT 124 | | | | LARGO | FL | 33778-2817 |
| ALEXANDER, DOROTHY D | 1532 OAKVIEW CIR SE | | | | WINTER HAVEN | FL | 33880 |
| ALEXANDER, DOROTHY E | 5348 FARMHILL RD | | | | FLINT | MI | 48505-1004 |
| ALEXANDER, DOROTHY J | 25 GEORGETOWN SQ | | | | EUCLID | OH | 44143-2411 |
| ALEXANDER, DOROTHY L | 3459 BILSKY ST | | | | BURTON | MI | 48519-1038 |
| ALEXANDER, DOROTHY N | 1384 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4414 |
| ALEXANDER, DOUGLAS J | 1419 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| ALEXANDER, DOUGLAS W | 1222 CHERRY FORK RD | | | | WINCHESTER | OH | 45697-9720 |
| ALEXANDER, DUKE W | 260 ROLLINGWOOD TRL | | | | ALTAMONTE SPRINGS | FL | 32714-3413 |
| ALEXANDER, DWAYNE | 4295 E OUTER DR | | | | DETROIT | MI | 48234-3122 |
| ALEXANDER, DWIGHT D | 765 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-9640 |
| ALEXANDER, EARL | 6334 HUNT ST | | | | ROMULUS | MI | 48174-4010 |
| ALEXANDER, EARL V | 1688 MAPLEWOOD DRIVE | | | | LEBANON | OH | 45036-9327 |
| ALEXANDER, EARL W | 9353 MORRISH RD | | | | MONTROSE | MI | 48457-9016 |
| ALEXANDER, EDGAR | 15865 LESURE ST | | | | DETROIT | MI | 48227-3335 |
| ALEXANDER, EDITH M | 3524 DUBARRY RD | | | | INDIANAPOLIS | IN | 46226-6046 |
| ALEXANDER, EDMON E | 1313 NE 54TH ST | | | | OKLAHOMA CITY | OK | 73111-6611 |
| ALEXANDER, EDMOND C | 8173 W COUNTY ROAD 550 N | | | | NORTH SALEM | IN | 46165-9504 |
| ALEXANDER, EDWARD A | 14 ONA LN | | | | NEW WINDSOR | NY | 12553-6431 |
| ALEXANDER, EDWARD G | 3003 DOEG INDIAN CT | | | | ALEXANDRIA | VA | 22309-2212 |
| ALEXANDER, EDWARD J | 13609 5TH AVE | | | | E CLEVELAND | OH | 44112-3107 |
| ALEXANDER, ELBERT | 509 DALLAS ST | | | | HIRAM | GA | 30141-2509 |
| ALEXANDER, ELEANOR I | 225 HINCHEY RD | | | | ROCHESTER | NY | 14624-2903 |
| ALEXANDER, ELENORE M | 10805 BLACK LEDGE AVE. | | | | LAS VEGAS | NV | 89134-7206 |
| ALEXANDER, ELIZABETH J | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| ALEXANDER, ELIZABETH J | 3120 RASKOB ST | | | | FLINT | MI | 48504-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, ELIZABETH O | 1903 EASTLAWN DR APT 1 # APT | | | | MIDLAND | MI | 48642-4832 |
| ALEXANDER, ELMER | 13970 DIXIE | | | | REDFORD | MI | 48239-2802 |
| ALEXANDER, ELMER A | APT 105 | 2323 26TH AVENUE NORTH | | | MINNEAPOLIS | MN | 55411-1760 |
| ALEXANDER, ELMER A | 2323 26TH AVENUE NORTH | APARTMENT 105 | | | MINNEAPOLIS | MN | 55411 |
| ALEXANDER, ELMER E | 6332 WINDHAM PL | | | | GRAND BLANC | MI | 48439-9127 |
| ALEXANDER, ELSIE | 302 DANA DIRVE | | | | FARMVILLE | VA | 23901-4000 |
| ALEXANDER, ELVIE | 280 W FORK WAY | | | | TEMPLE | GA | 30179-5059 |
| ALEXANDER, EMMA M | 16866 GLASTONBURY RD | | | | DETROIT | MI | 48219-4135 |
| ALEXANDER, ERIC N | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ALEXANDER, ERNEST F | 1 BORDEN WAY | | | | TRENTON | NJ | 08608-1335 |
| ALEXANDER, ESSIE M | 1302 HUMMINGBRID CIRCLE | | | | GREENWOOD | MS | 38930 |
| ALEXANDER, ESTHER M | 2 N 2ND ST FL 7 | C/O DON SNYDER | | | HARRISBURG | PA | 17101-1619 |
| ALEXANDER, ETTA B | 12044 WESTWOOD ST | | | | DETROIT | MI | 48228-1357 |
| ALEXANDER, EUGENE | 3881 BARBARA DR | | | | STERLING HTS | MI | 48310-6107 |
| ALEXANDER, EUGENE F | 2440 LAYTON RD | | | | ANDERSON | IN | 46011-2938 |
| ALEXANDER, EUGENE L | 293 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3336 |
| ALEXANDER, EUGENE LONZELL | 293 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3336 |
| ALEXANDER, EVA M | 220 S 22ND ST | | | | SAGINAW | MI | 48601-1476 |
| ALEXANDER, EVA M | 220 SOUTH 22ND ST | | | | SAGINAW | MI | 48601-1476 |
| ALEXANDER, EVELYN M | 13410 BROOKDALE AVE | | | | BROOK PARK | OH | 44142-2627 |
| ALEXANDER, EXIE MAE | 1268 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| ALEXANDER, FANNIE L | 12221 RIVERWAY RD | | | | CHESTERFIELD | VA | 23838-2120 |
| ALEXANDER, FANNIE L | 916 S 20TH ST | | | | NEWARK | NJ | 07108-1126 |
| ALEXANDER, FLORA J | 445 MAXWELL RD | | | | PONTIAC | MI | 48342-1752 |
| ALEXANDER, FRANCES | 20120 COLONY DRIVE | | | | BROOKSVILLE | FL | 34601 |
| ALEXANDER, FRANK | 510 EAST BROAD STREET | PO BOX 262 | | | WARDELL | MO | 63879 |
| ALEXANDER, FRANK J | 2 IRIS CT | | | | TINTON FALLS | NJ | 07724-3054 |
| ALEXANDER, FRANK R | 47133 N POINTE DR | | | | CANTON | MI | 48187-1453 |
| ALEXANDER, FRANKIE L | 3315 S DENTON RD | | | | INDEPENDENCE | MO | 64052-1048 |
| ALEXANDER, FRANKLIN H | 6315 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| ALEXANDER, FRED | 167 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2631 |
| ALEXANDER, FRED | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER, FRED | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ALEXANDER, FRED D | 234 PATTERSON DRIVE | | | | COLUMBIA | TN | 38401-5590 |
| ALEXANDER, FRED H | 208 E WATSON ST | | | | ALBION | MI | 49224-1159 |
| ALEXANDER, FRED L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER, FRED R | 3321 DAYTON AVE | | | | YOUNGSTOWN | OH | 44509-2039 |
| ALEXANDER, FREDDY L | 122 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 |
| ALEXANDER, FREDERIC L | 10432 STREAM PARK CT | | | | CENTERVILLE | OH | 45458-9569 |
| ALEXANDER, FREDERICK | 3446 LINGER LN | | | | SAGINAW | MI | 48601-5621 |
| ALEXANDER, FREDERICK R | 1270 PARKWAY | | | | WATERFORD | MI | 48328-4350 |
| ALEXANDER, GAETANE R | 5192 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| ALEXANDER, GAIL M | 11750 W PIERCE RD | | | | SUMNER | MI | 48889-8746 |
| ALEXANDER, GAIL MAURICE | 11750 W PIERCE RD | | | | SUMNER | MI | 48889-8746 |
| ALEXANDER, GARLAND RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALEXANDER, GARY L | 208 SADDLE HILLS RD | | | | BURLESON | TX | 76028-1412 |
| ALEXANDER, GARY M | 3085 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| ALEXANDER, GARY MICHAEL | 3085 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| ALEXANDER, GAYLE | 612 SHELL BARK COURT | | | | GRAND BLANC | MI | 48439-3306 |
| ALEXANDER, GENE | 575 W 6 MILE CREEK RD | | | | HENDERSON | MI | 48841-9704 |
| ALEXANDER, GEORGE | 850 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3040 |
| ALEXANDER, GEORGE | 18031 TEPPERT ST | | | | DETROIT | MI | 48234-3858 |
| ALEXANDER, GEORGE E | | | | | | | |
| ALEXANDER, GEORGE J | 414 BUCHANAN ST | | | | FORT WAYNE | IN | 46803-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, GEORGE W | 515 MIDDLE RIVER RD | | | | BALTIMORE | MD | 21220-3709 |
| ALEXANDER, GEORGE W | 3354 BECKY CT | | | | KOKOMO | IN | 46901-3830 |
| ALEXANDER, GEORGE WILLIAM | 515 MIDDLE RIVER RD | | | | BALTIMORE | MD | 21220-3709 |
| ALEXANDER, GEORGIA | 25010 W 8 MILE RD APT 114 | | | | SOUTHFIELD | MI | 48033-4049 |
| ALEXANDER, GERALD | 123 E PULASKI AVE | | | | FLINT | MI | 48505-3313 |
| ALEXANDER, GERALD R | 5253 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9784 |
| ALEXANDER, GERALD R | 136 W BLUEBRIAR DR | | | | GRANITE SHLS | TX | 78654-2551 |
| ALEXANDER, GERALD R | 822 PASADENA DR | | | | OWOSSO | MI | 48867-1135 |
| ALEXANDER, GERRY W | 123 AMY AVE | | | | BOWLING GREEN | KY | 42101 |
| ALEXANDER, GLADYS | 1957 KETNER ST | | | | TOLEDO | OH | 43613 |
| ALEXANDER, GLADYS L | 811 GRACE ST | | | | OWOSSO | MI | 48867-4236 |
| ALEXANDER, GLEN E | 1111 CROCUS DR | | | | DAYTON | OH | 45408-2419 |
| ALEXANDER, GLENDA C | 811 FISK DR | | | | FLINT | MI | 48503-5248 |
| ALEXANDER, GLENDA D | 2818 MONTROSE DR SW | | | | DECATUR | AL | 35603-1148 |
| ALEXANDER, GLENN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALEXANDER, GLENN P | 10021 BENNETT LAKE RD | | | | FENTON | MI | 48430-8733 |
| ALEXANDER, GLORIA | 270 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901-2424 |
| ALEXANDER, GLORIA D | 10141 BLOOMSBURY AVE | | | | CORDOVA | TN | 38016 |
| ALEXANDER, GLORIA J | 200 N. SUMMIT STREET | | | | ALDANY | WI | 53502-9503 |
| ALEXANDER, GLORIA J | 200 N SUMMIT ST | | | | ALBANY | WI | 53502-9503 |
| ALEXANDER, GLORIA W | 3400 WEILACHER DR. | | | | WARREN | OH | 44481-4481 |
| ALEXANDER, GREGORY C | 39800 24TH ST | | | | MATTAWAN | MI | 49071-9746 |
| ALEXANDER, GREGORY D | 700 COUNTY ROAD 317 | | | | TRINITY | AL | 35673-3608 |
| ALEXANDER, GREGORY K | 7000 PINE OAK LN | | | | GREENWOOD | LA | 71033-3374 |
| ALEXANDER, GREGORY L | 5449 BROMWICK DRIVE | | | | DAYTON | OH | 45426-1913 |
| ALEXANDER, GUY T | 8286 PARK AVE | | | | GARRETTSVILLE | OH | 44231-1224 |
| ALEXANDER, HAROLD D | 9283 MARKANNE DR | | | | DALLAS | TX | 75243-6542 |
| ALEXANDER, HAROLD R | 2136 FRANCIS DR | | | | ARNOLD | MO | 63010-2226 |
| ALEXANDER, HAROLD W | 5362 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9337 |
| ALEXANDER, HAROLD W. | 5362 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9337 |
| ALEXANDER, HARRY | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ALEXANDER, HARRY | 5634 W RT 973 HWY | | | | COGAN STATION | PA | 17728 |
| ALEXANDER, HARRY D | 14883 ROSEMONT AVE | | | | DETROIT | MI | 48223-2340 |
| ALEXANDER, HARVEY G | 10117 US ROUTE 62 | LOT 11 | | | ORIENT | OH | 43146 |
| ALEXANDER, HARVEY G | 10117 US HIGHWAY 62 LOT 11 | | | | ORIENT | OH | 43146-9700 |
| ALEXANDER, HATTIE | 5721 KING DR | | | | BIRMINGHAM | AL | 35228-3669 |
| ALEXANDER, HAZEL | 16906 LIPTON AVE | | | | CLEVELAND | OH | 44128-3622 |
| ALEXANDER, HEATH | 308 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6348 |
| ALEXANDER, HEATH E | 308 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6348 |
| ALEXANDER, HEDY S | PO BOX 496 | | | | HOMER | LA | 71040-0496 |
| ALEXANDER, HELEN | 8584 COMMONS CT | | | | FLORENCE | KY | 41042-7716 |
| ALEXANDER, HELEN | 116 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| ALEXANDER, HELEN | PO BOX 7506 | | | | COLUMBUS | OH | 43207-0506 |
| ALEXANDER, HELENA | 5817 6TH ST NW | C/O CYNTHIA ALEXANDER | | | WASHINGTON | DC | 20011-2003 |
| ALEXANDER, HENRY E | 26130 WAGNER AVE | | | | WARREN | MI | 48089-4682 |
| ALEXANDER, HENRY J | 2814 E GENESEE AVE APT 313 | | | | SAGINAW | MI | 48601-4049 |
| ALEXANDER, HENRY J | 65 N TASMANIA ST | | | | PONTIAC | MI | 48342-2767 |
| ALEXANDER, HERBERT E | 308 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6348 |
| ALEXANDER, HERBERT EUGENE | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| ALEXANDER, HERBERT EUGENE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALEXANDER, HERBERT EUGENE | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ALEXANDER, HERBERT G | 751 17TH PL SW | | | | VERO BEACH | FL | 32962-7004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, HERBERT T | 6505 ARMSTRONG AVE | | | | BALTIMORE | MD | 21215-2001 |
| ALEXANDER, HERBERT T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALEXANDER, HOLLIS H | 3885 HIGHWAY 55 E | | | | EVA | AL | 35621-8921 |
| ALEXANDER, HOLLY F | 6266 E 200 S | | | | ELWOOD | IN | 46036-8471 |
| ALEXANDER, IDA M | 4010 LIN CIR | | | | SANDUSKY | OH | 44870-5759 |
| ALEXANDER, INNA N | 10512 GREENFORD DR | | | | SAN DIEGO | CA | 92126-2829 |
| ALEXANDER, IRENE | 248 LORING AVENUE | | | | BUFFALO | NY | 14214-2710 |
| ALEXANDER, IRENE | 248 LORING AVE | | | | BUFFALO | NY | 14214-2710 |
| ALEXANDER, IRENE J | 640 MILLER S. W. | | | | WARREN | OH | 44485-4148 |
| ALEXANDER, IRENE J | 640 MILLER ST SW | | | | WARREN | OH | 44485-4148 |
| ALEXANDER, IRMGARD | 3571 W CR 875 N | | | | LIZTON | IN | 46149-9517 |
| ALEXANDER, IRMGARD | 3571 W COUNTY ROAD 875 N | | | | LIZTON | IN | 46149-9517 |
| ALEXANDER, ISMAY B | 43 STERLING PL | | | | BROOKLYN | NY | 11217-3203 |
| ALEXANDER, J B | 811 FISK DR | | | | FLINT | MI | 48503-5248 |
| ALEXANDER, J R | 3790 PINEBROOK CIR APT 308 | | | | BRADENTON | FL | 34209-8051 |
| ALEXANDER, JACK B | 5517 WESTCHESTER DR | | | | FLINT | MI | 48532-4062 |
| ALEXANDER, JACK B | 1176 FREEMONT DR | | | | MONTGOMERY | AL | 36111-2642 |
| ALEXANDER, JACK L | 9125 E LILY LAKE RD | | | | GLADWIN | MI | 48624-9513 |
| ALEXANDER, JACK P | PO BOX 21838 | | | | DETROIT | MI | 48221-0838 |
| ALEXANDER, JACKIE | | | | | | | |
| ALEXANDER, JACKIE L | 204 JACKSON ST | | | | FRANKTON | IN | 46044 |
| ALEXANDER, JACQUELINE J | 427 EDGEWOOD AVE | | | | DAYTON | OH | 45402-5402 |
| ALEXANDER, JACQUELINE J | 232 AUDUBON PARK | | | | DAYTON | OH | 45402-6312 |
| ALEXANDER, JACQUELINE M. | 7071 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46260-5908 |
| ALEXANDER, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER, JAMES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ALEXANDER, JAMES C | 1022 N WALLER AVE | | | | CHICAGO | IL | 60651-2611 |
| ALEXANDER, JAMES D | 13152 CARNABY CT | | | | STERLING HEIGHTS | MI | 48313-4122 |
| ALEXANDER, JAMES D | 15600 MOYER RD | | | | GERMANTOWN | OH | 45327-9713 |
| ALEXANDER, JAMES E | 4208 JEFF DAVIS ST | | | | MARSHALL | TX | 75672-2632 |
| ALEXANDER, JAMES E | 9925 BEECH DALY RD | | | | TAYLOR | MI | 48180-3172 |
| ALEXANDER, JAMES E | APT 908 | 2 WEST 11TH STREET | | | TYRONE | PA | 16686-1549 |
| ALEXANDER, JAMES E | 152 CROWN ROYAL DR | | | | WILLIAMSVILLE | NY | 14221-2765 |
| ALEXANDER, JAMES E | 3639 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| ALEXANDER, JAMES E | 4108 MEADOWLANE DR. | | | | JACKSON | MS | 39206-9206 |
| ALEXANDER, JAMES E | 982 N 11 MILE RD | | | | SANFORD | MI | 48657-9635 |
| ALEXANDER, JAMES E | 7306 DOE RD | | | | OSCODA | MI | 48750-9619 |
| ALEXANDER, JAMES E | 1093 PLEASANT HILL RD | | | | TEN MILE | TN | 37880-4753 |
| ALEXANDER, JAMES E | 12143 QUITO RD | | | | MIDLOTHIAN | VA | 23112-3774 |
| ALEXANDER, JAMES E | PO BOX 2492 | | | | PENSACOLA | FL | 32513-2492 |
| ALEXANDER, JAMES E | 2088 HERITAGE DR | | | | SANDUSKY | OH | 44870-5157 |
| ALEXANDER, JAMES E | 9233 LAKEVIEW DR | | | | FOLEY | AL | 36535-9372 |
| ALEXANDER, JAMES EDWARD | 152 CROWN ROYAL DR | | | | WILLIAMSVILLE | NY | 14221-2765 |
| ALEXANDER, JAMES F | 320 HIGHWAY 59 | | | | COMMERCE | GA | 30530-6627 |
| ALEXANDER, JAMES H | 105 COUNTRY ESTATES DR | | | | WEST MONROE | LA | 71291-9078 |
| ALEXANDER, JAMES L | C/O CONNIE A. SARGENT | 4227 WILLOW RUN DRIVE | | | BEAVERCREEK | OH | 45430-5430 |
| ALEXANDER, JAMES L | 4227 WILLOW RUN DR | | | | BEAVERCREEK | OH | 45430-1566 |
| ALEXANDER, JAMES M | 385 OKELL LN | | | | FRAZIERS BOTTOM | WV | 25082-7525 |
| ALEXANDER, JAMES M | 1194 LA SALLE AVE | | | | GRAND ISLAND | NY | 14072-2721 |
| ALEXANDER, JAMES P | 66 LONSDALE RD | | | | BUFFALO | NY | 14208-1508 |
| ALEXANDER, JAMES R | 128 ARNOLD AVE | | | | ELIZABETHTON | TN | 37643-5319 |
| ALEXANDER, JAMES R | 10197 DAR LN | | | | GOODRICH | MI | 48438-9403 |
| ALEXANDER, JAMES R | PO BOX 851085 | | | | WESTLAND | MI | 48185-6185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, JAMES R | 1601 ETHEL ST | | | | JONESBORO | AR | 72401-4813 |
| ALEXANDER, JAMES S | 9 DEVLON CT | | | | OWINGS MILLS | MD | 21117-6124 |
| ALEXANDER, JAMES S | 1525 MULBERRY LN | | | | FLINT | MI | 48507-5360 |
| ALEXANDER, JAMES S | 29 DUFFIELD RD | | | BRAMPTON ON CANADA L7A-2P5 | | | |
| ALEXANDER, JAMES T | 238 E RUSSELL AVE | | | | FLINT | MI | 48505-2745 |
| ALEXANDER, JAMES T | 8381 REED RD | | | | NEW LOTHROP | MI | 48460-9721 |
| ALEXANDER, JAMES W | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER, JANE A | 3333 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| ALEXANDER, JANICE B | 3416 YATARUBA DR | | | | BALTIMORE | MD | 21207-4535 |
| ALEXANDER, JANICE D | 5000 RIDGEWOOD RD APT 1304 | | | | JACKSON | MS | 39211-5451 |
| ALEXANDER, JANICE F | 920 N 780 E | | | | GREENTOWN | IN | 46936-8807 |
| ALEXANDER, JANICE M | PO BOX 300 | | | | LAKELAND | MI | 48143-0300 |
| ALEXANDER, JEAN I | 589 E HUNTERS DR APT C | | | | CARMEL | IN | 46032-2821 |
| ALEXANDER, JENNIFER | 660 WYLIE DRIVE | | | | BRIGHTON | TN | 38011-5027 |
| ALEXANDER, JENNIFER L | 8315 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| ALEXANDER, JEREMY N | 2683 BRASS LANTERN COURT | | | | DOUGLASVILLE | GA | 30135-7502 |
| ALEXANDER, JEREMY P | 4014 MARLTON DR | | | | FORT WAYNE | IN | 46818-9361 |
| ALEXANDER, JERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALEXANDER, JERRY B | 1409 TOWNSHIP ROAD 843 | | | | ASHLAND | OH | 44805 |
| ALEXANDER, JERRY L | 905 CORDELE RD | | | | ALBANY | GA | 31705-1663 |
| ALEXANDER, JERRY L | PO BOX 228 | | | | ALLONS | TN | 38541-0228 |
| ALEXANDER, JERRY W | 401 SHADYLAKE DR | | | | LA VERGNE | TN | 37086-2685 |
| ALEXANDER, JESSE WAYNE | BURROW & PARROTT | 500 DALLAS ST STE 3450 | | | HOUSTON | TX | 77002-4712 |
| ALEXANDER, JESSIE | 9410 S LAFLIN | | | | CHICAGO | IL | 60620-5143 |
| ALEXANDER, JOAN | 19164 ANNCHESTER RD | | | | DETROIT | MI | 48219-2751 |
| ALEXANDER, JOAN M | 4224 WOODLAND AVENUE | APT. # 7 | | | CASS CITY | MI | 48726 |
| ALEXANDER, JOAN M | 4224 WOODLAND ST APT 7 | | | | CASS CITY | MI | 48726-1665 |
| ALEXANDER, JOANN G | 1050 LUCHARLES | | | | MT MORRIS | MI | 48458-2125 |
| ALEXANDER, JOCILLE F | 2931 TOD AVE NW | | | | WARREN | OH | 44485-1504 |
| ALEXANDER, JODY | 2317 S HACKLEY ST | | | | MUNCIE | IN | 47302-4246 |
| ALEXANDER, JOE D | 19508 COUNTY ROAD 722 | | | | HORNERSVILLE | MO | 63855-9784 |
| ALEXANDER, JOE L | 6009 OXLEY DR | | | | FLINT | MI | 48504-7028 |
| ALEXANDER, JOEL A | 33 DAVIS LAKE RD | | | | LAPEER | MI | 48446-1470 |
| ALEXANDER, JOETTA L | 10449 VISTA PINES LOOP LO | | | | CLERMONT | FL | 34711 |
| ALEXANDER, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALEXANDER, JOHN A | 1105 HAWKS RDG | | | | GRAND LEDGE | MI | 48837-1057 |
| ALEXANDER, JOHN D | 591 M SANDERS RD | | | | BUCHANAN | GA | 30113-3511 |
| ALEXANDER, JOHN D | 1318 LEGACY CT | | | | INDIANAPOLIS | IN | 46234-9729 |
| ALEXANDER, JOHN D | 310 OAK ST | | | | PRESCOTT | WI | 54021-1700 |
| ALEXANDER, JOHN E | 920 N 780 E BOX 23B | | | | GREENTOWN | IN | 46936 |
| ALEXANDER, JOHN H | 27 TODD RD | | | | PLYMOUTH | CT | 06782-2319 |
| ALEXANDER, JOHN H | 12 HILLSIDE DR | | | | AVON | NY | 14414-9521 |
| ALEXANDER, JOHN J | 1105 HAWKS RDG | | | | GRAND LEDGE | MI | 48837-1057 |
| ALEXANDER, JOHN K | 142 TILSON RD | CLARK COUNTY | | | ATHENS | GA | 30606-4515 |
| ALEXANDER, JOHN K | 142 TILSON ROAD | | | | ATHENS | GA | 30606-4515 |
| ALEXANDER, JOHN L | 9321 E PITTSBURG RD | | | | DURAND | MI | 48429-9402 |
| ALEXANDER, JOHN L | 8827 PLYMOUTH RD APT 4 | | | | DETROIT | MI | 48204-4739 |
| ALEXANDER, JOHN R | 3274 NORTH RD | | | | NEWFANE | NY | 14108-9609 |
| ALEXANDER, JOHN S | 1135 COTTONWOOD ST | | | | LAKE ORION | MI | 48360-1463 |
| ALEXANDER, JOHN S | 2726 EVERGLADE AVE | | | | WOODRIDGE | IL | 60517-3323 |
| ALEXANDER, JOHN W | 1414 N SAGINAW ST | | | | LAPEER | MI | 48446-1561 |
| ALEXANDER, JOHN W | 4354 PLEASANT FOREST DR | | | | DECATUR | GA | 30034-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER, JOHN W | 7537 BANCASTER DR | | | | INDIANAPOLIS | IN | 46268-5714 |
| ALEXANDER, JOHNNIE | 242 W SMITH FERRY RD | | | | SONTAG | MS | 39665-5410 |
| ALEXANDER, JOHNNIE | 242 W. SMITH FERRY RD. | | | | SONTAG | MS | 39665-5410 |
| ALEXANDER, JOHNNIE M | 434 W 700 NORTH | | | | VALPARAISO | IN | 46385-8407 |
| ALEXANDER, JOHNNIE M | 1420 SAINT MARYS CIR APT 107 | | | | HOBART | IN | 46342-6562 |
| ALEXANDER, JOHNNY V | 1884 REDWOOD CIR | | | | ADRIAN | MI | 49221-8482 |
| ALEXANDER, JOHNNY W | 5536 FRED HAGUEWOOD RD | | | | MERIDIAN | MS | 39301-9333 |
| ALEXANDER, JON H | 3423 ALLENDALE AVE | | | | YOUNGSTOWN | OH | 44511-2630 |
| ALEXANDER, JONATHAN | 3798 ABBOTTSFORD RD | | | | CLYDE | MI | 48049-3605 |
| ALEXANDER, JONATHAN | 3798 ABBOTSFORD ROAD | | | | CLYDE | MI | 48049 |
| ALEXANDER, JORETTA W | 2530 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |
| ALEXANDER, JOSEPH | 22950 VALLEY VIEW DR | | | | HAYWARD | CA | 94541-3543 |
| ALEXANDER, JOSEPH H | 3358 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5071 |
| ALEXANDER, JOYCE | 12010 HARRIS SETTLEMENT COURT | | | | CYPRESS | TX | 77433 |
| ALEXANDER, JUANITA A | 3838 BEECH DR | | | | YPSILANTI | MI | 48197 |
| ALEXANDER, JUDY | 1165 ALLEN RD | | | | SMITHS CREEK | MI | 48074-3201 |
| ALEXANDER, JULIA M | 27 HOWELL DR SW | | | | ATLANTA | GA | 30331-4020 |
| ALEXANDER, JULIUS M | 3302 HOVEY ST | | | | INDIANAPOLIS | IN | 46218-1935 |
| ALEXANDER, JUNE | 1996 FARMBROOK DR | | | | MANSFIELD | OH | 44904-1634 |
| ALEXANDER, KAREN | UNIT 93 | 35200 CATHEDRAL CANYON DRIVE | | | CATHEDRAL CTY | CA | 92234-8000 |
| ALEXANDER, KAREN A | 5193 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4776 |
| ALEXANDER, KAREN M | 8726 53RD PL E | | | | BRADENTON | FL | 34211-3700 |
| ALEXANDER, KATE E | PO BOX 14706 | | | | SAGINAW | MI | 48601-0706 |
| ALEXANDER, KATHERINE | 22370 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4694 |
| ALEXANDER, KATHLEEN | 225 1/2 AGATE AVENUE | | | | NEWPORT BEACH | CA | 92662-2001 |
| ALEXANDER, KATHLEEN A | 382 4TH AVE | | | | MANSFIELD | OH | 44905-1914 |
| ALEXANDER, KATHY A | 6913 W 250 S | | | | RUSSIAVILLE | IN | 46979-9495 |
| ALEXANDER, KATHY J | 2022 LORA ST | | | | ANDERSON | IN | 46013-2748 |
| ALEXANDER, KATHY J | 2022 LORA ST. | | | | ANDERSON | IN | 46013 |
| ALEXANDER, KATHY L | 2272 PLAZA DR W | | | | CLIO | MI | 48420-2106 |
| ALEXANDER, KATHY L | 7920 EVENING SHADE DR | | | | MABELVALE | AR | 72103-3564 |
| ALEXANDER, KATIE M | 1273 GENEI CT W APT 101 | | | | SAGINAW | MI | 48601-7823 |
| ALEXANDER, KEITH | 411 BRIGHTWOOD AVE | | | | DAYTON | OH | 45405-4429 |
| ALEXANDER, KENNETH | 1905 ALLEN DR | | | | FLORISSANT | MO | 63033-5475 |
| ALEXANDER, KENNETH A | PO BOX 758 | | | | FALLING WATERS | WV | 25419 |
| ALEXANDER, KENNETH A | 1753 SAINT FRANCOIS RD | | | | BONNE TERRE | MO | 63628-9302 |
| ALEXANDER, KENNETH E | 1940 SHADY OAK CT | | | | SPRINGFIELD | OH | 45502-7312 |
| ALEXANDER, KENNETH J | PO BOX 113 | | | | WASHINGTONVLE | OH | 44490-0113 |
| ALEXANDER, KENNETH JAMES | PO BOX 113 | | | | WASHINGTONVLE | OH | 44490-0113 |
| ALEXANDER, KENNETH R | 13140 CARNABY CT | | | | STERLING HEIGHTS | MI | 48313-4122 |
| ALEXANDER, KEVIN L | PO BOX 2184 | | | | YOUNGSTOWN | OH | 44504 |
| ALEXANDER, KIRK L | 12622 KRUGER LN | | | | DEWITT | MI | 48820-9331 |
| ALEXANDER, KRISTEN M | 1009 EMWILL ST | | | | FERNDALE | MI | 48220-2305 |
| ALEXANDER, KYLE K | 10925 GRAYSTONE DR | | | | HAGERSTOWN | MD | 21740-7649 |
| ALEXANDER, LAMAR | 10454 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5646 |
| ALEXANDER, LANCE | 8137 JEWELLA AVE | | | | SHREVEPORT | LA | 71108-5603 |
| ALEXANDER, LARRY | 290 N WINDING DR | | | | WATERFORD | MI | 48328-3071 |
| ALEXANDER, LARRY | 639 LEAH WAY | | | | GREENWOOD | IN | 46142-1991 |
| ALEXANDER, LARRY G | 4581 MERRITT RD | | | | YPSILANTI | MI | 48197-9399 |
| ALEXANDER, LARRY K | PO BOX 933 | | | | WEST CHESTER | OH | 45071 |
| ALEXANDER, LATONIA L | 14719 EDMORE DR | | | | DETROIT | MI | 48205-1261 |
| ALEXANDER, LAURA M | 1725 LINCOLN DR | | | | FLINT | MI | 48503-4715 |
| ALEXANDER, LAURA M | 2118 WAYNE ST | | | | SANDUSKY | OH | 44870-4852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, LAURA R | 2954 N CHESTER AVE | | | | INDIANAPOLIS | IN | 46218-3023 |
| ALEXANDER, LAVERN E | 2537 WOOD ST | | | | MUSKEGON HEIGHTS | MI | 49444-1648 |
| ALEXANDER, LAYNNE D | 2101 MALLERY ST | | | | FLINT | MI | 48504-3184 |
| ALEXANDER, LEGENZA H | PO BOX 425 | 1974 LA FONTAINE AVE | #5D | | BRONX | NY | 10457-0425 |
| ALEXANDER, LEONA L | 28675 LA AZTECA | | | | LAGUNA NIGUEL | CA | 92677-7646 |
| ALEXANDER, LEONARD L | 2150 E FRANCES RD | | | | CLIO | MI | 48420-9767 |
| ALEXANDER, LEROY | 7658 HIDDEN SPRINGS DR | | | | HOLLAND | OH | 43528-7945 |
| ALEXANDER, LEROY | PO BOX 509 | | | | JUNCTION CITY | AR | 71749-0509 |
| ALEXANDER, LESTER H | 4680 JEFFERSON DAVIS BLVD W 4B10 | | | | ESTERO | FL | 33928 |
| ALEXANDER, LINDA | 1521 TRAFFIC ST | | | | BOSSIER CITY | LA | 71111 |
| ALEXANDER, LINDA | 5182 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| ALEXANDER, LINDA G | 340 CHATEAU JON | | | | DENHAM SPRINGS | LA | 70726-3528 |
| ALEXANDER, LINDA G | PO BOX 48532 | | | | SARASOTA | FL | 34320-5632 |
| ALEXANDER, LINDA K | 1501 ALMEDIA CT APT 26 | | | | MIAMISBURG | OH | 45342 |
| ALEXANDER, LOIS A | 10197 DAR LN | | | | GOODRICH | MI | 48438-9403 |
| ALEXANDER, LORENE | 1213 BLUEBERRY LANE | | | | BURTON | MI | 48529 |
| ALEXANDER, LORENE | 505 SW 15TH ST | | | | GRAND PRAIRIE | TX | 75051-1416 |
| ALEXANDER, LORETTA M | 2921 COLORADO AVE | | | | FLINT | MI | 48506-2441 |
| ALEXANDER, LORETTA P | 32028 VERONA CIR | | | | BEVERLY HILLS | MI | 48025-4268 |
| ALEXANDER, LORINE | 213 WASHINGTON CT | | | | SANDUSKY | OH | 44870-2206 |
| ALEXANDER, LOUIS E | 2109 JARMAN DR | | | | TROY | MI | 48085-1038 |
| ALEXANDER, LOUIS R | 16622 WARD ST | | | | DETROIT | MI | 48235-4284 |
| ALEXANDER, LOUISE D | 5806 MARLOWE DR | | | | FLINT | MI | 48504-7056 |
| ALEXANDER, LOWELL L | APT H-1 | 1775 ANTLER COURT | | | ELWOOD | IN | 46036-3235 |
| ALEXANDER, LOWERY B | 2270 COLONY WAY | | | | YPSILANTI | MI | 48197-7424 |
| ALEXANDER, LUCILLE | | | | | | | |
| ALEXANDER, LYLE R | 8385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9326 |
| ALEXANDER, MABLINE | P.O. BOX 302 | | | | BELMONT | MS | 38827-0302 |
| ALEXANDER, MABLINE | PO BOX 302 | | | | BELMONT | MS | 38827-0302 |
| ALEXANDER, MAJOR N | 206 DEER SPRINGS RD SW | | | | DECATUR | AL | 35603 |
| ALEXANDER, MALASSIE | 9132 N HELENA AVE | | | | KANSAS CITY | MO | 64154-2047 |
| ALEXANDER, MALICHI WADE | 1799 LABERDEE RD | | | | ADRIAN | MI | 49221-9612 |
| ALEXANDER, MARCUS O | 605 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73114-6876 |
| ALEXANDER, MARGARET | | | | | | | |
| ALEXANDER, MARGARET D | 2448 WHEELER AVE | | | | DAYTON | OH | 45406-1733 |
| ALEXANDER, MARGARET E | | | | | | | |
| ALEXANDER, MARGERY F | 27092 LAS MANANITAS DR | | | | VALENCIA | CA | 91354-2204 |
| ALEXANDER, MARGREE | 1219 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| ALEXANDER, MARIAN J | 24698 SPRING LN | | | | HARRISON TWP | MI | 48045-2313 |
| ALEXANDER, MARIE | 1413 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3189 |
| ALEXANDER, MARILYN D | 1851 LAKE GEORGE DR. | | | | LITHIA SPRINGS | GA | 30122-3012 |
| ALEXANDER, MARILYN L | 4706 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3610 |
| ALEXANDER, MARJORIE | 1192 TANGLEWOOD LN | | | | BURTON | MI | 48529-2229 |
| ALEXANDER, MARK E | 609 SIGLER ST | | | | FRANKTON | IN | 46044 |
| ALEXANDER, MARK L | 6900 ROYCE CT | | | | CHARLOTTE | NC | 28277-4609 |
| ALEXANDER, MARK L | 1905 S POST RD | | | | ANDERSON | IN | 46012-2745 |
| ALEXANDER, MARK R | 68857 CORNERSTONE DR | | | | WASHINGTN TWP | MI | 48095-2926 |
| ALEXANDER, MARK R | 8726 53RD PL E | | | | BRADENTON | FL | 34211-3700 |
| ALEXANDER, MARTHA A | 427 WALNUT ST | | | | LOCKPORT | NY | 14094-3821 |
| ALEXANDER, MARTHA J | 1115 E MAIN ST | | | | CHERRYVALE | KS | 67335-1618 |
| ALEXANDER, MARTHA J | 6272 W QUAIL RIDGE ST | | | | RATHDRUM | ID | 83858-8344 |
| ALEXANDER, MARTHANN J | 602 S OHIO ST | | | | SHERIDAN | IN | 46069-1229 |
| ALEXANDER, MARTHANN J | 602 S OHIO | | | | SHERDIAN | IN | 46069-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, MARVELEAN | 19551 NORTHLAWN | | | | DETROIT | MI | 48221-1609 |
| ALEXANDER, MARVIN | 11440 E 106TH ST | | | | FISHERS | IN | 46037-3604 |
| ALEXANDER, MARVIN | 821 DEERWOOD DR | | | | STOCKBRIDGE | GA | 30281-7363 |
| ALEXANDER, MARVIN A | 1901 PINGREE AVE | | | | FLINT | MI | 48503-4333 |
| ALEXANDER, MARVIN HARRY | 8074 BUNKER HILL RD | | | | LOCKPORT | NY | 14094-9052 |
| ALEXANDER, MARY | 1011 DECKER STREET | | | | FLINT | MI | 48503-4849 |
| ALEXANDER, MARY | 1101 BELVEDERE DR | | | | ARLINGTON | TX | 76010-2929 |
| ALEXANDER, MARY | 1011 DECKER ST | | | | FLINT | MI | 48503-4849 |
| ALEXANDER, MARY | 427 MARGARET AVE | | | | BALTIMORE | MD | 21221-6824 |
| ALEXANDER, MARY | 802 MARKDALE ST | | | | LAKE ORION | MI | 48362-3418 |
| ALEXANDER, MARY A | 916 CAROLINE AVE | | | | JOLIET | IL | 60433-9582 |
| ALEXANDER, MARY E. | 4027 WOODCREEK LN | | | | LANSING | MI | 48911 |
| ALEXANDER, MARY J | 126 W 900 N | | | | ALEXANDRIA | IN | 46001-8388 |
| ALEXANDER, MARY L | 1241 E YORK AVE | | | | FLINT | MI | 48505-2334 |
| ALEXANDER, MARY LOU | 622 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-5317 |
| ALEXANDER, MARY P | 631 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| ALEXANDER, MARYLYN A | 7340 SHEWANGO WAY | | | | CINCINNATI | OH | 45243-1830 |
| ALEXANDER, MATTIE M | 4432 INDIANA AVE | | | | KANSAS CITY | MO | 64130-2034 |
| ALEXANDER, MAURICE C | 11781 FERDEN RD | | | | CHESANING | MI | 48616-9594 |
| ALEXANDER, MAURICE L | 13583 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8145 |
| ALEXANDER, MCMAHAN C | 2313 N SPURGEON ST | | | | SANTA ANA | CA | 92706-2057 |
| ALEXANDER, MEADA | 40 WATCHUNG WAY | | | | BERKELEY HEIGHTS | NJ | 07922-2600 |
| ALEXANDER, MELBA D | 2022 HILLSDALE DR | | | | DAVISON | MI | 48423-2330 |
| ALEXANDER, MELVIN D | PO BOX 221 | | | | SEWARD | NE | 68434-0221 |
| ALEXANDER, MERLE R | 2968 N 350 W | | | | ANDERSON | IN | 46011-8784 |
| ALEXANDER, MICHAEL C | 1176 HERBERICH AVE | | | | AKRON | OH | 44301 |
| ALEXANDER, MICHAEL E | 930 N A ST | | | | ELWOOD | IN | 46036-1569 |
| ALEXANDER, MICHAEL E | 1212 DIANA CT | | | | RUSHVILLE | IN | 46173-1084 |
| ALEXANDER, MICHAEL L | 14806 W ANTELOPE DR | | | | SUN CITY WEST | AZ | 85375-5738 |
| ALEXANDER, MICHAEL R | 501 4TH ST | | | | ALBANY | WI | 53502-9402 |
| ALEXANDER, MICHAEL R | 167 RANDY SMITH DR | | | | SPRINGVILLE | IN | 47462-5104 |
| ALEXANDER, MICHAEL V | 7782 CRICKLEWOOD DR | | | | TALLAHASSEE | FL | 32312-6785 |
| ALEXANDER, MICHELLE | 69 N BROADWAY 218 | | | | WHITE PLAINS | NY | 10603 |
| ALEXANDER, MICHELLE E. | 3515 E SHERWOOD TER | | | | FORT WAYNE | IN | 46806-2640 |
| ALEXANDER, MICHELLE R | 15833 SHETLAND AVE | | | | GREENWEL SPGS | LA | 70739-5916 |
| ALEXANDER, MILDRED H | 519 ALBEE FARM RD, APT 217 | | | | VENICE | FL | 34285-6210 |
| ALEXANDER, MINNIE L | 3642 FREDERICK ST | | | | DETROIT | MI | 48211-3169 |
| ALEXANDER, MISTY | 1414 US HIGHWAY 60 E | | | | BURNA | KY | 42028-9224 |
| ALEXANDER, MURTIS F | 1 BORDEN WAY | | | | TRENTON | NJ | 08608 |
| ALEXANDER, MYRA L | 223 BARRINGTON CIR | | | | LANSING | MI | 48917-6832 |
| ALEXANDER, NANCY H | 1039 COVE CIR | | | | ANDERSON | SC | 29626-6500 |
| ALEXANDER, NANCY K | 14308 SUNBURY ST | | | | LIVONIA | MI | 48154-4552 |
| ALEXANDER, NATHAN D | 101 SOUTH BRISTOL AVENUE | | | | LOCKPORT | NY | 14094-4223 |
| ALEXANDER, NELSON | 241 W 32ND ST | | | | INDIANAPOLIS | IN | 46208 |
| ALEXANDER, NELSON K | 31 LEHIGH AVE | | | | HAGERSTOWN | MD | 21742-6537 |
| ALEXANDER, NOLAN B | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| ALEXANDER, NORA M | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| ALEXANDER, NORA MICHELLE | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| ALEXANDER, NORENE T | 11198 HANOVER DR | | | | WARREN | MI | 48093-5591 |
| ALEXANDER, NORFLEET | 161 OAK ST | | | | EAST ORANGE | NJ | 07018-2710 |
| ALEXANDER, NORMAN | 2118 WAYNE ST | | | | SANDUSKY | OH | 44870-4852 |
| ALEXANDER, NORMAN | 2626 CLEMENT ST | | | | FLINT | MI | 48504-7312 |
| ALEXANDER, NORMAN D | 5 KIRKCUDBRIGHT LN | | | | BELLA VISTA | AR | 72715-3612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER, NORMAN F | 33475 FERNWOOD ST | | | | WESTLAND | MI | 48186-4844 |
| ALEXANDER, NORMAN W | 663 HARDY WAY | | | | HIRAM | GA | 30141-2015 |
| ALEXANDER, NORRIS O | 7225 HIGHWAY 101 N | | | | ROCKMART | GA | 30153-6375 |
| ALEXANDER, ODIS T | 8425 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1212 |
| ALEXANDER, ODIS THEODORE | 8425 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1212 |
| ALEXANDER, OLIVE MAE | 2957 BERWICK CT | | | | ST CHARLES | MO | 63303-3180 |
| ALEXANDER, OLLIE A | 305 NANTUCKET PL APT J | | | | VERMILION | OH | 44089-3297 |
| ALEXANDER, ONDIE L | 13024 SIMMS ST | | | | DETROIT | MI | 48205-3264 |
| ALEXANDER, OPAL C | 130 CASTLE ROCK RD UNIT 23 | | | | SEDONA | AZ | 86351-8816 |
| ALEXANDER, PAMELA J | 16831 FIELDING ST | | | | DETROIT | MI | 48219-3328 |
| ALEXANDER, PATRICIA | 19516 WESTBROOK ST | | | | DETROIT | MI | 48219-6001 |
| ALEXANDER, PATRICIA A | PO BOX 190223 | | | | BURTON | MI | 48519-0223 |
| ALEXANDER, PATRICIA A | 7 CABOT LN | | | | GLOUCESTER | MA | 01930-1578 |
| ALEXANDER, PATRICIA J | 7176 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2317 |
| ALEXANDER, PATRICIA JEAN | 7176 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2317 |
| ALEXANDER, PATRICIA L | PO BOX 171 | | | | WARREN | MI | 48090-0171 |
| ALEXANDER, PATRICIA S | 7759 DAWSON DR SE | | | | WARREN | OH | 44484-3007 |
| ALEXANDER, PAUL | 41300 TODD LN | | | | NOVI | MI | 48375-4975 |
| ALEXANDER, PAUL E | 1398 KETTERING ST | | | | BURTON | MI | 48509-2406 |
| ALEXANDER, PAUL J | 14788 SHERWOOD DR | | | | GREENCASTLE | PA | 17225-8403 |
| ALEXANDER, PAUL L | N5706 FRANCES CIR | | | | ALBANY | WI | 53502-9320 |
| ALEXANDER, PAUL W | 314 OAK ST | | | | YPSILANTI | MI | 48198-3066 |
| ALEXANDER, PAULINE | 162 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| ALEXANDER, PAULINE R | 228 STEWART ST | | | | HUBBARD | OH | 44425-1511 |
| ALEXANDER, PEGGY S | 2133 ORCHARD LAKES PL APT 31 | | | | TOLEDO | OH | 43615-9146 |
| ALEXANDER, PERRY | | | | | | | |
| ALEXANDER, PERRY R | 201 E 6TH ST | | | | ALEXANDRIA | IN | 46001-2608 |
| ALEXANDER, PERRY SON | | | | | | | |
| ALEXANDER, PERVIS | 26121 EUREKA RD APT 125 | | | | TAYLOR | MI | 48180-4940 |
| ALEXANDER, PETER R | 5805 SCHADE DR | | | | MIDLAND | MI | 48640-6910 |
| ALEXANDER, PHILIP J | 5866 W NORTH DR | | | | FRANKTON | IN | 46044-9485 |
| ALEXANDER, PHILIP JOHN | 5866 W NORTH DR | | | | FRANKTON | IN | 46044-9485 |
| ALEXANDER, PHILLIP | 1221 GRANDE VW | | | | LOGANVILLE | GA | 30052-4721 |
| ALEXANDER, PHILLIP | 27 KENSINGTON DR | | | | HAMILTON | OH | 45013-3584 |
| ALEXANDER, PHILLIP B | 12643 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8200 |
| ALEXANDER, PHILLIP J | 8141 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8359 |
| ALEXANDER, PHILLIP M | 2148 CANVASBACK DR | | | | INDIANAPOLIS | IN | 46234-8807 |
| ALEXANDER, PIER A | PO BOX 187 | | | | HERCULANEUM | MO | 63048-0187 |
| ALEXANDER, QUILTILANT | 16769 EVERGREEN ST. | | | | DETROIT | MI | 48219 |
| ALEXANDER, RANDY L | 1977 HWY 36 | | | | MOULTON | AL | 35650 |
| ALEXANDER, RAYMOND M | PO BOX 67 | | | | HARRINGTON | DE | 19952-0067 |
| ALEXANDER, REBECCA SUE | 1808 WOODVIEW LANE | | | | ANDERSON | IN | 46011 |
| ALEXANDER, REYNOLD | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ALEXANDER, RICHARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALEXANDER, RICHARD | 2320 NEAL SWITCH RD | | | | CAMDEN | SC | 29020-8255 |
| ALEXANDER, RICHARD D | 2649 CRAIG CIRCLE WAY | | | | COSBY | TN | 37722-2925 |
| ALEXANDER, RICHARD J | 5192 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9719 |
| ALEXANDER, RICHARD J | 11503 DEXTER ST | | | | CLIO | MI | 48420-1505 |
| ALEXANDER, RICHARD L | PO BOX 3593 | | | | GRAND RAPIDS | MI | 49501-3593 |
| ALEXANDER, RICHARD N | 3508 COLUMBINE AVE | | | | BURTON | MI | 48529 |
| ALEXANDER, RICHARD P | 339 MCINTYRE CT | | | | WENTZVILLE | MO | 63385-6872 |
| ALEXANDER, RITA A | 1169 BOURNEMOUTH COURT | | | | DAYTON | OH | 45459-2647 |
| ALEXANDER, ROBERT | 129 ZELMER ST | | | | BUFFALO | NY | 14211-2104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, ROBERT B | 2750 SUGARLOAF CLUB DR | | | | DULUTH | GA | 30097-7441 |
| ALEXANDER, ROBERT D | 19 LEE AVE | | | | PITTSBURGH | PA | 15221-4807 |
| ALEXANDER, ROBERT E | 18547 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| ALEXANDER, ROBERT E | 17 GREENWOODE LN | | | | PONTIAC | MI | 48340-2259 |
| ALEXANDER, ROBERT F | 8315 WHITNEY RD | | | | GAINES | MI | 48436-9797 |
| ALEXANDER, ROBERT J | 1333 ARBOR RIDGE LN | | | | RICHMOND | VA | 23223-2158 |
| ALEXANDER, ROBERT J | 1321 CONTINENTAL WAY | | | | MUSTANG | OK | 73064-2072 |
| ALEXANDER, ROBERT J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ALEXANDER, ROBERT J | 804 SUNNYBEACH BLVD | | | | WHITE LAKE | MI | 48386-2082 |
| ALEXANDER, ROBERT K | 681 CENTRAL AVE | | | | CARLISLE | OH | 45005-3360 |
| ALEXANDER, ROBERT L | 2530 FOREST SPRINGS DR S.E. | | | | WARREN | OH | 44484-5615 |
| ALEXANDER, ROBERT L | 6986 STANDISH RD | | | | BENTLEY | MI | 48613-9686 |
| ALEXANDER, ROBERT L | 6049 W FRANCES RD | | | | CLIO | MI | 48420-8512 |
| ALEXANDER, ROBERT L | 5469 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| ALEXANDER, ROBERT L | 4431 W WOODBRIDGE LN | | | | NEW PALESTINE | IN | 46163-8829 |
| ALEXANDER, ROBERT L | 5819 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| ALEXANDER, ROBERT LEE | 5819 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| ALEXANDER, ROBERT LEE | 4431 W WOODBRIDGE LN | | | | NEW PALESTINE | IN | 46163-8829 |
| ALEXANDER, ROBERT M | 5898 PINKERTON RD | | | | VASSAR | MI | 48768-9668 |
| ALEXANDER, ROBERT T | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8000 |
| ALEXANDER, ROBERT TIMOTHY | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-8000 |
| ALEXANDER, ROBERT W | 4508 E 200 S TRLR 266 | | | | KOKOMO | IN | 46902-4294 |
| ALEXANDER, ROBERT W | 9819 GINKO DR | | | | PENSACOLA | FL | 32506-6101 |
| ALEXANDER, RODGER N | 512 E HICKORY STICK CT | | | | BLOOMINGTON | IN | 47401-4691 |
| ALEXANDER, RODNEY | 9672 ODDA WAY | | | | LAS VEGAS | NV | 89117 |
| ALEXANDER, ROGEAN M | 2022 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| ALEXANDER, ROGER | 2706 FOXTROT LN | | | | SPRING HILL | TN | 37174-7150 |
| ALEXANDER, ROGER L | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| ALEXANDER, ROGER L | 1930 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-2745 |
| ALEXANDER, ROLLIN E | 13410 BROOKDALE AVE | | | | BROOK PARK | OH | 44142-2627 |
| ALEXANDER, RONALD D | 2211 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4906 |
| ALEXANDER, RONALD E | 8065 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197-6201 |
| ALEXANDER, RONALD L | 5802 E F AVE | | | | KALAMAZOO | MI | 49004-8671 |
| ALEXANDER, RONALD L | 2163 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2209 |
| ALEXANDER, RONALD L | 7102 MORTWOOD ST | | | | INDIANAPOLIS | IN | 46241-1419 |
| ALEXANDER, RONALD MARSHALL | 1165 ALLEN RD | | | | KIMBALL | MI | 48074-3201 |
| ALEXANDER, RONNIE A | 710 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1245 |
| ALEXANDER, ROSANNA L | 15853 STEEL ST | | | | DETROIT | MI | 48227-4037 |
| ALEXANDER, ROSANNA LEE | 15853 STEEL ST | | | | DETROIT | MI | 48227-4037 |
| ALEXANDER, ROSEMARY | 12 CLUB 17 RD | | | | HOLLANDALE | MS | 38748-3702 |
| ALEXANDER, ROSEMARY A | 1456 OLD HICKORY DR | | | | COLUMBUS | OH | 43223-3005 |
| ALEXANDER, ROSETTI F | 2037 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| ALEXANDER, ROSETTI F | 2037 OHLTOWN GIRARD RD. | | | | MINERAL RIDGE | OH | 44440-4440 |
| ALEXANDER, ROSIELENE POWEL | 6448 HOLIDAY BLVD | | | | FOREST PARK | GA | 30297-3455 |
| ALEXANDER, ROY W | 408 S AUBURN RD | | | | AUBURN | MI | 48611-9316 |
| ALEXANDER, ROYAL | 301 E PARKWAY AVE | | | | FLINT | MI | 48505-5211 |
| ALEXANDER, ROYSTON | 216 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| ALEXANDER, RUFUS | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALEXANDER, RUFUS | 7065 WINNOW CT | | | | REYNOLDSBURG | OH | 43068-6088 |
| ALEXANDER, RUFUS L | 1817 CHILTON STREET | | | | BALTIMORE | MD | 21218-3739 |
| ALEXANDER, RUSTY E | 7630 TRIER RD | | | | FORT WAYNE | IN | 46815-5646 |
| ALEXANDER, RUTH L | 1717 MANOR DR | | | | LEBANON | IN | 46052-1316 |
| ALEXANDER, RUTH L | 15773 MURRAY HILL ST | | | | DETROIT | MI | 48227-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER, RUTHIE M | 1202 LAKE RIDGE LANE | | | | ATLANTA | GA | 30338-5761 |
| ALEXANDER, SALINA G | 4925 JOCKS LN | | | | AUSTELL | GA | 30105-1248 |
| ALEXANDER, SALINA GAYLE | 4925 JOCKS LN | | | | AUSTELL | GA | 30106-1248 |
| ALEXANDER, SAMMIE L | 25541 BRIAR DRIVE | | | | OAK PARK | MI | 48237-1335 |
| ALEXANDER, SAMUEL L | PO BOX 2685 | | | | KANSAS CITY | KS | 66110-0685 |
| ALEXANDER, SANDRA | 2140 COUNTY ROAD 59 | | | | MOULTON | AL | 35650 |
| ALEXANDER, SANDRA L | 5451 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| ALEXANDER, SARGON A | 1020 IDYLWILD DR | | | | RICHMOND | KY | 40475-3609 |
| ALEXANDER, SCOT D | 15480 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| ALEXANDER, SCOTT | 28415 PARKHILL ST | | | | FARMINGTON HILLS | MI | 48334-3548 |
| ALEXANDER, SCOTT A | 205 SAGINAW HWY APT 7 | | | | GRAND LEDGE | MI | 48837 |
| ALEXANDER, SCOTT W | 22401 NORCREST DR | | | | SAINT CLAIR SHORES | MI | 48080-2528 |
| ALEXANDER, SHARIN E | 5356 WYNNDYKE RD | | | | JACKSON | MS | 39209-3727 |
| ALEXANDER, SHARON | 7610 W SHIPPY RD SW | | | | FIFE LAKE | MI | 49633-9213 |
| ALEXANDER, SHARON E | 4787 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| ALEXANDER, SHARON K | 510 SUNCREST DR | | | | FLINT | MI | 48504-8114 |
| ALEXANDER, SHARON L | 736 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 |
| ALEXANDER, SHARON M | 5742 SAN CLEMENTE DR APT D | | | | INDIANAPOLIS | IN | 46226-7216 |
| ALEXANDER, SHARON S | 3241 S 400 E | | | | KOKOMO | IN | 46902-9359 |
| ALEXANDER, SHEILA D | 330 NEPTUNE LN | | | | GODFREY | IL | 62035-2312 |
| ALEXANDER, SHIRLEY C | 104 MT ZION LN | | | | SONTAG | MS | 39665-5432 |
| ALEXANDER, SHIRLEY C | 104 MT ZION LANE | | | | SONTAG | MS | 39665-5432 |
| ALEXANDER, SHIRLEY L | 501 SEWARD LANE | | | | FAIRMOUNT | IN | 46928-1361 |
| ALEXANDER, SHIRLEY L | 501 SEWARD LN | | | | FAIRMOUNT | IN | 46928-1361 |
| ALEXANDER, SILAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALEXANDER, SOPHIE | 1043 CAMINO DEL RETIRO | | | | SANTA BARBARA | CA | 93110-1006 |
| ALEXANDER, STARLA J | 3260 VALERIE ARMS DR APT 501 | | | | DAYTON | OH | 45405-2113 |
| ALEXANDER, STELLA L | 263 N HIGH ST. | | | | JACKSON | OH | 45640-1176 |
| ALEXANDER, STELLA L | 263 N HIGH ST | | | | JACKSON | OH | 45640-1176 |
| ALEXANDER, STEPHEN M | 610 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-8174 |
| ALEXANDER, STEVEN J | 6913 W 250 S | | | | RUSSIAVILLE | IN | 46979-9495 |
| ALEXANDER, STEVEN M | 2485 S COUNTY ROAD 625 E | | | | AVON | IN | 46123 |
| ALEXANDER, STEVEN R | 8 N 675 W | | | | ANDERSON | IN | 46011-9111 |
| ALEXANDER, STEVEN W | 7289 FORD RIDGE RD | | | | NASHVILLE | IN | 47448 |
| ALEXANDER, SUSAN EMILY | RR 3 BOX 3811 | | | | MARBLE HILL | MO | 63764-9210 |
| ALEXANDER, SUSAN EMILY | ROUTE 3 BOX 3811 | | | | MARBLE HILL | MO | 63764-9210 |
| ALEXANDER, SUSAN L | 107 MEADOW LANE CIR | | | | CLINTON | MS | 39056-4019 |
| ALEXANDER, SUZANNE I | 2290 STONEBROOK LN | | | | FLUSHING | MI | 48433-3502 |
| ALEXANDER, SYDNEY | 4055 DORAN ST | | | | FLINT | MI | 48504-6856 |
| ALEXANDER, TANYA | 2235 PERKINS ST | | | | SAGINAW | MI | 48601-2055 |
| ALEXANDER, TERESA A | 4146 ALLEN ST | | | | INKSTER | MI | 48141-3039 |
| ALEXANDER, TERRY A | 5193 SHEPHARD RD. | | | | MIAMISBURG | OH | 45342-5342 |
| ALEXANDER, TERRY A | 5193 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4776 |
| ALEXANDER, THERESA M | 56 COURT ST | | | | PONTIAC | MI | 48342-2506 |
| ALEXANDER, THERESA M | 56 COURT | | | | PONTIAC | MI | 48342-2506 |
| ALEXANDER, THOMAS E | 8402 111TH ST   APT 306 | | | | SEMINOLE | FL | 33772-4242 |
| ALEXANDER, THOMAS E | 104 PATTON DR NE | | | | FORT WALTON BEACH | FL | 32547-2822 |
| ALEXANDER, THOMAS E | 342 CANTERBURY DR | | | | LA PORTE | IN | 46350-1918 |
| ALEXANDER, THOMAS E | 1312 STATE ST APT 3 | | | | LARNED | KS | 67550-2167 |
| ALEXANDER, THOMAS F | 384 N MARTIN DR | | | | MARTIN | GA | 30557-5101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALEXANDER, THOMAS F | RT 1 BOX 94-K | | | | MARTIN | GA | 30557-9714 |
| ALEXANDER, THOMAS L | 9227 ERIN CT | | | | DAVISBURG | MI | 48350-1340 |
| ALEXANDER, THOMAS L | 2117 CLARK TRL | | | | GRAND PRAIRIE | TX | 75052-2214 |
| ALEXANDER, THOMAS L | 707 W ATHERTON RD | | | | FLINT | MI | 48507-2408 |
| ALEXANDER, THOMAS WAYNE | 1709 MILLER ST | | | | INDIANAPOLIS | IN | 46221-1806 |
| ALEXANDER, TIM | | | | | | | |
| ALEXANDER, TIM J | 10224 BALTIMORE AVE | | | | SAINT ANN | MO | 63074-3807 |
| ALEXANDER, TIMOTHY | AMERICAN FAMILY INSURANCE | C/O MACMILLAN, SCHOLZ & MARKS, P.C. | 101 SW MAIN ST STE 1000 | | PORTLAND | OR | 97204-3221 |
| ALEXANDER, TIMOTHY C | 5754 CARRIAGE DR | | | | SARASOTA | FL | 34243-3862 |
| ALEXANDER, TIMOTHY E | 3241 S 400 E | | | | KOKOMO | IN | 46902-9359 |
| ALEXANDER, TIMOTHY E | 12232 NEFF RD | | | | CLIO | MI | 48420-1807 |
| ALEXANDER, TODD | 47274 WHIPPOORWILL DR | | | | MACOMB | MI | 48044-2827 |
| ALEXANDER, TOMME | 117 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9343 |
| ALEXANDER, TOMMIE | 117 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9343 |
| ALEXANDER, TOMMY | 4191 WILLIAMS ST | | | | INKSTER | MI | 48141-3083 |
| ALEXANDER, TOMMY H | 1817 AUTUMN RIDGE LN | | | | GRAPEVINE | TX | 76051-7920 |
| ALEXANDER, TONYA J | 805 ALEXANDRINE AVE | | | | MOUNT MORRIS | MI | 48458-1791 |
| ALEXANDER, TROY L | 14187 NE 21ST ST | | | | CHOCTAW | OK | 73020 |
| ALEXANDER, TROY S | 3575 GREENFIELD RD | | | | DEARBORN | MI | 48120-1217 |
| ALEXANDER, TROY S | PO BOX 100 | | | | SPRING HILL | TN | 37174-0100 |
| ALEXANDER, TROY SEAN | 3575 GREENFIELD RD | | | | DEARBORN | MI | 48120-1217 |
| ALEXANDER, ULYSSES S | 242 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| ALEXANDER, ULYSSES SN | 242 PIPER BLVD | | | | DETROIT | MI | 48215-3036 |
| ALEXANDER, V MARILYN D | 2327 SHADY LN | | | | ANDERSON | IN | 46011-2811 |
| ALEXANDER, VAN W | 14380 STATE HIGHWAY 37 | | | | MASSENA | NY | 13662-3154 |
| ALEXANDER, VELMA | 930 N MAIN ST | | | | RUSHVILLE | IN | 46173-1235 |
| ALEXANDER, VELMA B | 21358 WENDELL ST | | | | CLINTON TWP | MI | 48036-3725 |
| ALEXANDER, VENESICA | PO BOX 18883 | | | | CLEVELAND HTS | OH | 44118-0883 |
| ALEXANDER, VERNON | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ALEXANDER, VERNON | 1018 JACK PL | | | | BALTIMORE | MD | 21225-2431 |
| ALEXANDER, VERNON G | 18350 S HARRAH RD | | | | NEWALLA | OK | 74957-7237 |
| ALEXANDER, VERONICA L | 2094 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| ALEXANDER, VERONICA R | 107 MEADOWWOOD DR APT B | | | | CLINTON | MS | 39056-5926 |
| ALEXANDER, VICTOR | 5151 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| ALEXANDER, VINCENT E | 2210 KINGSRIDGE DR | | | | WILMINGTON | DE | 19810-2712 |
| ALEXANDER, VIRGIL | 1241 E YORK AVE | | | | FLINT | MI | 48505-2334 |
| ALEXANDER, VIRGIL C | 4495 CALKINS RD APT 207 | | | | FLINT | MI | 48532-3575 |
| ALEXANDER, VIRGINIA | 616 WINTERS EAVE | | | | FLUSHING | MI | 48433-1947 |
| ALEXANDER, VIRGINIA | 616 WINTERS EVE | | | | FLUSHING | MI | 48433-1947 |
| ALEXANDER, VIRGINIA L | 10814 VALETTE CIRCLE W | | | | MIAMISBURG | OH | 45342 |
| ALEXANDER, VIRGINIA M | 1105 HAWKS RDG | | | | GRAND LEDGE | MI | 48837-1057 |
| ALEXANDER, W C | 19928 SCHAEFER HIGHWAY | | | | DETROIT | MI | 48235-1540 |
| ALEXANDER, WALTER | 631 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| ALEXANDER, WALTER E | 846 RIPLEY RD | | | | CARBON HILL | AL | 35549-3312 |
| ALEXANDER, WAYNE R | 4510 MONAC DR | | | | TOLEDO | OH | 43623-3707 |
| ALEXANDER, WILBERT D | 1799 LABERDEE RD | | | | ADRIAN | MI | 49221-9612 |
| ALEXANDER, WILBERT DWAYNE | 1799 LABERDEE RD | | | | ADRIAN | MI | 49221-9612 |
| ALEXANDER, WILLIAM | 7121 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| ALEXANDER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALEXANDER, WILLIAM | 309 ALVARADO WAY | | | | TRACY | CA | 95376-1903 |
| ALEXANDER, WILLIAM A | PO BOX 522 | | | | DAYTON | OH | 45405-0522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER, WILLIAM D | 5616 CLOVERLAWN DR | | | | OKLAHOMA CITY | OK | 73135-5403 |
| ALEXANDER, WILLIAM E | 106 E ELM AVE | | | | BALTIMORE | MD | 21206-1220 |
| ALEXANDER, WILLIAM E | 231 PRINCE LN | | | | TULLAHOMA | TN | 37388-6210 |
| ALEXANDER, WILLIAM E | 185 BASSETT ST | | | | PONTIAC | MI | 48341-2709 |
| ALEXANDER, WILLIAM E | 2102 WELCH BLVD | | | | FLINT | MI | 48504-2912 |
| ALEXANDER, WILLIAM E | 11 GINGHAM ST | | | | TRABUCO CANYON | CA | 92679 |
| ALEXANDER, WILLIAM ED | 2102 WELCH BLVD | | | | FLINT | MI | 48504-2912 |
| ALEXANDER, WILLIAM J | 8062 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5833 |
| ALEXANDER, WILLIAM J | 5267 HAROLD DR | | | | FLUSHING | MI | 48433-2506 |
| ALEXANDER, WILLIAM J | 304 CREST ST | | | | LANSING | MI | 48910-3075 |
| ALEXANDER, WILLIAM L | 1735 W 12TH ST | | | | ANDERSON | IN | 46016-3001 |
| ALEXANDER, WILLIAM L | 7171 SWITZER DR | | | | LINDEN | MI | 48451-8746 |
| ALEXANDER, WILLIAM L CHARLES | 1735 WEST 12TH STREET | | | | ANDERSON | IN | 46016-3001 |
| ALEXANDER, WILLIAM O | 15 LONDONDERRY DR | | | | FAIRVIEW HTS | IL | 62208-3310 |
| ALEXANDER, WILLIAM P | 10871 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9715 |
| ALEXANDER, WILLIAM P | 3433 PEBBLE SAND LN | | | | ORANGE PARK | FL | 32065-4228 |
| ALEXANDER, WILLIAM R | 413 REAGAN DR | | | | LANSING | KS | 66043-1738 |
| ALEXANDER, WILLIAM R | 6321 RATHMANN DR APT A | | | | INDIANAPOLIS | IN | 46224-4420 |
| ALEXANDER, WILLIAM T | 490 E SALEM ST | | | | CLAYTON | OH | 45315 |
| ALEXANDER, WILLIAM T | 7118 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1200 |
| ALEXANDER, WILLIE A | 7071 WOODSIDE DRIVE | | | | INDIANAPOLIS | IN | 46260-5908 |
| ALEXANDER, WILLIE B | 3216 NEWMAN LN | | | | SHREVEPORT | LA | 71119-5318 |
| ALEXANDER, WINFRED BRYAN | 1331 ALABAMA AVE 8 | | | | SHEBOYGAN | WI | 53081 |
| ALEXANDER, YANDELL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ALEXANDER, YVETTE | 2433 WILLIAMS RD | | | | CORTLAND | OH | 44410 |
| ALEXANDER-IVO  & KARIN FRANZ | LINDENHOF 42 | | | | MUELHEIM AN DER RUHR | | D4548 |
| ALEXANDER-LEWIS, VERONICA | 4113 KALAYNE LN | | | | WILLIAMSVILLE | NY | 14221-7377 |
| ALEXANDER-MICHAELSON, NANCY K | 14308 SUNBURY ST | | | | LIVONIA | MI | 48154 |
| ALEXANDER-MURRIEL, ROSA | 104 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0704 |
| ALEXANDER-PYLE DENISE | APT 805 | 555 SOUTH OLD WOODWARD | | | BIRMINGHAM | MI | 48009-6673 |
| ALEXANDERA SKINNER | 4411 ASHLAWN DR | | | | FLINT | MI | 48507-5655 |
| ALEXANDIA WOELL | IM VOGELSBERG 14 | | | 56368 KATZENELNBOGEN GERMANY | | | |
| ALEXANDR CHSHITKO | | | | | | | |
| ALEXANDR KYRYLLOFF | | | | | | | |
| ALEXANDRA ADAMS | 43678 DEBORAH DR | | | | STERLING HEIGHTS | MI | 48313-1841 |
| ALEXANDRA ASCIONE | | | | | | | |
| ALEXANDRA BAILLARGEON | 75960 MORONGO PL | | | | INDIAN WELLS | CA | 92210-8594 |
| ALEXANDRA BARNETT | 111 E LINCOLN AVE APT 315 | | | | TELFORD | PA | 18969 |
| ALEXANDRA BLANKENHORN | KLOSBACHSTRASSE 24 | | | | ZURICH | | 8032 |
| ALEXANDRA CANARY | 1541 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4039 |
| ALEXANDRA CANIZALEZ | 15746 SWEETWATER CREEK DR | | | | HOUSTON | TX | 77095 |
| ALEXANDRA CATTELAN | 3651 CLYDE RD | | | | HOLLY | MI | 48442-8963 |
| ALEXANDRA CONNOR | 8089 CRESTVIEW DR | | | | CADILLAC | MI | 49601-8268 |
| ALEXANDRA DORUSKA | 7928 TRINITY CIR 2 SW | | | | TINLEY PARK | IL | 60487 |
| ALEXANDRA DYMOWSKA | APT 207 | 310 WEST 6TH STREET | | | ROYAL OAK | MI | 48067-2534 |
| ALEXANDRA ELLSWORTH | 1300 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| ALEXANDRA ELNICK | 68601 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2926 |
| ALEXANDRA FITZGERALD | PO BOX 265 | | | | WENTZVILLE | MO | 63385-0265 |
| ALEXANDRA GORE | 6 OCEAN CREST DR | | | | ORMOND BEACH | FL | 32176-3116 |
| ALEXANDRA GRAWE DE FLORES | IM FROHENTAL 19 | D-51371 LEVERKUSEN | TELEF.:  49-2173-41456 | EMAIL: HERBERT_GRAWE@WEB.DE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDRA GRAWE DE FLORES | CO. HERBERT GRAWE | IM FROHENTAL 19 | | D-51371 LEVERKUSEN GERMANY | | | |
| ALEXANDRA GRAWE DE FLORES | C/O.:  HERBERT GRAWE | IM FROHENTAL 19 | D-51371  LEVERKUSEN | TEL.: +49 2173 414 56,  EMAIL: HERBERT_ | | | |
| ALEXANDRA HALVERSCHEID | FLORIAN HALVERSCHEID | ZUM ALTEN HOHLWEG 7 | | 58339 BRECKERFELD GERMANY | | | |
| ALEXANDRA HALVERSCHEID | ZUM ALTEN HOHLWEG 7 | 58339 BRECKERFELD | | | | | |
| ALEXANDRA HAUSMAN | 8199 TERRACE GARDEN DR N APT 102 | | | | ST PETERSBURG | FL | 33709-1045 |
| ALEXANDRA HOYNOS | 3389 EAGLES LOFT UNIT B | | | | CORTLAND | OH | 44410-9159 |
| ALEXANDRA J HOYNOS | 3389 B EAGLES LOFT | | | | CORTLAND | OH | 44410-9159 |
| ALEXANDRA JAKOBI | ZUR HOHE 4 | | | 35066 FRANKENBERG GERMANY | | | |
| ALEXANDRA KOSTYNIUK | 26723 MENGE CT | | | | WARREN | MI | 48091-4052 |
| ALEXANDRA KURSAWE | PARKSTETTENER STRASSE 22 | 94356 KIRCHROTH | | | | | |
| ALEXANDRA KURSAWE | PARKSTETTENER STRASSE 22 | | | 94356 KIRCHROTH GERMANY | | | |
| ALEXANDRA MARIA BECKER-BURG | IM STEINBORN 13 | | | 54329 KONZ-OBEREMMEL / GERMANY | | | |
| ALEXANDRA MICHAELS | 347 CEDAR BOULEVARD | | | | PITTSBURGH | PA | 15228-1137 |
| ALEXANDRA MULLER | LICHTENSTEINSTR 34 | | | 72124 PLIEZHAUSEN GERMANY | | | |
| ALEXANDRA OSHEGE | MEPPENER STR 27 | | | 48155 MUENSTER GERMANY | | | |
| ALEXANDRA POLTAWES | 1501 RUSTIC TRAIL | | | | CLEVELAND | OH | 44134-4877 |
| ALEXANDRA WARD | 13225-101ST STREET | SE LOT 350 | | | LARGO | FL | 33773 |
| ALEXANDRA WOELL | IM VOGELSBERG 14 | | | | KATZENELNBOGEN | | 56368 |
| ALEXANDRA WOLFRAM | 826 TULIP CT SW | | | | WARREN | OH | 44485-3668 |
| ALEXANDRA ZAMORA | G4323 FENTON RD | | | | BURTON | MI | 48529-1908 |
| ALEXANDRE BENROS | | | | | | | |
| ALEXANDRE DAVIS | 593 MEADOWLARK LN | | | | BERKELEY SPGS | WV | 25411-6019 |
| ALEXANDRE GOSSELIN | | | | | | | |
| ALEXANDRE WORONOFF | DEUTSCHE BANK SA/NV | AVENUE MARNIX 13-15 | | 1000 BRUXELLES  BELGIUM | | | |
| ALEXANDRE, FAUSTINO D | 3 COLLINS DR | | | | HUDSON | MA | 01749-3108 |
| ALEXANDRE, FRANTZ | 795 E 34TH ST | | | | BROOKLYN | NY | 11210-2727 |
| ALEXANDRE, JOAQUIM M | 656 MAPLE AVE | | | | ELIZABETH | NJ | 07202-2608 |
| ALEXANDRES, MARY L | 207 EDWARDS AVE | | | | CANFIELD | OH | 44406-1413 |
| ALEXANDRES, MARY LOU | 207 EDWARDS AVE | | | | CANFIELD | OH | 44406-1413 |
| ALEXANDRIA CHEVROLET | 1800 OLD RICHMOND HWY | | | | ALEXANDRIA | VA | 22303-1858 |
| ALEXANDRIA CHEVROLET CADILLAC | 3710 S 29 | | | | ALEXANDRIA | MN | 56308 |
| ALEXANDRIA CITY PUBLIC SCHOOLS | | 2000 N BEAUREGARD ST | | | ALEXANDRIA | VA | 22311 |
| ALEXANDRIA GENERAL DIST CRT | ACCT OF WILLIAM HATCHER | | | | | | |
| ALEXANDRIA KALABUS | 16544 FAIRFAX CT | | | | TINLEY PARK | IL | 60477-5485 |
| ALEXANDRIA KAPTURE | 9324 NICHOLS RD | | | | GAINES | MI | 48436-9726 |
| ALEXANDRIA MARIKIS-HAMILTON | 46900 W 11 MILE RD | | | | NOVI | MI | 48374-2310 |
| ALEXANDRIA MOTOR COMPANY | LOREN HOLUB | 3710 S 29 | | | ALEXANDRIA | MN | 56308 |
| ALEXANDRIA O'BRIGHT | 1708 TIMBER RIDGE CIR | | | | LEESBURG | FL | 34748-2923 |
| ALEXANDRIA PONTIAC BUICK GMC | 1800 OLD RICHMOND HIGHWAY | | | | ALEXANDRIA | VA | 22303-1858 |
| ALEXANDRIA RENNER | 790 BAVENO DR | | | | VENICE | FL | 34285-4401 |
| ALEXANDRIA V CODE | 3123 HADLEY AVE | | | | YOUNGSTOWN | OH | 44505-2019 |
| ALEXANDRIN WHERLEY | 26601 COOLIDGE HWY | | | | OAK PARK | MI | 48237-1135 |
| ALEXANDRO HILBURN JR | 11179 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| ALEXANDROS ALKIDAS | 1585 MARTINIQUE DR | | | | TROY | MI | 48084-1428 |
| ALEXANDROS DALMANIERAS | 2634 E MARCIA ST | | | | INVERNESS | FL | 34453-9534 |
| ALEXANDROS GEORGOPOULOS | 4099 RISEDORPH ST | | | | BURTON | MI | 48509-1067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDROU, ANGIE | 13413 ZAREMBA DR | | | | BROOKPARK | OH | 44142-4057 |
| ALEXANDROV VITALIA | ALEXANDROV, VITALIA | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| ALEXANDROWICZ SR, GREGORY S | 574 CENTER ROAD | | | | BUFFALO | NY | 14224-2157 |
| ALEXANDROWICZ SR, GREGORY S | 574 CENTER RD | | | | WEST SENECA | NY | 14224-2157 |
| ALEXANDROWICZ, ADELE I | 17025 CROSBYDALE ST | | | | MACOMB | MI | 48044-4014 |
| ALEXANDROWICZ, JEFFREY A | 54068 BIRCHFIELD DR. WES | | | | SHELBY TWP | MI | 48316 |
| ALEXANDRU MALINESCU | | | | | | | |
| ALEXANDRU POPESCU | 48502 ANTIQUE RD | | | | CANTON | MI | 48187-5829 |
| ALEXANDRU, RODICA | 2061 SERRA DR | | | | STERLING HEIGHTS | MI | 48310-5247 |
| ALEXANDRUNAS, PAUL R | 632 SANDY HILL RD | | | | VALENCIA | PA | 16059-2626 |
| ALEXANIAN, GEORGE K | 1435 NORTHBROOK DR | | | | ANN ARBOR | MI | 48103-6166 |
| ALEXCIE GUILLORY | PO BOX 15 | | | | SUNSET | LA | 70584-0015 |
| ALEXEE, GEORGE S | 3480 ALMERINDA DR | | | | CANFIELD | OH | 44406-9203 |
| ALEXETER TECHNOLOGIES | 830 SETON CT STE 6 | UPTD 11/06/07 GJ | | | WHEELING | IL | 60090-5772 |
| ALEXIA ROBERTS | 13612 WELLINGTON CRES | | | | BURNSVILLE | MN | 55337-4342 |
| ALEXIE BENNY | 5332 PRIVATEER BLVD | | | | BARATARIA | LA | 70036-4722 |
| ALEXIE, LEIDA | 443 TOLMADGE AVE | | | | KENT | OH | 44240 |
| ALEXINA THEBERGE | 321STONECREST DR | | | | BRISTOL | CT | 06010 |
| ALEXINE MORGAN | 2607 GREENTREE LN | | | | KOKOMO | IN | 46902-2951 |
| ALEXIS A GRAHAM | 5626 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-- 41 |
| ALEXIS ARHONDIS | 1073 W DOWNEY AVE | | | | FLINT | MI | 48505-1464 |
| ALEXIS BARTON | 424 HICKORY LN | | | | PLAINFIELD | IN | 46168-1837 |
| ALEXIS DIALYSIS CTR | 5719 JACKMAN RD | | | | TOLEDO | OH | 43613-2332 |
| ALEXIS GIBSON | 2060 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3010 |
| ALEXIS GOOD | 2560 WALLACE RD | | | | CHEBOYGAN | MI | 49721-9709 |
| ALEXIS GOVAN | | | | | | | |
| ALEXIS HOTEL/SEATTLE | 1007 1ST AVE | | | | SEATTLE | WA | 98104-1007 |
| ALEXIS L MURPHY | 1065 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| ALEXIS M KRYSYNA | 1129 DAVID AVENUE | | | | PACIFIC GROVE | CA | 93950 |
| ALEXIS MURPHY | 1065 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| ALEXIS SALLUSTIO | 8864 SHERWOOD DR NE | | | | WARREN | OH | 44484-1766 |
| ALEXIS SHANNON | PO BOX 21302 | | | | DETROIT | MI | 48221-0302 |
| ALEXIS VILLADA | 2267 SALT ST APT 3 | | | | SAGINAW | MI | 48602-1279 |
| ALEXIS VIVON GUYNN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALEXIS W WONG | 2313 N ARMSTRONG ST | | | | KOKOMO | IN | 46901-5874 |
| ALEXIS, HOMERE | 505 PRELUDE ST NW | | | | PALM BAY | FL | 32907-1061 |
| ALEXIS, MARTHA A | 5759 SEBRING DR APT C | | | | INDIANAPOLIS | IN | 46254-1534 |
| ALEXIS, MARTHA A | APT C | 3456 VAN BUREN ST | | | INDIANAPOLIS | IN | 45203-3320 |
| ALEXIS, ROLF D | 2615 HAWTHORNE WAY | | | | SALINE | MI | 48176-1666 |
| ALEXOPOULOS, WINNIE L | P O BOX 28 | | | | BAKER | WV | 26801 |
| ALEXRED | | | | | | | |
| ALEXSIA COLEMAN | 3730 LITTLE RD APT 2106 | | | | ARLINGTON | TX | 76016-2877 |
| ALEXY, DAVID J | 53679 SHERWOOD LN | | | | SHELBY TOWNSHIP | MI | 48315-2053 |
| ALEXY, RICHARD E | 3136 MONTCLAIR CT | | | | CLARKSTON | MI | 48348-5065 |
| ALEXZANDYR MACKENZIE | 5933 POTTER STREET | | | | HASLETT | MI | 48840-8475 |
| ALEY, BONNIE C | 6221 N 100 W | | | | ALEXANDRIA | IN | 46001 |
| ALEY, CARL B | 158 ASHLEY DR | | | | OZARK | AL | 36360-3434 |
| ALEY, CARL M | 7856 RINALDO BLVD W | | | | BRIDGEPORT | NY | 13030-9417 |
| ALEY, CARL M | 15 LA SALLE CT | | | | GRAND ISLAND | NY | 14072-2722 |
| ALEYAMMA ABRAHAM | 2923 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4353 |
| ALF FLOYD | 671 MADLEY LN | | | | FORISTELL | MO | 63348-1426 |
| ALF SETTERBLAD | 27059 HILLSIDE CT | | | | STURGIS | MI | 49091-9151 |
| ALF STEN | HAVY CROSS 21 | 062156 GREANS | | | | | |
| ALF, DENNIS A | 33W870 FLETCHER RD | | | | WAYNE | IL | 60184-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALF, JAMES M | 6111 E CREEK RD | | | | JANESVILLE | WI | 53546-8777 |
| ALFA AESAR | 26 PARKRIDGE RD | | | | WARD HILL | MA | 01835 |
| ALFA CREEK FARMS INC | ROSS & ROBIN BOGGS | 4013 BELDEN RD | | | ANDOVER | OH | 44003-9616 |
| ALFA FINANCIAL CORP | PO BOX 11000 | | | | MONTGOMERY | AL | 36191-0001 |
| ALFA FINANCIAL CORPORATION | JEFFREY BRYANT | 2108 E SOUTH BLVD | | | MONTGOMERY | AL | 36116-2410 |
| ALFA INTERNATIONAL ENTERPRISES LTD | 6096 SHAWSON DR | | | MISSISSAUGA ON L5T 1E6 CANADA | | | |
| ALFA LAV/WARMINSTER | 955 MEARNS RD | | | | WARMINSTER | PA | 18974-2811 |
| ALFA LAVAL INC | 955 MEARNS RD | | | | WARMINSTER | PA | 18974-2811 |
| ALFA LAVAL INC | 5400 INTERNATIONAL TRADE DRIVE | | | | HENRICO | VA | 23231-2927 |
| ALFA LAVAL SEPARATION INC | PO BOX 8500 | | | | PHILADELPHIA | PA | 19178-8500 |
| ALFA LAVAL THERMAL | | | | | | | |
| ALFA MUTUAL INSURANCE COMPANY | | | | | | | |
| ALFA POLIDORO | 31 ALGONQUIN DR APT 2 | | | | INDIAN HEAD PARK | IL | 60525-9087 |
| ALFAB METALS CORP | 14020 HIGHWAY 57 | | | | EVANSVILLE | IN | 47725-9638 |
| ALFALFA COUNTY TREASURER | 300 SOUTH GRAND | | | | CHEROKEE | OK | 73728 |
| ALFANO MICHAEL (433305) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALFANO RICHARD (425337) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALFANO, CHRISTOPHER M | 3336 HACKNEY DR | | | | KETTERING | OH | 45420-1026 |
| ALFANO, ELIZABETH | 2924 THUNDER ROAD | | | | MIDDLEBURG | FL | 32068-7173 |
| ALFANO, JOHN C | 6371 COPPER PHEASANT DR | | | | DAYTON | OH | 45424-4178 |
| ALFANO, JOHN D | 4901 EGRET CT | | | | DAYTON | OH | 45424-4503 |
| ALFANO, JOSEPH C | 103 DUKE DR | | | | HOUGHTON LAKE | MI | 48629-8949 |
| ALFANO, LEONARD J | 6860 YALE ST | | | | WESTLAND | MI | 48185-2171 |
| ALFANO, LEONARD JOHN | 5050 YALE ST | | | | WESTLAND | MI | 48185-2171 |
| ALFANO, LOUIS J | 1281 NOAH RD | | | | NORTH BRUNSWICK | NJ | 08902-1349 |
| ALFANO, MICHAEL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALFANO, NICHOLAS D | 1459 VANCOUVER DR | | | | SAGINAW | MI | 48638-4707 |
| ALFANO, RICHARD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALFANO, SAM A | 14221 FAIRWAY LN | | | | BECKER | MN | 55308-8806 |
| ALFANO, VERNA | 5508 LEIX RD RT 1 | | | | MAYVILLE | MI | 48744-9713 |
| ALFANSO PIRRO | 5290 GOODRICH RD | | | | CLARENCE | NY | 14031 |
| ALFANSO SHUTES | 4205 BROWNELL BLVD | | | | FLINT | MI | 48504-2126 |
| ALFANTA, SUSAN | 8401 W CHARLESTON BLVD APT 1055 | | | | LAS VEGAS | NV | 89117-9071 |
| ALFANZO HOWARD | PO BOX 1016 | | | | FLINT | MI | 48501-1016 |
| ALFAREH, LESLIE C | 273 S BARBER AVE | | | | WOODBURY | NJ | 08096-2612 |
| ALFARO JAIME | 15694 PALOMINO DR | | | | CHINO HILLS | CA | 91709-5508 |
| ALFARO JR, AMBROSIO | 9094 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| ALFARO JR, OSMUNDO S | 7435 SAINT AUBURN DR | | | | BLOOMFIELD HILLS | MI | 48301-3714 |
| ALFARO JR, RITO | 14458 LAWTON STA | | | | WEST OLIVE | MI | 49460-8414 |
| ALFARO SANDRA | 2695 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2661 |
| ALFARO, ENRIQUE J | 745 WINTER PARK DRIVE | | | | MARS | PA | 16046-3951 |
| ALFARO, GILBERT | 7385 WOODVIEW ST APT 1 | | | | WESTLAND | MI | 48185-5915 |
| ALFARO, GUSTAVO | OQUINN LAW FIRM | 440 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002-4205 |
| ALFARO, JERRY | 30040 FAIRFAX ST | | | | LIVONIA | MI | 48152-1919 |
| ALFARO, JOEL B | 3402 BRIARWOOD DR | | | | FLINT | MI | 48507-1454 |
| ALFARO, JOSE A | 7176 RANDEE ST | | | | FLUSHING | MI | 48433-8817 |
| ALFARO, JOSE L | 3210 PARADISE TRL 32 | | | | OXFORD | MI | 48371 |
| ALFARO, ROGELIO Z | 7335 CAHALAN ST | | | | DETROIT | MI | 48209-1821 |
| ALFARO, SANDRA L | 2695 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2661 |
| ALFARO, STEVE | 9864 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1690 |
| ALFARO, WILLIAM | 9864 LANCASTER DR | | | | BELLEVILLE | MI | 48111-1690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFARO, WILLIAM A | 9713 DORNOCH TRL | | | | BRIGHTON | MI | 48114-8012 |
| ALFARO-ESPINOZA,EDWIN E | 13 A COLUMBUS AVE | | | | WESTERLY | RI | 02891 |
| ALFE CORP/FORT WAYNE | 10630 W PERIMETER RD | ATTN: D TAYLOR, SR ACCT MGR | | | FORT WAYNE | IN | 46809-3100 |
| ALFE CORPORATE GROUP | 979 SEVILLE RD | | | | WADSWORTH | OH | 44281-8316 |
| ALFE HEAT TREATING INC | 2349 E CARDINAL DR | | | | COLUMBIA CITY | IN | 46725-8789 |
| ALFE HEAT TREATING INC CORP | 10630 W PERIMETER RD STE 100 | | | | FORT WAYNE | IN | 46809 |
| ALFE HEAT TREATING OF MI INC - CORP | 10630 W PERIMETER RD | | | | FORT WAYNE | IN | 46809-3100 |
| ALFE HEAT TREATING OF MICHIGAN | 1300 LEON SCOTT CT | | | | SAGINAW | MI | 48601-1204 |
| ALFE HEAT TREATING OF MICHIGAN INC | 1300 LEON SCOTT CT | | | | SAGINAW | MI | 48601-1204 |
| ALFEA MATTEI | 8804 BIRKHILL DR | | | | STERLING HTS | MI | 48314-2501 |
| ALFELE LAWRENCE R JR (516450) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| ALFELE, LAWRENCE R | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ALFEN HUMERICKHOUSE | 108 RAVINA AVE | | | | ANDERSON | IN | 46011-1342 |
| ALFERD WILLIAMS | 6220 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| ALFERINK, JAY H | 5145 JONFIELD AVE SE | | | | KENTWOOD | MI | 49548-7618 |
| ALFERINK, LAVONNE J. | 3153 BEECHNUT LN | | | | HUDSONVILLE | MI | 49426-1714 |
| ALFERIO, ANTHONY J | 182 WINDMERE DR | | | | BOWLING GREEN | KY | 42103-8720 |
| ALFERMANN, JULIE P | 8630 CHELSEA DR | | | | NOBLESVILLE | IN | 46060-4341 |
| ALFERMANN, JULIE PEOPLES | 8630 CHELSEA DR | | | | NOBLESVILLE | IN | 46060-4341 |
| ALFERMANN, TIMOTHY J | 8630 CHELSEA DR | | | | NOBLESVILLE | IN | 46060-4341 |
| ALFERS, JENNIE M | 1846 LINCOLN AVE | | | | NORWOOD | OH | 45212-2956 |
| ALFERY, DONALD J | 6140 NILES DR | | | | TROY | MI | 48098-5614 |
| ALFES, JOHN A | 3111 FRANCESCA DR | | | | WATERFORD | MI | 48329-4310 |
| ALFES, MARK E | 13775 COLDWATER DRIVE | | | | CARMEL | IN | 46032-8561 |
| ALFES, RICHARD E | 6200 MORNING DR | | | | PORT ORANGE | FL | 32127-9553 |
| ALFES, THOMAS R | 5134 STREEFKERK DR | | | | WARREN | MI | 48092-3118 |
| ALFF, NORMAN A | 5436 VILLAGE DR | | | | WEST BEND | WI | 53095-9220 |
| ALFIA HARRIS | 6077 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2775 |
| ALFIE DORLEANS | ALFIE, DORLEANS | 906 HOWARD ST | | | GREENSBORO | NC | 27403-2873 |
| ALFIE, DORLEANS | 906 HOWARD ST | | | | GREENSBORO | NC | 27403-2873 |
| ALFIELD IND/VAUGHAN | 30 AVIVA PARK DRIVE | | | VAUGHN ON L4L 9C7 CANADA | | | |
| ALFIELD INDUSTRIES | INDUSTRIAS MARTINREA DE MEXICO | CARRETERA ANTIGUA A ARTEAGA | | MEXICO | | | |
| ALFIELD INDUSTRIES | 30 AVIVA PARK DR | | | VAUGHAN CANADA ON L4L 9C7 CANADA | | | |
| ALFIELD INDUSTRIES LIMITED | IMRAN HAFEEZ | 30 AVIVA PARK DR | | VAUGHAN ON L4L 9C7 CANADA | | | |
| ALFIELD INDUSTRIES LTD | | 30 AVIVA PARK DRIVE | | | VAUGHN | ON | L4L 9 |
| ALFIELD/VAUGHAN | 30 AVIVA PARK DRIVE | | | VAUGHAN ON L4L 9C7 CANADA | | | |
| ALFIERI RICHARD | 2233 N WYGANT ST | | | | PORTLAND | OR | 97217-3463 |
| ALFIERI, ANGELO J | 380 RAINES PARK | | | | ROCHESTER | NY | 14613-1117 |
| ALFIERI, ETHALEEN | 2023 GALE STREET C/O A PITTS | | | | ORLANDO | FL | 32803 |
| ALFIERI, MARIE | | | | | | | |
| ALFIERI, NICOLETTE S | 77 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1357 |
| ALFIERI, VINCENZO | 45 REGINA DR | | | | ROCHESTER | NY | 14606-3525 |
| ALFIERO, DENISE J | 16 WOODBINE ST | | | | WATERFORD | CT | 06385 |
| ALFILIO MARTINEZ | PO BOX 1757 | | | | NEW BRUNSWICK | NJ | 08903-1757 |
| ALFING CORP | | | | | | | |
| ALFING CORP | 44160 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| ALFING SONDERMASCHINEN-BETEILIGUNGS | AUGUSTE-KESSLER STR 3 | | | AALEN BW 73433 GERMANY | | | |
| ALFINI, RAYMOND | 20 YACHT CLUB DR APT 204B | | | | N PALM BEACH | FL | 33408-3837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFIO BELLUCCI | VIA SAN GAGGIO 12 | 50125 FIRENZE | | | | | |
| ALFIO COCO | 44 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| ALFIO GENTILE | 274 MARY LOU AVE | C/O FABIO GENTILE | | | YONKERS | NY | 10703-1904 |
| ALFIO LEMBO | 5 TIMOTHY CT | | | | WEST NYACK | NY | 10994-2628 |
| ALFIO V VENEZIANO | 188 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| ALFIREVIC, JOHN T | 2311 S 3RD AVE | | | | NORTH RIVERSIDE | IL | 60546-1203 |
| ALFLEN, JUNE E | 1033 GERONA AVE | | | | DELTONA | FL | 32725-6403 |
| ALFLETA SHOCKLEY | 330 CEDAR DR | | | | SALISBURY | MD | 21804-5212 |
| ALFMEIER CZ S R O | PODNIKATELSKA 16 | | | PLZEN CZ 301 00 CZECH REPUBLIC | | | |
| ALFMEIER CZ SRO | PODNIKATELSKA 16 | | | PLZEN 30100 CZECH (REP) | | | |
| ALFMEIER PRAEZISION AG | | INDUSTRIESTR 5 | | | TREUCHTLINGEN | GE | 91757 |
| ALFMEIER/GERMANY | INDUSTRIESTR 5 | | | TREUCHTLINGEN GE 91757 GERMANY | | | |
| ALFONCE SIMMONS | 444 DARIUS PEARCE RD | | | | YOUNGSVILLE | NC | 27596-9345 |
| ALFONCYA KEYS | 18061 SUSSEX ST | | | | DETROIT | MI | 48235-2835 |
| ALFONISER FOSTER | 7545 MELROSE ST | | | | DETROIT | MI | 48211-1344 |
| ALFONS ARKENAU | HAUPTSTR. 58A | | | | HALEN | | 49685 |
| ALFONS DAHL | AM HABICHTSBACH 22 | 48329 HAVIXBECK | GERMANY | | HAVIXBECK | | 48329 |
| ALFONS DUSIK | 1132 HARMONY CIR NE | | | | JANESVILLE | WI | 53545-2005 |
| ALFONS FLIEGEL | 1871 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1214 |
| ALFONS HELMLE | 1721 ARCHERS POINTE | | | | ROCHESTER HLS | MI | 48306-3211 |
| ALFONS HIBNER JR | 5137 SUGARFOOT AVE | | | | LAS VEGAS | NV | 89107-1703 |
| ALFONS JANKOWSKI | 5280 BROOKSIDE DR | | | | SHELBY TWP | MI | 48316-3128 |
| ALFONS KRONBERGS | 8893 W EASY ST | | | | IRONS | MI | 49644-8883 |
| ALFONS MERTLBAUER | 139 ARBOUR LN APT 4 | | | | BUFFALO | NY | 14220-2343 |
| ALFONS OTZIPKA | MITTELSTR. 4 | | | | VREDEN | | 48691 |
| ALFONS OTZIPKA | MITTELSTR 4 | | | D-48691 VREDEN GERMANY | | | |
| ALFONS REINHARDT | KIRSCHGARTENSTRASSE 43 | | | 67146 DEIDESHEIM GERMANY | | | |
| ALFONS ZIMMER | 7290 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7651 |
| ALFONSA PALAZZOLO | 1135 OAKMONTE BLVD | | | | WEBSTER | NY | 14580-7208 |
| ALFONSE F MINORE | 13 BIRCH GROVE LN | | | | TURNERSVILLE | NJ | 08012 |
| ALFONSE PERRY | 29301 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5269 |
| ALFONSE VECCHIARELLO | 36 CLINTON PL | | | | WALDWICK | NJ | 07463-1605 |
| ALFONSI RAILROAD CONSTRUCTION CO | 23501 PENNSYLVANIA RD | | | | BROWNSTOWN | MI | 48193-8447 |
| ALFONSI VICTOR J (428395) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALFONSI, BRIAN M | 19133 28 MILE RD | | | | RAY | MI | 48096-3002 |
| ALFONSI, LAWRENCE | 860 MICHAYWE DR | | | | GAYLORD | MI | 49735-8756 |
| ALFONSI, MICHAEL W | 20507 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1785 |
| ALFONSI, SCOTT J | 250 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| ALFONSI, VICTOR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALFONSINA NICK | 209   OLIVIA DRIVE | | | | ROCHESTER | NY | 14626-4307 |
| ALFONSO ABARCA | 6806 BIG CREEK PKWY | | | | MIDDLEBRG HTS | OH | 44130-2603 |
| ALFONSO ACOSTA | 3541 CHESHIRE SQ APT C | | | | SARASOTA | FL | 34237-3955 |
| ALFONSO AGUILAR | 3120 CANTARA CIR | | | | SPARKS | NV | 89436-7543 |
| ALFONSO ALVAREZ | 2190 JOY RD | | | | AUBURN HILLS | MI | 48326-2626 |
| ALFONSO AMAYA | 5456 W COURT ST | | | | FLINT | MI | 48532-3310 |
| ALFONSO B HERRERA | 4118 STONEWICK DR | | | | ARLINGTON | TX | 76016-3221 |
| ALFONSO BAIZ | 40040 SPADY ST | | | | FREMONT | CA | 94538-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFONSO BOUIE | 6590 WOODHAVEN DR | APT 5 | | | WATERFORD | MI | 48327-4228 |
| ALFONSO BUFORD SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALFONSO BURGIO | 421 BAUMAN RD | | | | WILLIAMSVILLE | NY | 14221-3845 |
| ALFONSO BURKE | 305 W ALMA AVE | | | | FLINT | MI | 48505-2074 |
| ALFONSO BUTLER | 57 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| ALFONSO C STARKS | 7801 HELEN ST | | | | DETROIT | MI | 48211-3703 |
| ALFONSO CABRERA-RIZO | 1319 E ESTES AVE APT 16 | | | | CHICAGO | IL | 60625-5498 |
| ALFONSO CAMPANELLA | 6 VILLAGE GRN | | | | COLONIA | NJ | 07067-3306 |
| ALFONSO CANALES JR | 45377 CAMINO MONZON | | | | TEMECULA | CA | 92592-1300 |
| ALFONSO CARBAJAL | 14045 DAVENTRY ST | | | | PACOIMA | CA | 91331-3519 |
| ALFONSO CARRILLO | 123 OLD OAK RD | | | | MC MURRAY | PA | 15317-2681 |
| ALFONSO CARRILLO | 1086 E SILVERBELL RD | | | | LAKE ORION | MI | 48360-2333 |
| ALFONSO CASTELLO | 2514 ANDERS DR | | | | WATERFORD | MI | 48329-4406 |
| ALFONSO CORTES | 8450 DUNHAM STATION DR | | | | TAMPA | FL | 33647-3321 |
| ALFONSO CRIM JR | 473 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1455 |
| ALFONSO CRUZ | 1524 CONNALLY TER | | | | ARLINGTON | TX | 76010-4513 |
| ALFONSO CUEVAS | PO BOX 8713 | | | | HIDALGO | TX | 78557-8713 |
| ALFONSO DINIS | 11350 BOXFORD PL | | | | ALPHARETTA | GA | 30022-7372 |
| ALFONSO DIXON | APT 1 | 627 WEST ATHERTON ROAD | | | FLINT | MI | 48507-2482 |
| ALFONSO DOMINELLI | VIA VILLINI DAMIANI SERRA | | | SAN BRUNO CATANZARO ITALY 88029 | | | |
| ALFONSO DOMINGUEZ | 630 ROBINHOOD DR  APT 16 | | | | RENO | NV | 89509-4603 |
| ALFONSO DUNCAN | 394 AMHERST ST | | | | EAST ORANGE | NJ | 07018-1805 |
| ALFONSO FATICA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFONSO FAVILA | 345 LAURIE LN | | | | SANTA PAULA | CA | 93060-3129 |
| ALFONSO FERREIRA | 2124 DAVIS AVE | | | | WHITING | IN | 46394-1825 |
| ALFONSO FLORES III | 114 N VICKERY LN | | | | MARION | IN | 46952-3009 |
| ALFONSO G FORD | DELTA APT., #1-D | | | | GREENWOOD | MS | 38930-3845 |
| ALFONSO GARCIA | 218 DOWNING DR | | | | BLOOMINGDALE | IL | 60108-1716 |
| ALFONSO GARCIA | 10575 ARLETA AVE | | | | MISSION HILLS | CA | 91345-2336 |
| ALFONSO GISSENDANNER | 2416 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-3653 |
| ALFONSO GLASCO | 5531 LITCHFIELD ST | | | | PHILADELPHIA | PA | 19143-4714 |
| ALFONSO HERRERA | 4118 STONEWICK DR | | | | ARLINGTON | TX | 76016-3221 |
| ALFONSO HICKS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALFONSO HIDALGO | 3334 BROOKGATE DR | | | | FLINT | MI | 48507-3211 |
| ALFONSO HYSKO | 42917 BRADLEY DR | | | | VAN BUREN TWP | MI | 48111-5374 |
| ALFONSO INFURNARI | 138 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1348 |
| ALFONSO JACKSON | PO BOX 1465 | | | | YONKERS | NY | 10702-1465 |
| ALFONSO JORDAN | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALFONSO KRESS | 11845 STRATTON RD | | | | SALEM | OH | 44460-9642 |
| ALFONSO L TRUJILLO | 12951 HAGAR ST | | | | SYLMAR | CA | 91342-4811 |
| ALFONSO LAMENDOLA | PO BOX 3586 | | | | HOMER | AK | 99603-3586 |
| ALFONSO LAUDERDALE | 216 CHESSER PARK DR | | | | CHELSEA | AL | 35043-8197 |
| ALFONSO LEE | 1091 LANCEWOOD AVE | | | | RIALTO | CA | 92376-3914 |
| ALFONSO LESLEY | 319 BELMONT ST | | | | DETROIT | MI | 48202-1361 |
| ALFONSO MACIAS | 6620 VERNETTE AVE | | | | AUSTINTOWN | OH | 44515-2100 |
| ALFONSO MARKS | 3375 N LINDEN RD APT 340 | | | | FLINT | MI | 48504-5730 |
| ALFONSO MARKS | 2320 COPEMAN BOULEVARD | | | | FLINT | MI | 48504-2904 |
| ALFONSO MARRESE | 221 BELVIDERE AVE | | | | FANWOOD | NJ | 07023-1605 |
| ALFONSO MARSH | 4725 N 49TH ST | | | | MILWAUKEE | WI | 53218-5128 |
| ALFONSO MARTIN | 2470 MURPHY RD | | | | FLINT | MI | 48504-6554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFONSO MARTINEZ | 705 HERITAGE CT | | | | FRANKLIN | TN | 37067-3037 |
| ALFONSO MARTORANA | VIA PIAZZA VECCHIA 7 | REALMONTE | | SICILY ITALY 92100 | | | |
| ALFONSO MASTROGIOVANNI | 22436 SOCIA ST | | | | ST CLAIR SHRS | MI | 48082-2496 |
| ALFONSO MEJORADO | 1200 CLIMAX ST | | | | LANSING | MI | 48912-1606 |
| ALFONSO MONTANO | 3020 SAN ANDREAS DR | | | | UNION CITY | CA | 94587-2851 |
| ALFONSO MUSSO | 251 HUFFER RD | | | | HILTON | NY | 14468 |
| ALFONSO NARIO | 4794 S LISBON WAY | | | | AURORA | CO | 80015-5459 |
| ALFONSO ORDONEZ | 3374 SPRING MEADOW CT | | | | TUCKER | GA | 30084-2121 |
| ALFONSO P VACCARO | GIOVANNINA VACCARO | 75 MARKET ST | | | CLIFTON | NJ | 07012 |
| ALFONSO PALMIETTO | WELTZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALFONSO PALUMBO | 27145 WALTZ RD | | | | NEW BOSTON | MI | 48164-9323 |
| ALFONSO PATRICIO MAESTAS | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| ALFONSO PEREZ | 10007 ILEX AVE | | | | PACOIMA | CA | 91331-3420 |
| ALFONSO PERRIN GASCARD | CONCEPCION CHILE | | | CONCEPCION CHILE | | | |
| ALFONSO PUENTE | 2610 FALLBROOK | | | | SAN ANTONIO | TX | 78232 |
| ALFONSO R MACIAS | 6620 VERNETTE AVE | | | | AUSTINTOWN | OH | 44515-2100 |
| ALFONSO R MACIAS III | 7874 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1409 |
| ALFONSO R SANTIAGO | 52 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| ALFONSO RAMOS | 5755 9TH AVE | | | | COUNTRYSIDE | IL | 60525-4002 |
| ALFONSO RICKERSON | 147 MARINE DR APT 7A | | | | BUFFALO | NY | 14202-4211 |
| ALFONSO RODRIGUEZ | 496 OUTLOOK AVE | | | | COLONIA | NJ | 07067-3508 |
| ALFONSO RODRIGUEZ | 3 ALLANDALE DR APT C22 | | | | NEWARK | DE | 19713-3179 |
| ALFONSO RODRIGUEZ | 9309 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| ALFONSO RUBIN SR | PO BOX 5322 | | | | FLINT | MI | 48505-0322 |
| ALFONSO SALAS | 10286 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| ALFONSO SANTIAGO | 52 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| ALFONSO SEGURA | 701 ONYX RD | | | | PHARR | TX | 78577-6445 |
| ALFONSO SERRANO | 825 E WILLIAMSON AVE | | | | HARLINGEN | TX | 78550-4395 |
| ALFONSO SIERRA | 558 WEST PLAYER PATH | | | | BEVERLY HILLS | FL | 34465-8750 |
| ALFONSO SMITH | 1953 E LOCUST ST | | | | KANKAKEE | IL | 60901-2728 |
| ALFONSO STARKS | 7801 HELEN ST | | | | DETROIT | MI | 48211-3703 |
| ALFONSO TAYLOR | 4029 INWOOD RD | | | | SHREVEPORT | LA | 71119-7208 |
| ALFONSO TEJEDA | MID MICHIGAN GUARDIANSHIP | 615 N CAPITOL AVE | | | LANSING | MI | 48933 |
| ALFONSO TORRES | 1725 E BENWICK RD | | | | TOLEDO | OH | 43613-2304 |
| ALFONSO TRAIL | 4198 FEINER DR | | | | CLEVELAND | OH | 44122-6869 |
| ALFONSO TREVINO | 4426 FERN AVE | | | | BURTON | MI | 48529-2124 |
| ALFONSO TRUJILLO | 12951 HAGAR ST | | | | SYLMAR | CA | 91342-4811 |
| ALFONSO VALDEZ | 1602 JACAMAN RD, APT 5 | | | | LAREDO | TX | 78041-6186 |
| ALFONSO VALIUS | 4 MINK CT | | | | WHITING | NJ | 08759-3616 |
| ALFONSO WATERS | 8701 SHIRLEY FRANCIS RD | | | | SHREVEPORT | LA | 71129-8735 |
| ALFONSO WILBURN JR | 605 HIDDEN BROOKE DR | | | | DESOTO | TX | 75115-3850 |
| ALFONSO WILLIAMS | 1751 E GATE DANCER CIR | | | | INVERNESS | FL | 34453-3395 |
| ALFONSO, ANA M | 15821 SW 287TH ST | | | | HOMESTEAD | FL | 33033-6104 |
| ALFONSO, ANTHONY | 9046 MEADOW HEIGHTS RD | | | | RANDALLSTOWN | MD | 21133-3646 |
| ALFONSO, ELIO G | 8812 SW 17TH TER | | | | MIAMI | FL | 33165-7818 |
| ALFONSO, ELIO G | 8812 S W 17 TERRACE | | | | MIAMI | FL | 33165-7818 |
| ALFONSO, FELICITA | 718 TOWN CT | | | | BRONSON | FL | 32621 |
| ALFONSO, JORGE | 4613 W. MAIN ST. | | | | KALAMAZOO | MI | 49006 |
| ALFONSO, RAMON | PO BOX 211 | | | | JUANA DIAZ | PR | 00795-0211 |
| ALFONT, VIRGINIA B | 7264 W 1100 S | | | | FORTVILLE | IN | 46040-9202 |
| ALFONT, VIRGINIA B | 7264 W. 1100 S | | | | FORTVILLE | IN | 46040-9202 |
| ALFONZA BURNAM | 91 RONDALE LN | | | | BATTLE CREEK | MI | 49017-5255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFONZA COPES | 823 MIDDLESEX ST | | | | LINDEN | NJ | 07036-2148 |
| ALFONZA D LEE | 3702 HICKORY DR. | | | | TROTWOOD | OH | 45426 |
| ALFONZA DIXON | 16211 W 9 MILE RD APT 102 | | | | SOUTHFIELD | MI | 48075-5944 |
| ALFONZA HUGHES | 6650 W BELDEN AVE APT 601 | | | | CHICAGO | IL | 60707-3455 |
| ALFONZA MOLDER | 128 PENNSYLVANIA AVE | | | | YARDLEY | PA | 19067-1721 |
| ALFONZA RICHARDSON | 3754 KINGS HWY APT 32 | | | | DAYTON | OH | 45406 |
| ALFONZETTI, NANCY | 234 BEFORD RD | | | | PLEASANTVILLE | NY | 10570 |
| ALFONZETTI, R | 16 BENJAMIN GREEN LN | | | | MAHOPAC | NY | 10541-3948 |
| ALFONZIA BRAXTON | 8436 FAIRFAX DR | | | | STERLING HEIGHTS | MI | 48312-5918 |
| ALFONZIE GUNN | 232 HAZELWOOD AVE | | | | SYRACUSE | NY | 13224-1112 |
| ALFONZO ABNER | 3332 LEXINGTON DR | | | | SAGINAW | MI | 48601-4524 |
| ALFONZO CAPERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFONZO CLARK | PO BOX 444 | | | | TCHULA | MS | 39169-0444 |
| ALFONZO DANTZLER | 427 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| ALFONZO GILLIAM | 735 CLARKSON AVE | | | | DAYTON | OH | 45407-1210 |
| ALFONZO HOPSON | 3070 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| ALFONZO JOHNSON | 1615 GREENWAY DR | | | | ANDERSON | IN | 46011-1130 |
| ALFONZO MARSHALL | 16396 ALDRICH CT | | | | LIVONIA | MI | 48154-1056 |
| ALFONZO PEOPLES | PO BOX 254 | | | | TANNER | AL | 35671-0254 |
| ALFONZO PRATT | 16196 FENMORE ST | | | | DETROIT | MI | 48235-3419 |
| ALFONZO SALAIS | 1511 INDIANA AVE | | | | LANSING | MI | 48906-4610 |
| ALFONZO SIMS | 1012 PENNFIELD RD | | | | CLEVELAND HTS | OH | 44121-1411 |
| ALFONZO SMITH | 388 NORFOLK AVE | | | | BUFFALO | NY | 14215-3109 |
| ALFONZO TAYLOR | 3913 BROWNELL BLVD | | | | FLINT | MI | 48504-2188 |
| ALFONZO WALKER | PO BOX 1911 | | | | DAYTON | OH | 45401-1911 |
| ALFONZO WALKER | P O BOX 1911 | | | | DAYTON | OH | 45401-1911 |
| ALFONZO WOODIE, JR | 6561 TYMILL CT | | | | DAYTON | OH | 45415 |
| ALFORD BOSHAW | 1509 PETTIBONE AVE | | | | FLINT | MI | 48507-4814 |
| ALFORD CATHEY | 5068 RUM CREEK CT SE | | | | KENTWOOD | MI | 49508-5280 |
| ALFORD FLOURNOY | 12147 S PARNELL AVE | | | | CHICAGO | IL | 60628-6313 |
| ALFORD GRACIE | 856 HEMPSTEAD 211 | | | | HOPE | AR | 71801-9569 |
| ALFORD JAMES JR (ESTATE OF) (641040) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALFORD JOHNSON | 4545 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 |
| ALFORD JR, CLYDE | 1102 LAPEER AVE | | | | SAGINAW | MI | 48607-1537 |
| ALFORD JR, KENNETH C | 44318 HECK RD | | | | COLUMBIANA | OH | 44408-9505 |
| ALFORD JR, LEONARD | 16870 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-4050 |
| ALFORD JR, MACEO | 16830 STEEL ST | | | | DETROIT | MI | 48235-4275 |
| ALFORD JUDITH | 14230 CLEAR CREEK ST | | | | SAN ANTONIO | TX | 78232-4407 |
| ALFORD KEMP JR | 4015 ANDRUS RD | | | | HASTINGS | MI | 49058-9436 |
| ALFORD KITCHENS | 5801 GRAHAM ST | | | | FORT WORTH | TX | 76114-1021 |
| ALFORD KYBURZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ALFORD LACOUR | 500 NW 116TH ST | | | | OKLAHOMA CITY | OK | 73114-7909 |
| ALFORD LEWIS | PO BOX 186 | | | | BRAGGADOCIO | MO | 63826-0186 |
| ALFORD MCCOMBS | 625 W YORK AVE | | | | FLINT | MI | 48505-2031 |
| ALFORD MORROW | 1623 JASMINE TRL | | | | SEVIERVILLE | TN | 37862-9379 |
| ALFORD MOTORS, INC. | STEPHEN ALFORD | PO BOX 2397 | | | LEESVILLE | LA | 71496-2397 |
| ALFORD MOTORS, INC. | PO BOX 2397 | | | | LEESVILLE | LA | 71496-2397 |
| ALFORD PARTIN | 3271 PLEASANT HILL RD | | | | MOUNT ORAB | OH | 45154-9177 |
| ALFORD POWELL | 2279 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| ALFORD ROWLEY | PO BOX 561077 | | | | THE COLONY | TX | 75056-6077 |
| ALFORD RUBY JEAN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ALFORD SHEPARD | 309 E STEWART AVE | | | | FLINT | MI | 48505-3412 |
| ALFORD SR, THOMAS L | 14 CEDAR LN | | | | NEW FAIRFIELD | CT | 06812-2329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFORD SR, TYRONE E | 148-08 133RD AVE | SOUTH OZONE PARK | QUEENS | | NEW YORK | NY | 10030 |
| ALFORD STANLEY | 8633 COUNTY ROAD 109 | | | | ALVARADO | TX | 76009-6968 |
| ALFORD STEPHENSON | 704 SPRING MILLER CT | | | | ARLINGTON | TX | 76002-4125 |
| ALFORD WARBRITTON JR | 709 NICOLE DR | | | | BURLESON | TX | 76028-5271 |
| ALFORD WHORTON | 1570 RICHMOND WAY | | | | LAWRENCEVILLE | GA | 30043-5713 |
| ALFORD WILSON JR | 205 ROWE RD | | | | TAZEWELL | TN | 37879-5947 |
| ALFORD'S SIGNATURE AUTO CARE | 600 ELSTON RD | | | | LAFAYETTE | IN | 47909-2884 |
| ALFORD, ADELE J | 2773 JUPITER DR | | | | FAIRFIELD | OH | 45014-5000 |
| ALFORD, ANNETTE | 401 E BOWEN AVE APT 602 | | | | CHICAGO | IL | 60653-2742 |
| ALFORD, BETTY A | PO BOX 342 | | | | LAKE MILTON | OH | 44429-0342 |
| ALFORD, BILL B | 25865 TIMBER CREEK LN | | | | BROWNSTOWN | MI | 48134-8018 |
| ALFORD, BOBBY L | 2018 W CLAREMONT ST | | | | PHOENIX | AZ | 85015-1520 |
| ALFORD, BURTCH F | 1614 JAMIE DR | | | | COLUMBIA | TN | 38401-5432 |
| ALFORD, CARDELL | 1414 WEST ST | | | | OAKLAND | CA | 94612-1032 |
| ALFORD, CARL C | 507 PINNACLE DR | | | | CEDAR HILL | TX | 75104-5433 |
| ALFORD, CATHY | 34 HAMILTON LN | | | | WILLINGBORO | NJ | 08046-1705 |
| ALFORD, CATHY A | 34 HAMILTON LN | | | | WILLINGBORO | NJ | 08046-1705 |
| ALFORD, CEARL C | 10805 SE 51ST AVE | | | | BELLEVIEW | FL | 34420-8302 |
| ALFORD, CHERITA A | 744 LA SALLE DR | | | | DAYTON | OH | 45408-1523 |
| ALFORD, CHERYL D | 937 SUN CIRCLE WAY | | | | BALTIMORE | MD | 21221-5946 |
| ALFORD, CURTIS L | 9867 BARRS BRANCH RD | | | | ALEXANDRIA | KY | 41001-7903 |
| ALFORD, DARWIN D | 8491 KELSO DR | | | | MAINEVILLE | OH | 45039-9170 |
| ALFORD, DARWIN D | 5229 ANNENDALE DR | | | | ERIE | PA | 16506-4651 |
| ALFORD, DAVID A | 4769 PARKMAN RD NW | | | | WARREN | OH | 44481-9144 |
| ALFORD, DAWN M | 2603 E 150 S | | | | ANDERSON | IN | 46017 |
| ALFORD, DELORES | 4013 DUPONT ST | | | | FLINT | MI | 48504 |
| ALFORD, DENNIS R | 1340 WESTBEND DR | | | | O FALLON | MO | 63368-8825 |
| ALFORD, DENNIS R | 153 CATALINA DR | | | | HOWELL | MI | 48843-1880 |
| ALFORD, DIANE K | 1852 TOBAGO DR | | | | GALLOWAY | OH | 43119-8310 |
| ALFORD, EBBIE L | 13070 ALGONAC ST | | | | DETROIT | MI | 48205-3239 |
| ALFORD, EDITH J | 750 W HURON RIVER DR APT 1 | | | | BELLEVILLE | MI | 48111-3322 |
| ALFORD, EDWARD M | 2205 DEEPWOODS DR | | | | GAYLORD | MI | 49735-8216 |
| ALFORD, ELROY R | 4801 BAKER ST | | | | SPENCER | OK | 73084-2529 |
| ALFORD, EUGENE E | 13131 HIBBARD RD | | | | LODI | CA | 95240-9314 |
| ALFORD, GEORGE R | 618 E ARENA LOOP | | | | HAYDEN | ID | 83835-8823 |
| ALFORD, GLENDA | 819 KENNELWORTH AVE | | | | FLINT | MI | 48503-2752 |
| ALFORD, GLORIA | 1417 E SAINT PAUL RD | | | | TIMMONSVILLE | SC | 29161-9140 |
| ALFORD, GLORIA D | 822 E. ALMA | | | | FLINT | MI | 48505-2226 |
| ALFORD, GLORIA D | 822 E ALMA AVE | | | | FLINT | MI | 48505-2226 |
| ALFORD, GRACE C | 2025 S MCRAVEN RD | | | | JACKSON | MS | 39209-9692 |
| ALFORD, HAROLD V | 822 E ALMA AVE | | | | FLINT | MI | 48505-2226 |
| ALFORD, HARRY F | 29 DEER RUN LN | | | | HILTON HEAD ISLAND | SC | 29928-4119 |
| ALFORD, HELEN M | 818 E BALTIMORE | | | | FLINT | MI | 48505-3522 |
| ALFORD, HUEY L | 860 BELVILLE BLVD | | | | NAPLES | FL | 34104-6566 |
| ALFORD, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALFORD, JAMES A | 1234 ELROD RD | | | | BOWLING GREEN | KY | 42104-8534 |
| ALFORD, JAMES ALVIN | 1234 ELROD RD | | | | BOWLING GREEN | KY | 42104-8534 |
| ALFORD, JAMES L | 115 DIVISION ST | | | | EATON RAPIDS | MI | 48827-1015 |
| ALFORD, JANICE S | 30 KERRI CT | | | | WETUMPKA | AL | 36093-2572 |
| ALFORD, JEROME J | 562 S 400 E | | | | IVINS | UT | 84738-5021 |
| ALFORD, JERRY D | 2147 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| ALFORD, JEWELL W | 1040 E SASSAFRAS CIR | | | | BLOOMINGTON | IN | 47408-1282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFORD, JOAN C | 153 CATALINA DR | | | | HOWELL | MI | 48843-1880 |
| ALFORD, JOE | 6710 ANGOLA RD. P.O.202 | | | | HOLLAND | OH | 43528 |
| ALFORD, JOELY L | 407 SNAPDRAGON LN | | | | DEWITT | MI | 48820-7405 |
| ALFORD, JOELY L | 1277 CARRIAGE PARK DR | | | | FRANKLIN | TN | 37064-5734 |
| ALFORD, JOHN W | 227 DEBRA ST | | | | LANSING | KS | 66043-1803 |
| ALFORD, JON C | 9011 SURREY DR | | | | PENDLETON | IN | 46064-9337 |
| ALFORD, LARRY E | 818 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3522 |
| ALFORD, LAURIE J | 2310 MOUNT HOPE ROAD | | | | OKEMOS | MI | 48864 |
| ALFORD, LAWRENCE | AMBROSE CHRISTOPHER R | PO BOX 24127 | | | LANSING | MI | 48909 |
| ALFORD, LEOLA | 714 MACKENZIE DR | | | | LIMA | OH | 45805-1866 |
| ALFORD, LEON | 21515 MCCLUNG AVE | | | | SOUTHFIELD | MI | 48075-3219 |
| ALFORD, LINDA L | 3950 HIDDEN VALLEY RD NW | | | | CLEVELAND | TN | 37312-2045 |
| ALFORD, LINDA S | 41 SAXONY DR | | | | TROY | MO | 63379-2367 |
| ALFORD, LOUISE C | 4000 10TH AVE | | | | LEAVENWORTH | KS | 66048-5503 |
| ALFORD, LUCILE H | 12080 S WACOUSTA RD | | | | EAGLE | MI | 48822-9515 |
| ALFORD, MALCOLM H | 1307 HOLLY DR | | | | NORTH MYRTLE BEACH | SC | 29582-3855 |
| ALFORD, MARCIA A. | 5350 CHURCHMAN AVE # 312 | | | | INDIANAPOLIS | IN | 46203 |
| ALFORD, MARIE A | 10130 ROAD 2826 | | | | PHILADELPHIA | MS | 39350-7842 |
| ALFORD, MARILYN | 6710 ANGOLA RD. P.O.202 | | | | HOLLAND | OH | 43528-0202 |
| ALFORD, MILDRED | 1027 E LOW GAP RD | | | | HIGHLAND HEIGHTS | KY | 41076-1973 |
| ALFORD, MILDRED L | 50 EAST HORTON RD | | | | KIRKLIN | IN | 46050-9568 |
| ALFORD, MILDRED L | 50 E HORTON RD | | | | KIRKLIN | IN | 46050-9568 |
| ALFORD, MINNIE L | 505 RUBYTHROAT LN | | | | CLAYTON | OH | 45315-8742 |
| ALFORD, NANCY G | 12259 N MCRAVEN RD | | | | CLINTON | MS | 39056 |
| ALFORD, NORMAN L | 10033 NEWKIRK DR | | | | PARMA HEIGHTS | OH | 44130-3144 |
| ALFORD, ORVEL G | 12287 COLDWATER RD | | | | FLUSHING | MI | 48433-3402 |
| ALFORD, OTIS D | 819 KENNELWORTH AVE | | | | FLINT | MI | 48503-2752 |
| ALFORD, OUIDA H | 12A BONAPARTE ST | | | | BRANDON | MS | 39047-8427 |
| ALFORD, PATRICIA L | 174 DOGWOOD DRIVE | | | | HIGHLAND HEIGHTS | KY | 41076 |
| ALFORD, PATSY F | 176 SHORT END RD | | | | COLUMBIA | LA | 71418-9102 |
| ALFORD, PHYLLIS G | 12132N EVERETT DR | | | | ALEXANDRIA | IN | 46001 |
| ALFORD, PRESTON | 162 SPELL DR | | | | COLUMBIA | MS | 39429-6450 |
| ALFORD, RAYMOND E | 10473 WOESTE RD | | | | ALEXANDRIA | KY | 41001-7983 |
| ALFORD, RICHARD S | 1077 REDWOOD DR | | | | BROWNSBURG | IN | 46112-1951 |
| ALFORD, RICKY E | 4965 WILCOX RD | | | | HOLT | MI | 48842-1941 |
| ALFORD, RICKY E | 2555 E 150 S | | | | ANDERSON | IN | 46017-9761 |
| ALFORD, ROBERT A | 735 TAFT DR APT 7F | | | | ARLINGTON | TX | 76011-0812 |
| ALFORD, ROBERT L | 557 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| ALFORD, ROBERT L | 2924 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46203-5532 |
| ALFORD, ROBERT L. | 557 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| ALFORD, ROGER W | 334 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1108 |
| ALFORD, RONALD E | 183 CREEKTRACE RD | | | | ALEXANDRIA | KY | 41001-7830 |
| ALFORD, RONALD W | 131 KAY LU DR | | | | GADSDEN | AL | 35901 |
| ALFORD, RONALD W | 1341 BILOXI LN | | | | BEECH GROVE | IN | 46107-2509 |
| ALFORD, RUBY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALFORD, RUBY W | 10805 SE 51ST AVE | | | | BELLEVIEW | FL | 34420-8302 |
| ALFORD, SALLIE F | 4804 EL RANCHO RD | | | | FORT WORTH | TX | 76119-4706 |
| ALFORD, SANDRA M | 2312 POLLARD RD | | | | LANSING | MI | 48911-4536 |
| ALFORD, SHERILY J | P.O. BOX 17235 | | | | DAYTON | OH | 45417-0235 |
| ALFORD, SHERILY J | PO BOX 17235 | | | | DAYTON | OH | 45417-0235 |
| ALFORD, SHIRLEY H | 3970 N ST RD 9 | | | | GREENFIELD | IN | 46140-8958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFORD, SHIRLEY H | 3970 N STATE ROAD 9 | | | | GREENFIELD | IN | 46140-8958 |
| ALFORD, TERRY W | 5315 TRACEVIEW DR | | | | FRANKLIN | TN | 37064-9440 |
| ALFORD, THERESA L | PO BOX 145 | | | | CLAYTON | OH | 45315-0145 |
| ALFORD, THOMAS E | 10053 CUNNINGHAM RD | | | | CAMP DENNISON | OH | 45111-9727 |
| ALFORD, TONY | 3701 15TH ST APT 409 | | | | DETROIT | MI | 48208-2588 |
| ALFORD, VERNON L | PO BOX 171 | | | | OAKLAND | KY | 42159-0171 |
| ALFORD, VIRGIL E | 1027 E LOW GAP RD | | | | HIGHLAND HEIGHTS | KY | 41076-1973 |
| ALFORD, WENDELL P | 16202 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6146 |
| ALFORD, WILLIAM F | 15985 N STATE ROAD 9 | | | | SUMMITVILLE | IN | 46070-9626 |
| ALFORD, WILLIE J | 34101 WESTCHESTER TER | | | | FREMONT | CA | 94555-2268 |
| ALFORD, WILLIE L | 5788 LOCKWOOD DR | | | | MERIDIAN | MS | 39305-9021 |
| ALFORD, WILLIE LEE | 5788 LOCKWOOD DR | | | | MERIDIAN | MS | 39305-9021 |
| ALFORD-BAKER, APRIL | 26894 WINSLOW DR | | | | FLAT ROCK | MI | 48134-1875 |
| ALFORNIA SMITH | 5480 BIG PINE DR | | | | YPSILANTI | MI | 48197-7180 |
| ALFORNIA SUMMERS | 506 W FOSS AVE | | | | FLINT | MI | 48505-2087 |
| ALFORNICE MANZIE | 1921 CARTER RD | | | | ROCHESTER HILLS | MI | 48306-4503 |
| ALFORO, EDDIE LEE | 1611 BISMARCK ST | | | | SAGINAW | MI | 48601-1292 |
| ALFORT FRANKLIN | 3017 VALLEY FARMS RD | | | | INDIANAPOLIS | IN | 46214-1513 |
| ALFOUNGER MOULTRIE | 1521 DILLON ST | | | | SAGINAW | MI | 48601-1329 |
| ALFREADO GARZA | 1212 WALNUT ST | | | | SAGINAW | MI | 48601-2163 |
| ALFRED & ELIZABETH SATTLER | BAHNOFSTR 105 | | | 63533 MAINHAUSEN GERMANY | | | |
| ALFRED & GABI MUHLEIS | AM TURNPLATZ 12 | | | D-95158 KIRCHENLAMITZ GERMANY | | | |
| ALFRED & RAPHAELA ROZANSKI | 5 VIRGINIA RD | | | | MEDWAY | MA | 02053 |
| ALFRED & ROSARY GAETA | 8831 NW 15TH ST | | | | PLANTATION | FL | 33322 |
| ALFRED & THERESA D'ARCO | PO BOX 307 APT 7A-1 | | | | SCARBOROUGH | NY | 10510 |
| ALFRED A BLACK | 8942   WEST NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9288 |
| ALFRED A BUCCI | TOD ACCOUNT | 451 LAKESHORE DR | | | COLUMBIAVILLE | MI | 48421-9728 |
| ALFRED A GRIFFIN | 401 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1423 |
| ALFRED A HAIRSTON | 3925 BONITA DR. APT B | | | | MIDDLETOWN | OH | 45044 |
| ALFRED A MARINO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ALFRED A PAGANO | 1838  JOHNSTON PL | | | | POLAND | OH | 44514-1413 |
| ALFRED A WILLIS | 16619 SCHAEFER HWY APT 17 | | | | DETROIT | MI | 48235-4263 |
| ALFRED ACKEN | 1076 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3642 |
| ALFRED ADAMS II | 1041 ADELE CT | | | | ROCHESTER HILLS | MI | 48309-3701 |
| ALFRED ALBANESE | 937 PINE DR | | | | WEST BEND | WI | 53095-3837 |
| ALFRED ALDRIDGE | 535 S MARIAS AVE | | | | CLAWSON | MI | 48017-1856 |
| ALFRED ALMOND | 2376 CHATEAUGAY ST | | | | FT COVINGTON | NY | 12937-1702 |
| ALFRED ALSTON | 10300 CRYSTAL ARCH AVE | | | | LAS VEGAS | NV | 89129-8122 |
| ALFRED ALTOMARI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFRED AMERSON | 3153 JANES AVE | | | | SAGINAW | MI | 48601-6364 |
| ALFRED ANDERSON | 98 HOMESTEAD ACRES RD NW | | | | SPARTA | MI | 49345-8104 |
| ALFRED ANDERSON | 955 LANDER RD | | | | MAYFIELD VILLAGE | OH | 44143-3247 |
| ALFRED ANDERSON | 4825 BROOKWOOD PL | | | | BYRAM | MS | 39272 |
| ALFRED ANDERSON JR | 2119 WEBSTER ST | | | | LANSING | MI | 48911-4630 |
| ALFRED ANDERSON JR | 2451 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2309 |
| ALFRED ARELLANO | 5600 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1349 |
| ALFRED ARMSTRONG | 6228 HEREFORD RD | | | | SALINE | MI | 48176-9225 |
| ALFRED ARNETT | 1970 THELMA DR | | | | LAKE ALFRED | FL | 33850-9107 |
| ALFRED ATTARD | 28925 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| ALFRED ATWELL | 236 SHAGBARK DR | | | | BRISTOL | CT | 06010-3220 |
| ALFRED AUSTIAN | 934 PRUITT DR | | | | OKLAHOMA CITY | OK | 73170-5646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED AUSTIN | 7016 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9759 |
| ALFRED AVERY | 10388 E WASHINGTON RD | | | | REESE | MI | 48757-9350 |
| ALFRED AWAD JR | 188 NORFOLK ST | | | | WORCESTER | MA | 01604-2958 |
| ALFRED B CLINE | 1493 RACCOON DR NE | | | | WARREN | OH | 44484 |
| ALFRED B COLVIN | 5824 PRINCE EDWARD WAY | | | | HUBER HEIGHTS | OH | 45424 |
| ALFRED B FISCHER | 1506 GUMMER AVE | | | | DAYTON | OH | 45403-3306 |
| ALFRED B RANZENBACH JR | 90   SANDYBROOK DR | | | | HAMLIN | NY | 14464-9106 |
| ALFRED B ROGERS & JANET A ROGERS | 683 BOCA CIEGA PT BLVD N | | | | ST PETERSBURG | FL | 33708 |
| ALFRED BACKOF | 225 FROCK DR APT 144 | | | | WESTMINSTER | MD | 21157-4779 |
| ALFRED BAILEY | 103 YORKSHIRE CIRCLE | BUILDING 9 | | | EWING | NJ | 08628 |
| ALFRED BANASZAK | 2219 26TH ST | | | | BAY CITY | MI | 48708-8133 |
| ALFRED BANDIERINI | 45 OSBORNE RD | | | | GARDEN CITY | NY | 11530 |
| ALFRED BANKS | 3210 COPLIN ST | | | | DETROIT | MI | 48215-2457 |
| ALFRED BANNERMAN | 211 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9778 |
| ALFRED BARNER | 222 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2730 |
| ALFRED BAROCIO | 4460 LUM RD | | | | ATTICA | MI | 48412-9289 |
| ALFRED BARR | 1915 EASTFIELD RD | | | | BALTIMORE | MD | 21222-3153 |
| ALFRED BARROW | 13731 MECCA ST | | | | DETROIT | MI | 48227-3078 |
| ALFRED BEAM | 15 RAVEN GLASS LN | | | | BLUFFTON | SC | 29909-7107 |
| ALFRED BEAVER JR | 1476 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| ALFRED BECCIA | 225 SIMONS NARROWS RD | | | | MASHPEE | MA | 02649-3620 |
| ALFRED BECK | 3017 W BUENA VISTA ST APT 303 | | | | DETROIT | MI | 48238-3372 |
| ALFRED BELL | 349 AVENUE E | | | | BAYONNE | NJ | 07002 |
| ALFRED BENNETT | 15 HEATHERWOOD DR | | | | LUGOFF | SC | 29078-7103 |
| ALFRED BENTLEY | 1405 TUNNEL MILL RD | | | | CHARLESTOWN | IN | 47111-1540 |
| ALFRED BERGMANN | 2796 HILTONWOOD RD | | | | BALDWINSVILLE | NY | 13027-8207 |
| ALFRED BERRY JR | PO BOX 672 | | | | HEMINGWAY | SC | 29554-0672 |
| ALFRED BEYER | 2318 S 13 RD | | | | HARRIETTA | MI | 49638-9760 |
| ALFRED BILAND | 31823 TWIN OAKS DR | | | | CHESTERFIELD | MI | 48047-3019 |
| ALFRED BILLMEIER | 1894 STEVES RD | | | | OMER | MI | 48749-9743 |
| ALFRED BISHIR | 546 CIRCLE DR | | | | FAIRMOUNT | IN | 46928-1964 |
| ALFRED BLACHA | 46255 BENTLEY CIR W | | | | MACOMB | MI | 48044-3923 |
| ALFRED BLACK | 8942 W NATIONAL RD | | | | NEW CARLISLE | OH | 45344-9288 |
| ALFRED BLACK I I | 904 WALTERS LN | | | | ARLINGTON | TX | 76012-4725 |
| ALFRED BLEVINS | 2025 RIVER MEADOWS DR | | | | SEVIERVILLE | TN | 37876-3701 |
| ALFRED BLIXT | 714 SW MERRITT ST | | | | LEES SUMMIT | MO | 64081-2628 |
| ALFRED BLOCK JR | 6260 LANGE RD | | | | BIRCH RUN | MI | 48415-8749 |
| ALFRED BOBO | 2049 WILLOWGROVE AVE | | | | KETTERING | OH | 45409-2035 |
| ALFRED BOCANEGRA | 3502 W 38TH PLACE | | | | CHICAGO | IL | 60632 |
| ALFRED BOGGS | 3379 ONSTED HWY | | | | ADRIAN | MI | 49221-9459 |
| ALFRED BOND JR | 2810 GARFIELD AVE | | | | BAY CITY | MI | 48708-8609 |
| ALFRED BONKO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFRED BORDLEY | 828 E 28TH ST | | | | WILMINGTON | DE | 19802-3607 |
| ALFRED BORG | 5979 WEDGEWOOD RD | | | | CANTON | MI | 48187-3321 |
| ALFRED BOSSIO | 45 NORTHBROOK AVE | | | | LAWRENCEVILLE | NJ | 08648-3830 |
| ALFRED BOSTON JR | 25639 LINCOLN TERRACE DR APT 101 | | | | OAK PARK | MI | 48237 |
| ALFRED BOTTOMS | 1804 BERKELEY DR | | | | GLENN HEIGHTS | TX | 75154-8282 |
| ALFRED BOTZLER | 842 BEECHWOOD DR | | | | ASHLAND | OH | 44805-8509 |
| ALFRED BOUIE | 30948 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2927 |
| ALFRED BRACKETT | 2403 RUGER AVENUE | | | | JANESVILLE | WI | 53545-2211 |
| ALFRED BRANCH | 3282 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| ALFRED BRANCHEAU | 946 JOSHUA DR | | | | HIGHLAND | MI | 48356-2962 |
| ALFRED BRANDT | 1624 BROOKHOLLOW DR | | | | HIDEAWAY | TX | 75771-5332 |
| ALFRED BRANUM | 305 STONEY FORK | | | | BRYANT STORE | KY | 40921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED BRECHTELSBAUER | 5284 LAKEVIEW RD | | | | GLADWIN | MI | 48624-9261 |
| ALFRED BREUER JR | 427 MANOR AVE | | | | CRANFORD | NJ | 07016-2063 |
| ALFRED BROWN | 39760 FOX VALLEY DR | | | | CANTON | MI | 48188-1533 |
| ALFRED BROWN | 216 PHILLIPS ST | | | | STAUNTON | IL | 62088-1145 |
| ALFRED BROWN | 8256 WOODPARK DR SW | | | | BYRON CENTER | MI | 49315-9339 |
| ALFRED BROWN | 745 UNDERWOOD RD | | | | RUSSELLVILLE | AL | 35654-8144 |
| ALFRED BROWN | 99 DODGE RD | | | | SPENCER | NY | 14883-9339 |
| ALFRED BROWN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ALFRED BRYANT | 801 E SEYMOUR ST | | | | MUNCIE | IN | 47302-2578 |
| ALFRED BRYANT SR | PO BOX 204 | | | | LAKE VILLAGE | AR | 71653-0204 |
| ALFRED BUCHHOLZ | 7317 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1406 |
| ALFRED BURGOS | 482 LONG ACRE RD | | | | ROCHESTER | NY | 14621-1112 |
| ALFRED BURNO | 220D WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624 |
| ALFRED BURNY | 850 SYLVANWOOD DR | | | | TROY | MI | 48085-3176 |
| ALFRED BUTTERWORTH | 4149 KEHELEY DR NE | | | | MARIETTA | GA | 30066-1905 |
| ALFRED BUTTREY | 107 S WILSON ST | | | | DESLOGE | MO | 63601-3337 |
| ALFRED C CHURCH | 1650 PORTAL DR NE | | | | WARREN | OH | 44484 |
| ALFRED C ETZEL JR | 1104 HARRIS DR | | | | EMMAUS | PA | 18049 |
| ALFRED C HARVILLE JR | 1601 RADIO ROAD | | | | DAYTON | OH | 45403-1522 |
| ALFRED C MAY | 310 ROSE ST | | | | FENTON | MI | 48430-2090 |
| ALFRED C PAULEY | 137 BROOKLYN AVE | | | | DAYTON | OH | 45417-2236 |
| ALFRED C PLATZ | 19460 TODD RD | | | | PETERSBURG | MI | 49270-9336 |
| ALFRED CALAI JR | 9248 YOUNGS-SALEM RD | | | | CANFIELD | OH | 44406 |
| ALFRED CALLAHAN | 11180 SOMERSET DR | APT # 255F | | | NORTH ROYALTON | OH | 44133 |
| ALFRED CALZADA | 415 LOUVETEAU RD | | | | CARENCRO | LA | 70520-5546 |
| ALFRED CAMPBELL | 3255 SWAFFER RD | | | | MILLINGTON | MI | 48746-9618 |
| ALFRED CANDELARIA | 3212 NE 69TH ST | | | | GLADSTONE | MO | 64119-5208 |
| ALFRED CAPPOLA | 120 OLD NIAGARA RD APT 14 | | | | LOCKPORT | NY | 14094-1521 |
| ALFRED CAPUZZI | 1424 LAWNDALE AVE | | | | HAVERTOWN | PA | 19083 |
| ALFRED CARL BAUMER | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| ALFRED CARLOS | 14314 BRIDGEWOOD DR | | | | LA MIRADA | CA | 90638-2001 |
| ALFRED CAROSA | 542 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-1739 |
| ALFRED CARPENTER JR | 417 CENTER STREET | | | | CLIO | MI | 48420-1166 |
| ALFRED CARR JR | 267 WESTMORELAND TRL | | | | TRYON | NC | 28782 |
| ALFRED CARRACHINO | 105 BIRMINGHAM CT | | | | MILFORD | MA | 01757-1673 |
| ALFRED CAROSA | 1410 PICO ST | | | | SAN FERNANDO | CA | 91340-3507 |
| ALFRED CARRANZA | 1410 PICO ST | | | | SAN FERNANDO | CA | 91340-3507 |
| ALFRED CARROTHERS | 2949 LACOTA RD | | | | WATERFORD | MI | 48328-3128 |
| ALFRED CARTER | PO BOX 122 | | | | CORUNNA | MI | 48817-0122 |
| ALFRED CARTER JR | 12013 MAGAZINE ST APT 8107 | | | | ORLANDO | FL | 32828-5507 |
| ALFRED CAUDILL | 1417 COVENTRY RD | | | | DAYTON | OH | 45410-3110 |
| ALFRED CERVANTES | 9951 FLAMINGO ST | | | | LIVONIA | MI | 48150-2911 |
| ALFRED CHADWICK | 7612 ABIGAIL DR | | | | YPSILANTI | MI | 48198-7601 |
| ALFRED CHEESEBROUGH III | 1092 WATERFALL CT | | | | BIRMINGHAM | MI | 48009-4609 |
| ALFRED CHELLI JR | 456 MEADOWOOD RD | | | | JACKSON | NJ | 08527-1181 |
| ALFRED CHEUVRONT | 409 HARMON ST | | | | FAIRMOUNT | IL | 61841-6267 |
| ALFRED CHILDS | PO BOX 7434 | | | | BLOOMFIELD | MI | 48302-7434 |
| ALFRED CIAMARRA | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALFRED CIBULL | 265 N SHORTRIDGE RD APT F3 | | | | INDIANAPOLIS | IN | 46219-4923 |
| ALFRED CIOMPERLIK | 8635 FM 1346 | | | | SAN ANTONIO | TX | 48263 |
| ALFRED CLANTON | 768 ANNA PL | | | | N PLAINFIELD | NJ | 07063-1602 |
| ALFRED CLARK | 306 W GREEN VALLEY DR | | | | HORSESHOE BEND | AR | 72512-2708 |
| ALFRED CLARK | 4918 SHADWELL DR | | | | DAYTON | OH | 45416-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED CLARK | PO BOX 313 | | | | ONONDAGA | MI | 49264-0313 |
| ALFRED CLAUSEN | 10265 TURQUOISE CT | | | | PARKER | CO | 80134-9154 |
| ALFRED CLEGG | 1952 N 118TH ST | | | | WAUWATOSA | WI | 53226-2002 |
| ALFRED CLEMENTS | 7627 ALASKA ST | | | | BRIDGEPORT | MI | 48722-9754 |
| ALFRED CLINE | 1493 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| ALFRED CLORE | 12489 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| ALFRED CLOSSON JR | 8613 CHATHAM ST | | | | FORT MYERS | FL | 33907-4111 |
| ALFRED COGGIN | 1869 LARKSPUR DR | | | | ARLINGTON | TX | 76013-3479 |
| ALFRED COKER | 12000 COLLEGE ST | | | | DETROIT | MI | 48205-3314 |
| ALFRED COLLET | 6331 8 MILE RD | | | | FREELAND | MI | 48623-9365 |
| ALFRED COMBS | 42 REGINA DR | | | | FAIRBORN | OH | 45324-4328 |
| ALFRED COMBS | 42   REGINA DR. | | | | FAIRBORN | OH | 45324-4328 |
| ALFRED CONEY | 1822 WHITTLESEY ST | | | | FLINT | MI | 48503-4345 |
| ALFRED CONNER | 9620 GLENBURG RD | | | | DEFIANCE | OH | 43512-9609 |
| ALFRED COOK | 140 WASHINGTON ST APT C6 | | | | EAST ORANGE | NJ | 07017-1140 |
| ALFRED COOLEY JR | 1527 TENNYSON AVE | | | | DAYTON | OH | 45406-4245 |
| ALFRED COOPER | 815 N MILL ST APT 30 | | | | LONDON | KY | 40741-1153 |
| ALFRED COOPER | 117 S ARDMORE AVE | | | | DAYTON | OH | 45417-2105 |
| ALFRED COOPER | 6328W HATHAWAY RD | | | | FORT WAYNE | IN | 46818 |
| ALFRED COOPER | 117 S ARDMORE ST | | | | DAYTON | OH | 45417-2105 |
| ALFRED COOPER JR | 2414 KING AVE APT 12 | | | | DAYTON | OH | 45420-2381 |
| ALFRED CORBIN | 806 E NORTH E ST | | | | GAS CITY | IN | 46933-1224 |
| ALFRED CORRADI | PO BOX 592 | | | | WENTZVILLE | MO | 63385-0592 |
| ALFRED CORTESE | 2733 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3227 |
| ALFRED COTE | 6 BARDIA CT | | | | BALTIMORE | MD | 21237-4011 |
| ALFRED COUTURE | 422 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1840 |
| ALFRED CRANE | 5912 LUCINA COURT | | | | FORT MYERS | FL | 33908-1673 |
| ALFRED CROCETTA | 53 HUNTINGTON PKWY | | | | HAMLIN | NY | 14464-9320 |
| ALFRED CROMER | 40548 WHITNEY RD | | | | LAGRANGE | OH | 44050-9754 |
| ALFRED CROSBY | 910 E COUNTY ROAD 900 S | | | | CLAYTON | IN | 46118-9124 |
| ALFRED CROWDER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFRED CUNNINGHAM JR | 1557 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9451 |
| ALFRED CUPPETT | 2227 MCGWIER DR | | | | HOOVER | AL | 35226-1721 |
| ALFRED CURTHS | PO BOX 43 | | | | JENISON | MI | 49429-0043 |
| ALFRED CUTAJAR | PO BOX 1752 | | | | DUNEDIN | FL | 34697-1752 |
| ALFRED CYNAR | PO BOX 536 | | | | STERLING HTS | MI | 48311-0536 |
| ALFRED D & BERNADETTE B BURCH | 512 APPALACHIAN AVE | | | | MECHANICSBURG | PA | 17055 |
| ALFRED D CARTER JR | 12013 MAGAZINE STREET | APT 8107 | | | ORLANDO | FL | 32828 |
| ALFRED D CHILDS | PO BOX 7434 | | | | BLOOMFIELD | MI | 48302-7434 |
| ALFRED D DEBUHR | 8211 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516 |
| ALFRED D LEVAC | PO BOX 390322 | | | | DELTONA | FL | 32739-0322 |
| ALFRED DAKTAR III | | | | | | | |
| ALFRED DALLAIRE | 1231 FROMAN ST | | | | GRAND BLANC | MI | 48439-9348 |
| ALFRED DANDRIDGE | 591 MERRIMAN RD | | | | AKRON | OH | 44303-1645 |
| ALFRED DANIELS | 3757 LOCKRIDGE DR | | | | LAND O LAKES | FL | 34638-8051 |
| ALFRED DANOROVICH | 2044 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8227 |
| ALFRED DARTIS | 1736 KENRUTH DR | | | | INDIANAPOLIS | IN | 46260-4439 |
| ALFRED DAVIDGE | 49778 THORNAPPLE CT | | | | SHELBY TOWNSHIP | MI | 48315-3449 |
| ALFRED DAVIS | PO BOX 121 | 310 LOXLEY | | | HOUGHTON LAKE HEIGHTS | MI | 48630-0121 |
| ALFRED DAVIS | 7464 WHEAT RD | | | | JACKSONVILLE | FL | 32244 |
| ALFRED DAWSON | 8944 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3233 |
| ALFRED DEAN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ALFRED DEBONO | 56534 BROADMOOR LN | | | | MACOMB | MI | 48042-1192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED DEBUHR | 8211 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516-4709 |
| ALFRED DELLEMONACHE | PO BOX 60904 | | | | ROCHESTER | NY | 14606-0904 |
| ALFRED DEMEO | 20 NORTH ST | | | | MILFORD | MA | 01757-1708 |
| ALFRED DEMUTH | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| ALFRED DENNIS | 4181 E MILLER RD | | | | FAIRVIEW | MI | 48621-9779 |
| ALFRED DEVINCENTIS | 162 CARTER CIR | | | | BOARDMAN | OH | 44512-6630 |
| ALFRED DEXTER | 11482 LOVE HWY | | | | BELLEVUE | MI | 49021-9307 |
| ALFRED DI BERARDINE | PO BOX 197 | | | | CRABTREE | PA | 15624-0197 |
| ALFRED DICKENSON | PO BOX 65 | | | | PEWAMO | MI | 48873-0065 |
| ALFRED DINKELSPIEL | 83 WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-6622 |
| ALFRED DINKINS | 464 MONTANA AVE | | | | PONTIAC | MI | 48341-2533 |
| ALFRED DINNAN | 4051 WELCOME DRVICE | | | | FLINT | MI | 48506 |
| ALFRED DITCHKUS | 2385 AGINCOURT RD | | | | TOMS RIVER | NJ | 08755-1815 |
| ALFRED DIXON | PO BOX 443 | | | | CLINTON | MS | 39060-0443 |
| ALFRED DLUGOSZ | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFRED DOCKERY | 11748 S LOOMIS ST | | | | CHICAGO | IL | 60643-5037 |
| ALFRED DONALDSON JR | PO BOX 7416 | | | | OXFORD | AL | 36203-7416 |
| ALFRED DORSEY | 763 ACORN ST | | | | WESTLAND | MI | 48186-5382 |
| ALFRED DORSEY | C/O THE SUTTER LAW FIRM, PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| ALFRED DOTY | 5425 SWALLOW CT NE | | | | BELMONT | MI | 49306-9622 |
| ALFRED DRAPER | 1411 W STATE ST | | | | JANESVILLE | WI | 53546-3804 |
| ALFRED DROUILLARD | 1116 SYMES CT | | | | ROYAL OAK | MI | 48067-1568 |
| ALFRED DUCK | 413 W ELK ST | | | | GENESEO | IL | 61254-1008 |
| ALFRED DUDZINSKI | 1525 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| ALFRED DUFFY | 718 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1518 |
| ALFRED DULLUM | 917 HILLCREST RD | | | | STOUGHTON | WI | 53589-1206 |
| ALFRED DULONG | 2720 PLEASANT OAK CT | | | | LAKE WYLIE | SC | 29710-7802 |
| ALFRED DUMAS | 1104 N KIGER RD | | | | INDEPENDENCE | MO | 64050-3170 |
| ALFRED DUNN | 332 PALISADE AVE APT H1 | | | | YONKERS | NY | 10703-2930 |
| ALFRED DUNN | 980 COUNTY ROAD 528 | | | | CENTRE | AL | 35960-6766 |
| ALFRED DURBIN | 200 E BENTON ST | | | | WINDSOR | MO | 65360-1304 |
| ALFRED DURBIN | 3929 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-1533 |
| ALFRED DUVAL JR | 28 RAINBOW AVE | | | | STATEN ISLAND | NY | 10302-2142 |
| ALFRED E BROWN | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALFRED E DAWSON | 8944 FRANKLIN MADISON ROAD | | | | FRANKLIN | OH | 45005-3233 |
| ALFRED E FASULO | 7525 STONEYBROOK DR #918 | | | | NAPLES | FL | 34112 |
| ALFRED E HINES | 16    JOHN ST | | | | SUMMIT | NJ | 07901-3980 |
| ALFRED E KNOX | 2206 S VASSAR RD | | | | BURTON | MI | 48519-1348 |
| ALFRED E LASSITER | 1432 MAXWELL ST. | | | | VICKSBURG | MS | 39180-3640 |
| ALFRED E PARKER | 5025 PALENA BLVD | | | | NORTH PORT | FL | 34287 |
| ALFRED E PHILLIPS | 4132 IDLE HOUR CIRCLE, APT C | | | | DAYTON | OH | 45415 |
| ALFRED E POWELL JR. | 1114 NORTHVIEW LN | | | | ROCHESTER HILLS | MI | 48307-2936 |
| ALFRED E SHAMP | 6412 CURTIN RD. | | | | MORAVIA | NY | 13118-3216 |
| ALFRED E WATSON | 740 SOUTH LUCINDA DRIVE | | | | TUCSON | AZ | 85748 |
| ALFRED E WELLS | P O BOX 201 | | | | PIKETON | OH | 45661-0201 |
| ALFRED E WOOD | 1238 WOODLAND CT SE | | | | CONYERS | GA | 30013-3061 |
| ALFRED EAKER | 7117 FOREST PARK DR | | | | INDIANAPOLIS | IN | 46217-4124 |
| ALFRED EBENER | 1210 52ND AVE | | | | KENOSHA | WI | 53144-1121 |
| ALFRED EBERT JR | 893 N 975 W | | | | ANDREWS | IN | 46702-9744 |
| ALFRED ECTOR | 111 W BUENA VISTA ST | | | | HIGHLAND PARK | MI | 48203-3617 |
| ALFRED EDGAR | 21445 RAINTREE DR | | | | MACOMB | MI | 48044-6412 |
| ALFRED EDWARDS | 38 LEON VILLAGE GARDEN CITY | | | | SAVANNAH | GA | 31408 |
| ALFRED EDWARDS JR | 3734 HANCHETT ST | | | | SAGINAW | MI | 48604-2119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED EGLER | 1512 LEJEUNE AVE | | | | LINCOLN PARK | MI | 48146-2141 |
| ALFRED ELAM | 6137 RICHFIELD RD | | | | FLINT | MI | 48506-2205 |
| ALFRED ELLIOTT | 7875 FENNER RD | | | | LAINGSBURG | MI | 48848-8701 |
| ALFRED ENGELMANN | S. MILLER 8108411759 | METALLWARENFABRICK GMBH | POSTFACH 100351/3002 WEDEMARK | | CRANBURY | NJ | 08512 |
| ALFRED ERICKSEN | 902 E 8TH ST | | | | FLINT | MI | 48503-2780 |
| ALFRED ERICKSON III | 6123 DEWEY AVE | | | | SAINT LOUIS | MO | 63116-3109 |
| ALFRED ESCOBAR JR | 1507 PARKWAY DR | | | | ALVIN | TX | 77511-3722 |
| ALFRED ESTRADA | 522 HACIENDA AVE | | | | MANTECA | CA | 95336-3559 |
| ALFRED EUSANIO | 653 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2933 |
| ALFRED EVANGELISTO | 1216 RIDGE RD. #12 | | | | CARMEL | NY | 10512 |
| ALFRED EVANS | 891 ALCALA DR | | | | ST AUGUSTINE | FL | 32086-7164 |
| ALFRED EVANS | 4004 CENTER RD | | | | JONESVILLE | NC | 28642-9238 |
| ALFRED EVERITT JR | 6283 N HOLLY DR | | | | ELLETTSVILLE | IN | 47429-9466 |
| ALFRED F GOMEZ | PO BOX 290896 | | | | PHELAN | CA | 92329-0896 |
| ALFRED F MESCHER | 2900 PARKWOOOD DR | | | | TROY | OH | 45373-8981 |
| ALFRED F SCHRETTNER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALFRED FAVRE | 16 PARWOOD TRL | | | | DEPEW | NY | 14043-1066 |
| ALFRED FELDHAUSER | 208 GRAND MANOR DR | | | | GRAND LEDGE | MI | 48837-1250 |
| ALFRED FERREIRA | 369 WASHINGTON DR | | | | MILPITAS | CA | 95035-3215 |
| ALFRED FERSZT | 26781 PONCHARTRAIN ST | | | | HARRISON TOWNSHIP | MI | 48045-2597 |
| ALFRED FIELDS | 7433 BECKWOOD DR | | | | FORT WORTH | TX | 76112-5907 |
| ALFRED FIFIELD JR | 64150 DEQUINDRE RD | | | | WASHINGTON | MI | 48095-2206 |
| ALFRED FINCH | 427 PENCADER LN | | | | BEAR | DE | 19701-2303 |
| ALFRED FISCHER | 1506 GUMMER AVE | | | | DAYTON | OH | 45403-3306 |
| ALFRED FISCHL | 1831 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3320 |
| ALFRED FISHER | 1531 HELMER LAKE RD | | | | FAIRVIEW | MI | 48621-9720 |
| ALFRED FITZPATRICK | 1125 TRACY AVE | | | | EXCELSIOR SPRINGS | MO | 64024-1140 |
| ALFRED FLAGG | 3787 COPAS RD | | | | OWOSSO | MI | 48867-9611 |
| ALFRED FLEMING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFRED FLOWERS | 405 S DEAN ST | | | | CENTREVILLE | MI | 49032-9557 |
| ALFRED FLOYD | 415 BOOKER ST | | | | BELOIT | WI | 53511-6418 |
| ALFRED FORESTER | 1434 S CLINTON ST | | | | DEFIANCE | OH | 43512-3201 |
| ALFRED FORNSHELL | 706 W MACALAN DR | | | | MARION | IN | 46952-2043 |
| ALFRED FORTINO | 320 W HODGE AVE | | | | LANSING | MI | 48910-2915 |
| ALFRED FOWLKES | 8471 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 |
| ALFRED FRASSL | KARL BEKEHRTY STRASSE 70 | 1140 WIEN | | | | | |
| ALFRED FRASSL | KARL BEKEHRTY STRASSE 70 | | | | | | |
| ALFRED FRASSL U. GERDA FRASSL | KARL BEKEHRTY STRASSE 70 | | | 1140 WIEN AUSTRIA | | | |
| ALFRED FRENCH | 475 WOODWARD AVE | | | | MANSFIELD | OH | 44903-2024 |
| ALFRED FRIESS | 4422 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8825 |
| ALFRED G DIXON | PO BOX 443 | | | | CLINTON | MS | 39060 |
| ALFRED G SCHMIDT | 1130 BIRCHCREST BLVD | | | | PORT CHARLOTTE | FL | 33952-1688 |
| ALFRED G VIEIRA | 318   PENNELS DRIVE | | | | ROCHESTER | NY | 14626-4917 |
| ALFRED GABIOUD | 11838 CLARENCE CENTER RD | | | | AKRON | NY | 14001-9490 |
| ALFRED GALLAGHER | 3377 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48325-3964 |
| ALFRED GARCIA | 4708 FOREST HILL CIR | | | | FOREST HILL | TX | 76140-1406 |
| ALFRED GARCIA | 24020 ACACIA ST | | | | MENIFEE | CA | 92584-9745 |
| ALFRED GARTZ, EVELIN GARTZ | FURTENBACH STR 14 | | | 90453 NUERNBERG GERMANY | | | |
| ALFRED GASKIN | 5567 WAYBURN ST | | | | DETROIT | MI | 48224-3038 |
| ALFRED GAULDEN JR | 125 S 29TH ST | | | | MUSKOGEE | OK | 74401-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED GAUSE | 12891 SAINT MARYS ST | | | | DETROIT | MI | 48227-1248 |
| ALFRED GAWNE | 4979 BRIGHAM RD | | | | GOODRICH | MI | 48438-9698 |
| ALFRED GEBSKI | 3779 GOTFREDSON RD | | | | PLYMOUTH | MI | 48170-5113 |
| ALFRED GEIBACH | 14195 SUSANNA ST | | | | LIVONIA | MI | 48154-5913 |
| ALFRED GENGLER | 621 W CLARENCE RD | | | | HARRISON | MI | 48625-9511 |
| ALFRED GENO | 1072 8TH ST BOX 862 | | | | AU GRES | MI | 48703 |
| ALFRED GIBSON | 503 WEST ROSE AVENUE | | | | GARDEN CITY | MI | 48135-2684 |
| ALFRED GIBSON | 13825 E 13 MILE RD APT 3 | | | | WARREN | MI | 48088-3265 |
| ALFRED GILDER | 13508 IRISH RD | | | | MILLINGTON | MI | 48746-9246 |
| ALFRED GILSON JR | 43 W ELM ST | | | | PETERSBURG | MI | 49270-9558 |
| ALFRED GITRE | 7501 DEAN RD | | | | FENTON | MI | 48430-9044 |
| ALFRED GLEMB | 7224 NICKETT DR | | | | N TONAWANDA | NY | 14120-1441 |
| ALFRED GLENN | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| ALFRED GODERRE | 3 N LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4640 |
| ALFRED GOLDEN | 319 MARTIN LUTHER KING JR BLVD S | | | | PONTIAC | MI | 48342-3337 |
| ALFRED GOLDEN | 1200 HASTINGS CT | | | | ROCK HILL | SC | 29732-9046 |
| ALFRED GOLDSMITH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFRED GOMEZ | PO BOX 290896 | | | | PHELAN | CA | 92329-0896 |
| ALFRED GONNELLA | APT 346 HAWKS NEST CIRCLE | | | | ROCHESTER | NY | 14626 |
| ALFRED GONZALES | 1233 MAYAPPLE DR | | | | GARLAND | TX | 75043-1838 |
| ALFRED GONZALEZ | 51 SAVIOR PATH | | | | ETHRIDGE | TN | 38456-2151 |
| ALFRED GORDON | 2105 EBERLY RD | | | | FLINT | MI | 48532-4548 |
| ALFRED GRACIANO | 1354 CLOVE CT | | | | NEWMAN | CA | 95360-1043 |
| ALFRED GRAHAM JR | 4522 N TUMBLEWEED TRL | | | | HERNANDO | FL | 34442-3011 |
| ALFRED GRAY | 15438 BRANDT ST | | | | ROMULUS | MI | 48174-3209 |
| ALFRED GREEN | 9932 C ST | | | | OAKLAND | CA | 94603-2431 |
| ALFRED GRIFFIN | 401 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1423 |
| ALFRED GRIFFIN | PO BOX 576 | | | | ATHENS | AL | 35612-0576 |
| ALFRED GRIFFIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFRED GRIGGS | PO BOX 19216 | | | | DETROIT | MI | 48219-0216 |
| ALFRED GRIMM | 15785 WAVERLY ST | | | | SOUTHGATE | MI | 48195-3015 |
| ALFRED GROGAN | P O BOX 625 | | | | WINTER HAVEN | FL | 33882 |
| ALFRED GUICE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFRED GUNTHER | 47767 KELSTON DR | | | | MACOMB | MI | 48044-3067 |
| ALFRED GUY | 26188 BARCELOS CT | | | | PUNTA GORDA | FL | 33983-5320 |
| ALFRED GUY | 6174 COMMODORE DR | | | | INDIANAPOLIS | IN | 46219-2131 |
| ALFRED GYSIN | 379 135TH AVE | | | | WAYLAND | MI | 49348-9402 |
| ALFRED H GLENN | 1829 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| ALFRED H HAWKINS | 36945 MENTON ST | | | | ROMULUS | MI | 48174-3970 |
| ALFRED H HUNKELE AND MARIE E HUNKELE | 1571 MOORINGS CIRCLE SW | | | | OCEAN ISLE BEACH | NC | 28469-6356 |
| ALFRED H LEWIS | 13818 HAMMANSBURG RD | | | | N BALTIMORE | OH | 45872-9727 |
| ALFRED H MURRELL | 3113 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-1613 |
| ALFRED H SCHMOLINSKI III | 2505 CATALPA DR | | | | DAYTON | OH | 45406-2158 |
| ALFRED H SHELTON | 1109 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| ALFRED H TRETTNER | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| ALFRED HAIRSTON | 3925 BONITA DR APT B | | | | MIDDLETOWN | OH | 45044-6580 |
| ALFRED HAIRSTON JR | 1615 CLIFTON AVE | | | | LANSING | MI | 48910-1808 |
| ALFRED HALL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALFRED HAMILTON | 6144 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2110 |
| ALFRED HANKINS | 32206 ANDREW PL | | | | WARSAW | MO | 65355-4712 |
| ALFRED HARDY | 28 OAKWOOD PL | | | | ELIZABETH | NJ | 07208-3214 |
| ALFRED HARDY | 1835 TERRACE CT | | | | FLINT | MI | 48507-4330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED HARKLESS | 1008 SUNCREST DR | | | | FLINT | MI | 48504-8125 |
| ALFRED HARRINGTON | 2680 LAFEUILLE CIRCLE | | | | CINCINNATI | OH | 45211 |
| ALFRED HARRIS | 821 W THOMAS ST | | | | BROWNSVILLE | TN | 38012-1823 |
| ALFRED HARRIS | 10090 PROSPECT RD | | | | PROSPECT | TN | 38477-6269 |
| ALFRED HARRIS | 3278 E 143RD ST | | | | CLEVELAND | OH | 44120-4013 |
| ALFRED HARRISON | 409 WASHBURN RD | | | | BENTON | KY | 42025-6358 |
| ALFRED HARTLEY | 4735 PELTON RD | | | | CLARKSTON | MI | 48346-3653 |
| ALFRED HARVEY | 1570 CLINTON STREET | | | | OLCOTT | NY | 14126 |
| ALFRED HARVILLE JR | 1601 RADIO RD | | | | DAYTON | OH | 45403-1522 |
| ALFRED HATLEY | 280 BRADSHAW RD | | | | PELAHATCHIE | MS | 39145-3306 |
| ALFRED HAURI | W1876 HEIN RD | | | | BRODHEAD | WI | 53520-9510 |
| ALFRED HAWKINS | 36945 MENTON ST | | | | ROMULUS | MI | 48174-3970 |
| ALFRED HEARD | 23022 COURTLAND AVE | | | | EASTPOINTE | MI | 48021-1934 |
| ALFRED HENRY | 712 COUNTY ROAD 81 | | | | VALLEY GRANDE | AL | 36703-9118 |
| ALFRED HENSON | 232 WOODSPRINGS RD | | | | LOGANSPORT | LA | 71049-2457 |
| ALFRED HERAMBOURG | 123 MULLEN ST | | | | WESTVILLE | IL | 61883-1631 |
| ALFRED HERMOSILLO | 1706 S DONNA BETH AVE | | | | WEST COVINA | CA | 91791-4000 |
| ALFRED HERRERA | 530 E PATRIOT BLVD APT 414 | | | | RENO | NV | 89511-1289 |
| ALFRED HICKMAN | 2980 W US 10 . | | | | BALDWIN | MI | 49304 |
| ALFRED HICKS | 2625 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| ALFRED HILDRETH | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| ALFRED HILLIKER JR | 13018 STAMFORD AVE | | | | WARREN | MI | 48089-4581 |
| ALFRED HINES | 16 JOHN ST | | | | SUMMIT | NJ | 07901-3980 |
| ALFRED HITCHCOX JR | 9745 WOODLAWN DR | | | | PORTAGE | MI | 49002-7220 |
| ALFRED HOFMANN JR | 1437 ANDREW AVE | | | | SALEM | OH | 44460-3558 |
| ALFRED HOGAN | 1110 WALKER ST | | | | MANSFIELD | OH | 44906-1942 |
| ALFRED HOLLAND | G-4051 DALLAS ST | | | | BURTON | MI | 48519 |
| ALFRED HOLLER | 817 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4153 |
| ALFRED HOLLOMAN | 87 HUNTER ST | | | | OSSINING | NY | 10562-5441 |
| ALFRED HOLLOWAY JR | PO BOX 83 | | | | MANCHESTER | MI | 48158-0083 |
| ALFRED HOMOLKA | 17093 THYME CT | | | | PUNTA GORDA | FL | 33955-4400 |
| ALFRED HONAKER | 257 SUNRISE BLVD | | | | DEBARY | FL | 32713-3932 |
| ALFRED HOSLER | 5876 DINGMAN SCHOOL RD | | | | EAST JORDAN | MI | 49727-9291 |
| ALFRED HOWELL | PO BOX 6932 | | | | ARLINGTON | TX | 76005-6932 |
| ALFRED HOWERY | 951 MARKET RD | | | | TIPTON | IN | 46072-8414 |
| ALFRED HUBBARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALFRED HUDSON | 324 W 23RD ST | | | | FERDINAND | IN | 47532-9308 |
| ALFRED HUNTER | 7716 CLOVERHILL DR | | | | LANSING | MI | 48917-8812 |
| ALFRED HUPP | 4588 WARWICK DR S | | | | CANFIELD | OH | 44406-9240 |
| ALFRED HURLEY | 1521 S 16TH ST | | | | CHICKASHA | OK | 73018-5334 |
| ALFRED INGOLD | 505 ALEXANDER RD | | | | BELLVILLE | OH | 44813-9123 |
| ALFRED INMAN | 6107 IMPERIAL HILLS DR | | | | DAYTON | OH | 45414-2821 |
| ALFRED IORILLO | 14 LAMBERT AVE | | | | EDISON | NJ | 08817-4513 |
| ALFRED IRONS | 769 MONACO DR | | | | PUNTA GORDA | FL | 33950-8017 |
| ALFRED IVAN | 198 LAURA LN | | | | CHICAGO HEIGHTS | IL | 60411-1016 |
| ALFRED J BERRY JR | P O BOX 672 | | | | HEMINGWAY | SC | 29554-0672 |
| ALFRED J BROWN | 2928 MILLICENT AVE | | | | DAYTON | OH | 45408-2225 |
| ALFRED J FESSLER | 426   MILL RD | | | | ROCHESTER | NY | 14626-1040 |
| ALFRED J JENSON | 720 KNIGHT ST | | | | MILFORD | MI | 48381-1114 |
| ALFRED J LANGMADE | 514   WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| ALFRED J LONG | 2975 E GRAND BLVD APT 1 | | | | DETROIT | MI | 48202-3143 |
| ALFRED J SERVATI | 134 JONQUIL LANE | | | | ROCHESTER | NY | 14612 |
| ALFRED J SMITH II | 211 DEARBORN ST | | | | SAGINAW | MI | 48602-1303 |
| ALFRED JACKSON | 14033 ASHTON RD | | | | DETROIT | MI | 48223-3531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED JACKSON | 604 AUSTYN TERRACE LOT 135 | | | | COLUMBIA | TN | 38401 |
| ALFRED JACKSON | 1 WOODSON CT | | | | LITTLE ROCK | AR | 72209-2738 |
| ALFRED JACKSON | 10573 SCOTT RD | | | | WOLVERINE | MI | 49799-9756 |
| ALFRED JACKSON | 3729 PINE GROVE | | | | PINE LAWN | MO | 63121 |
| ALFRED JACKSON | 5206 DRUMMOND SQ | | | | FLINT | MI | 48504-6766 |
| ALFRED JACKSON | 1480 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1135 |
| ALFRED JACOB | 1320 ARBORDALE CT | | | | LANCASTER | TX | 75134-4166 |
| ALFRED JAMES H JR (ESTATE OF) (462734) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALFRED JAMISON | 8245 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4214 |
| ALFRED JANOS | 3431 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| ALFRED JANZ | SCOTIAMCLEOD | KATHY HENDERSON, B COMM ASSOCIATE DIRECTOR | STE 2000, 10104 103 AVENUE | EDMONTON, AB T5J OH8 | | | |
| ALFRED JARDOT JR | 5301 MILLS HWY | | | | EATON RAPIDS | MI | 48827-9024 |
| ALFRED JAROSLAW | 7324 CASTANEA DR | | | | PORT RICHEY | FL | 34668-3996 |
| ALFRED JASON | 24407 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6184 |
| ALFRED JEFFERSON | 29340 STELLAMAR DR | | | | SOUTHFIELD | MI | 48076-5267 |
| ALFRED JENKINS | 18978 STOEPEL ST | | | | DETROIT | MI | 48221-2253 |
| ALFRED JENNINGS | 5415 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3955 |
| ALFRED JENNINGS | 412 WASHINGTON ST W | | | | FAYETTEVILLE | TN | 37334-2940 |
| ALFRED JENSON | 720 KNIGHT ST | | | | MILFORD | MI | 48381-1114 |
| ALFRED JENSON JR | 11723 E LYTLE RD | | | | LENNON | MI | 48449-9517 |
| ALFRED JOECHTL | BECHSTEIN STR 3 | | | D-80804 MUNICH GERMANY | | | |
| ALFRED JOHN ROBINSON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALFRED JOHNSON | 4 MONTICELLO BLVD | | | | NEW CASTLE | DE | 19720-3404 |
| ALFRED JOHNSON | 4300 BRADFORD CIR | | | | MYRTLE BEACH | SC | 29588-9115 |
| ALFRED JOHNSON | 29942 PARKWOOD ST | | | | INKSTER | MI | 48141-1567 |
| ALFRED JOHNSON | 417 COUNTRY RIDGE LN | | | | RED OAK | TX | 75154-3992 |
| ALFRED JOHNSON | 3738 E BLVD - 100 S | | | | KOKOMO | IN | 46902 |
| ALFRED JOHNSON | 2245 LIBERTY RD | | | | SAGINAW | MI | 48604-9221 |
| ALFRED JOHNSON SR | 45 MORELAND CIR | | | | HIRAM | GA | 30141-2271 |
| ALFRED JOLY | 720 S 72ND ST | | | | KANSAS CITY | KS | 66111-2858 |
| ALFRED JONES | 22 EATON RD | | | | FRAMINGHAM | MA | 01701-3391 |
| ALFRED JONES | 4929 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3774 |
| ALFRED JONES | 5014 N MERRIMAC AVE | | | | RIVERSIDE | MO | 64150-3350 |
| ALFRED JORDAN | 105 E PARADE AVE | | | | BUFFALO | NY | 14211-1346 |
| ALFRED JORDAN | 7384 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| ALFRED K PRICE | 2314 ALPINE DR | | | | SAGINAW | MI | 48601-5203 |
| ALFRED KELLY | 2641 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9432 |
| ALFRED KENDALL | 607 SUGAR PINES DR SW | | | | WARREN | OH | 44481-9687 |
| ALFRED KENNARD | 319 GAWAY ST | | | | VASSAR | MI | 48768-9670 |
| ALFRED KENNARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALFRED KENNEY | 23 S 7TH ST | | | | YOUNGWOOD | PA | 15697-1269 |
| ALFRED KENNING | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALFRED KIBE | 902 VALLEY RD APT 6D | | | | MELROSE PARK | PA | 19027-3265 |
| ALFRED KIERA | 2138 TRANSIT RD | | | | WEST SENECA | NY | 14224-4549 |
| ALFRED KIESEL JR | 1036 NE 9TH ST | | | | MOORE | OK | 73160-6812 |
| ALFRED KIETZMAN | 3416 FIELD RD | | | | CLIO | MI | 48420-1165 |
| ALFRED KIMPSON JR | 1618 KENMORE ST SW | | | | ATLANTA | GA | 30311-2724 |
| ALFRED KING | 20239 SCHICK RD | | | | DEFIANCE | OH | 43512-6836 |
| ALFRED KING JR | PO BOX 71 | | | | HOLLY | MI | 48442-0071 |
| ALFRED KINNEY | 735 DUG HILL RD | C/O LINDASAUCIER | | | HURLEY | NY | 12443-6108 |
| ALFRED KIRCHER | AN DER BETZ 35 | | | 36041 FULDA GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED KLIMKEWICZ | 2795 DEXTER DR | | | | SAGINAW | MI | 48603-3259 |
| ALFRED KLIMMEK | 1776 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| ALFRED KNAKE | 1350 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| ALFRED KNOX | 2206 S VASSAR RD | | | | BURTON | MI | 48519-1348 |
| ALFRED KOECK | 5739 COUNTY KERRY DR | | | | CASEVILLE | MI | 48725-9429 |
| ALFRED KOPACZ | 5698 BINGHAM DR | | | | TROY | MI | 48085-3841 |
| ALFRED KOWALIK | 6036 ANGLING RD | | | | PORTAGE | MI | 49024-1049 |
| ALFRED KRAMER | 14133 GILBERT RD | | | | ALLENTON | MI | 48002-3801 |
| ALFRED KRESSE JR | 8664 W GATES ST | | | | BRUCE TWP | MI | 48065-4365 |
| ALFRED KROBATH | MARSCHALLGASSE 11 | | | 8020 GRAZ AUSTRIA EUROPE | | | |
| ALFRED KROBATH | MARSCHALLGASSE 11 | 8020 GRAZ | AUSTRIA | EUROPE | | | |
| ALFRED KROL | 16382 CHESIRE CT | | | | MACOMB | MI | 48042-2977 |
| ALFRED KROPIWNICKI | 108 GEORGETOWN BLVD 108 | | | | NAPLES | FL | 34112 |
| ALFRED KRUS | 3120 DURWOOD DR | | | | FLORISSANT | MO | 63033-6212 |
| ALFRED KURTZ JR | 3535 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46208-4406 |
| ALFRED KUSS | 4921 WAYLAND RD | | | | DIAMOND | OH | 44412-9711 |
| ALFRED L BLUNK | 8081 MONTGOMERY CO LINE RD | | | | ENGLEWOOD | OH | 45322 |
| ALFRED L LARMANN JR | 12710 NEWBERRY DR | | | | GRAND LEDGE | MI | 48837-8922 |
| ALFRED L ONEAL | 453 DUNES DRIVE | INDIES UNIT 203 | | | GOLF SHORES | AL | 36542 |
| ALFRED L OSSANNA | 11040 BLACKWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1906 |
| ALFRED L RINGER | 151 TRAILWOODS DRIVE | | | | DAYTON | OH | 45415 |
| ALFRED L WILSON | 5817 COLDSWORTH CT | | | | ARLINGTON | TX | 76018-2386 |
| ALFRED LAFFIN | PO BOX 847 | | | | HOGANSBURG | NY | 13655-0847 |
| ALFRED LAFORGIA | 101 S KINGSTON ST | | | | CALEDONIA | MN | 55921-1315 |
| ALFRED LAMBERTZ | PO BOX 80593 | | | | ROCHESTER | MI | 48308-0593 |
| ALFRED LAMOTHE | 14 WINDSOR DR | | | | WESTPORT | MA | 02790-4736 |
| ALFRED LANDIS | 2325 WINDSOR VILLAGE DR | | | | MIAMISBURG | OH | 45342-4589 |
| ALFRED LANGMADE | 514 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1724 |
| ALFRED LARMANN JR | 12710 NEWBERRY DR | | | | GRAND LEDGE | MI | 48837-8922 |
| ALFRED LAROCK JR | 724 THORNTON ST | | | | SHARON | PA | 16146-3563 |
| ALFRED LARSEN | 9912 CAMBRIDGE CT | | | | SOUTH LYON | MI | 48178-8516 |
| ALFRED LARSEN | 2121 WILLHITE RD | | | | WATERFORD | MI | 48327-1375 |
| ALFRED LASSEN | 3601 LEAVITT RD | | | | LORAIN | OH | 44053-2419 |
| ALFRED LAURIA | 606 W ELM ST | | | | AUBURN | MI | 48611-9440 |
| ALFRED LAUTENSLAGER | 5898 MEGAN DR | | | | LIBERTY TWP | OH | 45011-2375 |
| ALFRED LAWRENCE | 3377 N HACKBARTH RD | | | | JANESVILLE | WI | 53548-9093 |
| ALFRED LAWSON | 1009 STATE LINE RD | | | | PIERPONT | OH | 44082-9727 |
| ALFRED LE PAGE | 9356 WESTBURY AVE | | | | PLYMOUTH | MI | 48170-4730 |
| ALFRED LEE | 1280 N IRONWOOD DR LOT 50 | | | | APACHE JUNCTION | AZ | 85220-8621 |
| ALFRED LEE | 176 MARIE LN | | | | LYNNVILLE | TN | 38472-5132 |
| ALFRED LEGUE | 7118 N. LAKE ROAD | | | | MILLINGTON | MI | 48746 |
| ALFRED LEITE | 202 STEELSON WAY | | | | MURFREESBORO | TN | 37128-3778 |
| ALFRED LEMOINE | 733 HIGHLAND ST | | | | NORTHBRIDGE | MA | 01534-1115 |
| ALFRED LENZ | MONREALER STR 17 | | | 56761 DUNGENHEIM GERMANY | | | |
| ALFRED LENZ | MONREALER STR 17 | 56761 DUNGENHELM | | GERMANY | | | |
| ALFRED LEO | 9183 BOBSEINE RD | | | | CATTARAUGUS | NY | 14719-9626 |
| ALFRED LESLIE | 7570 W PARKSIDE DR | | | | BOARDMAN | OH | 44512-4210 |
| ALFRED LESLIE | 18731 HIGHWAY 139 | | | | HARRIS | MO | 64645-8166 |
| ALFRED LEVAC | PO BOX 390322 | | | | DELTONA | FL | 32739-0322 |
| ALFRED LEWANDOWSKI | 64 BROWNELL ST | | | | BUFFALO | NY | 14212-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED LEWANDOWSKI | 1460 PINE BROOK CT | | | | YORKTOWN HEIGHTS | NY | 10598-4937 |
| ALFRED LEWIS | PO BOX 24123 | | | | ROCHESTER | NY | 14624-0123 |
| ALFRED LEWIS | 13818 HAMMANSBURG RD | | | | N BALTIMORE | OH | 45872-9727 |
| ALFRED LEWIS JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ALFRED LIBBY | PO BOX 171 | | | | SWARTZ CREEK | MI | 48473-0171 |
| ALFRED LINDELL JR. | 3045 MCDANIEL LN | | | | NEWARK | DE | 19702-4506 |
| ALFRED LIOSI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ALFRED LIVELY | 11503 NORLAIN AVE | | | | DOWNEY | CA | 90241-4406 |
| ALFRED LOFTIN | PO BOX 413 | | | | FLORENCE | NJ | 08518-0413 |
| ALFRED LOPARRINO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALFRED LOPEZ | 3816 DOUGLAS AVE | | | | FLINT | MI | 48506-2426 |
| ALFRED LOUIS DEAN | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| ALFRED LOUNDS | 1140 WEST TAFT ROAD | | | | SAINT JOHNS | MI | 48879-9104 |
| ALFRED LOVE | 9655 WOLFE RD | | | | WINDHAM | OH | 44288-9541 |
| ALFRED LOZON | 23450 HILLVIEW CT | | | | FARMINGTON | MI | 48335-3071 |
| ALFRED LUBBERTS | 5545 36TH AVE | | | | HUDSONVILLE | MI | 49426-1316 |
| ALFRED LUNDIE | 20519 CEDAR ST | | | | ST CLAIR SHRS | MI | 48081-1793 |
| ALFRED LUPERCIO | 28756 ANCHOR DR | | | | CHESTERFIELD | MI | 48047-5308 |
| ALFRED LUSTIG | 80 RIDGEWOOD RD | UNIT 216 | | | TWSP WASHINGTON | NJ | 07676 |
| ALFRED LYMAN | 3728 N INDIANA AVE | | | | KANSAS CITY | MO | 64117-2278 |
| ALFRED M BROWN, JR. | 1001 E MARY LN | | | | OAK CREEK | WI | 53154 |
| ALFRED M CARPENTER, JR | 417 CENTER STREET | | | | CLIO | MI | 48420-1166 |
| ALFRED M PAULIS | 4518 S MILE RD | | | | RACINE | WI | 53402-9725 |
| ALFRED MAC DONALD | 4937 JEFFERY DR | | | | DEL CITY | OK | 73115-4549 |
| ALFRED MACIEJEWSKI | 50 BROOKRIDGE DR | | | | HAMBURG | NY | 14075-1804 |
| ALFRED MADDOX JR | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALFRED MAIKE | 602 S CHAPMAN ST | | | | CHESANING | MI | 48616-1408 |
| ALFRED MALLON | 2443 PORTOBELLA PL | C/O ROBERT T MALLON | | | CANTONMENT | FL | 32533-5752 |
| ALFRED MANDZIARA | 36333 APARTMENT 116 GARFIELD | | | | CLINTON TOWNSHIP | MI | 48035 |
| ALFRED MANSER | 3034 S QUARRY CREEK CT | | | | WHITE LAKE | MI | 48383-1874 |
| ALFRED MANSOUR | 4295 CORUNNA RD | | | | FLINT | MI | 48532-4184 |
| ALFRED MARKS | 4 ELM ST | | | | WEBSTER | MA | 01570-2623 |
| ALFRED MARSHALL | 11738 YELLOWSTONE ST | | | | DETROIT | MI | 48204-1493 |
| ALFRED MARSHALL JR | 11358 MEMORIAL ST | | | | DETROIT | MI | 48227-1057 |
| ALFRED MARTIN | 3924 AZALEA CT | | | | CLARKSTON | MI | 48348-1406 |
| ALFRED MARTIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALFRED MARTINEZ | 25 SUENO DE VIGIL RD | | | | ESPANOLA | NM | 87532-9488 |
| ALFRED MASAR | 2276 E RIDGE RD | | | | PRESCOTT | MI | 48756-9117 |
| ALFRED MASCIANGELO | 7744 SUTTON PL NE | | | | WARREN | OH | 44484-1455 |
| ALFRED MASON | 208 RITA AVE | | | | LANSING | MI | 48910-4631 |
| ALFRED MASS | 516 POPLAR LANE | | | | EAST MEADOW | NY | 11554 |
| ALFRED MASSULLO | 2071 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4906 |
| ALFRED MASTRODONATO | 4077 7TH ST | | | | FRANKFORT | MI | 49635-9419 |
| ALFRED MATHEWSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALFRED MATTHEWS CADILLAC/PONTIAC/GM | 3807 MCHENRY AVE | | | | MODESTO | CA | 95356-1508 |
| ALFRED MATTHEWS CADILLAC/PONTIAC/GMC | ELVIO FILIPPI | 3807 MCHENRY AVE | | | MODESTO | CA | 95356-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED MATTHEWS CADILLAC/PONTIAC/GMC | 3807 MCHENRY AVE | | | | MODESTO | CA | 95356-1508 |
| ALFRED MATTHEWS, INC. | ELVIO FILIPPI | 3807 MCHENRY AVE | | | MODESTO | CA | 95356-1508 |
| ALFRED MATTHEWS, INC. | 3807 MCHENRY AVE | | | | MODESTO | CA | 95356-1508 |
| ALFRED MAUTE | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALFRED MAY | HAMMELBURGER STR. 29 | | | | 36039 FULDA | | |
| ALFRED MAY | 310 ROSE ST | | | | FENTON | MI | 48430-2090 |
| ALFRED MAZZOLENI | 2850 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2010 |
| ALFRED MC CASKILL | 5816 COOPER ST | | | | DETROIT | MI | 48213-3108 |
| ALFRED MC CLELLAN JR | 22731 SHADOWGLEN DR | | | | FARMINGTON HILLS | MI | 48335-3655 |
| ALFRED MC CONKEY | 6945 HUBBARD RD | | | | CLARKSTON | MI | 48348-2825 |
| ALFRED MC COY | 3632 MORLEY DR | | | | NEW PORT RICHEY | FL | 34652-6234 |
| ALFRED MC GRIGG | 11322 SKY RIDGE DR | | | | CYPRESS | TX | 77429-3064 |
| ALFRED MC LEAN | 30315 INDIGO ST | | | | ROSEVILLE | MI | 48066-1409 |
| ALFRED MC MULLEN | 4307 CLIFFWOOD CIR | | | | AUSTIN | TX | 78759-7306 |
| ALFRED MCCANN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALFRED MCCLURE | 155 CREEKWOOD DR | | | | GRIFFIN | GA | 30223-6202 |
| ALFRED MCCUE | 7 WINCHESTER CT GLENWD PL | | | | FARMINGTON | CT | 06032 |
| ALFRED MCGEE | 4229 TRUMBULL AVE | | | | FLINT | MI | 48504-2167 |
| ALFRED MCMULLEN | 4307 CLIFFWOOD CIRCLE | | | | AUSTIN | TX | 78759 |
| ALFRED MERCIECA | 8518 FOREST GLADE DR | | | | BAYONET POINT | FL | 34667-2132 |
| ALFRED MERKLE | 10951 S ANDERSON RD | | | | GUTHRIE | OK | 73044-8301 |
| ALFRED MERMON | 6471 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6120 |
| ALFRED MESCHER | 2900 PARKWOOD DR | | | | TROY | OH | 45373-8981 |
| ALFRED MESHELL | 447 BURFORD RD | | | | STONEWALL | LA | 71078-9699 |
| ALFRED METHENY | 950 STARLITE DR | | | | PAHRUMP | NV | 89048 |
| ALFRED MICHALSKI | 26 LUCY LN | | | | CHEEKTOWAGA | NY | 14225-4438 |
| ALFRED MIDDLEBROOKS JR | PO BOX 120 | | | | BUFFALO | NY | 14240-0120 |
| ALFRED MIGUEL JR | 6415 SHADOW RIDGE RUN | | | | FORT WAYNE | IN | 46804-4292 |
| ALFRED MILLAN | 4601 GLADSTONE BLVD | | | | KANSAS CITY | MO | 64123-1303 |
| ALFRED MILLER | PO BOX 271 | | | | DIMONDALE | MI | 48821-0271 |
| ALFRED MILLER | 8137 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| ALFRED MILLER | 463 ALEXANDER ST | | | | ROCHESTER | NY | 14605-2705 |
| ALFRED MILLER | 262 WADSWORTH AVE | | | | TONAWANDA | NY | 14150-5123 |
| ALFRED MILLER | 318 SAM JOHNSON LN | | | | MOUNTAIN CITY | TN | 37683-5201 |
| ALFRED MISTERKA | 2975 YORKWAY | | | | BALTIMORE | MD | 21222-5357 |
| ALFRED MITCHELL | 3 DOGWOOD N | | | | IRVINE | CA | 92612-2323 |
| ALFRED MLYNARSKI | 6156 RALEIGH ST | | | | SPRING HILL | FL | 34606-4047 |
| ALFRED MOELLENHOFF | 7318 MACLEOD LN | | | | DARDENNE PRAIRIE | MO | 63368-7235 |
| ALFRED MONIZE | 1308 RUHL MEADOWS CT | | | | KOKOMO | IN | 46902-9771 |
| ALFRED MOORE | 14110 A DR | | | | PLYMOUTH | MI | 48170-2364 |
| ALFRED MOORE | 4749 ERICSON AVENUE | | | | DAYTON | OH | 45418-1909 |
| ALFRED MORENO | 141 W IVANHOE ST | | | | GILBERT | AZ | 85233-8710 |
| ALFRED MORGAN | 580 CUMMINS HWY | | | | MATTAPAN | MA | 02126 |
| ALFRED MORGAN | 2373 STONEBROOK CT | | | | FLUSHING | MI | 48433-2595 |
| ALFRED MORGAN,III | 3854 DENLINGER RD | | | | DAYTON | OH | 45426 |
| ALFRED MORRIS JR | 4543 ALLGOOD SPRINGS DR | | | | STONE MOUNTAIN | GA | 30083-4811 |
| ALFRED MORRISON JR | 3174 KINGSWOOD CT | | | | MANSFIELD | TX | 76063-7545 |
| ALFRED MOSER | P.A. REDEVCO GMBH | MARIAHILFERSTRA■E 77-79 | | | | | |
| ALFRED MOSHKOSKY | 6439 BISHOP RD | | | | LANSING | MI | 48911-6214 |
| ALFRED MOSS | 1360 E 450 N | | | | MARION | IN | 46952-9038 |
| ALFRED MOWRER | 110 LEFEVER RD | | | | MOUNT JOY | PA | 17552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED MOYER JR | 18 MILLTOWN RD | | | | BRIDGEWATER | NJ | 08807-2613 |
| ALFRED MRUGALSKI JR | 112 SOUTHERN PKWY | | | | CHEEKTOWAGA | NY | 14225-4153 |
| ALFRED MURRAY | 1923 E WILLARD AVE | | | | LANSING | MI | 48910-3602 |
| ALFRED MURRELL | 3113 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-1613 |
| ALFRED MYERS | 1417 HOLLY HILL DR | | | | FRANKLIN | TN | 37064-6744 |
| ALFRED N BAKER | 1459 RUSSELL ST APT 2 | | | | YPSILANTI | MI | 48198-5992 |
| ALFRED N DI NUNZIO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALFRED N RUDZINSKI | 828 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 |
| ALFRED N WOZNIAK | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALFRED NADOBNY | 1026 W NEBOBISH RD | | | | ESSEXVILLE | MI | 48732-9688 |
| ALFRED NAVARES | 8165 ELIZABETH AVE | | | | SOUTH GATE | CA | 90280-2402 |
| ALFRED NEAL | 12339 GRIGGS ST | | | | DETROIT | MI | 48204-1075 |
| ALFRED NELSON | 611 S 29TH ST | | | | SAGINAW | MI | 48601-6549 |
| ALFRED NELSON | 24 MCCRACKEN RD | | | | MILLBURY | MA | 01527-1514 |
| ALFRED NICHOLS | 1039 E MULKEY ST | | | | FORT WORTH | TX | 76104-6550 |
| ALFRED NICHOLSON | 1329 UPTON AVE | | | | TOLEDO | OH | 43607-1766 |
| ALFRED NIETZKE | 3337 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| ALFRED NIETZKE JR | 2383 SELKIRK CT | | | | OAKLAND TOWNSHIP | MI | 48306-4934 |
| ALFRED NITSCHKE | 9299 PINE ISLAND DR | | | | SPARTA | MI | 49345-9444 |
| ALFRED NOALL | 5337 FLUSHING RD | | | | FLUSHING | MI | 48433-2576 |
| ALFRED NOOFT | 802 MACE AVE | | | | BALTIMORE | MD | 21221-4753 |
| ALFRED NUTLOUIS | 101 E AITKEN RD | | | | PECK | MI | 48466-9608 |
| ALFRED O DONNEL | 15010 SCENIC DR | | | | CASNOVIA | MI | 49318-9630 |
| ALFRED OHMAN | 4334 W SAGINAW RD | | | | VASSAR | MI | 48768-9580 |
| ALFRED OLIVER | 7439 WILSON RD | | | | MONTROSE | MI | 48457-9171 |
| ALFRED ONEAL | 453 DUNES DRIVE | INDIES UNIT 203 | | | GULF SHORES | AL | 36542 |
| ALFRED OPPEL | 934 S CLINTON ST | | | | BALTIMORE | MD | 21224-5023 |
| ALFRED OSSANNA | 11040 BLACKWOOD DR | | | | NEW PORT RICHEY | FL | 34654-1906 |
| ALFRED OSYPIAN | 410 81ST ST | | | | NIAGARA FALLS | NY | 14304-3306 |
| ALFRED OVERTON | 7135 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5340 |
| ALFRED OWENS | 5214 KERMIT STREET | | | | FLINT | MI | 48505-2504 |
| ALFRED P DE BUHR | 8211 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516 |
| ALFRED P DEBUHR | 8211 DUNHAM RD | | | | DOWNERS GROVE | IL | 60516 |
| ALFRED P MASCIANGELO | 7744 SUTTON PL NE | | | | WARREN | OH | 44484 |
| ALFRED P TYO | 1309 4TH ST | | | | BAY CITY | MI | 48708-6025 |
| ALFRED P WIECZOREK | 406 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1539 |
| ALFRED P. SLOAN JR. MUSEUM OF TRASPORTATION | | | | | | | |
| ALFRED PAGANO | 24 BAYFIELD RD | | | | WAYLAND | MA | 01778-4206 |
| ALFRED PAGANO | 1838 JOHNSTON PL | | | | POLAND | OH | 44514-1413 |
| ALFRED PAILLETT | 38721 RODEO DR | | | | ROMULUS | MI | 48174-5061 |
| ALFRED PALASZEWSKI | 72 OLDE STONE LN | | | | LANCASTER | NY | 14086-2664 |
| ALFRED PALLMIG | 5810 MARATHON RD | | | | OTTER LAKE | MI | 48464-9726 |
| ALFRED PARKER | 5025 PALENA BLVD | | | | NORTH PORT | FL | 34287-2459 |
| ALFRED PARKINSON I I I | 68 SANDUSKY ST | | | | PLYMOUTH | OH | 44865-1169 |
| ALFRED PAULIS | 4518 5 MILE RD | | | | RACINE | WI | 53402-9725 |
| ALFRED PAULK | 834 E 8TH ST | | | | FLINT | MI | 48503-2779 |
| ALFRED PEARSON | 5607 TROIKA TRL | | | | DRYDEN | MI | 48428-9412 |
| ALFRED PEDEN | 1775 WHITE WATER DR | | | | ROCHESTER HLS | MI | 48309-3222 |
| ALFRED PELOTE | 491 FRED GAMBLE WAY | | | | ORMOND BEACH | FL | 32174-7025 |
| ALFRED PENA | 1015 S ORANGE GROVE AVE | | | | LOS ANGELES | CA | 90019-6510 |
| ALFRED PENNINGTON | PO BOX 242 | | | | PONDER | TX | 76259-0242 |
| ALFRED PENNINGTON JR | 11378 RUNNELLS DR | | | | CLIO | MI | 48420-8225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED PEOPLES | 245 S PADDOCK ST UNIT 33 | | | | PONTIAC | MI | 48342-3182 |
| ALFRED PERRAULT | G3248 N CENTER RD | | | | FLINT | MI | 48506-2070 |
| ALFRED PHILLIPS | 8353 RUTHERFORD RD | | | | SHIPMAN | IL | 62685-6072 |
| ALFRED PIEDMONT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALFRED PIEDMONT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALFRED PIEGDON | 2221 MCLAREN ST | | | | BURTON | MI | 48529-2169 |
| ALFRED PINIARSKI | 52 THE AVE | | | | BUFFALO | NY | 14225-4621 |
| ALFRED PINKERT TTEE PINKERT 2006 TRUST | C/O VALERIE PINKERT | EXECUTOR OF THE ALFRED PINKERT ESTATE | 345 LOCUST #1 | | SAN FRANCISCO | CA | 94118 |
| ALFRED PLASCENCIA | 14027 DAVENTRY ST | | | | PACOIMA | CA | 91331-3517 |
| ALFRED PLATZ | 19460 TODD RD | | | | PETERSBURG | MI | 49270-9336 |
| ALFRED PLOECHINGER | R6,8 | | | 68161 MANNHEIM GERMANY | | | |
| ALFRED PODCZERVINSKI | 20952 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2817 |
| ALFRED POLACCO | PO BOX 603 | | | | MIDDLEBORO | MA | 02346-0603 |
| ALFRED POLLARD JR | 3509 PROVIDENCE ST | | | | FLINT | MI | 48503-4546 |
| ALFRED POOLE JR | 2720 W 11TH ST | | | | ANDERSON | IN | 46011-2467 |
| ALFRED POPOUR | 3576 FLORETTA ST | | | | CLARKSTON | MI | 48346-4016 |
| ALFRED POQUETTE | | | | | | | |
| ALFRED POWELL | 1981 KINMOUNT DR | | | | ORION | MI | 48359-1643 |
| ALFRED POWELL JR. | 1114 NORTHVIEW LN | | | | ROCHESTER HILLS | MI | 48307-2936 |
| ALFRED PRESTON YOUNGBLOOD | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| ALFRED PRICE | 2013 TREADWAY AVE | | | | CLEVELAND | OH | 44109-3656 |
| ALFRED PRICE | 2314 ALPINE DR | | | | SAGINAW | MI | 48601-5203 |
| ALFRED PROSS | P O BOX 247 PROSS | | | | PINCONNING | MI | 48650 |
| ALFRED R CLARK | 4918 SHADWELL DR | | | | DAYTON | OH | 45416-1133 |
| ALFRED R HUDSON | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| ALFRED R JAMISON | 8245 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4214 |
| ALFRED R KILEY TOD M K JOHNSON | R C KILEY SUBJECT TO STA RULES | 4028 WOODRUFF RD | | | LAFAYETTE HILL | PA | 19444-1618 |
| ALFRED R LONG | 5247  OLD 98 | | | | ALBION | NY | 14411 |
| ALFRED R WOODS | 2485 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2441 |
| ALFRED RABREN | 2 DACUS DR | | | | GREENVILLE | SC | 29605-6008 |
| ALFRED RADKE JR | 100 PLANK HILL RD | | | | BRISTOL | CT | 06010-2561 |
| ALFRED RAINEY | PO BOX 25 | | | | MOORESVILLE | AL | 35649-0025 |
| ALFRED RAINEY | 3720 JUNIPER BAY RD | | | | CONWAY | SC | 29527-4219 |
| ALFRED RAMIREZ | 206 KALMIA DR | | | | ARLINGTON | TX | 76018-1633 |
| ALFRED RAMOS JR | 713 CROCKETT DR | | | | POTTERVILLE | MI | 48876-9539 |
| ALFRED RANDOLPH | 8343 E 48 RD | | | | CADILLAC | MI | 49601-8427 |
| ALFRED RATINI | 5425 BRIGHT BALDWIN RD | | | | NEWTON FALLS | OH | 44444-9431 |
| ALFRED RAY | APT 106 | 4044 SARA DRIVE | | | UNIONTOWN | OH | 44685-8163 |
| ALFRED RAYMOND | 10635 ABISKO DR | | | | WHITTIER | CA | 90604-2404 |
| ALFRED REESER | 3648 RAWLS CHURCH RD | | | | FUQUAY VARINA | NC | 27526-6383 |
| ALFRED RENICKER | 443 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1046 |
| ALFRED REPKA | 1123 WESTLAKE DR | | | | DESOTO | TX | 75115-4145 |
| ALFRED REX | 118 LATHROP ST | | | | BUFFALO | NY | 14212-1532 |
| ALFRED REYBURN | 815 DEVON DR | | | | NEWARK | DE | 19711-7723 |
| ALFRED RICARD JR | 88 MACARTHUR DR | | | | MILLBURY | MA | 01527-3547 |
| ALFRED RICH | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALFRED RICHO | 490 S 20TH ST | | | | NEWARK | NJ | 07103-1211 |
| ALFRED RICHWINE | 601 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED RIGNEY | 5040 THOMAS RD | | | | METAMORA | MI | 48455-9268 |
| ALFRED RINGER | 151 TRAILWOODS DR | | | | DAYTON | OH | 45415-2613 |
| ALFRED RINGLER & BARBARA RINGLER | 5561 N CROATAN HWY | UNIT #243 | | | KITTY HAWK | NC | 27949 |
| ALFRED RIO | 12 ROBERT RD | | | | HUDSON | MA | 01749-1035 |
| ALFRED ROBERTS | 8730 GLENWOOD RD | | | | CUMBERLAND | OH | 43732-9719 |
| ALFRED ROBERTS I I I | 921 N BLOSSOM RD | | | | ELMA | NY | 14059-9664 |
| ALFRED ROBINSON | PO BOX 41 | | | | SYRACUSE | NY | 13211-0041 |
| ALFRED ROBISON | 3201 ASPEN GROVE DRIVE | M10 | | | FRANKLIN | TN | 37067 |
| ALFRED RODGERS | 13223 N LANDERSDALE LN | | | | MOORESVILLE | IN | 46158-7197 |
| ALFRED ROGERS | 6011 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| ALFRED ROGERS I I I | 26 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |
| ALFRED ROJAS | 645 VESPER AVE | | | | FREMONT | CA | 94539-7650 |
| ALFRED ROMANOWSKI | 5456 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 |
| ALFRED ROPER | 1131 W KITCHEN RD | | | | LINWOOD | MI | 48634-9826 |
| ALFRED ROSEBROCK JR | 1023 CASS ST | | | | SAGINAW | MI | 48602-2318 |
| ALFRED ROSENBLATT | 7800 BAYSHORE DRIVE | | | | MARGATE | NJ | 08402 |
| ALFRED ROSENKRANTZ | FONTRAEGASSE 17 | | | 1150 WIEN AUSTRIA | | | |
| ALFRED ROSENKRANZ | FORMANEKGASSE 27 | 1190 WIEN | | | | | |
| ALFRED ROSIN | 10916 BLUE RIDGE LN | | | | MECOSTA | MI | 49332-9540 |
| ALFRED ROUSSEAU | 52 LIZOTTE DR | | | | BELLINGHAM | MA | 02019-1942 |
| ALFRED RUDOLF | 828 MAPLE ST | | | | MANSFIELD | OH | 44906-3052 |
| ALFRED RUDZINSKI | 828 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 |
| ALFRED RUNKEL I I I | 59 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3311 |
| ALFRED S ATTARD | 28925 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| ALFRED S WILDER | 3809 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| ALFRED SALVANERA | 630 LINDA AVE | | | | LA HABRA | CA | 90631-2713 |
| ALFRED SANDSTROM | 211 DENROSE DR APT 2 | | | | AMHERST | NY | 14228-2653 |
| ALFRED SANTOS | 72 TWINING AVE | | | | WATERBURY | CT | 06705-1629 |
| ALFRED SAUNDERS | 516 E LAKE ST | | | | TOLEDO | OH | 43608-1217 |
| ALFRED SAYERS | 148 WHIRLAWAY LOOP SW | | | | PATASKALA | OH | 43062-9547 |
| ALFRED SCAFIDI | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| ALFRED SCARCELLA | 1943 WINTERGLEN CT | | | | BEAVERCREEK | OH | 45432-1886 |
| ALFRED SCHAEFER | 1702 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1461 |
| ALFRED SCHANKIN | 405 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2237 |
| ALFRED SCHELL | 6487 ALTUS DR | | | | PARKVILLE | MO | 64152-3858 |
| ALFRED SCHEMBRI | 16200 WESTBROOK ST | | | | LIVONIA | MI | 48154-2052 |
| ALFRED SCHLUETER JR | 8430 STARWAN RD S | | | | JACKSONVILLE | FL | 32211-6363 |
| ALFRED SCHMIDT | 1130 BIRCHCREST BLVD | | | | PORT CHARLOTTE | FL | 33952-1688 |
| ALFRED SCHMIDT | 41429 CLAIRPOINT | | | | HARRISON TWP. | MI | 48045 |
| ALFRED SCHMIDUTZ | 1220 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| ALFRED SCHMITZ | 46182 CIDER MILL DR | | | | NOVI | MI | 48374-2953 |
| ALFRED SCHNORRPUSCH | 17-2347 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 |
| ALFRED SCHULTZ | 5849 STATE ROUTE 87 | | | | KINSMAN | OH | 44428-9773 |
| ALFRED SCHULTZ | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALFRED SCHWARZ | 680 LEDGEROCK CIR | | | | BRUNSWICK | OH | 44212-5529 |
| ALFRED SCHWENK | 6386 DELORES BLVD | | | | BROOK PARK | OH | 44142-3738 |
| ALFRED SCOTT | 20452 GLENMORE | | | | REDFORD | MI | 48240-1040 |
| ALFRED SCOTT, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ALFRED SELBERG | 8930 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| ALFRED SERVATI | 134 JONQUIL LN | | | | ROCHESTER | NY | 14612-1468 |
| ALFRED SESSION | 528 WASHINGTON ST | | | | VENICE | IL | 62090-1122 |
| ALFRED SHAMP | 6412 CURTIN RD | | | | MORAVIA | NY | 13118-3216 |
| ALFRED SHARR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED SHELTON | 1109 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| ALFRED SHIELDS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALFRED SIMPSON | PO BOX 88073 | | | | INDIANAPOLIS | IN | 46208-0073 |
| ALFRED SINGLETON | 3823 RIVER COVE DR | | | | LANSING | MI | 48917-8527 |
| ALFRED SLADE | PO BOX 154 | | | | CLAYTON | TX | 75637-0154 |
| ALFRED SMITH | 27424 MORNINGSIDE PLZ | | | | LATHRUP VILLAGE | MI | 48076-3255 |
| ALFRED SMITH | 507 E UNIVERSITY DR APT 403 | | | | ROCHESTER | MI | 48307-2157 |
| ALFRED SMITH | 25535 COLLINGWOOD ST | | | | ROSEVILLE | MI | 48066-3955 |
| ALFRED SMITH | 32 GOODWIN ST APT 1 | | | | BRISTOL | CT | 06010-5807 |
| ALFRED SMITH | 1500 TINA CT | | | | BOSSIER CITY | LA | 71112-3639 |
| ALFRED SMITH JR | 4768 GAULT RD | | | | NORTH JACKSON | OH | 44451-9762 |
| ALFRED SNYDER | 2114 N COUNTY ROAD 800 E | | | | AVON | IN | 46123-9628 |
| ALFRED SODERBERG | 29 S EDITH ST | | | | PONTIAC | MI | 48342-2938 |
| ALFRED SOHACKI | 140 E BROWN RD | | | | MUNGER | MI | 48747-9303 |
| ALFRED SOTO | 2504 WESTCHESTER DR | | | | ARLINGTON | TX | 76015-1137 |
| ALFRED SOULLIERE JR | 46390 GULLIVER DR | | | | SHELBY TWP | MI | 48315-5824 |
| ALFRED SPEAR | 830 E NORTH ST | | | | ITHACA | MI | 48847-1344 |
| ALFRED SPENCE | 205 PLEASANT AVE | | | | PLEASANTVILLE | NJ | 08232-2419 |
| ALFRED SPITZA JR | 3151 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| ALFRED STABILITO | 75 MEADOWBROOK AVE | | | | YOUNGSTOWN | OH | 44512-2606 |
| ALFRED STALEY | 2645 LYONS RD | | | | OWOSSO | MI | 48867-9132 |
| ALFRED STASEK | 6002 W PLEASANT VALLEY RD | | | | PARMA | OH | 44129-6728 |
| ALFRED STEINHAUSER | 5449 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| ALFRED STEINHAUSER | 1317 N V ST SPC 199 | | | | LOMPOC | CA | 93436-3146 |
| ALFRED STEPHEN | 107 CENTENNIAL BLVD | | | | SULPHUR | OK | 73086-9460 |
| ALFRED STEPHENS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALFRED STERPHONE | 7 HOFFMAN DR | | | | CALIFON | NJ | 07830-4332 |
| ALFRED STEVENS | 1010 QUARRY ST | | | | GALLITZIN | PA | 16641-1128 |
| ALFRED STORM | 220 RIVERSIDE DR | | | | CHEBOYGAN | MI | 49721-2281 |
| ALFRED SUSKI | 88 MCNAUGHTON AVE | | | | BUFFALO | NY | 14225-4543 |
| ALFRED SUTTON | 7032 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| ALFRED SWIDER | 2088 W MANITOU DR | C/O AMY M SZAKAL | | | OWOSSO | MI | 48867-8727 |
| ALFRED SYKES | 1148 LYDEN AVE | | | | YOUNGSTOWN | OH | 44505-3834 |
| ALFRED SYKES | 1148  LYDEN AVENUE | | | | YOUNGSTOWN | OH | 44505-3834 |
| ALFRED SZYMANSKI | 164 BIELAK RD | | | | ORCHARD PARK | NY | 14127-1010 |
| ALFRED T SANDERS | 808 SAMPSON ST | | | | NEW CASTLE | PA | 16101-8910 |
| ALFRED TALBOT | 2210 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| ALFRED TALLEY | PO BOX 26 | | | | OLATHE | KS | 66051-0026 |
| ALFRED TALMADGE JR | 36 WOODCREST DR | | | | BRISTOL | CT | 06010-3062 |
| ALFRED TANG | 6030 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127-3928 |
| ALFRED TASKER | 181 DUTCHESS DR | | | | LEESBURG | FL | 34748-8509 |
| ALFRED TAYLOR | 1735 HAMLET DR | | | | YPSILANTI | MI | 48198-3608 |
| ALFRED TCHORZNICKI | 1521 RICHLEY RD | | | | CORFU | NY | 14036-9512 |
| ALFRED TEAGUE | 45460 INVERNESS CIRCLE | | | | MACOMB TWP | MI | 48044-3857 |
| ALFRED THEURICH | 23779 VIA BARLETTA | | | | MURRIETA | CA | 92562-5535 |
| ALFRED THOMPSON | 112 W TAYLOR ST | | | | FLINT | MI | 48505-4022 |
| ALFRED THORNTON | G-1127 W HARVARD AVE | | | | FLINT | MI | 48505 |
| ALFRED TIBBS | 983 EASTLAKE DR | | | | EASTLAKE | OH | 44095-2329 |
| ALFRED TIJERINA | 7409 ADAMS ST | | | | DARIEN | IL | 60561-3746 |
| ALFRED TINSLEY | 340 CANYON OAK DR. | | | | GRANTS PASS | OR | 97526 |
| ALFRED TISON | 5353 HIGHLAND RD # C123 | | | | WATERFORD | MI | 48327 |
| ALFRED TOLBERT JR | 4117 TRUMBULL AVE | | | | FLINT | MI | 48504-2193 |
| ALFRED TOM | 946 STOCKTON ST APT 12F | | | | SAN FRANCISCO | CA | 94108-1687 |
| ALFRED TORRES | 9 COUNTRYGATE LN | | | | TONAWANDA | NY | 14150-6200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED TORRES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ALFRED TRAMMELL | 4648 HEGEL RD | | | | GOODRICH | MI | 48438-9605 |
| ALFRED TREBES | PO BOX 958 | | | | SUTTER CREEK | CA | 95685-0958 |
| ALFRED TROMBETTA | 4154 GLENBROOK CT | | | | STERLING HEIGHTS | MI | 48310-3378 |
| ALFRED TRUDELL I I I | 325 N IMPERIAL DR | | | | TAWAS CITY | MI | 48763-9651 |
| ALFRED TUCKER | 7011 MIROS CIR | | | | KANSAS CITY | KS | 66109-1855 |
| ALFRED TUCKER | 936 HAYES RD | | | | CROSSVILLE | TN | 38555-6933 |
| ALFRED TURNER | 12264 NE 139TH PL | | | | FORT MC COY | FL | 32134-8085 |
| ALFRED TYREE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALFRED U. GERDA FRASSL | KARL BEKEHRTY STRASSE 70 | 1140 WIEN | | | | | |
| ALFRED UND ELISABETH SATTLER | BAHNHOFSTRA■E 105 | 63533 MAINHAUSEN | | | | | |
| ALFRED UNIVERSITY | BUSINESS OFFICE | SAXON DRIVE | | | ALFRED | NY | 14802 |
| ALFRED UNIVERSITY | BUSINES & FINANCE OFFICE | SAXON DR | | | ALFRED | NY | 14802 |
| ALFRED UTZ JR | 2900 SANTA ROSA DR | | | | KETTERING | OH | 45440-1322 |
| ALFRED V BARNES | 53 MARSTON ST APT 212 | | | | DETROIT | MI | 48202-2582 |
| ALFRED V RUSSELL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALFRED VANIER | 1706 MAPLEWOOD AVE | | | | FLINT | MI | 48506-3766 |
| ALFRED VAUGHAN | 1704 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2818 |
| ALFRED VAUGHN | 5378 MARTIN'S COVE | | | | STONE MTN | GA | 30088 |
| ALFRED VELARDO | 45866 GLEN CT | | | | MACOMB | MI | 48044-4222 |
| ALFRED VERHOFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALFRED VIEHBECK | 5871 LAKESIDE WOODS CIR | | | | SARASOTA | FL | 34243-4617 |
| ALFRED VINEYARD | 802 E. HWY 42 | | | | IBERIA | MO | 65486 |
| ALFRED VOGT | 8662 HUNTINGTON BEACH RD | | | | BARKER | NY | 14012-9644 |
| ALFRED W DAVIS | 7464 WHEAT RD | | | | JACKSONVILLE | FL | 32244 |
| ALFRED W EBENER | 1210 52ND AVENUE | | | | KENOSHA | WI | 53144-1121 |
| ALFRED W HATLEY | 280 BRADSHAW ROAD | | | | PELAHATCHIE | MS | 39145 |
| ALFRED W JONES | 437 BRIARWOOD APT 207 | | | | DAYTON | OH | 45403-1558 |
| ALFRED W MC LEAN | 30315 INDIGO ST | | | | ROSEVILLE | MI | 48066-1409 |
| ALFRED W PUTT | 2308 CHURCH ST | | | | LEBANON | PA | 17046 |
| ALFRED W ROWZEE | 685 HENRY BYRD RD | | | | FLORENCE | MS | 39073 |
| ALFRED W RUSSELL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALFRED WAGNER | 87 MCKENZIE CT | | | | CHEEKTOWAGA | NY | 14227-3236 |
| ALFRED WAITE | 26164 ALGONQUIN CT | | | | FLAT ROCK | MI | 48134-1742 |
| ALFRED WALCZAK | 5710 BIRCH DR | | | | FORT PIERCE | FL | 34982-7542 |
| ALFRED WALKER | 3145 W 8 MILE RD | | | | DETROIT | MI | 48221-1323 |
| ALFRED WALKER | 337 GALVEZ ST | | | | JACKSON | MS | 39209-3904 |
| ALFRED WALKER I I I | 59 MARICREST DR | | | | AMHERST | NY | 14228-3042 |
| ALFRED WALLACE | 3826 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| ALFRED WALLACE JR. | 10638 OAK LN APT 12211 | | | | BELLEVILLE | MI | 48111-4396 |
| ALFRED WALLWORK | 351 N SQUIRREL RD LOT 263 | | | | AUBURN HILLS | MI | 48326-4058 |
| ALFRED WALSH | 1325 ALCONA DR | | | | BURTON | MI | 48509-2001 |
| ALFRED WATSON | 740 S LUCINDA DR | | | | TUCSON | AZ | 85748-6419 |
| ALFRED WATTS | 4988 HIGHWAY 72 W | | | | CALHOUN FALLS | SC | 29628-9354 |
| ALFRED WAWARTA | LUTHERSTR. 2 | 99974 M■HLHAUSEN | | | | | |
| ALFRED WAWRZYNIAK | 59 CRESTHAVEN DR | | | | WEST SENECA | NY | 14224-1216 |
| ALFRED WEAVER | 7412 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3514 |
| ALFRED WELKER | 4101 HILL RD | | | | HARBOR BEACH | MI | 48441-8934 |
| ALFRED WELLS | PO BOX 201 | | | | PIKETON | OH | 45661-0201 |
| ALFRED WENTLENT | 773 LORETTA ST | | | | TONAWANDA | NY | 14150-8717 |
| ALFRED WEST | PO BOX 344 | | | | DEFIANCE | OH | 43512-0344 |
| ALFRED WHITAKER | 24955 JOHNSTON AVE | | | | EASTPOINTE | MI | 48021-1424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFRED WHITAKER | 307 WEST AVENUE | | | | CHILHOWIE | VA | 24319-4517 |
| ALFRED WHITE | 9556 ELMDALE RD | | | | ALTO | MI | 49302-9401 |
| ALFRED WHITE | 1295 LOUIS AVE | | | | FLINT | MI | 48505-1239 |
| ALFRED WHITMARSH | 411 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1541 |
| ALFRED WILDER | 3809 CHILSON RD | | | | HOWELL | MI | 48843-9457 |
| ALFRED WILKINS | 3768 BIRCH RD | | | | TRAVERSE CITY | MI | 49686-9461 |
| ALFRED WILLIAMS | 3317 E 117TH ST | | | | CLEVELAND | OH | 44120-3845 |
| ALFRED WILLIAMS | 534 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| ALFRED WILLIAMS | 5017 ANDREW ROBINSON DR | | | | JACKSONVILLE | FL | 32209-1001 |
| ALFRED WILLIAMS | 6031 MILL ROW CT | | | | MILFORD | OH | 45150-2258 |
| ALFRED WILLIAMS | 117 SOMERSET TER | | | | ROSCOMMON | MI | 48653-8748 |
| ALFRED WILLIAMS | 2284 CRANE ST | | | | WATERFORD | MI | 48329-3723 |
| ALFRED WILLIAMS | 3298 MONTGOMERY ST | | | | DETROIT | MI | 48206-2314 |
| ALFRED WILLIAMS JR | 8822 S YALE AVE | | | | CHICAGO | IL | 60620-1326 |
| ALFRED WILLIAMS JR | 640 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7725 |
| ALFRED WILLIS | 16619 SCHAEFER HWY APT 17 | | | | DETROIT | MI | 48235-4263 |
| ALFRED WILSON | 15302 KENTFIELD ST | | | | DETROIT | MI | 48223-1749 |
| ALFRED WILSON | 5817 COLDSWORTH CT | | | | ARLINGTON | TX | 76018-2386 |
| ALFRED WILSON JR | 119 EUCLID AVE | | | | BELLEVUE | OH | 44811-1043 |
| ALFRED WINTERS | 2095 S LAKE CANNON DR NW | | | | WINTER HAVEN | FL | 33881-3057 |
| ALFRED WISSINGER | PO BOX 208 | | | | GRAND MARAIS | MI | 49839-0208 |
| ALFRED WITUCKI | 88 OLD STONE RD | | | | DEPEW | NY | 14043-4232 |
| ALFRED WOLFORD | PO BOX 14094 | | | | LAS CRUCES | NM | 88013-4094 |
| ALFRED WOLINSKI | 1720 SHADES VIEW LANE | | | | VESTAVIA HILLS | AL | 35216-2116 |
| ALFRED WOLL | 19325 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-4946 |
| ALFRED WOLSKI | PO BOX 640824 | | | | BEVERLY HILLS | FL | 34464-0824 |
| ALFRED WOOD | 1238 WOODLAND CT SE | | | | CONYERS | GA | 30013-3061 |
| ALFRED WOODRING | PO BOX 383 | | | | WESTMORLAND | CA | 92281-0383 |
| ALFRED WOODS | 2111 W MAIN ST | | | | LANSING | MI | 48915-1014 |
| ALFRED WOODS | 2485 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2441 |
| ALFRED WOODWARD | 106 B FALLS CT APT B | | | | LANSING | MI | 48917 |
| ALFRED WRIGHT | 616 FULLER ST | | | | WILLIAMSTON | MI | 48895-1030 |
| ALFRED WRIGHT | PO BOX 421 | | | | WAYNESBORO | MS | 39367-0421 |
| ALFRED WRIGHT | 880 COUNTY STREET 2938 | | | | TUTTLE | OK | 73089-2416 |
| ALFRED WYATT | 869 TATOR KNOB | | | | GLENVILLE | WV | 26351-7171 |
| ALFRED WYCHE | 17 WESTRIDGE LN | | | | PALM COAST | FL | 32164-4034 |
| ALFRED WYLUBSKI | 4384 N RIDGE RD | | | | LOCKPORT | NY | 14094-9774 |
| ALFRED YOUNG | 1850 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1425 |
| ALFRED YOUNG | 410 RALPH YOUNG RD. | | | | BOWLING GREEN | KY | 42101 |
| ALFRED YOUNG | PO BOX 427 | | | | UVALDA | GA | 30473-0427 |
| ALFRED YOUNG JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ALFRED ZIEL | 2434 WILBUR CROSS HWY | | | | BERLIN | CT | 06037-4021 |
| ALFRED ZINI | 19117 MARYLAND ST | | | | ROSEVILLE | MI | 48066-1333 |
| ALFRED ZUKOWSKI | 321 NORTH AVE E UNIT 112 | | | | CRANFORD | NJ | 07016-2468 |
| ALFRED ZUNIGA | 445 NW EASTWOOD DR | | | | BLUE SPRINGS | MO | 64014-1635 |
| ALFRED, ALCEE H | 9729 PORTAGE DR | | | | SAINT LOUIS | MO | 63136-5311 |
| ALFRED, CHARLES R | 809 BARRETT AVE | | | | ARNOLD | MD | 21012-1417 |
| ALFRED, CRAIG S | 122 S ALICE AVE | | | | ROCHESTER | MI | 48307-2500 |
| ALFRED, CRAIG STEVEN | 122 S ALICE AVE | | | | ROCHESTER | MI | 48307-2500 |
| ALFRED, CYNDI M | 1004 BLAKISTON CT | | | | ARNOLD | MD | 21012-3016 |
| ALFRED, CYNDI MARIE | 1004 BLAKISTON CT | | | | ARNOLD | MD | 21012-3016 |
| ALFRED, ETHEL V | 5144 COOPER ST | | | | DETROIT | MI | 48213-3086 |
| ALFRED, ETHEL V | 5144 COOPER | | | | DETROIT | MI | 48213-3086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFRED, FERN M | 4413 MATTNICK DRIVE | | | | BAKERSFIELD | CA | 93313-3916 |
| ALFRED, JAMES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALFRED, PATRICIA M | 7044 LILLIAN AVE | | | | SAINT LOUIS | MO | 63121-3042 |
| ALFRED, RALPH E | 421 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 |
| ALFREDA BOWEN | 1617 E WASHINGTON ST | | | | FRANKFORT | IN | 46041-2764 |
| ALFREDA BOZEMAN | 5002 VALEMONT RD | | | | DAYTON | OH | 45427-2250 |
| ALFREDA CAMPANA | 621 CHRISTIAN LN | | | | BRANCHBURG | NJ | 08876 |
| ALFREDA CARLTON | 1435 LAWRENCE ST | | | | DETROIT | MI | 48206-1514 |
| ALFREDA CIESLAK | 10305 TREASURE ISLAND DRIVE | | | | AUSTIN | TX | 78730-3517 |
| ALFREDA CLINE | 5712 DEBRA DR | | | | CASTALIA | OH | 44824-9283 |
| ALFREDA COLLINS | 109 BENNETT STREET | | | | WELLINGTON | OH | 44090-1202 |
| ALFREDA COX | 116 STATE HIGHWAY 955 | | | | OLIVE HILL | KY | 41164-7158 |
| ALFREDA CZAJKA | 32 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1334 |
| ALFREDA D BOZEMAN | 5002 VALEMONT RD. | | | | DAYTON | OH | 45427-2250 |
| ALFREDA D BROWN | 243 MARSTON ST APT 1 | | | | DETROIT | MI | 48202-2541 |
| ALFREDA D BROWN | 261 CHANDLER ST APT 8 | | | | DETROIT | MI | 48202-2844 |
| ALFREDA DORSEY | 1670 SASSAFRAS CIR | | | | MANSFIELD | OH | 44905-2354 |
| ALFREDA DRISKELL | 2287 S CENTER RD APT 102 | | | | BURTON | MI | 48519-1137 |
| ALFREDA ECKELBARGER | 4337 W 300 N | | | | PERU | IN | 46970-7554 |
| ALFREDA ELLIOTT | 1635 N KESSLER ST | | | | WICHITA | KS | 67203-1614 |
| ALFREDA F RANDALL | 1334 PRIMROSE AVE APT 2 | | | | TOLEDO | OH | 43612-4072 |
| ALFREDA FEDRIZZI | 1100 BELCHER RD S LOT 235 | | | | LARGO | FL | 33771-3425 |
| ALFREDA HANLEY | 17640 OLYMPIA | | | | REDFORD | MI | 48240-2167 |
| ALFREDA HENDRICKS | 159-20 HARLEM RIVER DR APT 12G | | | | NEW YORK | NY | 10039-1212 |
| ALFREDA HOMA | 33 SAINT FLORIAN ST | | | | BUFFALO | NY | 14207-2320 |
| ALFREDA INGRAM | PO BOX 44 | | | | JACKS CREEK | TN | 38347-0044 |
| ALFREDA JACKSON | 5348 WINSLOW XING | | | | LITHONIA | GA | 30038-1134 |
| ALFREDA JOHNSON | 403 MARIE AVE | | | | FERGUSON | MO | 63135-1941 |
| ALFREDA KOLY | 32 CANAL ST | | | | WOONSOCKET | RI | 02895-2925 |
| ALFREDA LONG | 1113 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3312 |
| ALFREDA MAKOWSKI | 29554 WALKER DR | | | | WARREN | MI | 48092-2287 |
| ALFREDA MULLINS | 23180 WALTZ RD | | | | NEW BOSTON | MI | 48164-9548 |
| ALFREDA MYERS | 1616 VILLE CECELIA LN | | | | HAZELWOOD | MO | 63042-1637 |
| ALFREDA PARKER | 1308 HIGHLAND AVE. | | | | DAYTON | OH | 45410 |
| ALFREDA PIATEK | 38 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5919 |
| ALFREDA PRASAK | 6 WOLFPACK DRIVE | | | | HAMILTON | NJ | 08619 |
| ALFREDA SEATS | 298 BRIDGEWATER LN | | | | SAGAMORE HILLS | OH | 44067-4125 |
| ALFREDA SHEPPARD | 21470 KISER RD | C/O SANDRA K MILES | | | DEFIANCE | OH | 43512-9061 |
| ALFREDA SMITH | 6907 ORANGE LN | | | | FLINT | MI | 48505-1998 |
| ALFREDA SWETZ | 12919 DULANEY VALLEY RD | | | | GLEN ARM | MD | 21057-9769 |
| ALFREDA TREMBULA | 937 ATTERBURY DR | | | | PRESCOTT | AZ | 86305-4038 |
| ALFREDA WILSON | 34 FLORENCE ST | | | | NEWINGTON | CT | 06111-3812 |
| ALFREDA ZURAWSKI | 18 CREEK WALK | | | | CHEEKTOWAGA | NY | 14227-2376 |
| ALFREDDIE DAVIS | 8515 OXFORD LN | | | | SAINT LOUIS | MO | 63147-1234 |
| ALFREDE DUPENS | 2002 SOUTH DORT HWY | ROOM 125 | | | FLINT | MI | 48503 |
| ALFREDIA CLOWERS | PO BOX 07114 | | | | DETROIT | MI | 48207-0114 |
| ALFREDIA WILLIAMS | 13 WEARIEN LN | | | | BEAUFORT | SC | 29906-8351 |
| ALFREDIA WRIGHT | 8354 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4629 |
| ALFREDIE ANDERSON | 1513 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |
| ALFREDO A RAMIREZ | 103 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| ALFREDO ACOSTA | 404 FLOWERING PLUM LN | | | | FORT WORTH | TX | 76140-6555 |
| ALFREDO AGUIRRE | 29160 BARKLEY ST | | | | LIVONIA | MI | 48154-4006 |
| ALFREDO ALEMAN JR | 7186 GLENBURNIE DR | | | | CLARKSTON | MI | 48346-1423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALFREDO ALMARAZ | 12452 NEFF RD | | | | CLIO | MI | 48420-1823 |
| ALFREDO ALONSO | 37430 GIAVON ST | | | | PALMDALE | CA | 93552-4705 |
| ALFREDO AMADOR | 429 CAMERON AVE | | | | PONTIAC | MI | 48342-1809 |
| ALFREDO AVALOS | 580 EVERETT LN | | | | CLARKDALE | AZ | 86324-3725 |
| ALFREDO BORDIN | VIA BATTISTI  N.3 | | | | ALBIGNASEGO (PD) | IL | 35020 |
| ALFREDO CALDERON | 6454 HANSON ST | | | | DETROIT | MI | 48210-2325 |
| ALFREDO CANTU | 5205 SUMMERSET LINE | | | | BROWNSVILLE | TX | 78526 |
| ALFREDO CASTILLO | 5074 AMSTERDAM AVE | | | | HOLT | MI | 48842-9605 |
| ALFREDO CASTILLO | C/O ARNOLDO CASTILLO/GDN 5074 AMSTERDAM | | | | HOLT | MI | 48842 |
| ALFREDO CHAVEZ | 13208 DUFFIELD AVE | | | | LA MIRADA | CA | 90638-1710 |
| ALFREDO CROSSMAN-CHAVEZ | 49 HOBART ST | | | | ROCHESTER | NY | 14611-2515 |
| ALFREDO CRUZ | 2369 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8969 |
| ALFREDO DELREAL | 433 N 21ST ST | | | | MONTEBELLO | CA | 90640-3946 |
| ALFREDO DI LULLO, BARBARA CIORRA | VIA ELIA FACCHINI, 36 | | | 00125 ROME ITALY | | | |
| ALFREDO DI UBALDO | VIA VESPUCCI 8 | | | | GIULIANOVA (TE) | | 64022 |
| ALFREDO DI UBALDO | VIA VESPUCCI 8 | GIULIANOVA | TE | | | | |
| ALFREDO DIAZ | 12439 S GALLERY ST | | | | OLATHE | KS | 66062-6097 |
| ALFREDO FLORES | 338 SHORTRIDGE AVE | | | | ROCHESTER HLS | MI | 48307-5137 |
| ALFREDO FLORES | 637 FERRY ST | | | | EAGLE PASS | TX | 78852-4225 |
| ALFREDO GARZA | 6464 BREWER RD | | | | FLINT | MI | 48507-4606 |
| ALFREDO GODINEZ | 1824 GRAHAM LN | | | | SANTA CLARA | CA | 95050-3321 |
| ALFREDO GOMEZ | 1428 ALGER ST | | | | SAGINAW | MI | 48601-3016 |
| ALFREDO GUERRA | 2424 BURNS ST | | | | FLINT | MI | 48506-3448 |
| ALFREDO GUERRA | 3500 CARMEN AVE UN 502 | | | | RANCHO VIEJO | TX | 78575 |
| ALFREDO HERNANDEZ | 9754 LEV AVE | | | | ARLETA | CA | 91331-4630 |
| ALFREDO HINOJOSA | 4473 PARKSIDE BLVD | | | | ALLEN PARK | MI | 48101-3203 |
| ALFREDO IBARRA | 4524 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-3337 |
| ALFREDO INDINO | VIA ZARA 65 | | | | TARANTO | | 74100 |
| ALFREDO L ALFONSO | 2554 SAN BRUNO AVE | | | | SAN FRANCISCO | CA | 94134-1516 |
| ALFREDO LEITE | 25 FENWOOD LN | | | | PALM COAST | FL | 32137-9161 |
| ALFREDO LOPEZ | 1276 POTTER AVE | | | | THOUSAND OAKS | CA | 91360-6419 |
| ALFREDO M BARRERA | 2555 WINSTON RD #36 | | | | ANAHEIM | CA | 92804-5153 |
| ALFREDO M GONZALES | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALFREDO MARTINEZ | 2506 KUERBITZ DR | | | | LANSING | MI | 48906-3429 |
| ALFREDO MEDRANO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALFREDO MENDOZA | PO BOX 3824 | | | | ANTHONY | NM | 88021-3824 |
| ALFREDO MOLINA CHAURAND | CARRETERA CHAPALA PONIENTE | #47 INT #3 | | JALISCO MEXICO | | | |
| ALFREDO MONROY | 1504 DOUTHIT ST SW | | | | DECATUR | AL | 35601-2720 |
| ALFREDO MONTEIRO | 169 WEST ST | | | | MILFORD | MA | 01757-2226 |
| ALFREDO MORENO | 2434 N BOND ST | | | | SAGINAW | MI | 48602-5405 |
| ALFREDO OCHOA JR | 6832 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1947 |
| ALFREDO OLMEDA | 21018 MILBURY DR | | | | WOODHAVEN | MI | 48183-1612 |
| ALFREDO PALOMO | 6619 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9751 |
| ALFREDO PERALES | 2176 GUNN RD | | | | HOLT | MI | 48842-1046 |
| ALFREDO PEREZ | 13745 CARL ST | | | | PACOIMA | CA | 91331-3719 |
| ALFREDO PEREZ | 320 E THOMAS ST | | | | LANSING | MI | 48906-4144 |
| ALFREDO PERUSQUIA | 4715 BUFFALO AVE | | | | SHERMAN OAKS | CA | 91423-2404 |
| ALFREDO PUZZUOLI | 8801 STONEY POINT DR | | | | LAS VEGAS | NV | 89134-8615 |
| ALFREDO QUINTANA | 4172 N 700 E | | | | NEEDHAM | IN | 46162-9748 |
| ALFREDO RAMOS | 113 ELMWOOD ST | | | | DELTA | OH | 43515-1125 |
| ALFREDO REAUD | PO BOX 251487 | | | | PLANO | TX | 75025-1487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALFREDO REGAL | 2143 BARRITT ST | | | | LANSING | MI | 48912-3631 |
| ALFREDO REYES PANTOJA | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| ALFREDO REYNA JR | 9942 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| ALFREDO RODRIGUEZ | 14516 HARLI LN | | | | OKLAHOMA CITY | OK | 73170-7293 |
| ALFREDO RODRIGUEZ | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALFREDO ROSADO | PO BOX 1297 | | | | ANASCO | PR | 00610-1297 |
| ALFREDO SALDIVAR | 3821 RONALD ST | | | | LANSING | MI | 48911-2670 |
| ALFREDO SIERRA | 656 CLINTON ST | | | | DEFIANCE | OH | 43512-2637 |
| ALFREDO SIFUENTES | 1305 ALBERT ST | | | | TOLEDO | OH | 43605-3612 |
| ALFREDO SOARES | 66 CENTRAL AVE | | | | TARRYTOWN | NY | 10591-3312 |
| ALFREDO SOTO | | | | | | | |
| ALFREDO TENEYUQUE JR | 4785 BROCKWAY RD | | | | SAGINAW | MI | 48638-4665 |
| ALFREDO VASQUEZ | 1020 21ST ST | | | | BAY CITY | MI | 48708-7280 |
| ALFREDO VASQUEZ JR | 1525 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| ALFREDO VELAZQUEZ | 17439 PARK ST | | | | MELVINDALE | MI | 48122-1212 |
| ALFREDO YRLAS I I | 805 N STEPHENSON HWY APT 17 | | | | ROYAL OAK | MI | 48067-2154 |
| ALFREE CHARLES E | PO BOX 311 | | | | EARLEVILLE | MD | 21919-0311 |
| ALFREE NABB | 814 S BROAD ST | | | | MIDDLETOWN | DE | 19709-1448 |
| ALFREE, CHARLES E | 210 DELAWARE ST APT 3 | | | | NEW CASTLE | DE | 19720 |
| ALFREEDA MOORE | 2016 KRISTIN DR | | | | TROY | MI | 48084-1134 |
| ALFREEDA REICHARD | 823 W VINYARD ST | | | | ANDERSON | IN | 46011-3425 |
| ALFREIDA LYNCH | PO BOX 83 | | | | CHAGRIN FALLS | OH | 44022-0083 |
| ALFREIDA STEVENSON | 800 E COURT ST APT 322 | | | | FLINT | MI | 48503-6214 |
| ALFRERDON CARTER | 571 W GOLDEN GATE | | | | DETROIT | MI | 48203-4543 |
| ALFRESCO SOFTWARE LIMITED | FIRST FL PARK HOUSE PARK ST | MAIDENHEAD BERKSHIRE SL6 1SD | | UNITED KINGDOM GREAT BRITAIN | | | |
| ALFRETTA BULLARD | PO BOX 3029 | | | | MUNCIE | IN | 47307-1029 |
| ALFRETTA GILL | 12 CORONA DR | | | | OKLAHOMA CITY | OK | 73149-1806 |
| ALFRETTA HOUSEMAN | 218 PORTER RD | | | | BELLE VERNON | PA | 15012-3312 |
| ALFREY, ANN G | 150 AUSTIN LN | | | | STOKESDALE | NC | 27357-8636 |
| ALFREY, CHARLIE R | 7676 NEFF RD | | | | MEDINA | OH | 44256-9483 |
| ALFREY, DOROTHY E | 81 N 3RD ST | | | | SHELBY | OH | 44875-1051 |
| ALFREY, EDWARD E | 810 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| ALFREY, JAMES E | 1109 NORTH ST | | | | CHESTERFIELD | IN | 46017-1054 |
| ALFREY, KAREN J | 621 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| ALFREY, KAREN JANE | 621 LONSVALE DR | | | | ANDERSON | IN | 46013-3216 |
| ALFREY, KEITH D | 3101 SHERIDAN ST | | | | ANDERSON | IN | 46016-5991 |
| ALFREY, LARRY H | 722 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5143 |
| ALFREY, MONTE L | 1409 DOUGLAS LN | | | | ANDERSON | IN | 46017-9559 |
| ALFREY, VIRGINIA M | 1109 NORTH ST | | | | CHESTERFIELD | IN | 46017-1054 |
| ALFREY-WILLHITE, LYNN A | 2821 N ROLLING HILLS DR | | | | YORKTOWN | IN | 47396-9272 |
| ALFREY-WILLHITE, LYNN A | 1245 SLATE DR | | | | ANDERSON | IN | 46013-2029 |
| ALFRIDA CARLSON | LERUM ANDERSRAGEN 142 | LAGERHET 271 III VANING | | LERUM SWEDEN 44300 | | | |
| ALFRIDO ORTIZ | BIZANCIO 509 | COL. JARDINES DE SAN AGUSTIN | | MONTERREY NUEVO LEON 64988 MEXICO | | | |
| ALFRIEDA HENRY | PO BOX 1275 | | | | SAGINAW | MI | 48606-1275 |
| ALFRIEDA STOSBERG | 25301 5 MILE RD APT 224 | | | | REDFORD | MI | 48239-3748 |
| ALFS, LAWRENCE E | 6882 W IDA DR APT 423 | | | | LITTLETON | CO | 80123 |
| ALG WORLDWIDE LOGISTICS LLC | ALG ADMIRAL DIVSION | 317 W LAKE ST | PO BOX 138 | | NORTHLAKE | IL | 60164-2433 |
| ALGA JONES | PO BOX 14606 | | | | SAGINAW | MI | 48601-0606 |
| ALGA SMITH JR | 2227 WHITTIER ST | | | | SAGINAW | MI | 48601-2281 |
| ALGAHMEE, ANIS M | 1334 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502-2816 |
| ALGALHAM, NASSER A | PO BOX 4382 | | | | DEARBORN | MI | 48126-0382 |
| ALGAR, FRANK | 503 WINDY RD | | | | MOUNT JULIET | TN | 37122-3871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALGEA REED | 3020 MARIGOLD DR | | | | GRAND PRAIRIE | TX | 75052-7787 |
| ALGEE NORRIS | 901 PALLISTER ST APT 304 | | | | DETROIT | MI | 48202-2679 |
| ALGEE, MARTHA J | 2412 W ARBROOK BLVD | | | | ARLINGTON | TX | 76015-3811 |
| ALGER BOBBY (428396) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALGER DAGGETT | PO BOX 182 | | | | BARRYTON | MI | 49305-0182 |
| ALGER DUSTIN | 111 BUTTERNUT DR | | | | STEPHENS CITY | VA | 22655-2110 |
| ALGER II, DAVID S | 240 BLYTHE AVE | | | | LINDEN | MI | 48451-9648 |
| ALGER JACK (428397) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALGER JR, JAMES E | 39 LAWRENCE ST | | | | PEPPERELL | MA | 01463-1021 |
| ALGER KOESTER | 4030 CYNTHIA TER | | | | NORTH PORT | FL | 34286-7603 |
| ALGER ROBINSON | 110 E AVENUE G | | | | SAN MANUEL | AZ | 85631-1351 |
| ALGER RONALD A (438777) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALGER SNEED | 105 S EDITH ST | | | | PONTIAC | MI | 48342-2991 |
| ALGER SULLIVAN SR (481611) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALGER, BOBBY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALGER, BRANDY L | 7223 PRAIRIE CIR | | | | LONGMONT | CO | 80504 |
| ALGER, BRUCE M | 14340 SEYMOUR RD | | | | LINDEN | MI | 48451-9744 |
| ALGER, CHARLES H | 337 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1246 |
| ALGER, DAVID E | 2919 JEFFERSON ST | | | | ANDERSON | IN | 46016-5455 |
| ALGER, DAVID W | PO BOX 302 | | | | MARION | MI | 49665-0302 |
| ALGER, DONALD T | 11680 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-7909 |
| ALGER, DOROTHY S | 2713 APACHE DR | | | | ANDERSON | IN | 46012-1401 |
| ALGER, GORDON W | 6200 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| ALGER, GORDON WILLIAM | 6200 ORIOLE DR | | | | FLINT | MI | 48506-1738 |
| ALGER, HARRIET M | 1256 W YALE AVE | | | | FLINT | MI | 48505-1362 |
| ALGER, JACK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALGER, JOSEPH E | 2 ROSEWOOD LN | | | | FRANKLIN | MA | 02038-3170 |
| ALGER, MARY H | 944 BOSTON DRIVE | | | | KOKOMO | IN | 46902-6909 |
| ALGER, MICHAEL | 59 BOWEN ST | | | | JAMESTOWN | NY | 14701-3738 |
| ALGER, NANCY | 337 LOWDEN POINT RD | | | | ROCHESTER | NY | 14612-1246 |
| ALGER, NANCY J | 258 WEST CENTRAL STREET | | | | FRANKLIN | MA | 02038 |
| ALGER, NANCY J | 258 W CENTRAL ST | | | | FRANKLIN | MA | 02038-2161 |
| ALGER, RONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALGER, SONYA | 42 PLEASANT ST | | | | PITTSFORD | VT | 05763-9310 |
| ALGER, SULLIVAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALGER, TIMOTHY L | 815 MARION DR | | | | HOLLY | MI | 48442-1074 |
| ALGERD ULINSKAS | 19 SILVER ST | | | | TERRYVILLE | CT | 06786-5210 |
| ALGERETTA ELLIS | 1105 LAWSON PLACE CT | | | | FLORISSANT | MO | 63031-8536 |
| ALGERNON BONNER | PO BOX 48594 | | | | OAK PARK | MI | 48237-6194 |
| ALGEVON EICHELBERGER | 2181 FINCH DR | | | | SAGINAW | MI | 48601-5730 |
| ALGHANDI PHILLIPS | 2705 MACKIN ROAD | | | | FLINT | MI | 48504-3389 |
| ALGHANDI T PHILLIPS | 2705 MACKIN RD | | | | FLINT | MI | 48504-3389 |
| ALGHAZALY, EHSAN A | 2465 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1320 |
| ALGIE BLACK JR | 133 COUNTY ROAD 636 | | | | ETOWAH | TN | 37331-5117 |
| ALGIE EVANS | PO BOX 11652 | | | | JACKSON | MS | 39283-1652 |
| ALGIE HARRIS JR | 15757 ASBURY PARK | | | | DETROIT | MI | 48227-1549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALGIE L HARRIS JR | 15757 ASBURY PARK | | | | DETROIT | MI | 48227-1549 |
| ALGIE L WILLIAMS | 8340 LAUDER ST | | | | DETROIT | MI | 48228-2483 |
| ALGIE MURPHY | 9471 GRAND BLANC RD | | | | GAINES | MI | 48436-9793 |
| ALGIE PAULK | 3687 DIAMONDALE DR E | C/O DEBORAH COLEMAN | | | SAGINAW | MI | 48601-5806 |
| ALGIE THOMAS | 6227 W ADAMS | | | | BELLEVILLE | MI | 48111-4203 |
| ALGIE VAN HOOSE | 4180 DEWEY AVE | | | | ROCHESTER | NY | 14616-1217 |
| ALGIE WILLIAMS | 8340 LAUDER ST | | | | DETROIT | MI | 48228-2483 |
| ALGIE, MARIE P | 1020 ELMWOOD DRIVE | | | | MACEDONIA | OH | 44056-2070 |
| ALGIERI GIORGIO | V.G.GALILEI 81 | | | | PRATO | | 59100 |
| ALGIERI GIORGIO | V.LE G.GALILEI 81 | | | | PRATO | | 59100 |
| ALGIERI GIORGIO | VIALE GALILEO GALILEI 81 | | | | PRATO | | 59100 |
| ALGIMANTAS CEPAITIS | 1012 COGSWELL ST NW | | | | GRAND RAPIDS | MI | 49544-2819 |
| ALGIMANTAS KAMINSKAS | 6219 S US HIGHWAY 51 # 1031 | | | | JANESVILLE | WI | 53546-9429 |
| ALGIN HORN | 3549 CAMDEN RD | | | | EATON | OH | 45320 |
| ALGIN SHELTON | 2370 HIGHWAY 82 W | | | | PRATTVILLE | AL | 36067-7118 |
| ALGIN, LIGINA | 6201 W OLIVE AVE APT 1246 | | | | GLENDALE | AZ | 85302-4576 |
| ALGIRDAS NAKAS | 4083 LINWOOD DR | | | | SUNNY HILLS | FL | 32428-3012 |
| ALGIRE, RONALD L | 9621 OVERLY RD | | | | FREDERICKTOWN | OH | 43019-9350 |
| ALGIS NEMANIS | 24465 WISTARIA DR | | | | FARMINGTON HILLS | MI | 48336-2168 |
| ALGIS V BARAUSKAS DDS | ATTN:  ALGIS V BARAUSKAS | 3011 W GRAND BLVD # 472 | | | DETROIT | MI | 48202-3045 |
| ALGOE JR, ROBERT C | 3987 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8907 |
| ALGOET, SUSAN L | 268 BERMUDA BEACH DR | | | | FORT PIERCE | FL | 34949-1528 |
| ALGOMA MOTORS INC. | JAMES RABAS | 1020 JEFFERSON ST | | | ALGOMA | WI | 54201-1738 |
| ALGOMA MOTORS INC. | 1020 JEFFERSON ST | | | | ALGOMA | WI | 54201-1738 |
| ALGOMA STEEL | RORY BRANDOW | 5515 NORTH SERVICE ROAD | | BURLINGTON ON CANADA | | | |
| ALGOMA STEEL INC | 5515 NORTH SERVICE ROAD | | | BURLINGTON ON L7L 6G4 CANADA | | | |
| ALGOMA STEEL INC | PO BOX 1400 | UPTD 7/20/07 | | SAULTE STE MARIE CAN ON P6A 5P2 CANADA | | | |
| ALGOMA TOWNSHIP | 10531 ALGOMA AVE NE | | | | ROCKFORD | MI | 49341-9136 |
| ALGONQUIN AUTOMOTIVE | RICHARD BELFX228 | 1 CRESCENT RD., P.O. BOX 1350 | | MISSISSAUGA ON CANADA | | | |
| ALGONQUIN AUTOMOTIVE | 1 CRESCENT RD | | | HUNTSVILLE CANADA ON P1H 1Z6 CANADA | | | |
| ALGONQUIN AUTOMOTIVE | 25219 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-4211 |
| ALGONQUIN AUTOMOTIVE COATINGS | 685 ECCLESTONE DR RR 3 | | | BRACEBRIDGE ON P1L 1V1 CANADA | | | |
| ALGONQUIN AUTOMOTIVE COATINGS | RICHARD BELF | ALGONQUIN AUTOMOTIVE | 685 ECCLESTONE DRIVE, RR 3 | STRATFORD ON CANADA | | | |
| ALGONQUIN GROUP | DAVE MITCHELL | 18553 S DOMINGUEZ HILLS DR | C/O AN DERINGER INC | | COMPTON | CA | 90220-6420 |
| ALGONQUIN GROUP | DAVE MITCHELL | C/O AN DERINGER INC | 18553 S. DOMINQUEZ HILLS DR | INGERSOLL ON CANADA | | | |
| ALGONQUIN GROUP | MICHELLE MCQUAID | C/O COMPOSITE PRODUCTS INC | 1700 WILKIE DRIVE | | EL PASO | TX | 79906 |
| ALGONQUIN GROUP | 18553 S DOMINGUEZ HILLS DR | | | | COMPTON | CA | 90220-6420 |
| ALGONQUIN GROUP INC | 1 CRESCENT RD | | | HUNTSVILLE ON P1H 1Z6 CANADA | | | |
| ALGONQUIN GROUP INC | 1700 WILKIE DR | | | | WINONA | MN | 55987-6202 |
| ALGONQUIN GROUP INC | 18553 S DOMINGUEZ HILLS DR | | | | COMPTON | CA | 90220-6420 |
| ALGONQUIN GROUP INC | 22351 WILMINGTON AVE | | | | CARSON | CA | 90745-4309 |
| ALGONQUIN GROUP INC | 685 ECCLESTONE DR RR 3 | | | BRACEBRIDGE ON P1L 1V1 CANADA | | | |
| ALGONQUIN GROUP INC | DAVE MITCHELL | 18553 S DOMINGUEZ HILLS DR | C/O AN DERINGER INC | | COMPTON | CA | 90220-6420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALGONQUIN GROUP INC | DAVE MITCHELL | C/O AN DERINGER INC | 18553 S. DOMINQUEZ HILLS DR | INGERSOLL ON CANADA | | | |
| ALGONQUIN GROUP INC | MICHELLE MCQUAID | C/O COMPOSITE PRODUCTS INC | 1700 WILKIE DRIVE | | EL PASO | TX | 79906 |
| ALGONQUIN GROUP INC | RICHARD BELF | ALGONQUIN AUTOMOTIVE | 685 ECCLESTONE DRIVE, RR 3 | STRATFORD ON CANADA | | | |
| ALGONQUIN GROUP INC | RICHARD BELFX228 | 1 CRESCENT RD., P.O. BOX 1350 | | MISSISSAUGA ON CANADA | | | |
| ALGONQUIN INDUSTRIES INTERNATI | 1 CRESCENT RD | | | HUNTSVILLE ON P1H 1Z6 CANADA | | | |
| ALGONQUIN INDUSTRIES INTERNATIONAL | 1 CRESCENT RD | | | HUNTSVILLE ON P1H 1Z6 CANADA | | | |
| ALGONQUIN TIRE & SERVICE CENTER | 1500 E ALGONQUIN RD | | | | ALGONQUIN | IL | 60102-4519 |
| ALGONTEC SL | SANTA ISABEL C/E PARCELA 78 | POL IND MALPICA | | ZARAGOZA ES 50016 SPAIN | | | |
| ALGONTEC/SPAIN | POLIGONO MALPICA E | PARCELA 78 | | ZARAGOZA SP 50.016 SPAIN | | | |
| ALGOOD, ATLEAN | 1310 93RD AVENUE | | | | OAKLAND | CA | 94603-1414 |
| ALGOOD, ATLEAN | 1310 93RD AVE | | | | OAKLAND | CA | 94603-1414 |
| ALGOOD, THOMAS M | PO BOX 6026 | | | | ELBERTON | GA | 30635-6026 |
| ALGORITHMIC SOLURIONS SOFTWARE GMBH | | | | | | | |
| ALGORITHMICS | | | | | | | |
| ALGREM JR, LLOYD S | 1250 S PEARL ST | | | | JANESVILLE | WI | 53546-5580 |
| ALGREN, TRUMAN L | 5701 DETRICK JORDAN PIKE | | | | SPRINGFIELD | OH | 45502-9655 |
| ALGRIM, ALLEN A | 7521 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8838 |
| ALGUIRE, VERLIN E | 50 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| ALGUR, SABRI | 300 NE 20TH ST APT 803 | | | | BOCA RATON | FL | 33431-8150 |
| ALGURT CUDNEY | 9050 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| ALGY BALNIUS | 636 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3032 |
| ALHADDAD, EVONNE | 2407 TEEL AVE | | | | LANSING | MI | 48910-3122 |
| ALHAJRI, MOHAMMED | | | | | | | |
| ALHALEEM, SHIRLEY F | 172 STRAWBRIDGE TRCE | | | | LAWRENCEVILLE | GA | 30044-5041 |
| ALHAMBRA JOINT VENTURE | C/O PREMISYS REAL ESTATE SERV | 209 N BIRCH RD APT 1502 | | | FORT LAUDERDALE | FL | 33304 |
| ALHAMBRA PONTIAC GMC BUICK, INC. | INTERCOMPANY | | | | | | |
| ALHAMBRA WATER | | 485 VISTA WAY | | | MILPITAS | CA | 95035 |
| ALHARBI, ABDULLATIF | | | | | | | |
| ALHERFI, NEMER | | | | | | | |
| ALHOUSSAMI, AIMAN | PO BOX 491 | | | | ALBION | RI | 02802-0491 |
| ALHUNAIDI, MOOTAZ J | 1612 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| ALI | | | | | | | |
| ALI | 7439 LA PALMA AVE STE 302 | | | | BUENA PARK | CA | 90620 |
| ALI ABDI | | | | | | | |
| ALI ABOUBAKER | 6117 KENDAL ST | | | | DEARBORN | MI | 48126-2144 |
| ALI AL-KHALAF | | | | | | | |
| ALI ALATAILI | | | | | | | |
| ALI ALMAWRI | PO BOX 2929 | | | SANAA YEMEN | | | |
| ALI BAHROLOOMI | 3488 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3619 |
| ALI ELBERKAWI | | | | | | | |
| ALI ELHADI | 227 CHERRY VALLEY DR APT G5 | | | | INKSTER | MI | 48141-1452 |
| ALI ELZEIN | 153 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3625 |
| ALI FARHOUD | 22126 HUNTER CIR S | | | | TAYLOR | MI | 48180-6361 |
| ALI FARZAM BEHBOODI | 6500 THORNGATE RD | | | | EAST LANSING | MI | 48823-9757 |
| ALI FARZAMIPOUR | | | | | | | |
| ALI FAWAZ | 802 N CHARLESWORTH ST | | | | DEARBORN | MI | 48127-3612 |
| ALI FAWAZ | 3706 KINGS POINT DR | | | | TROY | MI | 48083-5315 |
| ALI GOOBA | 43626 SENTIERO DR | | | | INDIO | CA | 92203-2980 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALI HAIDAR-AHMAD | 4852 CHASE RD | | | | DEARBORN | MI | 48126-3122 |
| ALI HAMMOUD | 4859 CHOVIN ST | | | | DEARBORN | MI | 48126-4609 |
| ALI HAMMOUD | 7834 INDIANA ST | | | | DEARBORN | MI | 48126-1206 |
| ALI HASHEMI | | | | | | | |
| ALI KARNIB | PO BOX 38 | | | | LAKE ORION | MI | 48361-0038 |
| ALI KHALI | 6804 COLEMAN ST APT 2 | | | | DEARBORN | MI | 48126-5713 |
| ALI KIBORO | 15 WEST 75 STREET | APT 9D | | | NEW YORK | NY | 10023 |
| ALI M NAGI JR. | 320 INDIANA AVE | | | | MC DONALD | OH | 44437-1920 |
| ALI MAKKI | 5834 MIDDLESEX ST | | | | DEARBORN | MI | 48126-2113 |
| ALI MAKTARI | 55 ULLSWATER CRESCENT | LONDON | UNITED KINGDOM | | | | |
| ALI MAKTARI | 55 ULLSWATER CRESCENT | KINGSTON VALE | LONDON  SW15 3RG | | | | |
| ALI MASHRAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALI MAWRI | 5437 KENILWORTH ST | | | | DEARBORN | MI | 48126-3163 |
| ALI MOHAMED, AHMED | 1316 W ST NW APT C | | | | WASHINGTON | DC | 20009-4482 |
| ALI NAQVI | 921 DACEA CT | | | | WHITE LAKE | MI | 48386-4501 |
| ALI NASSAR | 26328 SIMONE ST | | | | DEARBORN HTS | MI | 48127-3352 |
| ALI NOUI-MEHIDI | 519 MISTY BROOK LN | | | | ROCHESTER HILLS | MI | 48307-2884 |
| ALI ODEFA | 22711 DONCASTER AVE | | | | BROWNSTOWN | MI | 48193-8217 |
| ALI OTTAIFA | 1554 WYOMING ST | | | | DEARBORN | MI | 48120-1736 |
| ALI PAUL JR | ALI, PAUL | 20 EAST MAIN STREET | | | VERNON ROCKVILLE | CT | 06066 |
| ALI SALAMEH | 27079 SHEAHAN DR | | | | DEARBORN HTS | MI | 48127-3649 |
| ALI SEBLINI | 631 DOVER ST | | | | DEARBORN HEIGHTS | MI | 48127-4113 |
| ALI SHANNON | ALI, IMRAN | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| ALI SHANNON | ALI, SHANNON | 135 WEST CENTRAL BOULEVARD SIUTE 1100 | | | ORLANDO | FL | 32801 |
| ALI SHANNON | MARTEL, JENNIFER | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| ALI SHANNON | MEHMOOD, AMERICA | 135 WEST CENTRAL BOULEVARD SIUTE 1100 | | | ORLANDO | FL | 32801 |
| ALI SHANNON | MEHMOOD, DANIEL | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| ALI UZUN & RAIFE UZUN | TALSTR 3A | | | 42859 REMSCHEID GERMANY | | | |
| ALI, AHMAD | 8199 ELLSWORTH ST | | | | DETROIT | MI | 48238-1814 |
| ALI, AHMAD A | 4750 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1416 |
| ALI, AHMAD A. | 4750 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1416 |
| ALI, AMEENAH | 921 DONALD HOLLOWELL PKWY | | | | ATLANTA | GA | 30318 |
| ALI, AMJAD | 5532 IVANHOE DR | | | | TROY | MI | 48085-3815 |
| ALI, AZIZA B | 1950 KENSINGTON | | | | DAYTON | OH | 45406 |
| ALI, CINQUEZ A | 1626 LLANFAIR AVE | | | | CINCINNATI | OH | 45224 |
| ALI, DELAL | APT 4 | 321 5TH AVENUE | | | SAN FRANCISCO | CA | 94118-2342 |
| ALI, DELORIS L | 14736 WEMPLE RD | | | | CLEVELAND | OH | 44110-3307 |
| ALI, DONNA J | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502-3004 |
| ALI, ELIZABETH | 7035 98TH ST APT 2A | | | | CHICAGO RIDGE | IL | 60415-1299 |
| ALI, GLENDA J | 542 GREYHAWK WAY | | | | FAIRBURN | GA | 30213-4600 |
| ALI, HABIB | 1403 SIEBERT COURT | | | | NAPERVILLE | IL | 60565-6783 |
| ALI, HAIDER | 5401 MILL RACE WAY | | | | COMMERCE TWP | MI | 48382-5002 |
| ALI, HALIMA K | 3335 LAWLEY | | | | DETROIT | MI | 48212-2323 |
| ALI, HALIMA K | 3335 LAWLEY ST | | | | DETROIT | MI | 48212-2323 |
| ALI, IMRAN | RAYMOND BOTIFORD | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| ALI, IMRAN | 2501 PINE NEEDLE TRL | | | | KISSIMMEE | FL | 34746-3023 |
| ALI, INAYAH S | 13340 HARTWELL ST | | | | DETROIT | MI | 48227-3589 |
| ALI, INAYAH SAABIRAH | 13340 HARTWELL ST | | | | DETROIT | MI | 48227-3589 |
| ALI, INKOSI | 577 DIPLOMAT CT | APT 5 | | | NEWPORT NEWS | VA | 23608-1639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALI, INKOSI | 2002 NELAWOOD RD | | | | EAST CLEVELAND | OH | 44112-2216 |
| ALI, ISMAIL | 921 DONALD LEE HOLLOWELL PKWY NW | | | | ATLANTA | GA | 30318-6651 |
| ALI, JANET D | 382 FERNWOOD AVE | | | | ROCHESTER | NY | 14609-3448 |
| ALI, KAMRAN A | 793 QUILL CREEK DR | | | | TROY | MI | 48085-3202 |
| ALI, KHALID E | 11510 NICHOLS RD | | | | BURT | MI | 48417-9659 |
| ALI, KI V | 1389 GAMBRELL DR APT D204 | | | | PONTIAC | MI | 48340-2120 |
| ALI, LATOYA E | 39 LEROY ST | | | | DAYTON | OH | 45402 |
| ALI, MAHDI N | 2180 WOODMERE ST | | | | DETROIT | MI | 48209-1444 |
| ALI, MANSOOR W | 3308 WINNETT RD | | | | CHEVY CHASE | MD | 20815-3202 |
| ALI, MARGARET T | 4817 APT 2 CHERRY HILL CT SOUTH | | | | COLUMBUS | OH | 43228-3228 |
| ALI, MARGARET T | 4817 CHERRY HILL CT S APT 4 | | | | COLUMBUS | OH | 43228 |
| ALI, MARIA A | 1411 CORONA ST | | | | INKSTER | MI | 48141-1854 |
| ALI, MARVA L | 4912 MAPLE AVE | | | | SAINT LOUIS | MO | 63113-2004 |
| ALI, MARY F | 2720 PINE ISLAND RD | | | | SUNRISE | FL | 33322 |
| ALI, MARY K | 1809 3RD AVE APT 3A | | | | NEW YORK | NY | 10029-6108 |
| ALI, MICHAEL F | 1909 SHEFFIELD DRIVE | | | | COLUMBIA | TN | 38401-6860 |
| ALI, MOHAMMAD A | 5406 CAROL RUN W | | | | WEST BLOOMFIELD | MI | 48322-2111 |
| ALI, MOHAMMAD A | 2812 SUNRIDGE DR. | | | | TROY | MI | 48084-1079 |
| ALI, NAZIR A | 29097 ROYCROFT ST | | | | LIVONIA | MI | 48154-3803 |
| ALI, PAUL | LEIGHTON KATZ & DRAPEAU | 20 EAST MAIN STREET | | | ROCKVILLE | CT | 06066 |
| ALI, PAUL | | | | | | | |
| ALI, RONALD S | 835-53 WINDWARD DR | | | | AURORA | OH | 44202-8207 |
| ALI, SALEH | 7035 N 98TH ST APT 1B | | | | CHICAGO RIDGE | IL | 60415-1299 |
| ALI, SERGIO | 9 BENJOE DR | | | | BAY SHORE | NY | 11706-3314 |
| ALI, SHAKA A | PO BOX 38336 | | | | DETROIT | MI | 48238-0336 |
| ALI, SHANNON | BODIFORD RAYMOND LAW OFFICES OF | 135 W CENTRAL BLVD STE 1100 | | | ORLANDO | FL | 32801-2478 |
| ALI, SHANNON | 2501 PINE NEEDLE TRL | | | | KISSIMMEE | FL | 34746-3023 |
| ALI, SONUHOR | 115 LAKE VILLAGE BLVD APT 206 | | | | DEARBORN | MI | 48120-1659 |
| ALI, SYED | 11691 CAVALIER DR | | | | STERLING HTS | MI | 48313-5037 |
| ALI, SYED A | 36624 W 11 MILE RD | | | | FARMINGTON HILLS | MI | 48335-1104 |
| ALI, SYED A | 7971 BLACK OAK DR | | | | PLAINFIELD | IN | 46168-8174 |
| ALI, UMAR | 1522 SEASONS PKWY | | | | NORCROSS | GA | 30093-3108 |
| ALI, VIRGINIA | 4810 GRAY | | | | DETROIT | MI | 48215-2043 |
| ALI-KHAN KULJANOV | APT 208 | 2425 TORQUAY AVENUE | | | ROYAL OAK | MI | 48073-1131 |
| ALIA BAZZI | 5445 NECKEL ST | | | | DEARBORN | MI | 48126-3218 |
| ALIA GIUSEPPINA | VIA UMBERTO N 142 | | | 98039 TAORMINA ME  ITALY | | | |
| ALIA HASSEN | 4697 E ALFALFA DR | | | | GILBERT | AZ | 85298-8326 |
| ALIA J CLARK | 6000 JOHN R ST APT 9 | | | | DETROIT | MI | 48202-3561 |
| ALIA SINGLETON | 8815 WASHINGTON COLONY DR | | | | WASHINGTON TOWNSHIP | OH | 45458-3376 |
| ALIANCA LINES | INDEPENDENCE SQUARE WEST | CURTIS CENTER STE 1075 W | | | PHILADELPHIA | PA | 19106 |
| ALIANO, LESLIE A | 1 BIRCHWOOD TER APT10 | | | | BRISTOL | CT | 06010 |
| ALIANO, ROBERT D | 306 PATTON HILL RD | | | | BEDFORD | IN | 47421-8634 |
| ALIANO, VIOLA M | 55 TAILLON STREET | | | | BRISTOL | CT | 06010-7259 |
| ALIANO, VIOLA M | 55 TAILLON ST | | | | BRISTOL | CT | 06010-7259 |
| ALIAS DESIGN & VERMOGENSVERW GMBH | ABENSBERGER STR 29 | | | 84048 MAINBURG  GERMANY | | | |
| ALIAS WAVEFRONT | ACCTS RECEIVABLE | 110 RICHMOND STREET EAST | | TORONTO CANADA ON M5C 1P1 CANADA | | | |
| ALIATA HENDERSON | 1823 KERRWOOD DR | | | | ANDERSON | IN | 46011-4056 |
| ALIBER, KAREN A | 3816 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALIBERT VERNON (437436) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ALIBERT, VERNON | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ALIBOZAK, EVELYN B | 454 MAPLE AVE | | | | BRISTOL | CT | 06010-2696 |
| ALIC, AGNES | 708 RADFORD DRIVE | | | | RICHMOND HTS | OH | 44143-1940 |
| ALIC, AGNES | 708 RADFORD DR | | | | RICHMOND HTS | OH | 44143-1940 |
| ALIC, RONALD J | 948 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2206 |
| ALICANDRO CHRISTINE | 5 INDEPENDENCE MALL WAY | | | | KINGSTON | MA | 02364-3023 |
| ALICANDRO, ERNEST L | 7 KRISTEN LN | | | | WAREHAM | MA | 02571-1223 |
| ALICAT SCIENTIFIC INC | 2045 N FORBES BLVD STE 103 | | | | TUCSON | AZ | 85745-1444 |
| ALICAT SCIENTIFIC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7641 N BUSINESS PARK DR | | | TUCSON | AZ | 85743-7796 |
| ALICATA, SALVATORE J | 7832 CAYUGA DRIVE | | | | NEW PRT RCHY | FL | 34653-2132 |
| ALICE A BEBOUT | 2111 W MEYERS RD | | | | SAN BERNARDINO | CA | 92407 |
| ALICE A CRAWFORD | 1019 N CORNELL AVE | | | | FLINT | MI | 48505-1304 |
| ALICE A HOUSTON | 2598 SELMA JAMESTOWN ROAD | | | | CEDERVILLE | OH | 45314 |
| ALICE A JACKSON | 101 CABELL COURT | | | | CLINTON | MS | 39056 |
| ALICE A PAYNE | 215 WALNUT AVE | | | | BALTIMORE | MD | 21222-6142 |
| ALICE A SCHREIBER | 391 N BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| ALICE ABBOTT | 4535 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| ALICE ADKINS | 500 OLD US 70 W | | | | OLD FORT | NC | 28762-7623 |
| ALICE AINES | 4509 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-1217 |
| ALICE ALEXANDER | 321 W 29TH ST | | | | ANDERSON | IN | 46016-5905 |
| ALICE ALLEN | 96 OAK ST | | | | SEEKONK | MA | 02771-5213 |
| ALICE ALLEN | 1267 MELBOURNE RD | | | | EAST CLEVELAND | OH | 44112-4136 |
| ALICE ALLREAD N | 519 WASHINGTON AVE | | | | GREENVILLE | OH | 45331 |
| ALICE ALPHA MILSON BARRON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ALICE ALUNNI | 814 CORTEZ RD | | | | JEFFERSON TOWNSHIP | PA | 18436-3802 |
| ALICE AMAN | 1505 HULL ST | | | | SPARTA | MI | 49345-8552 |
| ALICE ANDER | 24 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| ALICE ANDERSON | 48 HIDEAWAY LN | | | | E WAREHAM | MA | 02538-1108 |
| ALICE ANDERSON | 130 63RD ST | | | | WEST NEW YORK | NJ | 07093-3004 |
| ALICE ANDERSON | 27 VINE ST | | | | LOCKPORT | NY | 14094-3101 |
| ALICE ANDERSON | 408 MARTIN LUTHER KING DR | | | | MICHIGAN CITY | IN | 46360 |
| ALICE ANDREWS | 1676 DEER POINTE DRIVE | | | | SOUTH ELGIN | IL | 60177-1307 |
| ALICE ANGER | 809 STOCKTON RDG | | | | CRANBERRY TWP | PA | 16066-2256 |
| ALICE APLEY-HOLMES | APT 109 | 975 WILLIAMSBURY | | | WATERFORD | MI | 48328-2282 |
| ALICE ARD | | | | | | | |
| ALICE ARMENTROUT | 1536 EAGLEBROOK RD | | | | TOLEDO | OH | 43615-7322 |
| ALICE ARNOLD | 1521 E 151ST TER | | | | OLATHE | KS | 66062-2846 |
| ALICE ARTRIP | 5049 BRINTHAVEN DR | | | | SYLVANIA | OH | 43560-2840 |
| ALICE ASHMON | 20278 WESTBROOK ST | | | | DETROIT | MI | 48219-1321 |
| ALICE ASKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALICE ASMAN | 18204 HURON DR | | | | MACOMB | MI | 48042-6113 |
| ALICE ATHENE HUNTER | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ALICE ATWOOD | 30800 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9539 |
| ALICE AUDIA | 25305 B DR S | | | | ALBION | MI | 49224-9706 |
| ALICE AZZARELLO | 2714 HAMMOCK CT | | | | CLEARWATER | FL | 33761-4201 |
| ALICE B ALLEN | 2698 OLD HWY 51 NE | | | | WESSON | MS | 39191-6813 |
| ALICE B HUMPHRIES | PO BOX 344 | | | | CONNELLYS SPG | NC | 28612-0344 |
| ALICE B ROBINSON LIVING REVOCABLE TRUST | ALICE B ROBINSON TTEE | 11471 BRONZEDALE DR | | | OAKTON | VA | 22124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE BAHR | 2915 COLLIER AVE | | | | BRENTWOOD | MO | 63144-2613 |
| ALICE BAILEY | 2152 BROADBENT WAY | | | | KETTERING | OH | 45440-2529 |
| ALICE BAILEY | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| ALICE BAIR | 1704 ROCKDALE AVENUE | | | | LANSING | MI | 48917-1441 |
| ALICE BAJOR | 12273 MARTINSVILLE RD | | | | CARLETON | MI | 48117-9551 |
| ALICE BAKER | 607 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| ALICE BAKER | 1858 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9605 |
| ALICE BAKER | 1920 RAYCONDA RD APT 108 | | | | FAYETTEVILLE | NC | 28304-6142 |
| ALICE BAKER | 746 BOBTAIL CT | | | | PERU | IN | 46970-2908 |
| ALICE BANES | 3210 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442-4258 |
| ALICE BANKS | 3625 E 135TH ST | | | | CLEVELAND | OH | 44120-4536 |
| ALICE BARCLAY | 150 W 174TH ST APT 12B | | | | BRONX | NY | 10453-7504 |
| ALICE BARNES | 10135 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5619 |
| ALICE BARONE | 504 S RODNEY ST | | | | WILMINGTON | DE | 19805-4230 |
| ALICE BARRETT | 1512 STEPHENS AVE | | | | MT PLEASANT | TX | 75455-5608 |
| ALICE BARSAMIAN | 54 FOX RUN RD | | | | BLACKSTONE | MA | 01504-3304 |
| ALICE BATES | 2314 N 87TH TER | | | | SCOTTSDALE | AZ | 85257-1818 |
| ALICE BATES | 6215 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| ALICE BATES | 434 E DEWEY ST | | | | FLINT | MI | 48505-4240 |
| ALICE BAULT | 2284 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7719 |
| ALICE BAZLEY | 72 GASKILL AVE | | | | EDISON | NJ | 08817-3423 |
| ALICE BEACH | 9445 HIGH FREE PIKE | | | | WEST JEFFERSON | OH | 43162-9675 |
| ALICE BEAGAN | 81 COLLENTON DR | | | | ROCHESTER | NY | 14626-4469 |
| ALICE BEATRICE MCNEESE | ALLEN ROSENMAN | 145 LAKE DESTINY TR | | | ALTAMONTE SPRINGS | FL | 32714 |
| ALICE BECHELLI | 9697 121ST ST | | | | SEMINOLE | FL | 33772-2606 |
| ALICE BECKETT | 34 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| ALICE BEDELL | 16300 SILVER PKWY APT 324 | | | | FENTON | MI | 48430-4422 |
| ALICE BEECKAERT | LEIESTRAAT  23 | | | 8800 ROESELARE BELGIUM | | | |
| ALICE BEEMS | 4161 HIPP ST | | | | DEARBORN HEIGHTS | MI | 48125-2911 |
| ALICE BEGGROW | 105 WALNUT ST | | | | ASHVILLE | OH | 43103-1553 |
| ALICE BEKE | 7367 EAGLESTONE BLVD APT 44 | | | | LAMBERTVILLE | MI | 48144-8609 |
| ALICE BELL | 5267 MEDASANO CIR | | | | CLAY | NY | 13041-9182 |
| ALICE BENDALL | 1370 GRAM ST | | | | BURTON | MI | 48529-2040 |
| ALICE BENINCASA | APT 110 | 701 MARKET STREET | | | OXFORD | MI | 48371-3572 |
| ALICE BENJAMIN | 326 S 26TH ST | | | | SAGINAW | MI | 48601-6338 |
| ALICE BENZIN | 1340 CENTER RD #6 | | | | WEST SENECA | NY | 14224 |
| ALICE BERGESON | 48299 BURNTWOOD CT | | | | NOVI | MI | 48374-3468 |
| ALICE BERRY | 6135 E CO RD - 400 S | | | | KOKOMO | IN | 46902 |
| ALICE BERRY SR. | RR 1 BOX 766 | | | | FAYETTEVILLE | WV | 25840-9711 |
| ALICE BESON | 4188 BOUGAINVILLA ST | | | | WEST PALM BEACH | FL | 33406-4811 |
| ALICE BIANCHI | 175 LAURA DR | | | | ROCHESTER | NY | 14626-2127 |
| ALICE BICKFORD | 8 STODDARD DR APT A | | | | MERIDEN | CT | 06451-3759 |
| ALICE BIELECKI | 206 GARLAND AVE | | | | BUFFALO | NY | 14206-2661 |
| ALICE BIELERT | 26 DELMAR DR | | | | BRISTOL | CT | 06010-2524 |
| ALICE BIGELOW | 600 BREEZE PARK DRIVE | | | | WELDON SPRING | MO | 63304-9142 |
| ALICE BILGER | 161 HOURIGAN DR | | | | MERIDEN | CT | 06451-3639 |
| ALICE BLACK | 6412 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119-5117 |
| ALICE BLACKWELL | 1117 ART GALLERY RD | | | | BEDFORD | IN | 47421-8197 |
| ALICE BLAKE | 8225 AREVEE DR LOT 909 | | | | NEW PORT RICHEY | FL | 34653-1404 |
| ALICE BLAKNEY | 4165 NANCY DR | | | | SAGINAW | MI | 48601-5011 |
| ALICE BLENDA | 1360 CROSS CREEK DR UNIT 183 | | | | BRUNSWICK | OH | 44212-3079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE BOATRITE | 15254 HIGHWAY 987 BROWNIES CRK | | | | MIRACLE | KY | 40856-8969 |
| ALICE BONDON | 10638 OAK LN APT 12202 | | | | BELLEVILLE | MI | 48111-4397 |
| ALICE BONNEWELL | 535 MT HOPE AVE | | | | ROCHESTER | NY | 14620 |
| ALICE BORMANN | 7401 EAST 108TH TERRA | | | | KANSAS CITY | MO | 64134 |
| ALICE BOUIE | 600 W WALTON BLVD APT 341 | | | | PONTIAC | MI | 48340-3502 |
| ALICE BOUTIN | 241 CENTER ST | | | | BRISTOL | CT | 06010-5028 |
| ALICE BOWEN | 13033 19 MILE RD LOT 108 | | | | GOWEN | MI | 49326-9644 |
| ALICE BOWMAN | 3526 S FENTON RD | | | | HOLLY | MI | 48442-8922 |
| ALICE BOYLES | 9 SPRING CREEK DR UNIT B | | | | CORTLAND | OH | 44410-1689 |
| ALICE BOZEMAN | 1251 WOODCHASE LN APT A | | | | CHESTERFIELD | MO | 63017-9755 |
| ALICE BRADFORD | 1270 GREAT RIVER PKWY | | | | LAWRENCEVILLE | GA | 30045-2602 |
| ALICE BRAKER | 21 FALCON CREST DR UNIT B | | | | NORWALK | OH | 44857-2864 |
| ALICE BRAMBILLA | CORSO MAGENTA 43 | | | | MILANO | | |
| ALICE BRAMBLE | 124 BRICK HILL RD | | | | ELKTON | MD | 21921-1917 |
| ALICE BRANTLEY | 1006 FOUR SEASONS DR | | | | MASON | OH | 45040-2840 |
| ALICE BRASHEARS | 5205 NE 59TH TER | | | | KANSAS CITY | MO | 64119-1664 |
| ALICE BRENNAN | 9002 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| ALICE BRIESKE | 12873 SEYMOUR RD | | | | BURT | MI | 48417-9623 |
| ALICE BRIGHT | 6451 LUCAS RD | | | | FLINT | MI | 48506-1222 |
| ALICE BRITT | 1721 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| ALICE BRITZ | 7956 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6204 |
| ALICE BROCIOUS | 7106 WHITE OAK DR | | | | HUBBARD | OH | 44425-3058 |
| ALICE BROGLEN | 3017 N CHURCH ST | | | | JONESBORO | AR | 72401-8309 |
| ALICE BROOKER | 1345 WAVERLY DR NW | | | | WARREN | OH | 44483-1717 |
| ALICE BROOKS | 630 OATS ST | | | | JOHNSONVILLE | SC | 29555-6317 |
| ALICE BROOKS | 416 WILLOWLAKE DR | | | | LITTLE ELM | TX | 75068-5092 |
| ALICE BROWER | 304 MADDOCK AVE | | | | TRENTON | NJ | 08610-3225 |
| ALICE BROWN | 25777 HARTLEY RD | | | | BELOIT | OH | 44609-9345 |
| ALICE BROWN | APT 1 | 154 FAYETTE STREET | | | PHILLIPS | WI | 54555-1551 |
| ALICE BROWN | 1222 MAIN ST | | | | PEEKSKILL | NY | 10566-2902 |
| ALICE BROWN | 10532 BAREFOOT ACRES LN | | | | LANSING | MI | 48911-3072 |
| ALICE BROWN | 8810 S 71ST EAST AVE | | | | TULSA | OK | 74133-5055 |
| ALICE BRUBAKER | # 201 | 5911 LUTE ROAD | | | PORTAGE | IN | 46368-4824 |
| ALICE BRYDEN | 2692 NE HIGHWAY 70 LOT 54 | | | | ARCADIA | FL | 34266-6331 |
| ALICE BUBLITZ | 304 WEST BAY STREET | | | | EAST TAWAS | MI | 48730 |
| ALICE BUCCI | PO BOX 674 | | | | HALES CORNERS | WI | 53130-0674 |
| ALICE BUCIOR | 88 N RIDGELAND RD | | | | WALLINGFORD | CT | 06492-2926 |
| ALICE BUGENHAGEN | 161 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5525 |
| ALICE BULLIS | PO BOX 21 | | | | OWENSVILLE | OH | 45160-0021 |
| ALICE BUNCH | 17901 UNDERWOOD RD | | | | FOLEY | AL | 36535-8939 |
| ALICE BURMEISTER | 412 FINDLAY ST | | | | PERRYSBURG | OH | 43551-1519 |
| ALICE BURNETT | 6 DONCASTER RD | | | | NEW CASTLE | DE | 19720-3013 |
| ALICE BURNS | 39376 ROSLYN DR | | | | STERLING HTS | MI | 48313-5071 |
| ALICE BURTON | PO BOX 231 | | | | TOUGALOO | MS | 39174-0231 |
| ALICE BUSH | 22 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| ALICE C ALBERTI | 301 CENTER ST | | | | SYRACUSE | NY | 13209-2305 |
| ALICE C CORNELIUS | 143 W GOODMAN DR | | | | FAIRBORN | OH | 45324-3332 |
| ALICE C DASHNER | 128   LAKEVIEW | | | | NILES | OH | 44446-2104 |
| ALICE C HUMPHREY | 1392   YOUNGSTOWN-SALT SPRS. | | | | MINERAL RIDGE | OH | 44440 |
| ALICE C SIMPSON | 7136 NW 115TH ST | | | | OKLAHOMA CITY | OK | 73162 |
| ALICE CALHOUN | 3137 HOLLY DR | | | | BRUNSWICK | OH | 44212-3731 |
| ALICE CAMERON | 3808 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1410 |
| ALICE CAMPBELL | 6621 W OHIO ST | | | | INDIANAPOLIS | IN | 46214-3978 |
| ALICE CAREY | 3452 W 54TH ST | | | | INDIANAPOLIS | IN | 46228-2265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE CARLSON | 97 HAGEN AVE | | | | N TONAWANDA | NY | 14120-4401 |
| ALICE CARLSON | 259 WEST ST | | | | BIDDEFORD | ME | 04005-9762 |
| ALICE CARLSON | 11633 LITTLE CEDAR CREEK DR | | | | SPARTA | MI | 49345 |
| ALICE CARMAN | 2919 LARIMORE RD | | | | MOUNT VERNON | OH | 43050-9425 |
| ALICE CARMICHAEL-BROWN | 20230 HILLCREST DR | | | | EUCLID | OH | 44117-2268 |
| ALICE CAROTHERS | 4928 DEVON CIR | | | | NAPLES | FL | 34112 |
| ALICE CARR | PO BOX 99 | | | | ALMONT | MI | 48003-0099 |
| ALICE CARROLL | 9998 NATIONAL RD | | | | BROOKVILLE | OH | 45309-9767 |
| ALICE CARTER | 19214 ROGER ST | | | | MELVINDALE | MI | 48122-1868 |
| ALICE CARTER | 13340 MAIDEN ST | | | | DETROIT | MI | 48213-2023 |
| ALICE CASE | 3466 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9708 |
| ALICE CASE | 34 E DUNLOUP | | | | SHAWNEE | OK | 74804-3233 |
| ALICE CASSELL | 1209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 |
| ALICE CASTETTER | 284 WHISPERING WILLOW COAST | | | | NOBLESVILLE | IN | 46060 |
| ALICE CHAMBERLAIN | 5255 SPINNING WHEEL COURT | | | | GRAND BLANC | MI | 48439-4251 |
| ALICE CHAMBERS | 30665 STELLAMAR ST | | | | BEVERLY HILLS | MI | 48025-4936 |
| ALICE CHAMBLESS | 114 N EAST ST | | | | PENDLETON | IN | 46064-1004 |
| ALICE CHAPMAN | 4513 SELBY ST | | | | FLINT | MI | 48505-3654 |
| ALICE CHAPMAN | 4191 MCCARTY RD APT 9 | | | | SAGINAW | MI | 48603-9315 |
| ALICE CHAPPIE | 7847 LOIS CIR APT 121 | | | | DAYTON | OH | 45459 |
| ALICE CHESTNUT | 34 FAIRCREST AVE | | | | TRENTON | NJ | 08609-1306 |
| ALICE CHILDERS | 1561 RED OAK RD | | | | DAYTON | OH | 45432-3822 |
| ALICE CHOICE | 46 IRVING ST | | | | MONTCLAIR | NJ | 07042-4524 |
| ALICE CIBOROWSKI | 30213 TORRY AVE | | | | FLAT ROCK | MI | 48134-1415 |
| ALICE CLARK | 1423 FIELD ST | C/O ADULT WELL-BEING SERVICES | | | DETROIT | MI | 48214-2321 |
| ALICE CLARK | 5332 VAN SLYKE RD | | | | FLINT | MI | 48507-3954 |
| ALICE CLARK | 413 BROOKBRIAR DR | | | | SHREVEPORT | LA | 71107-5520 |
| ALICE CLARK | 1203 LORE AVE | | | | WILMINGTON | DE | 19809-2720 |
| ALICE CLARY | 9805 RED OAK LN | | | | PARKVILLE | MO | 64152-2569 |
| ALICE CLASE | 701 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| ALICE CLASE | 8035 KENSINGTON BLVD APT 27 | | | | DAVISON | MI | 48423 |
| ALICE CLAY | 5806 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1583 |
| ALICE COCKERILL | 11378 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |
| ALICE COLEY | 103 NORMANDY AVE | | | | ROCHESTER | NY | 14619-1131 |
| ALICE COMPTON | 7142 WHISPER LOOP | | | | BROOKSVILLE | FL | 34601-5515 |
| ALICE CONAWAY | 1864 ROBIN CT | | | | NILES | OH | 44446-4140 |
| ALICE CONLON | 172 DEMETER DR APT C | | | | ROCHESTER | NY | 14626-2536 |
| ALICE CONLON | 172C DEMETER DR. | | | | ROCHESTER | NY | 14626-2536 |
| ALICE CONNER | 3405 W GODMAN AVE | | | | MUNCIE | IN | 47304-4427 |
| ALICE CONQUEST | 8259 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 |
| ALICE COOK | 15055 GAGE ST | | | | TAYLOR | MI | 48180-5147 |
| ALICE COOK | 9770 N STARK DR | | | | SAGINAW | MI | 48609-9405 |
| ALICE COOK | 2001 OTTAWA ST | | | | LEAVENWORTH | KS | 66048-1133 |
| ALICE COOKSEY | 940 N CASTELLO ST | | | | FLORISSANT | MO | 63031-4528 |
| ALICE COOL | 3497 N VASSAR RD | | | | FLINT | MI | 48506-2226 |
| ALICE COOLEY | PO BOX 8514 | | | | SHREVEPORT | LA | 71148-8514 |
| ALICE CORNELIUS | 143 W GOODMAN DR | | | | FAIRBORN | OH | 45324-3332 |
| ALICE CORON | 2836 HAMPSTEAD DR | | | | FLINT | MI | 48506-1318 |
| ALICE CORSO | 266 LACEY AVE | | | | TRENTON | NJ | 08610-2612 |
| ALICE CORWIN | 1131 BENTON MASON DR | | | | LA VERGNE | TN | 37086-2562 |
| ALICE CRAIG | APT A35 | 230 WELCOME WAY BOULEVARD | | | INDIANAPOLIS | IN | 46214-4941 |
| ALICE CRAIG | 2410 LINKWOOD AVE | | | | WILMINGTON | DE | 19805-2330 |
| ALICE CRAWFORD | 2255 KING AVE APT A | | | | DAYTON | OH | 45420-4302 |
| ALICE CRAWLEY | 205 CADGEWITH E | | | | LANSING | MI | 48906-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE CRIBBS | 5863 SCIOTO DARBY RD APT 312 | | | | HILLIARD | OH | 43026-3311 |
| ALICE CRIST | 1054 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8116 |
| ALICE CROCKETT | 707 RIVERBANK ST | | | | LINCOLN PARK | MI | 48146-4390 |
| ALICE CROSBY | 9718 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2453 |
| ALICE CUDDEBACK | 605 OLD WOODS ROAD | | | | WEBSTER | NY | 14580-1563 |
| ALICE CUMMINGS | 5 ELLIS DR | | | | BROCKPORT | NY | 14420-2338 |
| ALICE CUMMINGS | PO BOX 1075 | | | | TAYLOR | MI | 48180-5475 |
| ALICE CUNNINGHAM | PO BOX 2488 | | | | SPRINGFIELD | OH | 45501-2488 |
| ALICE CURRIER | 1103 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| ALICE CURRY | PO BOX 607 | | | | GASPORT | NY | 14067-0607 |
| ALICE CUSHNER | 318 BROOK STREET | | | | BRISTOL | CT | 06010-4505 |
| ALICE CZAJA | 2600 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8722 |
| ALICE CZERNEY | 693 10 MILE RD NW | | | | SPARTA | MI | 49345-9459 |
| ALICE D BROCIOUS | 7106  WHITE OAK DR | | | | HUBBARD | OH | 44425-3058 |
| ALICE D HARDMAN | 1300 E CORNELL AVE | | | | FLINT | MI | 48505-1751 |
| ALICE D KAPALKO | PO BOX 169 | | | | LEAVITTSBURG | OH | 44430-0169 |
| ALICE D PATTERSON | 139 CHAIN AVE | | | | DAYTON | OH | 45427 |
| ALICE D RUSHING | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| ALICE D TOMKO | 305 KENMORE S.E. | | | | WARREN | OH | 44483-6148 |
| ALICE DAMRON | 49576 MARTZ RD | | | | BELLEVILLE | MI | 48111-2539 |
| ALICE DANIELS | 212 STORCH ST | | | | SAGINAW | MI | 48602-3044 |
| ALICE DASHNER | 128 LAKEVIEW RD | | | | NILES | OH | 44446-2104 |
| ALICE DAVIDSON | 109 BRIARCLIFF RD | | | | CHERAW | SC | 29520-9626 |
| ALICE DAVIS | 1204 BAGLEY DR | | | | KOKOMO | IN | 46902-3223 |
| ALICE DAVIS | PO BOX 120135 | | | | BROOKLYN | NY | 11212-0135 |
| ALICE DAVIS | 3286 GREENHILL DR | | | | VILLA RICA | GA | 30180-7810 |
| ALICE DAVIS | 1002 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-3223 |
| ALICE DAVIS | 1294 VAUGHAN DR | | | | SAINT LOUIS | MO | 63130-1543 |
| ALICE DAVIS | 10340 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| ALICE DAVIS | 23107 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| ALICE DECKERHOFF | PO BOX 183 | | | | CHAPPELL HILL | TX | 77426-0183 |
| ALICE DEDERT | 6181 NEWCOSTA AVENUE | | | | NEWAYGO | MI | 49337-8738 |
| ALICE DEGLER | 1220 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6349 |
| ALICE DELORENZO | 88 SCOTT SWAMP RD APT 307 | | | | FARMINGTON | CT | 06032-2991 |
| ALICE DENARDO | 22775 WATER VIEW DR. | | | | CANYON LAKE | CA | 92587 |
| ALICE DEUSSEN | 26095 PATTOW ST | | | | ROSEVILLE | MI | 48066-3512 |
| ALICE DICK | 9428 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3336 |
| ALICE DICKERSON | 3916 S 900 E | | | | LAFAYETTE | IN | 47905-9438 |
| ALICE DIEHL | 1029 W BOATFIELD AVE | | | | FLINT | MI | 48507-3605 |
| ALICE DIETRICH | 41 MALLOW LN | | | | LEVITTOWN | PA | 19054-2011 |
| ALICE DINDERSKI | 23 SKY HI DR | | | | WEST SENECA | NY | 14224-3113 |
| ALICE DNISTRAN | 1946 DRAKE RD | | | | BROCKPORT | NY | 14420-9632 |
| ALICE DOLCE | 12540 BEEBE RD | | | | IRVING | NY | 14081-9711 |
| ALICE DOLL | 15400 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2075 |
| ALICE DOMBROWSKY | 112 MEADOWBROOK DR | | | | MARTINSBURG | WV | 25401-2831 |
| ALICE DONOROVICK | 126 BETTY ST. | | | | EYNON | PA | 18403 |
| ALICE DORSEY | 3538 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1562 |
| ALICE DOS SANTOS | 52 HUNGERFORD AVE | | | | WATERBURY | CT | 06705-1930 |
| ALICE DOTY | 2021 E 41ST ST | | | | ANDERSON | IN | 46013-2578 |
| ALICE DOUGLAS | 67 CHESTER ST | | | | BUFFALO | NY | 14208-1726 |
| ALICE DRAKE | 57 ELM ST | | | | PARK FOREST | IL | 60466-1702 |
| ALICE DU VALL | 9097 COUNTY ROAD 14 | | | | HONEOYE FALLS | NY | 14472-9109 |
| ALICE DUFFEY | 2102 BERKLEY STREET | | | | FLINT | MI | 48504-3438 |
| ALICE DUFRENNE | 3701 FOUNTAIN CITY RD | | | | DE SOTO | MO | 63020-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE DUNN | 3860 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4580 |
| ALICE DUNN | 4043 SARATOGA APT 2240 | | | | DOWNERS GROVE | IL | 60515 |
| ALICE DUNN | 3453 RANGELEY ST, APT 7 | | | | FLINT | MI | 48503-2971 |
| ALICE DUSZCZYK | 30115 BLANCKE DR | | | | WARREN | MI | 48093-3092 |
| ALICE DUXBURY | 3164 LOVE RD | | | | GRAND ISLAND | NY | 14072-2430 |
| ALICE DYMOND | 10770 DEERHEART VALLEY RD | | | | ROSCOMMON | MI | 48653-9102 |
| ALICE E AFZAL-DAVIS | 140   PAWTUCKET ST | | | | TROTWOOD | OH | 45427-1942 |
| ALICE E BEEMAN | 93 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2613 |
| ALICE E BROOKER | 1345 WAVERLY DR. NW | | | | WARRENN | OH | 44483-1717 |
| ALICE E DECKERHOFF | PO BOX 183 | | | | CHAPPELL HILL | TX | 77426-0183 |
| ALICE E FIELDS | 4775 STRATHMOOR ST | | | | SAGINAW | MI | 48601-6940 |
| ALICE E PIERCE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALICE EARNEST | 1020 6TH ST | | | | CRESSON | PA | 16630 |
| ALICE ECHOLS | 3901 MILBOURNE AVE | | | | FLINT | MI | 48504-3541 |
| ALICE EDISON | 924 GRENOBLE DR. F24 | | | | LANSING | MI | 48917 |
| ALICE EECKHOUT | NOORDSTRAAT  88 B 1 | | | 8800  ROESELARE BELGIUM | | | |
| ALICE EICHELBERGER | 8 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| ALICE ELLINGTON | 2069 ELMWOOD CIR | | | | SNELLVILLE | GA | 30078-2823 |
| ALICE ELLIOT | 2658 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2331 |
| ALICE ELLIOTT | 2111 ROHRER BLVD | | | | RIVERSIDE | OH | 45404 |
| ALICE ELLIOTT | 9614 E 39TH S | | | | INDIANAPOLIS | IN | 46235 |
| ALICE ELLIS | 1029 PLEASANT GROVE RD | | | | TEMPLE | GA | 30179-2150 |
| ALICE ENDERBY | 2809 TRANSIT RD | | | | NEWFANE | NY | 14108-9703 |
| ALICE ENGLISH | 6861 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| ALICE ENOCHS | 5706 S WEBSTER ST | | | | KOKOMO | IN | 46902-5252 |
| ALICE ESQUERRA | 2815 LA PLATA AVE | | | | HACIENDA HEIGHTS | CA | 91745-5908 |
| ALICE EVANGELO | 12069 CHESTERDALE RD | | | | CINCINNATI | OH | 45246-2045 |
| ALICE EVANS | 227 KELLY MILL RD | | | | CUMMING | GA | 30040-2373 |
| ALICE EVANS | 1038 FAY BLVD | | | | COCOA | FL | 32927-8741 |
| ALICE EVANS | 2261 ROBINSON DR | | | | BELOIT | WI | 53511-2525 |
| ALICE EVANS | 1318 S PLATE ST | | | | KOKOMO | IN | 46902-1855 |
| ALICE EVANS | 164 PARKGATE AVE | | | | YOUNGSTOWN | OH | 44515-3238 |
| ALICE F HARRIS | 1025 WATERFORD DR | | | | EDISON | NJ | 08817-1923 |
| ALICE F HELMER | 39059 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| ALICE F MILLER | 1070 ROYCO DROVE | | | | ACWORTH | GA | 30101 |
| ALICE F SWIFT | 20544 SAINT MARYS ST | | | | DETROIT | MI | 48235-2135 |
| ALICE F TAYLOR | 5096 SILVERDOME DR | | | | DAYTON | OH | 45414-3642 |
| ALICE F WARREN | 1107 N CENTER ST | | | | PLYMOUTH | IN | 46563-1105 |
| ALICE FALL | 906 PROSPECT ST | | | | LANSING | MI | 48912-1434 |
| ALICE FARQUER X | 293 COMMUNITY DR | | | | WILMINGTON | OH | 45177-8383 |
| ALICE FASSEL | 60 MAPLEWOOD AVE | | | | WEST SENECA | NY | 14224-1516 |
| ALICE FAYE BARKER | 265 W 700 N | | | | KOKOMO | IN | 46902-9308 |
| ALICE FERGUSON | PO BOX 118 | | | | EMINENCE | MO | 65466-0118 |
| ALICE FERGUSON | 4680 N. HORIZAN DR. | | | | LOGANVILLE | GA | 30052 |
| ALICE FERRARA | 416 SHERRY CIR NW | | | | FORT WALTON BEACH | FL | 32548-4003 |
| ALICE FIELDING | 9731 COUNTRY CORNER RD | | | | ATHENS | AL | 35614-4455 |
| ALICE FIELDS | 2855 HARMONY RD | | | | TEMPLE | GA | 30179-2917 |
| ALICE FIELDS | 4775 STRATHMOOR ST | | | | SAGINAW | MI | 48601-6940 |
| ALICE FIKE | 3943 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8563 |
| ALICE FINES | 2600 W JEFFERSON ST | 1311 | | | KOKOMO | IN | 46901-1750 |
| ALICE FINK | 976 E 69TH PL | | | | CLEVELAND | OH | 44103-1760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE FINLEY | 117 GAZEBO EAST DR APT E | | | | MONTGOMERY | AL | 36117-6119 |
| ALICE FISHER | 4334 HARDISON MILL RD | | | | COLUMBIA | TN | 38401-7673 |
| ALICE FITE | 81 WEAVER RD | | | | WEST UNION | OH | 45693-8909 |
| ALICE FLANDRENA | 419 W VAN NORMAN AVE | | | | MILWAUKEE | WI | 53207-5839 |
| ALICE FLEMING | 130 MARILYN DR E | | | | FAYETTEVILLE | GA | 30214-1148 |
| ALICE FLOOD | 15378 ROBSON ST | | | | DETROIT | MI | 48227-2637 |
| ALICE FLORA | 5 MAIN ST APT 806 | | | | TONAWANDA | NY | 14150-2138 |
| ALICE FLOWERS | 145 GRAYMIST LN | | | | LOGANVILLE | GA | 30052-7817 |
| ALICE FODO | ROUTE 1 | 358 N. BOWKER RD | | | MUNGER | MI | 48747 |
| ALICE FOLSOM | 2027 E 41ST ST | | | | ANDERSON | IN | 46013-2578 |
| ALICE FORBACH | 245 COLLINS AVE | | | | BUFFALO | NY | 14224-1185 |
| ALICE FORD | 1444 ESTERS RD APT 1105 | | | | IRVING | TX | 75061-9129 |
| ALICE FOSTER | 4575 ATLANTA HWY | | | | ALPHARETTA | GA | 30004-2987 |
| ALICE FOWLKES | 8701 S COUNTRY DR APT 103 | | | | OAK CREEK | WI | 53154-3879 |
| ALICE FRANKLIN | 1218 WILLOW WOOD DR | | | | HUBBARD | OH | 44425 |
| ALICE FREEMAN | 165 RICHARDSON AVE | | | | MC KENZIE | TN | 38201-2652 |
| ALICE FREVE | 3692 WILDER RD | | | | CANTONMENT | FL | 32533-9575 |
| ALICE FRIAR | 2380 AURORA POND DR SW APT 207 | | | | WYOMING | MI | 49519-9671 |
| ALICE FRIES | 6206 145TH AVE NE | | | | REDMOND | WA | 98052-4620 |
| ALICE FRITZ | 1325 FORBES STREET | | | | N TONAWANDA | NY | 14120-1860 |
| ALICE FRY | 1201 W ELM ST | | | | GREENWOOD | MO | 64034-9602 |
| ALICE FRY | 2019 DEL WEBB BLVD E | | | | SUN CITY CENTER | FL | 33573-6924 |
| ALICE FULLER | 218 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1130 |
| ALICE FURIA | 1 NOTRE DAME CT | | | | DELRAN | NJ | 08075-1716 |
| ALICE FURMAN | 10272 GRINDSTONE TRL | | | | EVART | MI | 49631-8568 |
| ALICE G GEORGE | PO BOX 26306 | | | | DAYTON | OH | 45426 |
| ALICE G MCGRIFF | PO BOX 1116 | | | | WALLED LAKE | MI | 48390-5116 |
| ALICE G THOMPSON | 2995 E GRAND BLVD | | | | DETROIT | MI | 48202-3133 |
| ALICE GAGE | 1704 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1146 |
| ALICE GALE | 317 E BLACKBURN ST | | | | PARIS | IL | 61944-1235 |
| ALICE GAMBER | 9035 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| ALICE GANDER | 2604 COLUMBIA RD | | | | MEDINA | OH | 44256-9474 |
| ALICE GARRETT | 670 JARVIS RD | | | | AKRON | OH | 44319-2538 |
| ALICE GARRETT | 115 S 10TH ST | | | | SAGINAW | MI | 48601-1806 |
| ALICE GARZA | 9032 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1120 |
| ALICE GAY | 1159 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| ALICE GAYLOR | 394 GURGANUS RD | | | | MAPLE HILL | NC | 28454-8629 |
| ALICE GEIBEL | 30 RIVER EDGE DRIVE | | | | BRICK | NJ | 08724 |
| ALICE GERALD | PO BOX 1015 | | | | FLINT | MI | 48501-1015 |
| ALICE GERKEN | 2025 STATE HWY | | | | FORSYTH | MO | 65653 |
| ALICE GERVAIS | 259 PARK ST | | | | MALONE | NY | 12953-1200 |
| ALICE GHEKIERE | 29325 ELMWOOD CT | | | | SAINT CLAIR SHORES | MI | 48081-3008 |
| ALICE GIBSON | 2315 KEENAN AVE | | | | DAYTON | OH | 45414-4645 |
| ALICE GILLES | 6800 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9759 |
| ALICE GILLIES | 2184 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2111 |
| ALICE GILMORE | 1455 SUN TERRACE DR | | | | FLINT | MI | 48532-2220 |
| ALICE GIORDANO | 16136 SIRUS MINE LN | | | | SONORA | CA | 95370-9673 |
| ALICE GIPSON | 1609 PRINCESS ELAINE ST | | | | SHREVEPORT | LA | 71107-4325 |
| ALICE GLOVER | 1220 DAN GOULD DR | | | | ARLINGTON | TX | 76001-7109 |
| ALICE GOINS | 4033 KENDALL ST | | | | DETROIT | MI | 48238-2654 |
| ALICE GOLDBERG | 262 WHITE AVE | | | | OZARK | AL | 36360-0906 |
| ALICE GOLDZWIG | 257 4TH AVE N | | | | SAFETY HARBOR | FL | 34695-3632 |
| ALICE GOLEC | 2372 N HUMBOLDT BLVD | | | | MILWAUKEE | WI | 53212-3524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE GONZALEZ | 12288 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| ALICE GOODING | PO BOX 430722 | | | | PONTIAC | MI | 48343-0722 |
| ALICE GOODMAN | PO BOX 576 | | | | SANBORN | NY | 14132-0576 |
| ALICE GRACEY | 24124 24 MILE RD | | | | MACOMB | MI | 48042-3307 |
| ALICE GRAHAM | 2003 ROBERTS ST | | | | WILMINGTON | IL | 60481-1734 |
| ALICE GRANIERO | 854 SKY BLUE DR | | | | KNOXVILLE | TN | 37923-2337 |
| ALICE GRAVES | 6626 YORKSHIRE COURT | | | | HOLLY | MI | 48442-8878 |
| ALICE GRAVES P | 8244 GREENLAWN ST | | | | DETROIT | MI | 48204-3204 |
| ALICE GRAY | 1366 18 MILE RD | | | | KENT CITY | MI | 49330-9462 |
| ALICE GRAY | 3953 CRYSTAL WATERS LN NE | | | | GRAND RAPIDS | MI | 49525-9467 |
| ALICE GREBLE | 1623 S SWOPE DR | | | | INDEPENDENCE | MO | 64057-2162 |
| ALICE GREEN | 1120 DUNAWAY ST | KINGSTON OF MIANISBURG | | | MIAMISBURG | OH | 45342-3839 |
| ALICE GRIFFITHS | 737 WILLOWBROOK DR | | | | LOCKPORT | NY | 14094-9127 |
| ALICE GROMACK | 6225 COLLEEN DR | C/O HARVEY L GROMACK | | | CONCORD TWP | OH | 44077-2407 |
| ALICE GUTZLAFF | 1004 BEECH ST APT 220 | | | | GRAFTON | WI | 53024-3205 |
| ALICE H JOHNSON | 5955 FLORAL DR | | | | JACKSON | MS | 39206 |
| ALICE H JURANOVICH | 775   S STATE LINE RD | | | | SHARON | PA | 16146-1183 |
| ALICE HADDAD | 4205 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2751 |
| ALICE HALE | 87 RAMONA DR | | | | FAIRBORN | OH | 45324-4317 |
| ALICE HALEY | 13 DOOLITTLE DR | | | | DAYTON | OH | 45431-1342 |
| ALICE HALL | 5100 SHADY OAK DR | | | | HILLIARD | OH | 43026-8551 |
| ALICE HALL | 33 KNOX ST | | | | ECORSE | MI | 48229-1720 |
| ALICE HALL | PO BOX 884 | | | | CORTLAND | OH | 44410-0884 |
| ALICE HALL | PO BOX 383 | | | | GAS CITY | IN | 46933-0383 |
| ALICE HALL | 9100 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| ALICE HALLIDAY | 2152 OGDEN AVE NW | | | | WARREN | OH | 44483-3252 |
| ALICE HAMLIN | 2404 E 6TH ST | | | | ANDERSON | IN | 46012-3639 |
| ALICE HAMPTON | 1055 CLEVELAND AVE | | | | KANSAS CITY | KS | 66104-5556 |
| ALICE HARDY | 8174 CHOCTAW LN | | | | SHREVEPORT | LA | 71107-9439 |
| ALICE HARLEMAN | 307 CENTER ST | | | | GORDON | OH | 45304-9583 |
| ALICE HARRIS | 1401 BERRY ST | | | | WADESBORO | NC | 28170-3004 |
| ALICE HARRIS | 175 RALEIGH DRIVE | | | | ELYRIA | OH | 44035-4729 |
| ALICE HARRIS | 501 NORTH WHITFORD ROAD | | | | EXTON | PA | 19341 |
| ALICE HARRIS | 2657 SILVERSTRAND DR | | | | HILLIARD | OH | 43026-8087 |
| ALICE HARRIS | 1025 WATERFORD DR | | | | EDISON | NJ | 08817-1923 |
| ALICE HARRISON | 337 PADEN DR | | | | LAWRENCEVILLE | GA | 30044-3610 |
| ALICE HARRISON | 26698 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9725 |
| ALICE HARRISON | 5165 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| ALICE HARTMAN | 5100 NORTH RD | | | | STANDISH | MI | 48658-9795 |
| ALICE HARVEY | 807 W ALTO RD | | | | KOKOMO | IN | 46902-4964 |
| ALICE HATFIELD | 5654 CENTRAL DR | | | | MONROE | MI | 48161-3676 |
| ALICE HAYES | 123 REID PLANTATION DR | | | | VILLA RICA | GA | 30180-5309 |
| ALICE HAYSLIP | 99 A ST | | | | WILMINGTON | OH | 45177-1369 |
| ALICE HAZELWOOD | 5331 W N00S | | | | MARION | IN | 46953 |
| ALICE HEARD | 720 ERNROE DR | | | | DAYTON | OH | 45408-1508 |
| ALICE HEATH | 1713 JEFFERSON ST | | | | ANDERSON | IN | 46016-2014 |
| ALICE HEFFNER | 25 FAIRWAY DR | | | | YARDLEY | PA | 19067-1646 |
| ALICE HEFLIN | 29 FOREST ST | | | | MONTCLAIR | NJ | 07042-3550 |
| ALICE HEINRICH | 482 S BRYAR ST | | | | WESTLAND | MI | 48186-3833 |
| ALICE HELMER | 39059 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| ALICE HENDERSON | 13216 G.A.R. HIGHWAY | | | | CHARDON | OH | 44024 |
| ALICE HENDRIX | 2779 CARRIAGE LN | | | | COLLEGE PARK | GA | 30349-4274 |
| ALICE HENNEBOHL | PO BOX 84 | | | | GASPORT | NY | 14067-0084 |
| ALICE HENNESSY | 2534 EDGEMERE ST | | | | COMMERCE TWP | MI | 48382-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE HENRY | 6505 ROYAL OAKS DR | | | | FOREST HILL | TX | 76119-7621 |
| ALICE HENSEL | 1285 WOODLOW ST | | | | WATERFORD | MI | 48328-1361 |
| ALICE HERGESHEIMER | 107 E MORSE AVE | | | | BONNER SPRINGS | KS | 66012-1846 |
| ALICE HERRING | 1301 POLK CITY RD LOT 150 | | | | HAINES CITY | FL | 33844 |
| ALICE HESLER | 425 ARLINGTON RD APT 3 | ARLINGTON ARMS | | | BROOKVILLE | OH | 45309-1134 |
| ALICE HESS | 42188 TODDMARK LN APT 2 | | | | CLINTON TOWNSHIP | MI | 48038 |
| ALICE HESSENAUER | 2215 HUBBARD ST | | | | JANESVILLE | WI | 53546-3154 |
| ALICE HEWITT | 6296 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3061 |
| ALICE HILDRETH | PO BOX 558 | | | | NEWTON FALLS | OH | 44444-0558 |
| ALICE HINDMARCH | 1985 S CARPENTER AVE | | | | ORANGE CITY | FL | 32763-7334 |
| ALICE HODGES | 2001 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-4635 |
| ALICE HOFFMAN | THE QUADRANGLE | 3300 DARBY ROAD APT 7214 | | | HAVERFORD | PA | 19041 |
| ALICE HOFFMANN | 3204 EWINGS RD | | | | NEWFANE | NY | 14108-9605 |
| ALICE HOLEC | 4221 WEISS ST | | | | SAGINAW | MI | 48603-4147 |
| ALICE HOLLAND | 8203 NW MACE RD | | | | KANSAS CITY | MO | 64152-4621 |
| ALICE HOLTON | 123 KENEC DR | | | | MIDDLETOWN | OH | 45042-4807 |
| ALICE HOLY | 4521 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46201-4703 |
| ALICE HOMER | PO BOX 201 | | | | BENNINGTON | OK | 74723-0201 |
| ALICE HOOVER | 6616 N HUNTINGTON RD | | | | MARION | IN | 46952-9648 |
| ALICE HOOVER | 1518 BORN TRL | | | | LANSING | MI | 48911-7016 |
| ALICE HORN | 147 N RIVER CT APT 325 | | | | MOUNT CLEMENS | MI | 48043-1965 |
| ALICE HORTON | 8522 S THROOP ST | | | | CHICAGO | IL | 60620-4039 |
| ALICE HORWATT | 510 GREENSIDE DR | | | | PAINESVILLE | OH | 44077-4800 |
| ALICE HOSTE | 8775 LAKE RD | | | | BARKER | NY | 14012-9530 |
| ALICE HOWARD | 3170 WEILACHER RD SW | | | | WARREN | OH | 44481-9185 |
| ALICE HREHOCIK | 1339 E 360TH ST | | | | EASTLAKE | OH | 44095-3132 |
| ALICE HUFF | 1880 E LYTLE 5 POINTS RD | | | | DAYTON | OH | 45458-5206 |
| ALICE HUGHSON | 227-605 LAURELWOOD DR | | | WATERLOO ON N2V2W7 CANADA | | | |
| ALICE HUMPHREY | 1392 YOUNGSTOWN-SALT SPRS. | | | | MINERAL RIDGE | OH | 44440 |
| ALICE HUNT | 308 FIRESIDE DRIVE | | | | COLUMBIA | SC | 29212-1547 |
| ALICE HUNTER | 408 SHIRLEY RD | | | | SUMMIT POINT | WV | 25446-3668 |
| ALICE HUNTER | 1230 WESTMORELAND DR | | | | BURLINGTON | NC | 27217-1466 |
| ALICE HURLEY | 730 S SAGINAW ST APT 211 | | | | LAPEER | MI | 48446-2683 |
| ALICE HUS | 505 GERMANIA ST APT 103 | | | | BAY CITY | MI | 48706-5079 |
| ALICE HUTCHINSON | 13820 ELMS RD | | | | BIRCH RUN | MI | 48415-8777 |
| ALICE HYDE MEDICAL C | PO BOX 429 | | | | MALONE | NY | 12953-0429 |
| ALICE HYLAND | 70 ELM ST | | | | KEARNY | NJ | 07032-3334 |
| ALICE IGNASIAK | 86 RYAN ST | | | | BUFFALO | NY | 14210-2309 |
| ALICE INGE | 11624 CASIMIR AVE | | | | HAWTHORNE | CA | 90250-1991 |
| ALICE INSALACO | 477 DUANE DR | | | | N TONAWANDA | NY | 14120-4138 |
| ALICE IRVINE | 8618 DARLENE ST | | | | WARREN | MI | 48093-4961 |
| ALICE ISBRANDT | 116 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1364 |
| ALICE J CARRELL | 629 JACKSON TRAIL | | | | ATTALLA | AL | 35954 |
| ALICE J HARRIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALICE J NAILS | 309 WHISPERING DR | | | | TROTWOOD | OH | 45426-3032 |
| ALICE J OSBORNE | 909 ST MATTHEW DR | | | | CAHOKA | IL | 62206 |
| ALICE J RHODES | 5430 RAWLINGS DR. | | | | DAYTON | OH | 45432-3624 |
| ALICE J ROGERS | 59    DRAKE AVE. | | | | DAYTON | OH | 45405-4134 |
| ALICE JACKSON | 1465 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5640 |
| ALICE JACKSON | 192 FAIRWAY DR | | | | MOORESBURG | TN | 37811-5613 |
| ALICE JACOBS | 533 LYNDALE DR | | | | HARTSVILLE | SC | 29550-4617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE JACOBS | 850 SEACREST DR | | | | LARGO | FL | 33771-1330 |
| ALICE JAJE | 49313 FRANCES DR | | | | MACOMB | MI | 48044-1639 |
| ALICE JANOS DENARDO | 22775 WATER VIEW DR | | | | CANYON LAKE | CA | 92587 |
| ALICE JEWELL | 28123 BRUSH ST | | | | MADISON HEIGHTS | MI | 48071-2868 |
| ALICE JIMENEZ | 28 SHAWNEE LN | | | | MONROE | CT | 06468 |
| ALICE JOHNSON | 1381 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1658 |
| ALICE JOHNSON | 1594 CLINTON PL | | | | HILLSIDE | NJ | 07205-1436 |
| ALICE JOHNSON | 7518 FAIRFIELD DR | | | | ROWLETT | TX | 75089-2055 |
| ALICE JOHNSON | 10892 N BINGHAM AVE | | | | BITELY | MI | 49309-9688 |
| ALICE JOHNSON | 3277 N NEWHALL ST | | | | MILWAUKEE | WI | 53211-3043 |
| ALICE JOHNSON | 537 OWEN ST | | | | DETROIT | MI | 48202-1818 |
| ALICE JOHNSON | 612 N SHERIDAN ST | | | | ALEXANDRIA | IN | 46001-1327 |
| ALICE JOHNSTON | 4359 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-3762 |
| ALICE JONES | 5842 HONEYBELL CT | | | | FORT PIERCE | FL | 34982-3963 |
| ALICE JONES | 2304 PRESTONWOOD CT | | | | ARLINGTON | TX | 76012-5422 |
| ALICE JONES | PO BOX 1525 | | | | MANSFIELD | OH | 44901-1525 |
| ALICE JORDAN | 1461 BUD AVE | | | | YPSILANTI | MI | 48198-3308 |
| ALICE JURANOVICH | 775 S STATE LINE RD | | | | SHARON | PA | 16146-1183 |
| ALICE K JOHNSON | 1381  HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-1658 |
| ALICE KARRICK | 585 N STATE ROUTE 741 | OTTERBEIN LEBANON RETIREMENT C | | | LEBANON | OH | 45036-8840 |
| ALICE KAY | 134 SCOTT CREEK DR | | | | CROSSVILLE | TN | 38571-3649 |
| ALICE KEENER | 7513 BURNETTE ST | | | | DETROIT | MI | 48210-3304 |
| ALICE KELLEY | 242 VEVAY DR E | | | | MASON | MI | 48854-9226 |
| ALICE KELLY | 1348 WISCONSIN AVE | | | | BELOIT | WI | 53511-4557 |
| ALICE KEMP | 3914 M L KING AVE | | | | FLINT | MI | 48505-3701 |
| ALICE KENDER | 740 MULDOWNEY AVE | | | | WEST MIFFLIN | PA | 15122-1131 |
| ALICE KENNEDY | 2170 N VASSAR RD | | | | DAVISON | MI | 48423-9551 |
| ALICE KENNEDY | PO BOX 235 | | | | RAYVILLE | LA | 71269-0235 |
| ALICE KENNEY | 8571 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9267 |
| ALICE KERTESZ | 2173 S CENTER RD APT 337 | | | | BURTON | MI | 48519-1806 |
| ALICE KIMMEL | 35310 LONE PINE LN | | | | FARMINGTON HILLS | MI | 48335-4699 |
| ALICE KING | 130ALABANY WAY # 9 | | | | BEECH GROVE | IN | 46107-1495 |
| ALICE KINNEY | 3221 STAPLETON RD | | | | AVOCA | MI | 48006-4323 |
| ALICE KINNEY | 4414 PLEASANT FOREST DR | | | | DECATUR | GA | 30034-2427 |
| ALICE KISH | 7445 NEW HAMPSHIRE DR | DRIVE | | | DAVISON | MI | 48423-9512 |
| ALICE KITSON | 394 RUBY LN | | | | WHITMORE LAKE | MI | 48189-8270 |
| ALICE KITTLES | APT 202 | 9087 HARPER STREET | | | LINDEN | MI | 48451-9735 |
| ALICE KLAVANIAN | 3166 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1474 |
| ALICE KLEMPIRIK | 1310 W OLIVER ST APT 8 | | | | OWOSSO | MI | 48867 |
| ALICE KLIEFOTH | 112 BUBLITZ ROAD | | | | EDGERTON | WI | 53534-9563 |
| ALICE KLINE | BAYRIDGE ASSITED LIVING | 3825 SCENIC RIDGE DRIVE | | | TRAVERSE CITY | MI | 49684 |
| ALICE KLINGER | PO BOX 711 | | | | WILSON | NY | 14172-0711 |
| ALICE KNAPKO | 204 CORNWALLICE CT | | | | FLINT | MI | 48507-5913 |
| ALICE KNAPP | 310 BARMONT DR | | | | ROCHESTER | NY | 14626-1508 |
| ALICE KNUTH | 2600 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2436 |
| ALICE KOHN | 26910 GRAND CENTRAL PKWY | APT 12S | | | FLORAL PARK | NY | 11005 |
| ALICE KOLAK | 711 W DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9527 |
| ALICE KOO | 8019 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3652 |
| ALICE KOPACSI | 4214 N LINDEN RD | | | | FLINT | MI | 48504-1385 |
| ALICE KOPPMAN | 2925 FLAMETREE DR | | | | SAINT LOUIS | MO | 63129-2416 |
| ALICE KOPSAK | 18 ZIPP AVE | | | | BRISTOL | CT | 06010-6768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE KORBEL | 1960 CRESTVIEW WAY | | | | NAPLES | FL | 34119-3302 |
| ALICE KOVACH | 8765 BUCKSKIN DR | | | | COMMERCE TOWNSHIP | MI | 48382-3403 |
| ALICE KOWALSKI | 698 SAUL DR | | | | HUBBARD | OH | 44425-1253 |
| ALICE KOZEK | 2056 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-2139 |
| ALICE KOZLOWSKI | 300 HOLLAND RD | | | | HOLLAND | PA | 18966-1836 |
| ALICE KRAKOWIAK | 10 HALEY LANE | | | | CHEEKTOWAGA | NY | 14227 |
| ALICE KRASCELL | 8530 N RUESS RD | | | | HENDERSON | MI | 48841-9732 |
| ALICE KREFELD | 12624 PAGELS DR APT 111 | | | | GRAND BLANC | MI | 48439-2400 |
| ALICE KRUTULIS | 24 HIGHBRIDGE XING APT 1109 | | | | ASHEVILLE | NC | 28803-4164 |
| ALICE KRYS | 4564 COUNTRY GLEN CR. | | | | AUGUSTA | GA | 30813 |
| ALICE KUGEL | 24 VERDUN PL | | | | CHEEKTOWAGA | NY | 14225-3119 |
| ALICE L ANDREWS | 4353   SOUTH TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9757 |
| ALICE L COOK TR | 1975 JOLLY RD | | | | OKEMOS | MI | 48864-3957 |
| ALICE L CUNNINGHAM | 606 1/2 MASON ST | | | | SPRINGFIELD | OH | 45503-4122 |
| ALICE L CUNNINGHAM | PO BOX 2488 | | | | SPRINGFIELD | OH | 45501-2488 |
| ALICE L CZAJA | 2600 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8722 |
| ALICE L EICHAS | 29 WEST AVE 1 | | | | LIVONIA | NY | 14487 |
| ALICE L GONZALEZ | 12288 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| ALICE L HINKLE | PO BOX 10132 | | | | DAYTON | OH | 45402 |
| ALICE L KELLY | 1348 WISCONSIN AVE | | | | BELOIT | WI | 53511-4557 |
| ALICE L KOWALSKI | 698   SAULS DR. | | | | HUBBARD | OH | 44425-1253 |
| ALICE LABEAU | 6187 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1086 |
| ALICE LABELLE | PO BOX 365 | | | | MOUNT MORRIS | MI | 48458-0365 |
| ALICE LADUKE | 6201 HARTEL RD | | | | POTTERVILLE | MI | 48876-8740 |
| ALICE LAKEY | 5413 MALTESE DR | | | | COLUMBUS | GA | 31904-4940 |
| ALICE LAMBERT | 31147 MACKENZIE DRIVE | | | | WESTLAND | MI | 48185-1632 |
| ALICE LAMPKINS | 616 ROCKY MEADOW DR | | | | GREENWOOD | IN | 46143-7767 |
| ALICE LANTZ | 9415 KINGSTON DR | | | | BRADENTON | FL | 34218-1830 |
| ALICE LAWSON | PO BOX 25 | | | | PAULDING | OH | 45879-0025 |
| ALICE LAWSON | 2461 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-3052 |
| ALICE LEMIEUX | 26235 W. WARREN AVE . | LOT #84 | | | DEARBORN HTS | MI | 48127 |
| ALICE LERETTE | 1080W WILLARD RD | | | | BIRCH RUN | MI | 48415 |
| ALICE LESLIE | 705 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| ALICE LETZIG | 8915 E GREGORY BLVD | | | | RAYTOWN | MO | 64133-6403 |
| ALICE LEWIS | 608 S OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1747 |
| ALICE LEWIS | 2101 ORMOND BOULEVARD | | | | DESTREHAN | LA | 70047-2004 |
| ALICE LEYS | 739 SAINT CLAIR AVE NW | | | | GRAND RAPIDS | MI | 49534-3422 |
| ALICE LHEUREUX | 3849 W 70TH ST | | | | CHICAGO | IL | 60629-4214 |
| ALICE LINKSWILER | 550 COUNTY RD BOX 282 | | | | MARQUETTE | MI | 49855 |
| ALICE LINTON | 10188 RIDGE RD | | | | GOODRICH | MI | 48438-9416 |
| ALICE LIRA | 1920 FOREST AVE | | | | LANSING | MI | 48910-3102 |
| ALICE LISSIMORE | 7539 GLENWOOD AVE | | | | BOARDMAN | OH | 44512-5420 |
| ALICE LIST | PO BOX 122 | 713 NEILTING ST | | | CHESANING | MI | 48616-0122 |
| ALICE LITTLE | 10750 BEARDSLEE RD | | | | PERRY | MI | 48872-9753 |
| ALICE LITTLE | 4750 NE 14TH TER | | | | POMPANO BEACH | FL | 33064-5820 |
| ALICE LITTLE | 607 HILLSIDE XING | | | | POMPTON PLAINS | NJ | 07444-2181 |
| ALICE LOCICERO | 1406 NO EAST 21 PL | | | | CAPE CORAL | FL | 33909 |
| ALICE LOCKHART | 1113 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4361 |
| ALICE LOCRICCHIO | 37043 COLGATE CT | | | | STERLING HTS | MI | 48310-4044 |
| ALICE LORD | 1050 MULBERRY ST | | | | WYANDOTTE | MI | 48192-4115 |
| ALICE LOVE | 726 HERITAGE SQUARE DR | | | | MADISON | TN | 37115-5914 |
| ALICE LOWE | 155 HANGING MOSS LN | | | | DELTONA | FL | 32725-9416 |
| ALICE LOWE | 1244 BURLINGAME ST | | | | DETROIT | MI | 48202-1037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE LOWREY | 800 SMITH RD APT 16 | | | | TEMPERANCE | MI | 48182-1086 |
| ALICE LYKINS | 202 OLD WHITLEY RD | | | | LONDON | KY | 40744-7539 |
| ALICE LYLE | 6632 GEORGE WASHINGTON DR | | | | JACKSON | MS | 39213-3016 |
| ALICE LYNCH | PO BOX 104 | | | | OAKFIELD | NY | 14125-0104 |
| ALICE LYNK | 535 N GROSSE POINTE RD | | | | BARTON CITY | MI | 48705-9727 |
| ALICE LYNN | 3637 PLEASANTDALE RD APT B1 | | | | ATLANTA | GA | 30340-4554 |
| ALICE M BACON | 1559 BAKER STREET | | | | BAKER CITY | OR | 97814 |
| ALICE M BAILEY | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| ALICE M BAILEY | 2152 BROADBENT WAY. | | | | KETTERING | OH | 45440-2529 |
| ALICE M BAKER | 607 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| ALICE M BREWSTER | 801 BELEY AVE | | | | SYRACUSE | NY | 13211-1305 |
| ALICE M BROWN | 325 QUEEN CATHERINE LANE | | | | JACKSON | MS | 39209-2904 |
| ALICE M CHESTNUT | 34 FAIRCREST AVE | | | | TRENTON | NJ | 08609-1306 |
| ALICE M CLARY | 9805 RED OAK LN | | | | PARKVILLE | MO | 64152-2569 |
| ALICE M COULTER | 1017  ASTORIA RD | | | | GERMANTOWN | OH | 45327-1710 |
| ALICE M COVINGTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALICE M CRAWFORD | 2255 KING AVE APT A | | | | DAYTON | OH | 45420-4302 |
| ALICE M ECHOLS | 3901 MILBOURNE AVE | | | | FLINT | MI | 48504-3541 |
| ALICE M ELLIOTT | 2111 ROHRER BLVD | | | | RIVERSIDE | OH | 45404 |
| ALICE M FORT | 661 W BETHUNE ST | | | | DETROIT | MI | 48202-2708 |
| ALICE M GALASHAW | 1157 BROOKE PARK DR | | | | TOLEDO | OH | 43612-4215 |
| ALICE M HALL | PO BOX 884 | | | | CORTLAND | OH | 44410 |
| ALICE M KELLEY | 242 VEVAY DR E | | | | MASON | MI | 48854-9226 |
| ALICE M KILLOUGH | 36 GULF SHORES DR | | | | OFALLON | MO | 63368 |
| ALICE M KLIEFOTH | 112 BUBLITZ ROAD | | | | EDGERTON | WI | 53534-9563 |
| ALICE M MEAHL | 3 FERN AVE | | | | BAY SHORE | NY | 11706-5510 |
| ALICE M MICHAEL | 165 SASSAFRAS TREE CIR | | | | NEWARK | DE | 19702-3613 |
| ALICE M REINER | 253 SERVICE AVE | | | | SHARON | PA | 16146-3107 |
| ALICE M ROSS | 503 BOSTON RD | | | | SYRACUSE | NY | 13211-1212 |
| ALICE M SOCCORSY | 35 CHERRY HILL CT | | | | CANFIELD | OH | 44406-8638 |
| ALICE M STORY | 100 SYCAMORE PLACE | | | | ATHENS | AL | 35611-2300 |
| ALICE M WESS | 1278 STUBEN DR | | | | DAYTON | OH | 45427-2150 |
| ALICE M WHITE | 2034 OIL FIELD LN NW | | | | BROOKHAVEN | MS | 39601-8606 |
| ALICE M WHITLEY | 3082 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| ALICE M WILSON | 1005 LUM AVE | | | | KALAMAZOO | MI | 49048-2144 |
| ALICE M WORLDS | 408 1/2 MARTIN LUTHER KING DR. | | | | MICHIGAN CITY | IN | 46360 |
| ALICE MACHTEL | 119 EVESHAM DR | | | | SUMMERVILLE | SC | 29485-5849 |
| ALICE MAGERS | 808 SHERMAN ST | | | | BUCYRUS | OH | 44820-1646 |
| ALICE MAIANI | 249 MADDEN AVENUE | | | | BELLEVUE | OH | 44811-9758 |
| ALICE MALEK | 205 ARTHUR ST | | | | YALE | MI | 48097-2905 |
| ALICE MANSFIELD | 32115 WARREN RD | | | | GARDEN CITY | MI | 48135-1725 |
| ALICE MANSHIP | 306 S EAST ST | | | | PENDLETON | IN | 46064-1214 |
| ALICE MARLIN | 3225 DAKOTA AVE | | | | FLINT | MI | 48506-3040 |
| ALICE MARLOW | 1105 COCHISE TRL | | | | CROSSVILLE | TN | 38572-6325 |
| ALICE MARRISON | 900 HIDDEN RIDGE COURT | UNIT 202 | | | SOUTH PARK | PA | 15129 |
| ALICE MARSHALL | 11026 SUGAR PINES CT APT H | | | | FLORISSANT | MO | 63033-8251 |
| ALICE MARSZAL | 4108 E 76TH ST | | | | CLEVELAND | OH | 44105-5013 |
| ALICE MARTIN | 111 PILGRIM RD | | | | TONAWANDA | NY | 14150-9027 |
| ALICE MARTIN | 806 N MCDONOUGH ST | | | | JONESBORO | GA | 30236-3392 |
| ALICE MARTIN | 3151 LAKE RD | | | | CUMMING | GA | 30040-7406 |
| ALICE MARTIN | 3375 STATE ROUTE 96 E | | | | SHELBY | OH | 44875-9452 |
| ALICE MARTIN | 12595 TUSCOLA RD | | | | CLIO | MI | 48420-1087 |
| ALICE MARTINCIC | 11 NEPAHWIN DR | | | | TIMBERLAKE | OH | 44095-1938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE MASON | 1209 TRENTON LN | | | | EULESS | TX | 76040-6367 |
| ALICE MATHEWS | 4701 KEPPLER PL | | | | TEMPLE HILLS | MD | 20748-2100 |
| ALICE MATHIS | 4642 BESSIE AVE | | | | SAINT LOUIS | MO | 63115-2424 |
| ALICE MATUCH | 140 HERITAGE DR | | | | ST SIMONS ISLAND | GA | 31522-2023 |
| ALICE MAXON | 2788 ISLAND LAKE DR | BOX 3070 | | | NATIONAL CITY | MI | 48748 |
| ALICE MAY | 6906 S WABASH AVE | | | | CHICAGO | IL | 60637-4515 |
| ALICE MAYLE | 5786 YOUNGSTOWN HUBBARD RD | | | | HUBBARD | OH | 44425-2552 |
| ALICE MC CAFFERY | 177 ROSWELL AVE | | | | BUFFALO | NY | 14207-1016 |
| ALICE MC CRUM | 7252 CLEMENT RD | | | | CLARKSTON | MI | 48346-2610 |
| ALICE MC DONALD | 105 BAYBERRY CIR | | | | BRIDGEWATER | MA | 02324-2933 |
| ALICE MC KINNEY | PO BOX 322 | | | | HOHENWALD | TN | 38462-0322 |
| ALICE MC NEELY | 700 N PERRY ST | | | | PONTIAC | MI | 48342-1565 |
| ALICE MCCLELLAN | 403 E 2ND ST | | | | LIMA | OH | 45804-2007 |
| ALICE MCCLURE | 5372 REGENCY DR | | | | PARMA | OH | 44129-5961 |
| ALICE MCCORMICK | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ALICE MCCORMICK | MICHAEL P CASCINO | 220 SOUTH ASHLAND AVENUE | | | CHICAGO | IL | 60607 |
| ALICE MCCRACKEN | 4143 DEBORAH ST | | | | INDIANAPOLIS | IN | 46222-4634 |
| ALICE MCCRAY | 770 LAKEWAY RD | | | | KISSEE MILLS | MO | 65680-8371 |
| ALICE MCDANIEL | 6326 SOUTHCREST DR | | | | SHREVEPORT | LA | 71119-7244 |
| ALICE MCDONALD | 877 LEE DR | | | | BEDFORD | TX | 76022-7310 |
| ALICE MCGOWAN | 84 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| ALICE MCGRIFF | PO BOX 1116 | | | | WALLED LAKE | MI | 48390-5116 |
| ALICE MCHENRY | 275 E STATE ST | | | | WELLSVILLE | NY | 14895-1240 |
| ALICE MCKEE | 1714 JACK CROWELL RD | | | | EROS | LA | 71238-8458 |
| ALICE MCKIDDY | 25 ALTON CIR | | | | HAMILTON | OH | 45013-3901 |
| ALICE MCKNIGHT | PO BOX 585 | | | | CORNING | AR | 72422-0585 |
| ALICE MCLAIN | 5016 LINDA ST | | | | WARREN | MI | 48092-3418 |
| ALICE MCMICHAEL | 10445 E LENNON RD | | | | LENNON | MI | 48449-9623 |
| ALICE MCMILLEN | 458 FULLER DR NE | | | | WARREN | OH | 44484-2015 |
| ALICE MEADE | 13616 HALL RD | | | | CHARDON | OH | 44024-8912 |
| ALICE MEAHL | PO BOX 531 | | | | FARMINGDALE | NY | 11735-0531 |
| ALICE MEAHL | 3 FERN AVE | | | | BAY SHORE | NY | 11706-5510 |
| ALICE MEEGAN | 4987 LYNWOOD AVE | | | | BUFFALO | NY | 14219-2609 |
| ALICE MELTON | 217 W PIERSON RD 22 | | | | FLINT | MI | 48505 |
| ALICE MENDEZ | 588 AVENIDA GAVIOTA | | | | CAMARILLO | CA | 93012-0945 |
| ALICE MENDIOLA | 156 CENTER BLVD | | | | WIXOM | MI | 48393-4311 |
| ALICE MERIDA | 1468 ROUND LAKE RD | | | | GREENWOOD | IN | 46143-7038 |
| ALICE MICHAEL | 4725 PREEMPTION RD | | | | ROCK STREAM | NY | 14878-9653 |
| ALICE MICK | 680 KENILWORTH AVE | | | | SHEFFIELD LAKE | OH | 44054-1231 |
| ALICE MILETICH | 7811 REINHARDT RD | | | | MONROE | MI | 48162-9467 |
| ALICE MILLER | 2773 CEDAR LN | | | | BAY CITY | MI | 48706-2610 |
| ALICE MILLER | 1793 E 1300 N | | | | ALEXANDRIA | IN | 46001-8817 |
| ALICE MILLER | 1754 W 400 S | | | | PERU | IN | 46970-7925 |
| ALICE MILLER | G1069 NORTH BALLENGER | | | | FLINT | MI | 48504 |
| ALICE MILLER | 12 N EASTWAY DR | | | | PONTIAC | MI | 48342-2929 |
| ALICE MILLER | 1070 ROYCO DROVE | | | | ACWORTH | GA | 30101 |
| ALICE MILLER | 211 E SMITH ST | | | | BAY CITY | MI | 48706-3876 |
| ALICE MILLER | PO BOX 301032 | | | | KANSAS CITY | MO | 64130-1032 |
| ALICE MILSTED | 2135 SE MINTER BRIDGE RD | | | | HILLSBORO | OR | 97123-5103 |
| ALICE MITCHELL | 610 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5335 |
| ALICE MOBLEY | 5049 E PARK DR | | | | NORTH OLMSTED | OH | 44070-3108 |
| ALICE MONCRIEF | 1128 W NORTH ST | | | | GREENFIELD | IN | 46140-1943 |
| ALICE MONROE | 1349 S LOCKE ST | | | | KOKOMO | IN | 46902-1740 |
| ALICE MOODY | 3892 N 5000W RD | | | | KANKAKEE | IL | 60901-7297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE MOORE | 931 1/2 OAK ST | | | | DANVILLE | IL | 61832-3850 |
| ALICE MOORE | 6505 ARMSTRONG AVE | | | | BALTIMORE | MD | 21215-2001 |
| ALICE MOORE | 7102 N OLIVE ST | | | | GLADSTONE | MO | 64118-2867 |
| ALICE MOORE | 2900 N APPERSON WAY LOT 272 | | | | KOKOMO | IN | 46901-1460 |
| ALICE MOORE | 716 CHANDLER DR | | | | TROTWOOD | OH | 45426-2510 |
| ALICE MOORE | 16490 VAUGHAN ST | | | | DETROIT | MI | 48219-3357 |
| ALICE MOORE | 9561 MANOR ST | | | | DETROIT | MI | 48204-2535 |
| ALICE MORRIS | 2956 NEWFOUND HARBOR DR | | | | MERRITT IS | FL | 32952-2862 |
| ALICE MORRIS | 156 WYNGATE DR | | | | BARBOURSVILLE | WV | 25504-1940 |
| ALICE MORRIS | 3125 N U.S. 31 | | | | SHARPSVILLE | IN | 46068 |
| ALICE MORROW | 130 CLEARWATER CV S | | | | AUSTINTOWN | OH | 44515-2159 |
| ALICE MOSLEY-DEVRIES | 11745 N CITRUS AVE | | | | CRYSTAL RIVER | FL | 34428-7136 |
| ALICE MOWERY | 5851 N COUNTY ROAD 850 W | | | | YORKTOWN | IN | 47396-9743 |
| ALICE MULKEEN | 323 ACADIA DR | | | | POINCIANA | FL | 34759-3628 |
| ALICE MULL | 2134 TRADERS XING | | | | FORT WAYNE | IN | 46845-1594 |
| ALICE MURRAY | 7832 MILAN AVE | | | | UNIVERSITY CY | MO | 63130-1250 |
| ALICE MURRAY | 620 S BOEKE ST | | | | KANSAS CITY | KS | 66105-1811 |
| ALICE MYERS | 610 W FOSTER ST | | | | KOKOMO | IN | 46902-6219 |
| ALICE N COMBS | 2949  KINGSTON AVE | | | | DAYTON | OH | 45420-2627 |
| ALICE N MCKIDDY | 25 ALTON CIRCLE | | | | HAMILTON | OH | 45013-3901 |
| ALICE NAGEL | 1836 N HURON RD | | | | TAWAS CITY | MI | 48763-9435 |
| ALICE NAILS | 309 WHISPERING DR | | | | TROTWOOD | OH | 45426-3032 |
| ALICE NALLEY | 1958 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218-4712 |
| ALICE NASH | 600 1/2 BRIDGE ST NW | | | | GRAND RAPIDS | MI | 49504-5329 |
| ALICE NASKI | 24 HAWTHORNE RD | | | | GROSSE POINTE SHORES | MI | 48236-1411 |
| ALICE NAVAR | 203 N TAYLOR AVE | | | | MONTEBELLO | CA | 90640-4611 |
| ALICE NETTNAY | 14595 FOLEY RD | | | | MUSSEY | MI | 48014-1906 |
| ALICE NEWHARD | 19000 E 19TH TERRACE CT SOUTH | | | | INDEPENDENCE | MO | 64057-2160 |
| ALICE NICOLAIS | 25 PADANARAM RD APT 15 | | | | DANBURY | CT | 06811-4809 |
| ALICE NIEMARA | 7244 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-1754 |
| ALICE NINE | 405 S DEAN ST | | | | BAY CITY | MI | 48706-4649 |
| ALICE NORTH | 2513 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1059 |
| ALICE NUNN | PO BOX 1158 | | | | BIG RAPIDS | MI | 49307-0158 |
| ALICE O DNISTRAN | 1946  DRAKE RD | | | | BROCKPORT | NY | 14420-9632 |
| ALICE O KINNEY | 4414 PLEASANT FOREST DR | | | | DECATUR | GA | 30034 |
| ALICE O MAYLE | 5786  YOUNGSTOWN-HUBBARD RD | | | | HUBBARD | OH | 44425-2552 |
| ALICE O MORGAN | 125 ALEX GATES RD | | | | MARKS | MS | 38646-9163 |
| ALICE OATES | 126 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2014 |
| ALICE OBIE | 8618 WINCHESTER AVE | | | | KANSAS CITY | MO | 64138-2865 |
| ALICE OBSTARCZYK | 937 PRESCOTT ST | | | | FORT MYERS BEACH | FL | 33931-2215 |
| ALICE ODOM | 8646 CO LINE RD | | | | SPARTA | IL | 62286 |
| ALICE OLDFIELD | 12024 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| ALICE OLSEN | 2245 BLACKPOOL PL | | | | SAN LEANDRO | CA | 94577-6045 |
| ALICE ORZECHOWSKI | 7940 AUGUST AVE | | | | WESTLAND | MI | 48185-2598 |
| ALICE OSBURN | 869 EDGEMONT PARK | | | | GROSSE POINTE PARK | MI | 48230-1854 |
| ALICE OWENS | 1502 SYCAMORE DR | | | | FORT WAYNE | IN | 46825-4733 |
| ALICE P NUNN | PO BOX 1158 | | | | BIG RAPIDS | MI | 49307-0158 |
| ALICE P STICKELMIER | 1191 NUTMEG CT 45-105 4 | | | | DAYTON | OH | 45459 |
| ALICE PACK | 2849 RIVER EDGE CIR | | | | SPRING VALLEY | OH | 45370-9796 |
| ALICE PALESKY | 156 HIGH ST | | | | PISCATAWAY | NJ | 08854-2736 |
| ALICE PAPAJ | 161 BANKO DRIVE | | | | DEPEW | NY | 14043-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE PARKER | 8598 SPIVEY VILLAGE TRL | | | | JONESBORO | GA | 30236-3845 |
| ALICE PARKMAN | 728 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502-2539 |
| ALICE PARTLOW | 206 MARLETTE DR | | | | NORTH PORT | FL | 34287-1532 |
| ALICE PASCUCCI | 623 WILLIAMS ST | | | | N TONAWANDA | NY | 14120-1712 |
| ALICE PATAM | 7 DUANE | | | | IRVINE | CA | 92620-2722 |
| ALICE PATE | 89 WESTMINSTER AVE | | | | BUFFALO | NY | 14215-1613 |
| ALICE PATTERSON | PO BOX 53 | | | | MINERAL POINT | MO | 63660-0053 |
| ALICE PATTERSON | 4510 EAGLE ESTATES DR | | | | FLORISSANT | MO | 63034-1605 |
| ALICE PATTERSON | PO BOX 1913 | | | | DUNNELLON | FL | 34430-1913 |
| ALICE PATTON | 4658 E BEND LN | | | | NEWAYGO | MI | 49337-7027 |
| ALICE PATZACK | 4000 S CEMETERY RD | | | | YUKON | OK | 73099-7243 |
| ALICE PAYNE | 215 WALNUT AVE | | | | BALTIMORE | MD | 21222-6142 |
| ALICE PAYNE | 825 PARK AVE | | | | COVINGTON | IN | 47932-1384 |
| ALICE PAYNE | 29224 LIST ST | | | | FARMINGTON HILLS | MI | 48336-5540 |
| ALICE PEDERSON | 1603 MADISON AVE | | | | WARREN | PA | 16365 |
| ALICE PELKEY | 15 HAVILAND PARK | | | | ROCHESTER | NY | 14616-4228 |
| ALICE PENNEY | 3468 MORNING GLORY RD | | | | DAYTON | OH | 45449-3033 |
| ALICE PERALTA | 708 N LAZARD ST | | | | SAN FERNANDO | CA | 91340-1929 |
| ALICE PERDUE | 709 W BROAD ST | | | | ROCHESTER | NY | 14608-1513 |
| ALICE PESCHL | 5111 W ANTLER DR | | | | BELOIT | WI | 53511-8501 |
| ALICE PETERSON | 34235 CHERRY HILL RD | | | | WESTLAND | MI | 48186-9214 |
| ALICE PETITT | 5 ASHLEIGH DR | | | | MIDDLETOWN | DE | 19709-9593 |
| ALICE PFARR | 553 PROSPECT AVE | | | | LAURENCE HARBOR | NJ | 08879-2816 |
| ALICE PHILLIPS | 212 HARRISON ST | | | | PONTIAC | MI | 48341-2438 |
| ALICE PIECHOTTE | 1594 ARDIS DR | | | | SAGINAW | MI | 48609-9529 |
| ALICE PLAZA SMITH | 4360 KINGS CROSS WAY | | | | HOSCHTON | GA | 30548-1669 |
| ALICE PODCZERVINSKI | 8466 STEPHENSON RD | | | | ONSTED | MI | 49265-9329 |
| ALICE POKO | 511 JANSEN AVE | | | | AVENEL | NJ | 07001-1333 |
| ALICE POKRZYWA | 12820 WOOD STREET 2ND FLOOR | | | | BLUE ISLAND | IL | 60406 |
| ALICE POLAK | 11378 HEMINGWAY | | | | REDFORD | MI | 48239-2260 |
| ALICE POLLARD | 21335 LOS PALMOS ST | | | | SOUTHFIELD | MI | 48076-5554 |
| ALICE POLLMANN | MOLTKESTRASSE 17 B | | | 42799 LEICHLINGEN GERMANY | | | |
| ALICE POLOMSKY | 3205 DENTZLER RD | | | | PARMA | OH | 44134-5413 |
| ALICE POPIELSKI | 109 BURCH AVE | | | | WEST SENECA | NY | 14210-2638 |
| ALICE POWELL | 5237 LAKEVIEW ST | | | | DETROIT | MI | 48213-3719 |
| ALICE POWELL | 9712 US HIGHWAY 301 | | | | DADE CITY | FL | 33525-1850 |
| ALICE PRESTON | 203 MILL CREEK RD | | | | NILES | OH | 44446-3211 |
| ALICE PRICE | 47251 WOODWARD AVE APT 607 | | | | PONTIAC | MI | 48342 |
| ALICE PRINE | PO BOX 414 | | | | SARDINIA | OH | 45171-0414 |
| ALICE PRINGLE | 10253 LAPEER RD | | | | DAVISON | MI | 48423-8172 |
| ALICE PRUCEY | 533 WILCOX RD APT A | LILAC LANE CONDO | | | YOUNGSTOWN | OH | 44515-6216 |
| ALICE PRUITT | 385 LIBERTY RD SW | | | | CALHOUN | GA | 30701-3272 |
| ALICE PUGH | PO BOX 8 | | | | AMO | IN | 46103-0008 |
| ALICE PURSELL | 143 S CUYLER AVE | | | | OAK PARK | IL | 60302-2915 |
| ALICE PURTEE | 710 LAURA LANE | | | | SWEETSER | IN | 46987 |
| ALICE PUSATERI | 23 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4865 |
| ALICE PYNE | 12495 EAST POTTER ROAD | | | | DAVISON | MI | 48423-8108 |
| ALICE Q BECKETT | 34 HEATH DR | | | | WARREN | OH | 44481-9001 |
| ALICE QUINN | 9190 WOODRIDGE DR | | | | DAVISON | MI | 48423-8392 |
| ALICE R DEDDENS IRREV TRUST | DTD 4/1/97 KENNETH J DEDDENS TTEE | 10601 SAVOY CT | | | LOUISVILLE | KY | 40223 |
| ALICE R PARKMAN | 728 ROXBURY AVE | | | | YOUNGSTOWN | OH | 44502-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE R ROBINSON | 6247 STRATHALLAN DR | | | | BEDFORD HTS | OH | 44146-4061 |
| ALICE R SMITH | PO BOX 382 | | | | MCLOUD | OK | 74851-0382 |
| ALICE R WILLIAMS | 1057 REX AVE | | | | FLINT | MI | 48505-1606 |
| ALICE RAESCH | 1660 MINSTREL TER | | | | CUMMING | GA | 30041-9715 |
| ALICE RAMSDILL | 3205 ROLLING HILL AVE | | | | PORTAGE | MI | 49024-6652 |
| ALICE RANDLE | 343 DADE DR | | | | NASHVILLE | TN | 37211-4924 |
| ALICE RANDOLPH | 914 BROADMOOR LN | | | | SAINT CHARLES | MO | 63301-6212 |
| ALICE RAWLS | 6381 WAILEA DR | | | | GRAND BLANC | MI | 48439-8594 |
| ALICE RAY | 1020 E SUMMIT ST | | | | ALLIANCE | OH | 44601-3222 |
| ALICE RAYBON | 700 RALSTON AVE APT 2 | | | | DEFIANCE | OH | 43512-1567 |
| ALICE RAYMOND | PO BOX 62 | | | | WAYNE | MI | 48184-0062 |
| ALICE RECKMACK | 688 MOUNTAIN RD | | | | CHESHIRE | CT | 06410-3306 |
| ALICE REEBER | 503 CLAYTONIA RD | | | | SLIPPERY ROCK | PA | 16057 |
| ALICE REED | 23641 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2464 |
| ALICE REEVES | 1518 PEARL ST | | | | ANDERSON | IN | 46016-2021 |
| ALICE REEVES | 12342 OAK RD | | | | OTISVILLE | MI | 48463-9722 |
| ALICE REIKOWSKY | 3250 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1657 |
| ALICE REINER | 253 SERVICE AVE | | | | SHARON | PA | 16146-3107 |
| ALICE REINKE | 9705B 7TH ST | | | | OSCODA | MI | 48750-1926 |
| ALICE RELERFORD | 316 W JACKSON AVE | | | | FLINT | MI | 48505-4054 |
| ALICE RENTZ | 40 OAK ST | | | | HAMPTON | GA | 30228-2913 |
| ALICE REYES | 2531 DRYVALLY RD NE | | | | CHARLESTON | TN | 37310 |
| ALICE RHODES | 5430 RAWLINGS DR | | | | DAYTON | OH | 45432-3624 |
| ALICE RICE | 1199 W. LEMONT CT. | | | | CANTON | MI | 48187 |
| ALICE RICHARDSON | PO BOX 576 | | | | GARDEN CITY | MO | 64747-0576 |
| ALICE RICHEY | 5213 W 400 S | | | | SWAYZEE | IN | 46986-9785 |
| ALICE RICHMOND | 803 HURON ST | | | | TECUMSEH | MI | 49286-1780 |
| ALICE RIDDLE | 1861 W 300 N | | | | ANDERSON | IN | 46011-9744 |
| ALICE RITCHIE | 1100 7TH AVE APT 107 | | | | CUMBERLAND | WI | 54829-9135 |
| ALICE ROBERTS | 1322 SUNSET DR | | | | IOWA PARK | TX | 76367-1141 |
| ALICE ROBERTS | 109  DAVID RD | | | | WILMINGTON | DE | 19804-2648 |
| ALICE ROBERTS | 642 DLYN ST | | | | COLUMBUS | OH | 43228-2516 |
| ALICE ROBINSON | 6247 STRATHALLAN DR | | | | BEDFORD HTS | OH | 44146-4061 |
| ALICE ROBINSON | 423 S 15TH ST | | | | SAGINAW | MI | 48601-2006 |
| ALICE ROBINSON | 10383 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| ALICE ROBINSON | 3498 PAUL ST | | | | ALEXANDRIA | VA | 22311-3724 |
| ALICE ROBINSON | 740 KINGS CREST CT | | | | FAIRBURN | GA | 30213-3223 |
| ALICE RODRIGUEZ | 568 W GRAND BLVD | | | | DETROIT | MI | 48216-1439 |
| ALICE ROHL | 11178 S STATE ST | | | | REED CITY | MI | 49677-8752 |
| ALICE ROSE | 223 VICTORIA PARK CT | | | | HOWELL | MI | 48843-1261 |
| ALICE ROSE | 311 BRITTON DR | | | | GENEVA | OH | 44041-1201 |
| ALICE ROY | 1874 CROMPOND RD APT A5 BLDG 8 | | | | PEEKSKILL | NY | 10566 |
| ALICE ROYAL | 3201 HICKORY CRES RD | | | | MARIETTA | GA | 30064 |
| ALICE RUPLE | 2467 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4451 |
| ALICE RUSHING | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| ALICE RUSSELL | 9903 E SIX CORNERS RD | | | | WHITEWATER | WI | 53190-3513 |
| ALICE RUTHERFORD | 1646 BARBARA LN NE | C/O TERRI SHULL | | | WASHINGTON COURT HOUSE | OH | 43160-9126 |
| ALICE RYDZYNSKI | 75 JANE DR | | | | CHEEKTOWAGA | NY | 14227-1911 |
| ALICE S BURTON | P O BOX 231 | | | | TOUGALOO | MS | 39174-0231 |
| ALICE S REED | 320 LYNNHAVEN DRIVE | | | | DAYTON | OH | 45431-1964 |
| ALICE SADLER | 9365 WHITNEY ROAD | | | | WILLIAMSBURG | MI | 49690-9766 |
| ALICE SADLER | 2019 BRIAN DR | | | | KERRVILLE | TX | 78028-2538 |
| ALICE SAHAKIAN | 4428 CICOTTE ST | | | | DETROIT | MI | 48210-2489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE SAMUELS | 19929 MONTE VISTA ST | | | | DETROIT | MI | 48221-1051 |
| ALICE SAULNIER | 5522 NORTHRIDGE RD | | | HALIFAX NS B3K4B1 CANADA | | | |
| ALICE SAXON | 11410 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| ALICE SCHAPPERT | 603 SIERRA WAY | | | | DEFIANCE | OH | 43512-3685 |
| ALICE SCHENBACK | 1118 NE HICKORY ST | | | | ARCADIA | FL | 34266-5608 |
| ALICE SCHIRMER | 707 N WILLOW AVE | | | | MARSHFIELD | WI | 54449-3062 |
| ALICE SCHLINSOG | RT. #1 7234 ROTAMER RD | | | | MILTON | WI | 53563 |
| ALICE SCHOLL | PO BOX 261 | | | | MIRANDA | CA | 95553-0261 |
| ALICE SCHOLTZ | 772 N KOBS RD | | | | TAWAS CITY | MI | 48763-9762 |
| ALICE SCHULTZ | 2998 LAMPLIGHTER DR | | | | SARASOTA | FL | 34234-6459 |
| ALICE SCHULTZ | 401 NORTH CHURCH STREET | | | | HERTFORD | NC | 27944-1109 |
| ALICE SCHULTZ | 4683 COUNTRY WAY W | LAWNDALE ESTATES | | | SAGINAW | MI | 48603-1079 |
| ALICE SCHUMACHER | 591 N EIFERT RD | | | | MASON | MI | 48854-9558 |
| ALICE SCHWARTZ | 7256 STONEYBROOK CT | | | | WASHINGTON | MI | 48094-2190 |
| ALICE SCRAM | 1277 RIO CIR | | | | LILLIAN | AL | 36549-5337 |
| ALICE SCRUGGS | 3739 RIVARD ST | | | | DETROIT | MI | 48207-4740 |
| ALICE SCZESNY | 3430 FOREST TER | | | | ANDERSON | IN | 46013-5256 |
| ALICE SEABOLT | 12917 BASS LAKE RD | | | | CHARDON | OH | 44024-8319 |
| ALICE SEBASTIAN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ALICE SEBOK | 5070 E COURT ST S | | | | BURTON | MI | 48509-1947 |
| ALICE SEELOFF | 5499 CHESTNUT ROAD | | | | NEWFANE | NY | 14108-9616 |
| ALICE SEITZ | PO BOX 602 | | | | WAYNETOWN | IN | 47990-0602 |
| ALICE SETSER | 18504 MERRIMAN RD | | | | ROMULUS | MI | 48174-9765 |
| ALICE SEVERSON | 20566 YEANDLE AVE | | | | CASTRO VALLEY | CA | 94546-4425 |
| ALICE SEWAR | 97 WILLOW ST APT 4 | | | | LOCKPORT | NY | 14094-4856 |
| ALICE SEXTON | 2433 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| ALICE SEYMOUR | 44199 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| ALICE SHAFFER | 95 W 10TH ST | | | | GREENVILLE | PA | 16125-8225 |
| ALICE SHANAHAN | 6935 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220-3961 |
| ALICE SHANLEY | 6802 ASHTON CIR | | | | FREDERICKSBURG | VA | 22407-5008 |
| ALICE SHELTON | 7812 SPIETH RD | | | | LITCHFIELD | OH | 44253-9728 |
| ALICE SHINDORF | PO BOX 61 | | | | OAKLEY | MI | 48649-0061 |
| ALICE SHORT | 550 RISING HILL DR | | | | FAIRBORN | OH | 45324-5917 |
| ALICE SIERACKI | 8189 MASON RD | | | | LYNN | MI | 48097-1203 |
| ALICE SIMMONS | 58 S ROSELAWN ST | | | | PONTIAC | MI | 48342-2842 |
| ALICE SIMPSON | 17 CEDAR ST FL 2 | | | | HILLSIDE | NJ | 07205-2304 |
| ALICE SIMPSON | PO BOX 17464 | | | | OKLAHOMA CITY | OK | 73136-1464 |
| ALICE SIMPSON | 1147 MOUNT ESTES DR | | | | COLORADO SPRINGS | CO | 80921-3652 |
| ALICE SKILES | 9135 HICKORY CIR | | | | WINDHAM | OH | 44288-1422 |
| ALICE SLABAUGH | 32715 BLUEBIRD LN | | | | WAYNE | MI | 48184-2514 |
| ALICE SLIVA | 524 W MAIN ST | | | | WESTVILLE | IL | 61883-1518 |
| ALICE SMILEY | 254 GREEN ST | | | | LOCKPORT | NY | 14094-2708 |
| ALICE SMITH | 36 GATES AVE | | | | MONTCLAIR | NJ | 07042-3202 |
| ALICE SMITH | 3916 WORMWOOD CIR | | | | JACKSONVILLE | FL | 32210-4561 |
| ALICE SMITH | 5258 CORNELIUS AVE | | | | INDIANAPOLIS | IN | 46208-2512 |
| ALICE SMITH | 15790 WARD ST | | | | DETROIT | MI | 48227-4081 |
| ALICE SMITH | 316 COUNTY ROAD 614 | | | | RANBURNE | AL | 36273-8324 |
| ALICE SMITH | PO BOX 382 | | | | MCLOUD | OK | 74851-0382 |
| ALICE SMITH | 341 CANTWELL DR | | | | DOVER | DE | 19904-1586 |
| ALICE SMITH | 15 CANDLEWOOD DR | | | | PRINCETON JUNCTION | NJ | 08550-1939 |
| ALICE SMITH | 1424 JOHNSON ST | | | | SAGINAW | MI | 48601-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE SMITH | 2425 N LAKE GEORGE RD | | | | METAMORA | MI | 48455-9359 |
| ALICE SMITH | 1404 S STATE RD | | | | DAVISON | MI | 48423-1912 |
| ALICE SMYERS | 6270 ALYSSUM PL | | | | DENVER | NC | 28037-6226 |
| ALICE SNIDER | 2429 NOBLE ST | | | | ANDERSON | IN | 46016-4574 |
| ALICE SOCCORSY | 35 CHERRY HILL CT | | | | CANFIELD | OH | 44406-8638 |
| ALICE SOLOMON | 3090 DARWIN DR | | | | FREMONT | CA | 94555-2307 |
| ALICE SORIANO | 6317 SAGEWOOD LN | | | | SEBRING | FL | 33876-6309 |
| ALICE SPARKS | 250 LOKEY LN | | | | WILSONVILLE | AL | 35186-7307 |
| ALICE SPENCER | 136 MAUCK LN | | | | DANVILLE | IL | 61832-5359 |
| ALICE SPRECHER | 2207 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| ALICE STAHL | 17002 FOLLY BROOK RD | | | | NOBLESVILLE | IN | 46060-4185 |
| ALICE STAHL | 11328 N BRAY RD | | | | CLIO | MI | 48420-7954 |
| ALICE STAHL | 17374 BIGLEAF MAPLE BLVD | APT 918 | | | WESTFIELD | IN | 46074-5081 |
| ALICE STANKE | 7880 KNOX RD | | | | PORTLAND | MI | 48875-9782 |
| ALICE STANLEY | 2621 CRYSTAL ST | | | | ANDERSON | IN | 46012-1305 |
| ALICE STARK | 800 E SIGLER RD | | | | CARLETON | MI | 48117-9308 |
| ALICE STEELE | 646 WILLOW SPRINGS DR | | | | DAYTON | OH | 45427-2840 |
| ALICE STELIGA | 3023 S 84TH ST | | | | WEST ALLIS | WI | 53227-3703 |
| ALICE STEPHENSON | 918 MAPLE MEADOWS AVENUE | | | | VICKSBURG | MI | 49097-1515 |
| ALICE STEWART | 4345 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9426 |
| ALICE STIEGLER | 281 EDGEWOOD BLVD | | | | LAKE WALES | FL | 33898-4903 |
| ALICE STINSON | 11221 N MIDWEST BLVD | | | | JONES | OK | 73049-5821 |
| ALICE STOCKTON | 3586 E 100 S | | | | KOKOMO | IN | 46902-2832 |
| ALICE STOUT | PO BOX 464 | | | | PARKER CITY | IN | 47368 |
| ALICE STOWE | 1314 PARKWAY DR | | | | ANDERSON | IN | 46012-4620 |
| ALICE STRAWSER | 1508 S MEEKER AVE | | | | MUNCIE | IN | 47302-3828 |
| ALICE STROHMENGER | 9931 PLEASANT RENNER RD | | | | GOSHEN | OH | 45122-9630 |
| ALICE STROTHMAN | 7833 N EAGLE RD | | | | JANESVILLE | WI | 53548-9468 |
| ALICE STUART | 15151 RUNNYMEDE ST | | | | VAN NUYS | CA | 91405-1611 |
| ALICE STUART | 5833 BLACKBERRY DR | | | | IMPERIAL | MO | 63052-2150 |
| ALICE SUGAR | 816 COUTANT STREET | | | | FLUSHING | MI | 48433-1725 |
| ALICE SULIK | 363 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| ALICE SULLIVAN | 3965 N MICHIGAN AVE APT 2 | | | | SAGINAW | MI | 48604-1804 |
| ALICE SUMMERS | 43970 JUDD RD | | | | BELLEVILLE | MI | 48111-9237 |
| ALICE SUROWIECKI | 292 THORPE AVE | | | | MERIDEN | CT | 06450 |
| ALICE SUTTON | 5111 FARNSWORTH ROAD | | | | BRETHREN | MI | 49619-9713 |
| ALICE SWANSON | 12753 COLD STREAM DR | | | | FORT MYERS | FL | 33912-4627 |
| ALICE SWIDERSKI | 813 MEADOW DR | | | | BIRMINGHAM | AL | 35242-5373 |
| ALICE SWIFT | 20544 SAINT MARYS ST | | | | DETROIT | MI | 48235-2135 |
| ALICE SZCZEPANEK | 292 MAIN ST | | | | EAST AURORA | NY | 14052 |
| ALICE T KOO | 8019 WASHINGTON PARK DR. | | | | DAYTON | OH | 45459 |
| ALICE T VASILENKO | 260 S BUHLFARM DR | APT 104 | | | HERIMIATGE | PA | 16148 |
| ALICE TACK | 1619 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| ALICE TANGEN | 22935 SHIELL ST | | | | CLINTON TWP | MI | 48035-1896 |
| ALICE TARASE | 22274 RIVER WALK RD | | | | ROCKY RIVER | OH | 44116-3087 |
| ALICE TARDIFF | # 1 | 19147 HEIDEN DRIVE | | | ROMULUS | MI | 48174-2534 |
| ALICE TAYLOR | 123 PARK PLACE DR | | | | BRAZIL | IN | 47834-3234 |
| ALICE TAYLOR | 3754 KINGS HWY APT 102 | | | | DAYTON | OH | 45406-3510 |
| ALICE TAYLOR | 719 LULU ST | | | | KALAMAZOO | MI | 49007-2481 |
| ALICE TAYLOR | 3678 HIGHWAY 57 | | | | MILTON | NC | 27305 |
| ALICE TEKIELE | 1525 RIO GRANDE CT | | | | FLINT | MI | 48532-2069 |
| ALICE TENACE | 680 WALNUT ST | | | | WESTLAND | MI | 48186-9512 |
| ALICE TEXER | 11483 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| ALICE THIBAULT | 2145 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE THOMAS | 5425 ALBRIGHT RD | | | | ONTARIO | NY | 14519-9588 |
| ALICE THOMAS | 2825 GAYLORD AVE | | | | DAYTON | OH | 45419 |
| ALICE THOMAS | PO BOX 10094 | | | | COCOA | FL | 32927-0094 |
| ALICE THOMAS | 7464 ALLY CV | | | | WALLS | MS | 38680-8496 |
| ALICE THOMPSON | 5290 HOAG RD | | | | BATTLE CREEK | MI | 49015-9390 |
| ALICE THORELL | 9449 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| ALICE THORNTON | 2301 E MARILYN RD | | | | PHOENIX | AZ | 85022-4138 |
| ALICE THREAT | 18357 W 13 MILE RD APT 22 | | | | SOUTHFIELD | MI | 48076-8028 |
| ALICE THRUN | 10115 W PALO VERDE DR #86 | LAKE RIVERS ESTATES | | | FORT WAYNE | IN | 46825 |
| ALICE TIDROW | 1542 E COUNTY ROAD 600 N | | | | NEW CASTLE | IN | 47362-9222 |
| ALICE TILDEN | 74447 LARSON ROAD | | | | RAINIER | OR | 97048-3007 |
| ALICE TILLIE | 934 PATTON RD | | | | ONEONTA | AL | 35121-4006 |
| ALICE TINNIRELLO | 11 POMFRET WALK | | | | PLEASANT HILL | CA | 94523-2075 |
| ALICE TITHOF | 317 S ELM ST APT 515 | | | | OWOSSO | MI | 48867-2680 |
| ALICE TOCCO | 1320 SMITH ST APT 216 | | | | LOGANSPORT | IN | 46947-1567 |
| ALICE TOKARSKI | 154B ROSEWOOD DR | | | | WHITING | NJ | 08759-3839 |
| ALICE TOMKO | 305 KENMORE AVE SE | | | | WARREN | OH | 44483-6148 |
| ALICE TOMPKINS | 1573 N HICKORY RD APT 5 | | | | OWOSSO | MI | 48867-9490 |
| ALICE TOWNSEND | 128 W BIRCHWOOD CT | BAYSHORE ESTATES | | | SANDUSKY | OH | 44870-4402 |
| ALICE TRAMMELL | 507 W LEE ST | | | | BUTLER | MO | 64730-1029 |
| ALICE TRASTER-FESTIAN | 2918 E BEVENS RD | | | | CARO | MI | 48723-9452 |
| ALICE TRENT | APT 9 | 275 HARRISON STREET | | | ELYRIA | OH | 44035-5100 |
| ALICE TROYER | 12273 RD 19 RT 2 | | | | CLOVERDALE | OH | 45827 |
| ALICE TUBBS | 3555 APPLEGATE RD | | | | APPLEGATE | MI | 48401-9761 |
| ALICE TUBBS | PO BOX 215 | | | | TIPTON | IN | 46072-0215 |
| ALICE TYE | 917 OAK ST | | | | TOLEDO | OH | 43605-2943 |
| ALICE TYGESEN | 133 NILES ST | | | | LAKEVIEW | MI | 48850-9502 |
| ALICE VAIL | 1270 CHANUTE AVE | | | | PERU | IN | 46970-8706 |
| ALICE VAN NATTER | 380 FAIRWAY DR | | | | CADILLAC | MI | 49601-3613 |
| ALICE VANDERKUUR | 4463 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1538 |
| ALICE VANDERPLAATS | 45 OLD MILL DR UNIT 3 | | | | HOLLAND | MI | 49423-5240 |
| ALICE VANDEVER | 24156 CREEK VIEW DR | | | | MILLSBORO | DE | 19966-4443 |
| ALICE VANNEST | 2219 MEADOWLAWN DR | | | | HOLT | MI | 48842-1218 |
| ALICE VANNOY | 1840 OCONNELL AVE | | | | OVERLAND | MO | 63114-2413 |
| ALICE VAUGHN | 4560 W ALEXIS RD APT 133 | | | | TOLEDO | OH | 43623-6005 |
| ALICE VEAL | 1813 ZIMMERMAN ST | | | | FLINT | MI | 48503-4736 |
| ALICE VENTERS | 1502 MARIA ST | | | | FLINT | MI | 48507 |
| ALICE VERDUSCO | 38355 WALNUT ST | | | | ROMULUS | MI | 48174-1071 |
| ALICE VERLENICH | 8927 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1742 |
| ALICE VEST | 874 W PRAIRIE TRCE | | | | FAIRMOUNT | IN | 46928-1368 |
| ALICE VICKORY | 2117 N GENESEE RD | | | | BURTON | MI | 48509-1208 |
| ALICE VIEAU | 93 EARTH AVE | | | | CHEBOYGAN | MI | 49721-8669 |
| ALICE VINCENT | 212 S OSAGE AVE | | | | SHAWNEE | OK | 74801-8042 |
| ALICE VINCENT | 2450 KROUSE RD LOT 370 | | | | OWOSSO | MI | 48867-8143 |
| ALICE VORHIES | 11074 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9334 |
| ALICE W BANES | 3210 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442-4258 |
| ALICE W COLE | 2609 RIVER ST | | | | SAGINAW | MI | 48601-3259 |
| ALICE W MARSHALL | 11028 SUGAR PINES CT APT H | | | | FLORISSANT | MO | 63033-8261 |
| ALICE W ROSE | 713 HAWTHORNE GREEN DRIVE | | | | RIDGELAND | MS | 39157 |
| ALICE W STEWART | 4345  NELSON-MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9426 |
| ALICE W VERLENICH | 8927  BRIARBROOK DR NE | | | | WARREN | OH | 44484-1742 |
| ALICE WAANDERS | 2900 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546-7155 |
| ALICE WADE | 411 WILSON ST | | | | MONROE | LA | 71202-3432 |
| ALICE WALKER | 9353 GALE RD | | | | GOODRICH | MI | 48438-9446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICE WALLER | 2550 ALICIA BLVD | | | | CHOCTAW | OK | 73020-8626 |
| ALICE WALLWIN | 715 SADDLEWOOD DR | C/O ROBERT A WALLWIN | | | WAUCONDA | IL | 60084-2384 |
| ALICE WALQUIST | 1948 FIR DR APT 7 | | | | BELOIT | WI | 53511-2757 |
| ALICE WALSH | 20631 HIGHLAND LAKE DR | | | | LAGO VISTA | TX | 78645-7534 |
| ALICE WALTER | 217 E HIGH ST | | | | NAPOLEON | OH | 43545-9204 |
| ALICE WALTERS | 139 COMSTOCK ST | | | | JACKSON | MI | 49203-6024 |
| ALICE WARD | 5494 W HEATHWOOD DR SE | | | | GRAND RAPIDS | MI | 49512 |
| ALICE WARD | 5684 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2759 |
| ALICE WARREN | 1107 NORTH CENTER STREET | | | | PLYMOUTH | IN | 46563-1105 |
| ALICE WARRICK | 26183 ALBERT J DR | | | | WARREN | MI | 48091-6501 |
| ALICE WASHINGTON | 145 FORESTVIEW CIRCLE | | | | COLUMBIA | SC | 29212-2450 |
| ALICE WASHINGTON | 1054 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| ALICE WASHINGTON | 3107 PALMER DR APT 7 | | | | JANESVILLE | WI | 53546-2314 |
| ALICE WATKINS | 490 RUSSELL LEWIS RD | | | | WEST LIBERTY | KY | 41472-9681 |
| ALICE WATSON | 871 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| ALICE WATTS | 5082 LEEDALE DR | | | | DAYTON | OH | 45418-2008 |
| ALICE WEBSTER | 406 GAYLORD STREET | | | | NEW HUDSON | MI | 48165-9782 |
| ALICE WELBORN | 105 LITTLE JOHN WAY | | | | NEWNAN | GA | 30263-4786 |
| ALICE WENDLING | 2718 JACKSON ST | | | | ANDERSON | IN | 46016-5238 |
| ALICE WENZEL | 4021 W 158TH ST | | | | CLEVELAND | OH | 44135-1233 |
| ALICE WERNER | 3151 MAYFIELD RD APT 1202 | | | | CLEVELAND | OH | 44118-1756 |
| ALICE WESOLEK | 23 DWYER ST | | | | BUFFALO | NY | 14224-1113 |
| ALICE WESS | 1278 STUBEN DR | | | | DAYTON | OH | 45427-2150 |
| ALICE WESTERN | 80 EXMOOR RD | | | | WATERFORD | MI | 48328-3410 |
| ALICE WESTFALL | 161 1/2 N HIGH ST | | | | COVINGTON | OH | 45318-1307 |
| ALICE WHALEY | 4376 KIRK RD | | | | VASSAR | MI | 48768-9788 |
| ALICE WHEELER | 9183 VIENNA RD | | | | OTISVILLE | MI | 48463-9703 |
| ALICE WHITE | 3705 COLUMBUS DR | | | | BALTIMORE | MD | 21215-6121 |
| ALICE WHITE | 2034 OIL FIELD LN NW | | | | BROOKHAVEN | MS | 39601-8606 |
| ALICE WHITE | 520 MORNING DOVE LN | | | | SUWANEE | GA | 30024-6081 |
| ALICE WHITTY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ALICE WIATER | 1759 SUNSET DR | | | | CARO | MI | 48723-9300 |
| ALICE WICINSKI | 6661 KNIGHSBRIDHE DR | | | | NEW PORT RICHEY | FL | 34653 |
| ALICE WIESER | 2828 MAIN ST | | | | NEWFANE | NY | 14108-1235 |
| ALICE WILEY | 1657 OAKLAND PARK AVE. X | | | | COLUMBUS | OH | 43224 |
| ALICE WILLETT | 3607 HANNAN RD APT 201 | | | | WAYNE | MI | 48184-2827 |
| ALICE WILLIAMS | 248 SW RAMON CT | | | | LAKE CITY | FL | 32024-0045 |
| ALICE WILLIAMS | 4125 WICKER CT | | | | CLIO | MI | 48420-8285 |
| ALICE WILLIAMS | 2118 TREERIDGE DR SE | | | | GRAND RAPIDS | MI | 49508-3719 |
| ALICE WILLIAMS | 1620 CANNIFF ST | | | | FLINT | MI | 48504-2006 |
| ALICE WILLIAMS | 2791 ASHLEY DR W APT A | | | | WEST PALM BEACH | FL | 33415-8224 |
| ALICE WILLIAMSON | 1380 FOREST DR | | | | LIMA | OH | 45805-4434 |
| ALICE WILLS | 34 CHERRY ST | | | | LOCKPORT | NY | 14094-4718 |
| ALICE WILSON | 20 C VILLAGE DRIVE | | | | HILTON | NY | 14468 |
| ALICE WILSON | 6703 SALLY CT | | | | FLINT | MI | 48505-1934 |
| ALICE WILSON | 4441 W NOSS RD | | | | BELOIT | WI | 53511-9387 |
| ALICE WILSON | 1005 LUM AVE | | | | KALAMAZOO | MI | 49048-2144 |
| ALICE WILSON | 21050 GEORGE HUNT CIR APT 811 | | | | WAUKESHA | WI | 53186-2043 |
| ALICE WILSON-LONDON | 133 A J WILSON RD | | | | AHOSKIE | NC | 27910-8232 |
| ALICE WINGARD | 940 W RIVER RD N | | | | ELYRIA | OH | 44035-3439 |
| ALICE WINKLER | 42 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| ALICE WINTERLING | 812 S STOKES ST | | | | HAVRE DE GRACE | MD | 21078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICE WIRSU | 52763 BRENTWOOD DR | | | | SHELBY TWP | MI | 48316-3747 |
| ALICE WISLER | 865 ROSEWOOD DR | | | | GALION | OH | 44833-2331 |
| ALICE WISNIEWSKI | 1708 DANIEL DR | | | | MILLBURY | OH | 43447-9823 |
| ALICE WITSMAN | PO BOX 129 | | | | FRANKFORT | IN | 46041-0129 |
| ALICE WITT | 4684 N 37TH ST | | | | GALESBURG | MI | 49053-9705 |
| ALICE WOJCIK | 4014 GROVE AVE | | | | STICKNEY | IL | 60402-4433 |
| ALICE WOJTAN | 33934 BIRCHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6901 |
| ALICE WOODS | 1591 STATE ROUTE 416 E | | | | HENDERSON | KY | 42420-8811 |
| ALICE WOODS | 1205 E HOME AVE | | | | FLINT | MI | 48505-3022 |
| ALICE WORLDS | NO ADDRESS ON FILE | | | | | | |
| ALICE WORLDS | 408 MARTIN LUTHER KING DR. | | | | MICHIGAN CITY | IN | 46360 |
| ALICE WORTH | 6824 COOPER RD | | | | LANSING | MI | 48911-6524 |
| ALICE WRIGHT | 470 SANFORD AVE | | | | NEWARK | NJ | 07106-1602 |
| ALICE WRIGHT | 3706 WESTPOINT ST | | | | DEARBORN | MI | 48124-3251 |
| ALICE WRIGHT | 926 MOTIVATION DR | | | | HORSESHOE BEND | AR | 72512-4233 |
| ALICE WYRICK | 711 DAYTON XENIA RD | | | | XENIA | OH | 45385-2607 |
| ALICE YAGER | 2049 DUTCHER ST | | | | FLINT | MI | 48532-4538 |
| ALICE YARSEVICH | 14897 WOOD RD | | | | LANSING | MI | 48906-6013 |
| ALICE YATTAW | 239 FORSE DRIVE | | | | ANDERSON | IN | 46011-2288 |
| ALICE YEAGER | 5786 E 30TH ST | | | | INDIANAPOLIS | IN | 46218-3356 |
| ALICE YOUNG | 2485 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9040 |
| ALICE YOUNG | PO BOX 114 | | | | PARAGON | IN | 46166-0114 |
| ALICE YOUNG | 620 MAIN ST | | | | ESSEXVILLE | MI | 48732-1386 |
| ALICE ZADROGA | 8614 LAKEPORT RD LOT 105 | | | | CHITTENANGO | NY | 13037-9640 |
| ALICE ZADROZNY | 2472 W ENFIELD WAY | | | | CHANDLER | AZ | 85286-6722 |
| ALICE ZALOCK | 15503 DUPAGE BLVD | | | | TAYLOR | MI | 48180-6024 |
| ALICE ZAMBOROWSKI | 2 SHIRLEY AVE | | | | CHEEKTOWAGA | NY | 14225-2511 |
| ALICE ZBYTEK | 19 DAVIDSON DR | | | | DEPEW | NY | 14043-4755 |
| ALICE ZIITTEL | 426 MINNESOTA AVE | | | | SAINT PAUL | MN | 55113 |
| ALICE ZIMMER | 47 HERON CIR | | | | CORTLAND | OH | 44410-1079 |
| ALICE ZOZULA | RT 5, 428 THUMM RD. | | | | GAYLORD | MI | 49735 |
| ALICE ZUNK | 22811 60TH AVE | | | | BARRYTON | MI | 49305-9739 |
| ALICE ZYCZYNSKI | 4711 HAYMAN DR | | | | WARREN | MI | 48092-2373 |
| ALICE, DOROTHY G | 4017 BOSQUE DR | | | | PLANO | TX | 75074-3803 |
| ALICEA CHARLES (469560) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALICEA JOSE A (666547) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ALICEA MARIA | NO ADVERSE PARTY | | | | | | |
| ALICEA, CARMEN C | 6 DIXFIELD AVE | | | | EWING | NJ | 08618-1514 |
| ALICEA, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALICEA, DOMINGO | 5870 12TH OAK DRIVE | | | | CUMMING | GA | 30040 |
| ALICEA, FELIX | PO BOX 220324 | | | | BOSTON | MA | 02122-0014 |
| ALICEA, GEORGIA M | 1034 WOODGLEN DR. | | | | NEWTON FALLS | OH | 44444-9706 |
| ALICEA, GEORGIA M | 1034 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| ALICEA, JONATHAN | 7471 NW 35TH CT | | | | LAUDERHILL | FL | 33319-4919 |
| ALICEA, JOSE A | 7965 RIDGE RD | | | | GASPORT | NY | 14067-9317 |
| ALICEA, JOSE A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ALICEA, MICHAEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ALICEA, MINERVA | 405 MORRISTOWN RD | | | | LINDEN | NJ | 07036-5106 |
| ALICEA, NICHOLAS L | 1034 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| ALICEA, NORBERTO | 198 SW GLENWOOD DR | | | | PORT ST LUCIE | FL | 34984-5032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICEA, REGINA L | 1316 DOWNEY ST | | | | LANSING | MI | 48906 |
| ALICEA, TOMAS O | PO BOX 4774 | | | | AGUADILLA | PR | 00605-4774 |
| ALICEA-BAILEY HEATHER | PO BOX 492 | | | | SOUTHBRIDGE | MA | 01550-0492 |
| ALICEA-GOMEZ, GREGORIO | APT 14 | 422 COLUMBIA ROAD | | | DORCHESTER | MA | 02125-2453 |
| ALICIA A NIXON | 2 BROOKHAVEN DR | | | | DAYTON | OH | 45426 |
| ALICIA A PIERCE | 2568 NEW MORNING AVE | | | | HENDERSON | NV | 89052 |
| ALICIA ADDIE | 238 QUAIL RIDGE RD | | | | SMYRNA | TN | 37167-5117 |
| ALICIA ALLEN | 6721 LIVE OAK RD | | | | INDIANAPOLIS | IN | 46214-1943 |
| ALICIA ARTHUR | 106 HAWTHORNE STREET | | | | GLENCOE | KY | 41046 |
| ALICIA AYERS | 1725 MORGAN CREEK DR | | | | FORT WAYNE | IN | 46808-3501 |
| ALICIA B SNEED | 3036 GLENAIRE DRIVE | | | | CINCINNATI | OH | 45251-2610 |
| ALICIA BOGGS | 1670 VILLAGE TRL E UNIT 3 | | | | MAPLEWOOD | MN | 55109-5816 |
| ALICIA BOLER-DAVIS | 909 CHATEAU CT | | | | COLLEYVILLE | TX | 76034-7282 |
| ALICIA BOONE | 3358 COLBY LN | | | | JANESVILLE | WI | 53546-1952 |
| ALICIA BOTELLO | 300 S EATON ST | | | | ALBION | MI | 49224-1646 |
| ALICIA BRADLEY | 301 E HILL ST | | | | VAN BUREN | IN | 46991 |
| ALICIA BROWN | 2005 CANCUN DR | | | | MANSFIELD | TX | 76063-8520 |
| ALICIA BROWN | | | | | | | |
| ALICIA C HARRIS | 3509 JUPITER DR | | | | CHALMETTE | LA | 70043 |
| ALICIA C PATTON | 633 NE 15TH ST | | | | OKLAHOMA CITY | OK | 73104-4624 |
| ALICIA CARTER | 25126 PARSONS DR | | | | SOUTHFIELD | MI | 48075-1755 |
| ALICIA CASANOVA | 618 N RIDGEWOOD AVE | | | | ORMOND BEACH | FL | 32174-5342 |
| ALICIA CONNER | 1921 FOREST AVE | | | | LANSING | MI | 48910-3101 |
| ALICIA D LIVELY | 773 MARK WHITT RD | | | | BOAZ | AL | 35956 |
| ALICIA D SPRATT | 8047  EAST FACTORY RD | | | | W ALEXANDRIA | OH | 45381-9504 |
| ALICIA D STALDER | 120   ALBRIGHT LN | | | | MIAMISBURG | OH | 45342-2228 |
| ALICIA D STARKS | 1025 MAIDEN PLACE | | | | DAYTON | OH | 45418 |
| ALICIA D WASHINGTON-JACKSON | 2818 COLCHESTER RD | | | | LANSING | MI | 48906-3617 |
| ALICIA D WSZELAKI | 1200 CENTER AVE APT 5 | | | | BAY CITY | MI | 48708-6175 |
| ALICIA DAWN IVORY | 938 CUSTER PL | | | | DAYTON | OH | 45417-3728 |
| ALICIA DORSEY | 3314 FAIRWAY DRIVE | | | | WHARTON | TX | 77488 |
| ALICIA E SANDERS | 1909 PLAZA CT | | | | SAINT CHARLES | MO | 63303-2719 |
| ALICIA FABILA | 11545 BLOCK RD | | | | BIRCH RUN | MI | 48415-9479 |
| ALICIA FLOREZ | 14485 SENECA RD | APT 182 | | | VICTORVILLE | CA | 92392-9355 |
| ALICIA FULGENCIO-FLINT | 6528 CHASE CREEK RUN | | | | FORT WAYNE | IN | 46804-8706 |
| ALICIA G MCCLENDON | 6585 HOOVER AVE | | | | DAYTON | OH | 45427 |
| ALICIA GERLACH | 1210 TERRY ST | | | | ANDERSON | IN | 46013-1342 |
| ALICIA GREEN | PO BOX 2517 | | | | DETROIT | MI | 48202-0517 |
| ALICIA GRUBB | 1570 E LANSING RD | | | | MORRICE | MI | 48857-9627 |
| ALICIA HALL | 27044 BELMONT LN | | | | SOUTHFIELD | MI | 48076-3115 |
| ALICIA HARRIS | 5131 BUNDY RD APT C33 | | | | NEW ORLEANS | LA | 70127-5306 |
| ALICIA HAULCY | 3150 ROBINSON RD | | | | JACKSON | MS | 39209-6753 |
| ALICIA HERNANDEZ | 102 ANSTED ST | | | | BATTLE CREEK | MI | 49015-2820 |
| ALICIA HILL | 3339 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8578 |
| ALICIA HOSSMANN | KRAMERSTR.10 | 84166 ADLKOFEN | | | | | |
| ALICIA HOSSMANN | KRAMERSTR 10 | | | 84166 ADLKOFEN  GERMANY | | | |
| ALICIA HOWSER | 6440 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| ALICIA I VARGAS | 10850 SW 75 ST | | | | MIAMI | FL | 33173-- 27 |
| ALICIA J MALLORY | 224 SPRINGDALE RD | | | | GADSDEN | AL | 35901-1757 |
| ALICIA J PUMMILL | 4291 MANTELL CT | | | | KETTERING | OH | 45440 |
| ALICIA JONES | 23120 GARDER STREET | | | | OAK PARK | MI | 48237 |
| ALICIA JONES | 432 ROLLING GREEN CIR S | SOUTH | | | ROCHESTER HILLS | MI | 48309-1258 |
| ALICIA K GEORGE | 2579 MIDVALE ST | | | | KETTERING | OH | 45420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALICIA K POTE | 40 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2668 |
| ALICIA KEEN | 9359 PARK PLACE | | | | SWARTZ CREEK | MI | 48473-8552 |
| ALICIA KING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALICIA KOCHER | 400 W BUCKINGHAM DR | | | | MARION | IN | 46952-2030 |
| ALICIA L GRUBBS | 1823  TENNYSON AVE | | | | DAYTON | OH | 45406 |
| ALICIA L TUGGLES | 44 CHESHIRE LANE | | | | ROCHESTER | NY | 14624-2959 |
| ALICIA LARA JIMENEZ | AVDA MERIDIANA 27 | 3RD FLOOR | | 08018 BARCELONA SPAIN | | | |
| ALICIA LEEVANOS | 3736 SHASTA CT | | | | CHINO | CA | 91710-2053 |
| ALICIA LOPEZ | 10107 LEV AVE | | | | ARLETA | CA | 91331-4529 |
| ALICIA LOVE | 3069 SOUTHDALE DR APT 2 | | | | DAYTON | OH | 45409 |
| ALICIA LUCAS | 645 S ELM ST | | | | LAPEER | MI | 48446-2416 |
| ALICIA LUND | 2527 TURKEY OAK ST | | | | SAN ANTONIO | TX | 78232-1820 |
| ALICIA M ALVAREZ IRA R/O | 7151 SW 7TH ST | | | | MIAMI | FL | 33144 |
| ALICIA M DANIELS | 1229 E PRINCETON AVE | | | | FLINT | MI | 48505-1754 |
| ALICIA M HOGAN | 71 BIRR ST | | | | ROCHESTER | NY | 14613 |
| ALICIA M STAMM | 9304 FERRY RD. | | | | WAYNESVILLE | OH | 45068 |
| ALICIA MALUCHNIK | 1430 ARLINGTON AVE | | | | LINCOLN PARK | MI | 48146-1759 |
| ALICIA MANAGBANAG | 1703 CALICO CANYON LN | | | | PEARLAND | TX | 77581-5594 |
| ALICIA MCENDARFER | 5015 WILEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2409 |
| ALICIA MELO FAJARDO / MARIANO HARGUINDEY | DE LOS BAQUEANOS 1645 | ITUZAINGO | | BUENOS AIRES - ARGENTINA CP 1714 | | | |
| ALICIA MIJARES | 21740 RENEE CT | | | | SONORA | CA | 95370-9682 |
| ALICIA MUNOZ | 3909 HEMLOCK STREET | | | | FORT WORTH | TX | 76137-1612 |
| ALICIA N TAYLOR | 4850 SHADWELL DR | | | | DAYTON | OH | 45416 |
| ALICIA N WRIGHT | 6459 HOOVER AVE | | | | DAYTON | OH | 45427 |
| ALICIA OVERTON | 4762  COVINGTON RD | | | | LEICESTER | NY | 14481-9760 |
| ALICIA PARK EXECUTIVE SUITE | 3 MACARTHUR PL | STE 820 | | | SANTA ANA | CA | 92707-6076 |
| ALICIA PATTON | 633 NE 15TH ST | | | | OKLAHOMA CITY | OK | 73104-4624 |
| ALICIA PEREYRA | 35550 DOVE TRL | | | | WESTLAND | MI | 48185-9101 |
| ALICIA PEREZ | 10750 S AVENUE O | | | | CHICAGO | IL | 60617-6541 |
| ALICIA PONCE | 815 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3875 |
| ALICIA PORTER | 155 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| ALICIA POWELL | 3625 WELSH ROAD | APT A5 | | | WILLOW GROVE | PA | 19090 |
| ALICIA PUENTE | 10418 BRAEMER ST | | | | CROSBY | TX | 77532-7009 |
| ALICIA QUINONES | 13876 SW 56TH ST | P.O. BOX 446 | | | MIAMI | FL | 33175-6021 |
| ALICIA QUIRK | 510 STAFFA ST | | | | ALLENHURST | NJ | 07711 |
| ALICIA RAMSEY | 723 GENTRY DR | | | | ARLINGTON | TX | 76018-2349 |
| ALICIA REINSCH | 2001 RAMROD AVE APT 515 # BLDG 5 | | | | HENDERSON | NV | 89014-2381 |
| ALICIA RODRIGUEZ | 6763 GREENVIEW AVE | | | | DETROIT | MI | 48228-3434 |
| ALICIA ROSS | 3833 NW 85TH TER APT L | | | | KANSAS CITY | MO | 64154-3795 |
| ALICIA RUIZ | PO BOX 7331 | | | | NO BRUNSWICK | NJ | 08902 |
| ALICIA SANDERS | 1909 PLAZA CT | | | | SAINT CHARLES | MO | 63303-2719 |
| ALICIA SOPALA | 29804 CITY CENTER DR APT 2 | | | | WARREN | MI | 48093-2428 |
| ALICIA SPEVAK | 3550 GALT OCEAN DR APT 511 | | | | FT LAUDERDALE | FL | 33308-6834 |
| ALICIA STEWART | 44448 CLAY ROAD | | | | BELLEVILLE | MI | 48111-9138 |
| ALICIA STEWART | 300 MARSHALL RD APT 48 | | | | JACKSONVILLE | AR | 72076-2344 |
| ALICIA T BROPHEY | 146 SUMMERSEA RD | | | | MASHPEE | MA | 02649 |
| ALICIA TYLER | 1156 WILSHIRE DR | | | | MARION | OH | 43302-5744 |
| ALICIA VARGAS | 10850 SW 75TH ST | | | | MIAMI | FL | 33173-2783 |
| ALICIA VASQUEZ | 1217 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6079 |
| ALICIA VERKENNES | 1135 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| ALICIA WASHINGTON-JACKSON | 2818 COLCHESTER RD | | | | LANSING | MI | 48906-3617 |
| ALICIA WHACK | 412 W ROSSETTI DR | | | | NOKOMIS | FL | 34275-3545 |
| ALICIA WHITE | 37 POST AVE | | | | BATTLE CREEK | MI | 49014-4301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALICIA WHITEHEAD | 4474 JONES RD | | | | NORTH BRANCH | MI | 48461-8986 |
| ALICIA WILLIAMS | 5515 DAVIS RD # B | | | | WAXHAW | NC | 28173-9499 |
| ALICIA WILSON | 3039 ROANOKE STREET | | | | FLINT | MI | 48504-1708 |
| ALICIA WILSON | 14300 GLASTONBURY AVENUE | | | | DETROIT | MI | 48223-2926 |
| ALICIA ZACZEK | 246 DUPONT AVE | | | | TONAWANDA | NY | 14150-7817 |
| ALICIA ZUNIGA | PMB 460 | 229 N ADAMS ST | | | EAGLE PASS | TX | 78852-4802 |
| ALICJA GURNE | 2105 CLINTON VIEW CIR | | | | ROCHESTER HLS | MI | 48309-2984 |
| ALICJA KOSOWICZ | 1015 TOLMAN ST | | | | LAKE GENEVA | WI | 53147-1138 |
| ALICK, BARRY R | 3104 CREEK VIEW DR | | | | FLOWER MOUND | TX | 75022-5265 |
| ALICK, NORMA J | 10112 STEVENS AVE S | | | | MINNEAPOLIS | MN | 55420-4934 |
| ALICKNAVITCH, DANIEL G | 13034 HAMPTON LAKES CIR | | | | BOYNTON BEACH | FL | 33436-8205 |
| ALICKNAVITCH, LUCY M | 13034 HAMPTON LAKES CR. | | | | BOYNTON BEACH | FL | 33436-8205 |
| ALIDA WISEHEART | 1795 RINGO KERRY LN | | | | MILFORD | MI | 48381 |
| ALIDE GUZALO | 313 LONG AVE | | | | NORTH AURORA | IL | 60542-1230 |
| ALIEF | PO BOX 368 | | | | ALIEF | TX | 77411-0368 |
| ALIEF ISD | | 6150 SYNOTT RD | | | HOUSTON | TX | 77083 |
| ALIEF ISD | PO BOX 368 | | | | ALIEF | TX | 77411-0368 |
| ALIEKSAITES, HELEN M | 626 NORTHRUP | | | | KANSASCITY | KS | 66101-3302 |
| ALIEKSAITES, HELEN M | 626 NORTHRUP AVE | | | | KANSAS CITY | KS | 66101-3302 |
| ALIENE HENDRIX | 573 BELL RD | | | | DALLAS | GA | 30157-3835 |
| ALIESCH, DONALD C | 2627 N RIVER RD | | | | WARREN | OH | 44483 |
| ALIFA ARNOLD | 6044 GAREAU DR | | | | NORTH OLMSTED | OH | 44070-4163 |
| ALIFA C ARNOLD | 6044 GAREAU DR | | | | NORTH OLMSTED | OH | 44070-4163 |
| ALIFF ELBA A (336673) - FRAZEE DONALD E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ALIFF ELBA A (336673) - SAMONS ROLAND J | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ALIFF, ALVIN L | 232 W SHADBOLT ST | | | | LAKE ORION | MI | 48362-3069 |
| ALIFF, BENJAMIN T | 5499 HAMILTON ROAD | | | | LEBANON | OH | 45036-5036 |
| ALIFF, CATHERINE F | 7160 WEST PARKVIEW | | | | PARMA | OH | 44134-4759 |
| ALIFF, CATHERINE F | 7160 W PARKVIEW DR | | | | PARMA | OH | 44134-4759 |
| ALIFF, DAVID H | 17446 DEER PATH DR | | | | NORTHVILLE | MI | 48168-1875 |
| ALIFF, DAVID HAROLD | 17446 DEER PATH DR | | | | NORTHVILLE | MI | 48168-1875 |
| ALIFF, ERIC S | 538 W PARK AVE | | | | NILES | OH | 44446-1512 |
| ALIFF, GEORGE L | 5701 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2717 |
| ALIFF, HARRY D | 872 E 139TH ST | | | | CLEVELAND | OH | 44110-2203 |
| ALIFF, HUBERT L | 150 MAYNOR BRANCH RD | | | | BECKLEY | WV | 25801 |
| ALIFF, JUNE L | 113 JACQUELINE DR | | | | AVONDALE | LA | 70094-2819 |
| ALIFF, PATRICIA R | 4885 WESTCHESTER DR UNIT # 4 | | | | YOUNGSTOWN | OH | 44515-6519 |
| ALIFF, RANDALL A | 3411 S WENDOVER CIR | | | | YOUNGSTOWN | OH | 44511-2609 |
| ALIFF, SHARON K | 232 W SHADBOLT ST, | | | | LAKE ORION | MI | 48362 |
| ALIFF, STEPHEN M | 6019 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46221-3822 |
| ALIFF, WILLIS V | 145 SEEBER RD | | | | HASTINGS | NY | 13076-3170 |
| ALIG, CLEMENT G | 7440 DEEP RUN APT 1220 | | | | BLOOMFIELD HILLS | MI | 48301-3850 |
| ALIG, DONNA E | 7225 STATE ROUTE 368 LOT 2 | | | | HUNTSVILLE | OH | 43324-9511 |
| ALIG, GEORGE E | PO BOX 2 | | | | DONNELSVILLE | OH | 45319-0002 |
| ALIG, HENRIETTA J | 875 CRESTMONT DR | | | | DAYTON | OH | 45431-2955 |
| ALIG, JACK M | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2487 |
| ALIG, JACK MEREL | 6780 WILLOW CREEK DR | | | | DAYTON | OH | 45424-2487 |
| ALIG, MARY F | 1106 SYMES CT | | | | ROYAL OAK | MI | 48067-1568 |
| ALIG, ROBERT L | 314 ORCHARD DR | | | | DAYTON | OH | 45419-1723 |
| ALIG, WILLIAM C | 125 HIDDEN HILLS DR | | | | FAIRFIELD | OH | 45014-8607 |
| ALIGNEMENT LE GARDEUR | 315A RUE CHARLES-MARCHAND | | | LE GARDEUR QC J5Z 4N8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALIGNMENT SUPPLIES INC | 3518 BEECHWAY BLVD | | | | TOLEDO | OH | 43614-4119 |
| ALIKA AVIATION INC | XL SPECIALTY INSURANCE COMPANY | 5215 NORTH OCONNOR BOULEVARD SUITE 1700 | | | IRVING | TX | 75039 |
| ALIKI DZAHRISTOS | 954 LA SALLE AVE | | | | WATERFORD | MI | 48328-3732 |
| ALIKI PERRI | C/O LOMBARD ODIER DARIER HENTSCH & CIE | RUE DE LA CORRATERIE 11 | CASE POSTALE 5215 | 1211 GENEVE 11 SWITZERLAND | | | |
| ALIKO, SHQIPERI J | 1550 BAY STREET | #B117 | | | SAN FRANCISCO | CA | 94123 |
| ALIM SHERBAYEV | | | | | | | |
| ALIMAR FLOW TECHNOLOGIES INC | 217 W DEPOT ST | | | | ANTIOCH | IL | 60002-1860 |
| ALIMBOYOGUEN, ALICIA | 2146 BELLECHASSE DR | | | | DAVISON | MI | 48423-2118 |
| ALIMED INC | 297 HIGH ST | | | | DEDHAM | MA | 02026-2852 |
| ALIMI, LOUIS | 4 MAPLE RD | | | | ISELIN | NJ | 08830-1518 |
| ALIMO SANTO (637063) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ALIMO, SANTO | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ALIN PANCAKE | 143 GLENWOOD AVE | | | | YPSILANTI | MI | 48198-5928 |
| ALIN STEELMAN | 3629 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1347 |
| ALINA | | | | | | | |
| ALINA GASIOROWSKI | 6114 SHADOWLAWN ST | | | | DEARBORN HTS | MI | 48127-2968 |
| ALINA JOCZ | 207 E ARBORDALE RD | | | | SYRACUSE | NY | 13219-2123 |
| ALINA MIKALAUSKAS | 67 PULASKI BLVD | | | | TOMS RIVER | NJ | 08757-6420 |
| ALINA RUBIN | 9802 N GRACE AVE | | | | NILES | IL | 60714 |
| ALINDA FAVORS | 6085 MOZART DR | | | | RIVERDALE | GA | 30296-2300 |
| ALINE BALD | 7 ANDERSON AVE | | | | BRISTOL | CT | 06010-6738 |
| ALINE BUCKELS | 10422 FOURWINDS CT | | | | SAINT LOUIS | MO | 63114-2443 |
| ALINE DARLING | 2305 NORTH GARNET AVENUE | | | | MUNCIE | IN | 47303-2577 |
| ALINE DAVIS | 13530 HIGHWAY 56 | | | | HOLDENVILLE | OK | 74848-9103 |
| ALINE DEMOSS | LUTHEREN MEADOW | 2648 COUNTY ROAD 59 | | | FREMONT | OH | 43420-9757 |
| ALINE EDWARDS | 1201 N MACOMB ST APT 212 | | | | MONROE | MI | 48162-3155 |
| ALINE FINK | PO BOX 11 | | | | MADISON | OH | 44057-0011 |
| ALINE H KIRKLAND | 1424 GRACELAND DR | | | | FAIRBORM | OH | 45324-4374 |
| ALINE ISVARIN | 22115 COTTONWOOD DR | | | | ROCKY RIVER | OH | 44116-2332 |
| ALINE KIRKLAND | 1424 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| ALINE KURBS | 23 MAPLE RIDGE RD | | | | SEABROOK | NH | 03874-4165 |
| ALINE MORROW | 654 OVERHILL RD | | | | BLOOMFIELD HILLS | MI | 48301-2568 |
| ALINE NORWOOD | 1827 HEATH CT | | | | BENTON HARBOR | MI | 49022-6729 |
| ALINE PAPPADA | 1725 BELLE TERRE AVE | | | | NILES | OH | 44446-4121 |
| ALINE POKOJ | 347 38TH ST | | | | NIAGARA FALLS | NY | 14303-2205 |
| ALINE REAGAN | 524 E 30TH ST | | | | MARION | IN | 46953-3770 |
| ALINE TESSIER | 8 SHARON DR APT 3 | | | | MASSENA | NY | 13662-1652 |
| ALINE WARGO | 850 EILEEN DR | | | | MACEDONIA | OH | 44056-2224 |
| ALIO INDUSTRIES INCORPORATED | 11919 W 170 FRONTAGE RD | N #119 | | | WHEAT RIDGE | CO | 80033 |
| ALIOA JR, LOUIS | 48793 THORNBURY DR | | | | NOVI | MI | 48374-2747 |
| ALIOA, KATHERINE | 48793 THORNBURY DRIVE | | | | NOVI | MI | 48374-2747 |
| ALIOTO, ANNE R | 2617 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48073-4216 |
| ALIOTO, ANTHONY P | 41540 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-6804 |
| ALIOTTA, GREGORY K | 53238 GREGORY DR | | | | MACOMB | MI | 48042-5708 |
| ALIOU NIANGADOU | 1438 SHARE AVE | | | | YPSILANTI | MI | 48198-6527 |
| ALIOUS BATES | 234 E RUSSELL AVE | | | | FLINT | MI | 48505-2745 |
| ALIPERTI'S RESTAURANT | ATTN: GARY RUANE | 1189 RARITAN RD | | | CLARK | NJ | 07066-1328 |
| ALIPERTI, LEONARD N | 107 SINCLAIR AVE | | | | UNION | NJ | 07083-8911 |
| ALIPERTI, MARK L | 107 SINCLAIR AVE | | | | UNION | NJ | 07083-8911 |
| ALIPIO VELEZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALIREZA EMAMI | 4759 WALNUT CREEK CIR | | | | WEST BLOOMFIELD | MI | 48322-3493 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALIREZA GHAFFARI | | | | | | | |
| ALISA A GREYWITT | 1657 GATEKEEPER WAY | | | | DAYTON | OH | 45458 |
| ALISA BYRNES | 13120 STEELCHASE FARM 105 | | | | CHARLOTTE | NC | 28278-9999 |
| ALISA C DYSON | UNIT 7120 | 4613 SOUTH KIRKMAN ROAD | | | ORLANDO | FL | 32811-3165 |
| ALISA C DYSON | 1309 WINDING RIDGE DR APT 3B | | | | GRAND BLANC | MI | 48439 |
| ALISA DUEHRING | 5345 WALKER RD | | | | DAVISON | MI | 48423-8728 |
| ALISA DYSON | 1309 WINDING RIDGE DR  APT 3B | | | | GRAND BLANC | MI | 48439-7551 |
| ALISA ELSTON | 710 CARNES ST | | | | FENTON | MI | 48430-2902 |
| ALISA FLEMING | 2037 GOLFVIEW LN | | | | WESTLAND | MI | 48186-5588 |
| ALISA J NOOKS | 322 BUNGALOW RD | | | | DAYTON | OH | 45417-1304 |
| ALISA N YOUNG | 2111 WAYNE AVE | | | | DAYTON | OH | 45410-2136 |
| ALISA R MARTIN | 1907 TIERRA DEL SOL | | | | KILGORE | TX | 75662 |
| ALISA SIMMONS | 3223 TWISTED BRANCH PL | | | | FORT WAYNE | IN | 46804-3436 |
| ALISA SINKLER BROCKLEHURST | 650 GOODRICH RD | | | | FOSTORIA | MI | 48435-9516 |
| ALISEN, JOHN M | 15830 82ND ST | | | | HOWARD BEACH | NY | 11414-2925 |
| ALISHA A HUTSELL | 502 W MAIN ST | | | | WEST CARROLLTON | OH | 45449 |
| ALISHA A LUZIUS | 8682  S NORMANDY LN | | | | CENTERVILLE | OH | 45458-3400 |
| ALISHA A PIERCE | 760 S CHILDRENS HOME RD | | | | TROY | OH | 45373 |
| ALISHA COLLINS | 8715 NE 47TH ST | | | | SPENCER | OK | 73084-2011 |
| ALISHA HEARD | 1403 N 63RD PL | | | | KANSAS CITY | KS | 66102-1102 |
| ALISHA HOOKS | 3510 S RHODES AVE, APT 1409 | | | | CHICAGO | IL | 60653-1259 |
| ALISHA HOOKS | 3510 S RHODES #1806 | | | | CHICAGO | IL | 60653 |
| ALISHA L DURRETT | 93 SEWARD ST APT 504 | | | | DETROIT | MI | 48202-4422 |
| ALISHA LEWIS | 2423 THOMAS ST | | | | FLINT | MI | 48504-4686 |
| ALISHA TROUT | 35252 SHEFFIELD ST | | | | WESTLAND | MI | 48186-4456 |
| ALISHA'S NAILS | 161 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| ALISHIA G JOHNSON | 864 DELAWARE ST | | | | DETROIT | MI | 48202-2302 |
| ALISIA FISHER | 351 BLACK WOLF DR | | | | COLLIERVILLE | TN | 38017-6862 |
| ALISIA R MCGEE | 1268 OLD OAK DR | | | | CEDAR HILL | TX | 75104 |
| ALISIA REYES | 1522 S NIAGARA ST | | | | SAGINAW | MI | 48602-1338 |
| ALISIA RODRIGUEZ | 1411 REO AVE | | | | LANSING | MI | 48910-1444 |
| ALISIA SALAS | 2801 US HIGHWAY 83 | | | | WINTERS | TX | 79567-6417 |
| ALISON A SAPPINGFIELD | 503 N MAPLE ST | | | | CARROLL | IA | 51401-2512 |
| ALISON DEHON | 705 RIDGE VIEW DRIVE | | | | LEANDER | TX | 78641-2961 |
| ALISON ELLIS | 874 E LIBERTY ST | | | | MILFORD | MI | 48381-2053 |
| ALISON GRABER | 10512 DECATUR AVE S | | | | BLOOMINGTON | MN | 55438-1950 |
| ALISON HAGGERTY BUICK PONTIAC GMC | 555 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2369 |
| ALISON HARTLEY | 302 UNIVERSITY AVE | | | | FLINT | MI | 48503-2575 |
| ALISON HOWE | 2475 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9281 |
| ALISON JONES II | 8857 MARSEILLES ST | | | | DETROIT | MI | 48224-1267 |
| ALISON L ROHR | 6007 BLUEWATER DR | | | | LEBANON | TN | 37087-0409 |
| ALISON LARGENT | 3522 LAUREL HILL ST | | | | KALAMAZOO | MI | 49004-3127 |
| ALISON M BENNETT | 225   ENGLISH ROAD | | | | ROCHESTER | NY | 14616-2420 |
| ALISON M BLACKBURN | 806 MANHATTAN AVE | | | | DAYTON | OH | 45406 |
| ALISON M HALL | 1259 GLEN KEGLEY DR | | | | XENIA | OH | 45385-5748 |
| ALISON M PERREAULT | 19   WINGATE DR | | | | ROCHESTER | NY | 14624-2643 |
| ALISON MCALLISTER | 49 BROADMOOR DR | | | | WABASH | IN | 46992-1319 |
| ALISON MOODIE | TEST | TEST | TEST | | NON OF YOUR BUSINESS | NY | 11788 |
| ALISON RABIEJ | 1603 E BRIARWOOD TER | | | | PHOENIX | AZ | 85048-9415 |
| ALISON ROHR | 6007 BLUEWATER DR | | | | LEBANON | TN | 37097-0409 |
| ALISON STEFEK | 301 XAVIER ST | | | | ELYRIA | OH | 44035-8291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALISON T. SALING, K&L GATES, C/O BAYONNE BARREL AND DRUM PRP GROUP | 1 NEWARK CTR FL 10 | | | | NEWARK | NJ | 07102-5237 |
| ALISON T. SALING, K&L GATES, C/O CHEMSOL INC. PRP GROUP | 1 NEWARK CTR FL 10 | | | | NEWARK | NJ | 07102-5237 |
| ALISON TRENTACOST | 9715 N ESTON RD | | | | CLARKSTON | MI | 48348-2227 |
| ALISON ZAVADIL | 15615 GOLDEN DR | | | | MACOMB | MI | 48044-3163 |
| ALISON, JESSIE J | 349 HIDDEN VALLEY ROAD | | | | KINGSPORT | TN | 37663 |
| ALISSA J SWANK | 2225 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| ALISSA LEON | 2375 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016-3487 |
| ALISSA M WILLIAMS | 11025 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8929 |
| ALISSA MCCOY | 6215 BEECHFIELD DR | | | | LANSING | MI | 48911-5734 |
| ALISSA MCDONALD | 1261 BIRCHWOOD DR | N/A | | | SUNNYVALE | CA | 94089-2206 |
| ALISSA WILLIAMS | 11025 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8929 |
| ALISTAIR RUTHERFORD | 21769 ULRICH ST | | | | CLINTON TWP | MI | 48036-3721 |
| ALISTER, WILLIAM L | PO BOX 23 | | | | CHAFFEE | NY | 14030-0023 |
| ALISTINE BAKER | 10 SAINT AUGUSTINE DR | | | | CHARLESTON | SC | 29407-6018 |
| ALISYN MALEK | 127 SEWARD ST APT 305 | | | | DETROIT | MI | 48202-2436 |
| ALITA MC INTOSH | 29631 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076-1872 |
| ALITAR MANAGEMENT ALTAR MANAGEMENT | MMMMM | | | | NEW YORK | NY | 10017 |
| ALITZA CARNAHAN | 924 CHARLIES WAY | | | | MONTPELIER | OH | 43543-1904 |
| ALIVA FARINI Y ASOCIADOS | AV CORDOBA 1432 6 PISO A CP | | | BUENOS AIRES 1055 ARGENTINA | | | |
| ALIWALAS, WENCESLAO L | 8833 WANDERING WAY | | | | BALDWINSVILLE | NY | 13027-1523 |
| ALIX ARNOUX | 1608 OAK BERRY CIR | | | | WELLINGTON | FL | 33414-6165 |
| ALIX HANNAN | 1145 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4561 |
| ALIX K HANNAN | 1145  MEADOWBROOK | | | | WARREN | OH | 44484-4561 |
| ALIX PARTNERS LLP | ATTN: CARRIANNE BASLER | 300 N LASALLE STREET | | | CHICAGO | IL | 60654 |
| ALIX, GERARD J | 719 PELHAMDALE AVE | | | | PELHAM | NY | 10803 |
| ALIXPARTNERS | ATTN: ALBERT KOCH | 2000 TOWN CENTER | SUITE 2400 | | SOUTHFIELD | MI | 48075-1250 |
| ALIXPARTNERS LLC | 2000 TOWN CTR STE 2400 | REC CONTRACT 08/09/06 AH | | | SOUTHFIELD | MI | 48075-1250 |
| ALIXPARTNERS LLC | 2000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075-1250 |
| ALIYAH A AZIZ | AMATUL-AZIZ-ELHASSAN | 1130 DORCHESTER CIR  APT 8 | | | LANSING | MI | 48910-5156 |
| ALIYU, A. J | 1147 BIRCHWOOD DR | | | | TROY | MI | 48083-1807 |
| ALIYU, A. JELANI | 1147 BIRCHWOOD DR | | | | TROY | MI | 48083-1807 |
| ALIZA FITZPATRICK | 954 WOODLAND AVE | | | | TOLEDO | OH | 43607-2059 |
| ALJADAH, MAURICE S | 23787 WINTERGREEN CIR | | | | NOVI | MI | 48374-3680 |
| ALJARVIS GUNN | PO BOX 315 | | | | CAMP HILL | AL | 36850 |
| ALJOMAIH AUTOMOTIVE CO., LTD. | P.O. BOX 224 | | | DAMMAM 31411 SAUDI ARABIA | | | |
| ALJOMAIH BUS PLANT | PO BOX 132 | | | RIYADH 11411 SAUDI ARABIA | | | |
| ALJOMAIH LEASING | | | | | | | |
| ALJOSCHA DOMES | RUTSCHBAHN 5 | | | 20146 HAMBURG, GERMANY | | | |
| ALIJUANA BROWN | 153 RICHTON ST | | | | HIGHLAND PARK | MI | 48203-3504 |
| ALJUNDI, SAFWAN | 5041 BAYLEAF DR | | | | STERLING HEIGHTS | MI | 48314-4031 |
| ALKA STAPLETON | 9226 BRUCE DR | | | | FRANKLIN | OH | 45005-1407 |
| ALKABAREETI, OSAMA | | | | | | | |
| ALKALAY, JACOB | 5970 KINGSFIELD DR | | | | W BLOOMFIELD | MI | 48322-1464 |
| ALKANOWSKI, CARLA M | 186 LONG DR | | | | ELKTON | MD | 21921-3691 |
| ALKANOWSKI, CARLA MARIE | 186 LONG DR | | | | ELKTON | MD | 21921-3691 |
| ALKANOWSKI, DAVID M | 166 SAW MILL RD | | | | TOWNSEND | DE | 19734-9273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALKE EICHLER-STAHLBERG | OBERE REGENSTRASSE 14 | | | 93059 REGENSBURG GERMANY | | | |
| ALKEMA, MARY A | 2440 US 10 HIGHWAY | | | | SEARS | MI | 49679 |
| ALKEMA, MARY R | 14277 SONNY LN | | | | WILLIAMSBURG | OH | 45176-9102 |
| ALKEMA, MICHAEL | 155 CENTENNIAL AVE NW | | | | GRAND RAPIDS | MI | 49504-5923 |
| ALKEN ZIEGLER INC | 25575 BREST | | | | TAYLOR | MI | 48180-6846 |
| ALKEN-ZIEGLER INC | 25575 BREST | | | | TAYLOR | MI | 48180-6846 |
| ALKEVICIUS, ANNA G | 31239 GAY ST | | | | ROSEVILLE | MI | 48066-1224 |
| ALKHATIB, DONNA R | 8872 SHERWOOD DR NE | | | | WARREN | OH | 44484-1766 |
| ALKHATIB, DONNA RAE | 8872 SHERWOOD DR NE | | | | WARREN | OH | 44484-1766 |
| ALKIDAS, ALEXANDROS C | 1585 MARTINIQUE DR | | | | TROY | MI | 48084-1428 |
| ALKIER, JACQUELINE L | 1919 N LONG RD | | | | SPOKANE VALLEY | WA | 99016-9595 |
| ALKIK, KHALED | 32140 BAINTREE RD | | | | FARMINGTN HLS | MI | 48334-3512 |
| ALKIRE JR, LEWIS R | 47 HOOD DR | | | | CANFIELD | OH | 44406-1316 |
| ALKIRE JUNIOR O (484514) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALKIRE, ARLENE | 6339 SOUTH HIGHSCHOOL ROAD, | | | | INDIANAPOLIS | IN | 46221 |
| ALKIRE, CLARICE | 1104 EMERALD | | | | CHICAGO | IL | 60411-2714 |
| ALKIRE, CLARICE | 1104 EMERALD AVE | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-2714 |
| ALKIRE, DAVID L | 6339 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4503 |
| ALKIRE, JUNIOR O | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALKIRE, LOLA B | PO BOX 212 | | | | WHITE MARSH | MD | 21162-0212 |
| ALKIRE, LOLA B | P.O. BOX 212 | | | | WHITE MARSH | MD | 21162-0212 |
| ALKIRE, NAOMI M | 909 E. PEORIA ST. | | | | PAOLA | KS | 66071-1817 |
| ALKIRE, NAOMI M | 909 E PEORIA ST | | | | PAOLA | KS | 66071-1817 |
| ALKIRE, SANDRA | 9150 14 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9319 |
| ALKSNIS, GERALDINE | 1620 ACACIA DR NW | | | | GRAND RAPIDS | MI | 49504-2302 |
| ALKSNIS, KENNETH C | 563 RIVERVIEW DR | | | | GREENVILLE | MI | 48838-9267 |
| ALKSNIS, MICHAEL J | 2647 WYOMING AVE SW | | | | WYOMING | MI | 49519-2320 |
| ALKUS, ELENA | 42841 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2813 |
| ALL 4 INC. | PO BOX 299 | | | | KIMBERTON | PA | 19442-0299 |
| ALL 4/KIMBERTON | PO BOX 299 | | | | KIMBERTON | PA | 19442-0299 |
| ALL ABOUT CLEAN | ATTN: RYAN ULRICH | 11001 PIERSON DR # E | | | FREDERICKSBURG | VA | 22408-2079 |
| ALL ABOUT FREIGHT SERVICES INC | OZONA NATIONAL BANK FUNDING | PO BOX 728 | | | SAN MARCOS | TX | 78667-0728 |
| ALL ACCESS APPAREL, INC. | | | | | | | |
| ALL ALASKA TOURS | 413 G ST 2ND FL NORTH | | | | ANCHORAGE | AK | 99501 |
| ALL AMERICAN APPAREL AND UNIFORM | 23871 WEST MCNICHOLS | | | | DETROIT | MI | 48219 |
| ALL AMERICAN AUTOMOTIVE | 846 HARRISON ST | | | | SAN FRANCISCO | CA | 94107-1125 |
| ALL AMERICAN AWARDS | 1206 W ABRAM ST | | | | ARLINGTON | TX | 76013-1701 |
| ALL AMERICAN BUICK PONTIAC GMC | 1400 E END BLVD S | | | | MARSHALL | TX | 75670-6418 |
| ALL AMERICAN BUICK PONTIAC GMC | STEVENS LAW FIRM | PO BOX 807 | | | LONGVIEW | TX | 75606-0807 |
| ALL AMERICAN CHEV OF ODESSA | | | | | ODESSA | TX | 79762-8186 |
| ALL AMERICAN CHEVROLET | 8802 E HIGHWAY 84 | | | | SLATON | TX | 79364 |
| ALL AMERICAN CHEVROLET OF MIDLAND | 4100 W WALL ST | | | | MIDLAND | TX | 79703-7718 |
| ALL AMERICAN CHEVROLET OF ODESSA | 5020 JOHN BEN SHEPPERD PKWY | | | | ODESSA | TX | 79762-8186 |
| ALL AMERICAN CHEVROLET OF SAN ANGEL | 203 N BRYANT BLVD | | | | SAN ANGELO | TX | |
| ALL AMERICAN CHEVROLET OF SAN ANGELO | 203 N BRYANT BLVD | | | | SAN ANGELO | TX | 76903 |
| ALL AMERICAN CHEVROLET, INC. | ROBERT BAKER | 900 ARNELE AVE | | | EL CAJON | CA | 92020-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALL AMERICAN CHEVROLET, INC. | FREDERICK HERTRICH | 1255 STATE ROUTE 35 | | | MIDDLETOWN | NJ | 07748-2011 |
| ALL AMERICAN CHEVROLET, INC. | 1255 STATE ROUTE 35 | | | | MIDDLETOWN | NJ | 07748-2011 |
| ALL AMERICAN DOOR LLC | 4600 N SUPERIOR DR | | | | MUNCIE | IN | 47303-6429 |
| ALL AMERICAN DOOR OF MUNCIE | 4600 N SUPERIOR DR | | | | MUNCIE | IN | 47303-6429 |
| ALL AMERICAN DRIVEABILITY & PERFORMANCE | 1112 SW BAYSHORE BLVD | | | | PORT SAINT LUCIE | FL | 34983-2408 |
| ALL AMERICAN FREIGHTWAYS | 4838 BLACKTHORNE AVE | | | | LONG BEACH | CA | 90808-1058 |
| ALL AMERICAN HEALTHCARE SERVICES | 1374 WHITEHORSE HAMILTON SQUARE RD STE 301 | | | | HAMILTON | NJ | 08690-3701 |
| ALL AMERICAN MULTIMODAL SERVICES INC | 3025 UNIVERSITY AVE STE 202A | | | | COLUMBUS | GA | 31907-7244 |
| ALL AMERICAN MVG & STG | 4340 US HIGHWAY 51 N NO | | | | MEMPHIS | TN | 38127 |
| ALL AMERICAN SATELLITE SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12533 LIGHTCATCHER WAY | | | BURLESON | TX | 76028-3068 |
| ALL AMERICAN SERVICE & SUPPLIES | | 1776 ALL AMERICAN WAY | | | CORONA | CA | 92879 |
| ALL AMERICAN TOWING | 465 POPLAR ST | | | | MANKATO | MN | 56001-2323 |
| ALL AMERICAN TRANSPORT | 500 ALL AMERICAN DRIVE | | | | FRANCIS CREEK | WI | 54214 |
| ALL AMERICAN TRUCK BROKERS | 1114 N GRADY AVE | | | | LAKELAND | FL | 33805-4026 |
| ALL AUTO & TIRE | 22781 SHORE CENTER DR | | | | EUCLID | OH | 44123-1615 |
| ALL AUTO CENTER | 7480 MISSION ST | | | | COLMA | CA | 94014-2939 |
| ALL AUTOMOTIVE HYDRAULIC LIFTS& EQUIPMENT | 12259 CLEVELAND ST STE C | | | | NUNICA | MI | 49448-9307 |
| ALL AUTOMOTIVE REPAIR INC. | G2150 E HEMPHILL RD | | | | BURTON | MI | 48529-1359 |
| ALL BRITE QUALITY SWEEPERS INC | 700 CAMP ST | | | | NEW ORLEANS | LA | 70130-3702 |
| ALL CANADIAN AWARDS | 424 SIMCOE ST SOUTH | | | OSHAWA CANADA ON L1H 4J6 CANADA | | | |
| ALL CANADIAN AWARDS & GIFTS SALES | | | | | | | |
| ALL CAR SPECIALISTS | 330 S DEL MAR AVE | | | | SAN GABRIEL | CA | 91776-1349 |
| ALL CARE AUTOMOTIVE SERVICES LTD | BAY 12, 11830 - 152 STREET | | | EDMONTON AB T5Y 1E3 CANADA | | | |
| ALL CITY DELIVERY INC | PO BOX 9613 | | | | FORT WAYNE | IN | 46899-9613 |
| ALL CITY RENTALS | 137 LARK ST | | | | ALBANY | NY | 12210-1429 |
| ALL CONTINENT TRANSPORT | PO BOX 2715 | | | | TERRE HAUTE | IN | 47802-0715 |
| ALL COPY PRODUCTS INC. | DAN DUNBABIN | 4141 COLORADO BLVD | | | DENVER | CO | 80216-4307 |
| ALL COUNTY BLOCK & SUPPLY CO | PO BOX 502 | | | | BOHEMIA | NY | 11716-0502 |
| ALL DAY AUTOMOTIVE | 355 SPEDDING CRT | | | KELOWNA BC V1X 7K9 CANADA | | | |
| ALL EMPLOYEES CREDIT UNION | 28954 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1401 |
| ALL ERECTION & CRANE RENTAL CORP | 7809 OLD ROCKSIDE RD | PO BOX 31087 | | | CLEVELAND | OH | 44131-2315 |
| ALL FLAGS AUTO SERVICE | 3741 HWY 7A | | | NESTLETON STATION ON L0B 1L0 CANADA | | | |
| ALL FOILS INC | 16100 IMPERIAL PKWY | | | | STRONGSVILLE | OH | 44149-0600 |
| ALL FREIGHT BROKERS INC | 6210 EXECUTIVE BLVD | | | | DAYTON | OH | 45424-1420 |
| ALL FREIGHT EXPRESS INC | 122 COOPER AVE | | | | TONAWANDA | NY | 14150-6655 |
| ALL IN ONE CONSTRUCTION SVC | 1 LLOYD ST | | | | WILMINGTON | DE | 19804-2819 |
| ALL ISLAND LEASE A CAR INC | 35 HEMLOCK DR | | | | HEMPSTEAD | NY | 11550 |
| ALL ISLAND TRUCK LEASING | | 3467 HAMPTON RD | | | OCEANSIDE | NY | 11572 |
| ALL KAR MUFFLER | 5821 TURNEY RD | | | | GARFIELD HEIGHTS | OH | 44125-4480 |
| ALL LABOR TIRE SERVICE | 12179 BRANFORD ST STE D | | | | SUN VALLEY | CA | 91352-5731 |
| ALL LOADS TRANSPORTATION INC | 501 FRANKLIN BLVD | | | CAMBRIDGE CANADA ON N1R 8G9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALL LOCK AMORTIZATN | PO BOX 6010 | US 1 AND 130 | | | NORTH BRUNSWICK | NJ | 08902-6010 |
| ALL MAKES LOGISTICS | 1221 NORTH SERVICE RD E | | | OAKVILLE CANADA ON L6H 1A7 CANADA | | | |
| ALL MAKES LOGISTICS | PAM SINGH | 1221 NORTH SERVICE ROAD EAST | | OAKVILLE ON N6H1A7 CANADA | | | |
| ALL METAL FINISHING | NEW LIFE COOPER & BRASS | 9984 MARINE CITY HWY | | | CASCO | MI | 48064-4108 |
| ALL OUT AUTO REPAIR | 3116 50 AVE | | | LLOYDMINSTER AB T9V 1H4 CANADA | | | |
| ALL PHASE ELECTRIC | 2210 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227-3512 |
| ALL PHASE MACH/CANTO | 45111 N SPRING DR | | | | CANTON | MI | 48187-2541 |
| ALL POINT TRUCKING | 31246 CARION CT | | | | WARREN | MI | 48092-1300 |
| ALL POINTS CAPITAL CORP | 275 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 |
| ALL POINTS CAPITAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 275 BROADHOLLOW RD | | | MELVILLE | NY | 11747-4808 |
| ALL POINTS DISTRIBUTION NETWORK INC | PO BOX 1068 | | | | WARREN | OH | 44482-1068 |
| ALL POINTS EQUIPMENT INC | 12851 PROSPECT ST | | | | DEARBORN | MI | 48126-3651 |
| ALL POINTS INTERACTIVE MEDIA | 568 PEACHTREE PARKWAY | | | | CUMMING | GA | 30041 |
| ALL POINTS LOGISTICS INC | 129 W LAKE ST | | | | SOUTH LYON | MI | 48178 |
| ALL POINTS RELOCATION SERVICE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4195 DUNDAS ST W STE 200 | | TORONTO ON M8X 1Y4 CANADA | | | |
| ALL POINTS RELOCATION SERVICE INC | 4195 DUNDAS ST W STE 200 | | | TORONTO CANADA ON M8X 1Y4 CANADA | | | |
| ALL POINTS SHIPPING INC | 222 UNIVERSAL DR | | | | NORTH HAVEN | CT | 06473 |
| ALL POINTS TOWING | 2801 VASSAR ST STE B | | | | RENO | NV | 89502-3267 |
| ALL POINTS TRANSPORT CORP | PO BOX 1938 | | | | DEARBORN | MI | 48121-1938 |
| ALL POINTS TRUCKING INC | PO BOX 9839 | | | | BROOKPARK | OH | 44142 |
| ALL PRO ALUMINUM CYLINDER HEAD | 5370 JOHNSTOWN ALEXANDRIA RD | | | | JOHNSTOWN | OH | 43031-9575 |
| ALL PRO ALUMINUM CYLINDER HEAD | 5370 JOHNSTOWN ALEXANDRIA RD | PO BOX 424 | | | JOHNSTOWN | OH | 43031-9575 |
| ALL PRO ALUMINUM CYLINDER HEADS INC | 5370 JOHNSTOWN ALEXANDRIA RD | PO BOX 424 | | | JOHNSTOWN | OH | 43031-9575 |
| ALL PRO EXERCISE INC | 24166 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-2645 |
| ALL PRO FASTFREIGHT | 16 WIMBLEDON RD | | | GUELPH CANADA ON N1H 7N1 CANADA | | | |
| ALL PRO FREIGHT SYSTEMS INC | PO BOX 901774 | | | | CLEVELAND | OH | 44190-1774 |
| ALL PRO INCORPORATED | 6770 5TH ST | | | | NORTHPORT | AL | 35476-3447 |
| ALL PRO TRANSPORT INC | PO BOX 3078 | | | | ASHTABULA | OH | 44005-3078 |
| ALL PRO TRANSPORTATION INC | PO BOX 614 | | | | CRYSTAL LAKE | IL | 60039-0614 |
| ALL QUALITY CORP | 35025 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1209 |
| ALL QUALITY ENTERPRISES INC | 35025 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1209 |
| ALL RESORT EXPRESS | GORDON CUMMINGS | PO BOX 681780 | | | PARK CITY | UT | 84068-1780 |
| ALL RISK INC | | | | | | | |
| ALL RITE IND., INC. | KATHY LALLY | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1515 |
| ALL RITE IND., INC. | KATHY LALLY | 470 OAKWOOD ROAD | | | ROSEVILLE | MI | 48066 |
| ALL RITE INDUSTRIES | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1515 |
| ALL RITE SPRING CO | SEAN SEMLER | 2302 SPRING RIDGE DRIVE | | | CHICAGO | IL | 60639 |
| ALL ROUND TRUCK & AUTO CARE | 259 METCALFE ST E | | | STRATHROY ON N7G 1P9 CANADA | | | |
| ALL SAFE FIRE PROTECTION INC | PO BOX 53 | | | | THORNWOOD | NY | 10594-0053 |
| ALL SAINTS CENTRAL HIGH SCH | 217 S MONROE ST | | | | BAY CITY | MI | 48708-7208 |
| ALL SALES MANUFACTURING AND MACHINING | STEVE DRINGENBERG | 5121 HILLSDALE CIR | | | EL DORADO HILLS | CA | 95762-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALL SEASONS BUILDING MATERIALSCO INC | 2260 MONTCALM ST | | | | INDIANAPOLIS | IN | 46208-5455 |
| ALL SEASONS PARTY & TENT RENTAL | 12416 GRANDVIEW RD | | | | GRANDVIEW | MO | 64030-1725 |
| ALL SEASONS UNIFORMS | 1319 HOWARD ST | | | | ELK GROVE VILLAGE | IL | 60007-2213 |
| ALL SERVICE AUTO REPAIR,INC | 44 STEPHEN ST | | | | LEMONT | IL | 60439 |
| ALL SPRAY | 7024 COUNTY ROAD 1 3 | | | | SWANTON | OH | 43558-9532 |
| ALL STAR AUTO PARTS | 9654 THREE NOTCH RD | | | | TROY | VA | 22974-2802 |
| ALL STAR AUTO PARTS | | 9654 THREE NOTCH RD | | | TROY | VA | 22974 |
| ALL STAR AUTO SERVICE | 8044 OGDEN AVE | | | | LYONS | IL | 60534-1140 |
| ALL STAR AUTO SERVICE | 1400 10TH CT | | | | LAKE PARK | FL | 33403-2007 |
| ALL STAR AUTOMOTIVE #102 | 7 N 1ST ST | | | | COLUMBIA | MO | 65203-4111 |
| ALL STAR BROKERAGE INC | 1606 PROGRESS WAY STE B | | | | CLARKSVILLE | IN | 47129-9232 |
| ALL STAR BUICK PONTIAC GMC TRUCK, I | 1180 E NAPOLEON ST | | | | SULPHUR | LA | 70663-3520 |
| ALL STAR BUICK PONTIAC GMC TRUCK, INC. | JACK HEBERT | 1180 E NAPOLEON ST | | | SULPHUR | LA | 70663-3520 |
| ALL STAR BUICK PONTIAC GMC TRUCK, INC. | 1180 E NAPOLEON ST | | | | SULPHUR | LA | 70663-3520 |
| ALL STAR CHEVROLET, INC. | | | | | BATON ROUGE | LA | 70816 |
| ALL STAR CHEVROLET, INC. | MATTHEW MCKAY | 11377 AIRLINE HWY | | | BATON ROUGE | LA | 70816-6247 |
| ALL STAR CHEVROLET, INC. | 11377 AIRLINE HWY | | | | BATON ROUGE | LA | 70816-6247 |
| ALL STAR DAIRIES | JEFF HOOGERHEIDE | PO BOX | | | LEXINGTON | KY | |
| ALL STAR DAIRIES | 1050 MONARCH STREET | | | | LEXINGTON | KY | 40513 |
| ALL STAR FLEET SERVICES | | 1015 W MAIN ST | | | ARLINGTON | TX | 76013 |
| ALL STAR LOGISTICS | 14 ELIZABETH STREET | | | GRIMSBY CANADA ON L3M 3K3 CANADA | | | |
| ALL STAR MOTORS | 164 VALLEY ST | | | | SOUTH ORANGE | NJ | 07079-2802 |
| ALL STAR MOTORS COMPANY OF GREENVIL | 1009 HIGHWAY 82 E | | | | GREENVILLE | MS | 38701-5415 |
| ALL STAR MOTORS COMPANY OF GREENVILL | DREW DEPRIEST | 1009 HIGHWAY 82 E | | | GREENVILLE | MS | 38701-5415 |
| ALL STAR MOTORS COMPANY OF GREENVILLE INC | | | | | | | |
| ALL STAR MOTORS COMPANY OF GREENVILLE, INC. | DREW DEPRIEST | 1009 HIGHWAY 82 E | | | GREENVILLE | MS | 38701-5415 |
| ALL STAR MOTORS COMPANY OF GREENVILLE, INC. | 1009 HIGHWAY 82 E | | | | GREENVILLE | MS | 38701-5415 |
| ALL STAR MOVING SYSTEMS INC | 3541 S DAYTON AVE | | | | MUNCIE | IN | 47302-5882 |
| ALL STAR PLASTICS LLC | 2337 W MARQUETTE WOODS RD | | | | STEVENSVILLE | MI | 49127-9587 |
| ALL STAR SERVICES INC | 3443 MILITARY ST | | | | PORT HURON | MI | 48060-6636 |
| ALL STAR TIRE AND AUTO SERVICE | 534 N CAPITOL AVE | | | | INDIANAPOLIS | IN | 46204-1204 |
| ALL STATE (P.O. # 01B01179) | | | | | | | |
| ALL STATE DISPATCH | PO BOX 12531 | | | | OVERLAND PARK | KS | 66282-2531 |
| ALL STATE EXPRESS INC | 121 SHIELDS PARK DR STE I | | | | KERNERSVILLE | NC | 27284-3549 |
| ALL STATE FASTENER CORP | PO BOX 426 | | | | ROSEVILLE | MI | 48066-0426 |
| ALL STATE FASTENER CORP | 15460 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1839 |
| ALL STATE FASTENER CORP | 15460 EAST 12MILE RD | | | | ROSEVILLE | MI | 48066 |
| ALL STATE FASTENER CORP | 15460 E 12 MILE RD | PO BOX 426 | | | ROSEVILLE | MI | 48066-1839 |
| ALL STATE FASTENER CORP | 3F-2 NO 385 SEC 3 | | | TAINAN TW 00000 TAIWAN | | | |
| ALL STATE FASTENER CORP | 9/F #1 ALLEY 2 LANE 60 | | | KAOHSIUNG TW 000 TAIWAN | | | |
| ALL STATE FASTENER CORP | ABIGAIL DELEON | 15460 E 12 MILE RD | | | ROSEVILLE | MI | 48066-1839 |
| ALL STATE FASTENER CORP. | ABIGAIL DELEON | 15460 E 12 MILE RD | | | COLUMBUS | IN | 47201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALL STATE/WARREN | PO BOX 426 | | | | ROSEVILLE | MI | 48066-0426 |
| ALL STATES FREIGHT SYSTEMS | 7801 OLD GRANGER RD | | | | CLEVELAND | OH | 44125-4848 |
| ALL STATES TRANSPORTATION INC | 216 EDWARDS DR | | | | SPRINGBORO | OH | 45066 |
| ALL STICK LABEL LTD | 25 NIXON RD | | | BOLTON ON L7E 1K2 CANADA | | | |
| ALL TECH AUTOMOTIVE | 174 CHURCH AVE | | | | BALLSTON SPA | NY | 12020-3608 |
| ALL TERRAIN INC | 2675 W GRAND AVE | | | | CHICAGO | IL | 60612 |
| ALL TERRAIN PRODUCTIONS INC | 1438 W KINZIE STE 200 | | | | CHICAGO | IL | 60642 |
| ALL TEST PRO LLC | 123 SPENCER PLAIN RD | PO BOX 1138 | | | OLD SAYBROOK | CT | 06475 |
| ALL TEST/OLD SAYBROO | 123 SPENCER PLAIN RD | | | | OLD SAYBROOK | CT | 06475 |
| ALL THE PERSONS LISTED AS OWNERS AND PROSPECTIVE OWNERS OF A SHARES IN | C/O GENERAL MOTORS SOUTH AFRICA (PROPRIETARY) LIMITED | KEMPSTON ROAD | | SIDWELL, PORT ELIZABETH 6001 SOUTH AFRICA | | | |
| ALL THE PERSONS LISTED AS OWNERS AND PROSPECTIVE OWNERS OF A SHARES IN | C/O THE COMPANY SECRETARY - DELTA MOTOR CORPORATION (PTY) LTD. | KEMPSTON ROAD | | SIDWELL, PORT ELIZABETH SOUTH AFRICA | | | |
| ALL TRADES EQUIPMENT & SUPPLY | 2051 W BRISTOL RD | INACTIVATE PER LEGAL | | | FLINT | MI | 48507-3226 |
| ALL TRAILER STORAGE INC | 2037 CHESTNUT ST | | | | DEARBORN | MI | 48124-4353 |
| ALL TRANS SERVICES INC | 45 E PARK DR | | | | MOUNT HOLLY | NJ | 08060-5123 |
| ALL TRINKETS & TREASURES | ATTN: TERRIE RICHARDSON | 4251 DAVISON RD # 2 | | | BURTON | MI | 48509-1450 |
| ALL TUNE & LUBE | 11900 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2895 |
| ALL TUNE & LUBE | 4707 E ARROWHEAD PKWY | | | | SIOUX FALLS | SD | 57110-2700 |
| ALL TUNE & LUBE | 3209 S MARION RD | | | | SIOUX FALLS | SD | 57106-1044 |
| ALL TUNE & LUBE-DARIEN | 6718 ROUTE 83 | | | | DARIEN | IL | 60561-3972 |
| ALL TUNE AND LUBE | 10400 N MICHIGAN RD | | | | CARMEL | IN | 46032 |
| ALL TYPE TRUCK & TRAILER REPAIR | 23660 SHERWOOD AVE | | | | WARREN | MI | 48091-5365 |
| ALL TYPES EXPEDITING | ZONETTA BALFANZ | 5659 COVENTRY LANE 200 | | | FORT WAYNE | IN | 46804 |
| ALL TYPES EXPEDITING & DELIVERY SVC | PO BOX 592 | | | | HUNTERTOWN | IN | 46748-0592 |
| ALL WAYS EAST TRANSPORTATION | MARLAIN KOLLER | 1025 SAW MILL RIVER ROAD | | | YONKERS | NY | 10710 |
| ALL WELDING & FABRICATING CO | 1882 WOODSLEE DR | | | | TROY | MI | 48083-2207 |
| ALL WORLD MACHINERY SUPPLY INC | 1301 W DIGGINS ST | | | | HARVARD | IL | 60033-2300 |
| ALL, JANE E | 202 BARTON ST | | | | FLINT | MI | 48503-3932 |
| ALL, RONALD J | 8810 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4687 |
| ALL-AMERICAN AUTOMOTIVE  INC. | 190 UNION BLVD | | | | WEST ISLIP | NY | 11795-3006 |
| ALL-AMERICAN AUTOMOTIVE INC. | 190 UNION BLVD | | | | WEST ISLIP | NY | 11795-3006 |
| ALL-AMERICAN EXPRESS LLC | PO BOX 421046 | | | | INDIANAPOLIS | IN | 46242-1046 |
| ALL-L LLC | 831 ROGERS ST | | | | LOWELL | MA | 01852-4337 |
| ALL-PRO AUTO GROUP | 709 NEW FRANKLIN RD | | | | LAGRANGE | GA | 30240-1841 |
| ALL-RITE INDUSTRIES INC | KATHY LALLY | 470 OAKWOOD RD | | | LAKE ZURICH | IL | 60047-1515 |
| ALL-RITE INDUSTRIES INC | KATHY LALLY | 470 OAKWOOD ROAD | | | ROSEVILLE | MI | 48066 |
| ALL-RITE INDUSTRIES INC | 470 OAKWOOD RD | | | | ZURICH | IL | 60047 |
| ALL-RITE SPRING CO | 2302 SPRING RIDGE DR | | | | SPRING GROVE | IL | 60081-8696 |
| ALL-RITE SPRING COMPANY | SEAN SEMLER | 2302 SPRING RIDGE DRIVE | | | CHICAGO | IL | 60639 |
| ALL-STAR APPAREL | | | | | | | |
| ALL-STAR BRANDS, INC. D/B/A FALCON HEADWEAR | | | | | | | |
| ALL-STAR CHEVROLET GEO, INC. | DREW DEPRIEST | 7240 CRAFT GOODMAN RD | | | OLIVE BRANCH | MS | 38654-1028 |
| ALL-STAR CHEVROLET GEO, INC. | 7240 CRAFT GOODMAN RD | | | | OLIVE BRANCH | MS | 38654-1028 |
| ALL-STATE CAREER SCHOOL - ALL- | 501 SEMINOLE ST | | | | LESTER | PA | 19029-1827 |
| ALL-STATE EXPRESS INCORPORATED | CHRIS FRENCH | 121 SHIELDS PARK DR STE I | | | KERNERSVILLE | NC | 27284-3549 |
| ALL-STATE STAMPING | 8 DWIGHT PARK DR | | | | SYRACUSE | NY | 13209-1029 |
| ALL-TECH AUTOMOTIVE & TOWING | 9865 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9404 |
| ALL-TECH PERFORMANCE-NORTH | ATTN:  GERRY WILLIAMS | G5323 N SAGINAW ST | | | FLINT | MI | 48505-1537 |
| ALL-TEST PRO | 123 SPENCER PLAIN ROAD | | | | OLD SAYBROOK | CT | 06475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALL-TEST PRO (BJM CORP) | 123 SPENCER PLAIN RD | PO BOX 1138 | | | OLD SAYBROOK | CT | 06475 |
| ALL-TEST PRO (BJM CORP) | 123 SPENCER PLAIN RD | | | | OLD SAYBROOK | CT | 06475 |
| ALL-WEATHER SEAL OUTDOORS | ATTN: DANIEL MC DOWELL | G4258 S SAGINAW ST | | | BURTON | MI | 48529-1648 |
| ALL4 INC | PO BOX 299 | | | | KIMBERTON | PA | 19442-0299 |
| ALL4 INC | 2393 KIMBERTON RD STE 100 | | | | KIMBERTON | PA | 19442 |
| ALLA AVERBUKH | C/O THE KUHLMAN LAW FIRM LLC | 1100 MAIN STREET | SUITE 2550 | | KANSAS CITY | MO | 64105 |
| ALLA AVERBUKH (DEATH OF HUSBAND BORIS AVERBUKH) | GREGORY G HOPPER ESQUIRE SCBMA | 300 WEST PRATT STREET SUITE 450 | | | BALITMORE | MD | 21201 |
| ALLA SLAVIN | APT 25F | 100 EAST WALTON STREET | | | CHICAGO | IL | 60611-4920 |
| ALLABAND, MARK A | 6562 HIGHWAY 527 | | | | DOYLINE | LA | 71023-3308 |
| ALLABAUGH, DONALD J | 1104 32ND ST | | | | BAY CITY | MI | 48708-8624 |
| ALLABAUGH, JAMES W | 2716 W GERMAN RD | | | | BAY CITY | MI | 48708-4907 |
| ALLABAUGH, MAXINE R | 2680 GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| ALLABAUGH, MAXINE R | 2680 W GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| ALLABAUGH, MILDRED J | 2716 W GERMAN RD | | | | BAY CITY | MI | 48708-4907 |
| ALLABAUGH, MILDRED J | 2716 GERMAN RD | | | | BAY CITY | MI | 48708-4907 |
| ALLADI, VANI | 1100 YVERDON DR APT A4 | | | | CAMP HILL | PA | 17011 |
| ALLAGENE GREEN | 3031 S COOLIDGE AVE | | | | INDIANAPOLIS | IN | 46239-1219 |
| ALLAGREEN, SANDRA L | 29674 OLD NORTH RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1628 |
| ALLAHLA DOVER | 13900 TERRY ST | | | | DETROIT | MI | 48227-2573 |
| ALLAI WES | 1200 E WOODHURST DR | | | | SPRINGFIELD | MO | 65804 |
| ALLAIN BOURGEOIS | 8465 ILENE DR | | | | CLIO | MI | 48420-8552 |
| ALLAIN, ELROY E | 525 VALLEY DAIRY RD | | | | BUELLTON | CA | 93427-6815 |
| ALLAIN, KENN J | 158 WHEELOCK AVE | | | | MILLBURY | MA | 01527 |
| ALLAIN, MARY R | 4 BIRCHWOOD TERRANCE | UNIT 38 | | | BRISTOL | CT | 06010 |
| ALLAIN, RAYMOND J | 5279 ISLA KEY BLVD S APT 114 | | | | SAINT PETERSBURG | FL | 33715-1656 |
| ALLAIN, RENE L | 29 FERRY ST | | | | SOUTH GRAFTON | MA | 01560-1326 |
| ALLAIRE SR, RICHARD L | 1691 S COUNTY LINE RD | | | | ONAWAY | MI | 49765-9687 |
| ALLAIRE, BARBARA | 306 S BAY AVE | | | | ISLIP | NY | 11751-4803 |
| ALLAIRE, ROBERT C | 6345 S KOMENSKY AVE | | | | CHICAGO | IL | 60629-4703 |
| ALLAIRE, THOMAS A | 110 SIRENA WAY | | | | LAKE PLACID | FL | 33852 |
| ALLAM, DOUGLAS W | 4601 JOSLYN RD | | | | ORION | MI | 48359-2235 |
| ALLAMAE CRAM | 4125 BURTON PLACE CT | | | | ANDERSON | IN | 46013-5601 |
| ALLAMARY LONG | 86 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2225 |
| ALLAMON, MARY A | 57 BROADWAY | | | | SHELBY | OH | 44875-1230 |
| ALLAMON, MARY A | 57 BROADWAY ST | | | | SHELBY | OH | 44875-1230 |
| ALLAMON, ROY E | 154 CANNERY LN | | | | WINFIELD | WV | 25213-9706 |
| ALLAMON, RUSSELL L | 8711 WINDSONG CT | | | | FRANKLIN | OH | 45005-7912 |
| ALLAMON, TIMOTHY | 4837 STATE ROUTE 98 | | | | BUCYRUS | OH | 44820-9328 |
| ALLAN A SAROKI | 36700 WOODWARD AVE STE 209 | | | | BLOOMFIELD HILLS | MI | 48304-0930 |
| ALLAN A. HORNBECK CHEVROLET INC. | ALLAN HORNBECK | 400-402 MAIN ST | | | FOREST CITY | PA | 18421 |
| ALLAN A. HORNBECK CHEVROLET INC. | 400-402 MAIN ST | | | | FOREST CITY | PA | 18421 |
| ALLAN AGRIMONTI | 12510 LUCILLE LN | | | | PALOS PARK | IL | 60464-2574 |
| ALLAN AINSWORTH | 2314 PUTT LN | | | | LAKELAND | FL | 33810-4333 |
| ALLAN ALCORN | 10201 N 99TH AVE-19 | | | | PEORIA | AZ | 85345 |
| ALLAN AMUNDSON | 6343 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| ALLAN ANDERSON | 56 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| ALLAN ANDREW NIEHAUS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALLAN ANDREW NIEHAUS | MOTLEY RICE LLC | 28 BRIDGESIDE LLC | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALLAN ARCHER | 4901 HIDDEN PINES CT | | | | MIDLAND | MI | 48640-2803 |
| ALLAN ARMS | 2671 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| ALLAN AULT | 3115 STATEN AVE APT 8 | | | | LANSING | MI | 48910-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLAN AVERY | 46 CONSTABLE ST | | | | MALONE | NY | 12953-1324 |
| ALLAN B GOLDBERG | 310 HILLSIDE DR | | | | HARTFORD CITY | IN | 47348-8950 |
| ALLAN B PASS | 590 AL HIGHWAY 79 | | | | SCOTTSBORO | AL | 35769-7609 |
| ALLAN BANDA | 3115 LA SALLE DR | | | | ANN ARBOR | MI | 48108-2901 |
| ALLAN BARNES | 6435 PHILLIPS RD | | | | BURT | NY | 14028-9713 |
| ALLAN BARNHART | 4785 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| ALLAN BARRINGER | PO BOX 111 | | | | STANDISH | MI | 48658-0111 |
| ALLAN BATTS | 4291 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9117 |
| ALLAN BEERS | 5047 HOUGH RD | | | | DRYDEN | MI | 48428-9306 |
| ALLAN BELL | 297 WESTBROOK DR | | | | TOMS RIVER | NJ | 08757-5622 |
| ALLAN BENNETTS | 34606 MELTON ST | | | | WESTLAND | MI | 48186-9720 |
| ALLAN BERRY | 8305 COWAN LAKE DR NE | | | | ROCKFORD | MI | 49341-9037 |
| ALLAN BODEY | 630 S MADISON AVE | | | | ANDERSON | IN | 46016-1064 |
| ALLAN BOGAN | PO BOX 818 | | | | FLINT | MI | 48501-0818 |
| ALLAN BONNER | 6385 MOWER RD | | | | SAGINAW | MI | 48601-9780 |
| ALLAN BOOTH | 1945 MAPLEWOOD DR | | | | OWOSSO | MI | 48867-9082 |
| ALLAN BOUZA | 22079 GRUBER RD | | | | DEFIANCE | OH | 43512-9629 |
| ALLAN BOWEN | 3396 CHERYL DR | | | | HOWELL | MI | 48855-9377 |
| ALLAN BRIDEAU | 16 TWIN BIRCH LN | | | | MORRISONVILLE | NY | 12962-9778 |
| ALLAN BROWN | 8088 DENTON HILL RD | | | | FENTON | MI | 48430-9485 |
| ALLAN BUCKNER | 4871 NEWCASTLE DR SE | | | | KENTWOOD | MI | 49508-4839 |
| ALLAN BUNCE | 2092 CULBREATH RD | LOT C2 | | | BROOKSVILLE | FL | 34602 |
| ALLAN BURLEY | 7149 TIMBERWOOD DR | | | | DAVISON | MI | 48423-9580 |
| ALLAN BURNS | 16660 GREENFIELD RD APT 301 | | | | DETROIT | MI | 48235 |
| ALLAN BUYNAK | 154 HURONDALE DR | | | | WHITE LAKE | MI | 48386-2527 |
| ALLAN C BACKUS | 208   ALDRICH ROAD | | | | FAIRPORT | NY | 14450-9544 |
| ALLAN C ESTER | 901 PALLISTER ST APT 1312 | | | | DETROIT | MI | 48202-2677 |
| ALLAN C FLYNN | 9126 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9176 |
| ALLAN C HARRIS | 3483   WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2262 |
| ALLAN C RABINOWITZ | 911 PARK AVE 9B | | | | NEW YORK | NY | 10075 |
| ALLAN C STEVEN | 2254 CAMDEN LN | | | | TEMPERANCE | MI | 48182-2240 |
| ALLAN C YOUNG | 2990 W GRAND BLVD STE 310 | | | | DETROIT | MI | 48202-3041 |
| ALLAN CAESAR | 5828 PRESCOTT DR | | | | TAWAS CITY | MI | 48763-9454 |
| ALLAN CALDEIRA | 12746 LODESTAR DRIVE | | | | GRASS VALLEY | CA | 95949-9316 |
| ALLAN CARPENTER | 140 BIG OAK RD | | | | SMYRNA | DE | 19977-3502 |
| ALLAN CARR | 13020 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| ALLAN CARR JR | 1007 MERCER ST | | | | ESSEXVILLE | MI | 48732-1219 |
| ALLAN CHAPMAN | 6804 LILAC DR APT A | | | | LOCKPORT | NY | 14094-6826 |
| ALLAN CHILDERS | 682 REYNOLDS DR | | | | WATERFORD | MI | 48328-2034 |
| ALLAN CHOW | 6070 BALMORAL WAY | | | | COMMERCE TOWNSHIP | MI | 48382-4892 |
| ALLAN CHRISTOPHER | APT K | 433 COUNTRY DRIVE | | | DOVER | DE | 19901-4788 |
| ALLAN CLARKE | 2073 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9360 |
| ALLAN CLAUS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALLAN COFFEY | 8102 A DELEWARE | | | | OSCODA | MI | 48750 |
| ALLAN COFFIE | | | | | | | |
| ALLAN COHOON | 6225 N M 52 | | | | OWOSSO | MI | 48867-8819 |
| ALLAN COLCERNIAN | 58398 PLEASANT VIEW CT | | | | WASHINGTON | MI | 48094-2473 |
| ALLAN COLE | 1000 PEBBLE BEACH DR | | | | BAKERSFIELD | CA | 93309-6653 |
| ALLAN COLLISON | 6311 ELMWOOD DR | | | | WATERFORD | MI | 48329-3131 |
| ALLAN COOK | 23320 GLENCREEK DR | | | | FARMINGTON HILLS | MI | 48336-3037 |
| ALLAN COON | 1940 MANCHESTER DR | | | | LAPEER | MI | 48446-9716 |
| ALLAN COOPER | 3589 KANSAS RD | | | | OKEMOS | MI | 48864-3519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLAN COOPER | 517 FOOTE RD | | | | CHEBOYGAN | MI | 49721-9093 |
| ALLAN COUCH | 606 EAST ST | | | | HEBRON | CT | 06248-1132 |
| ALLAN COX | 14288 BACK CREEK VALLEY RD | | | | HEDGESVILLE | WV | 25427-5029 |
| ALLAN COX | 5338 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8571 |
| ALLAN CURTIS | 315 14TH AVE NE | | | | ST PETERSBURG | FL | 33701-1217 |
| ALLAN D EDWARDS | 3023 HOUSEL CRAFT RD. | | | | BRISTOLVILLE | OH | 44402 |
| ALLAN D FRONHEISER | 3 APPLE ST | | | | BARTO | PA | 19504-9509 |
| ALLAN D MCKINNEY | 6487 CAMP BLVD | | | | HANOVERTON | OH | 44423-8609 |
| ALLAN D WILLIAMS | 1706 HAMILTON ST SW | | | | WARREN | OH | 44485-3527 |
| ALLAN DAMINATO | 1602 LILY WOOD CT | | | | WILDWOOD | MO | 53005-4915 |
| ALLAN DAUSCHER | 5622 YOUNG RD | | | | LOCKPORT | NY | 14094-1228 |
| ALLAN DE SHANO | 12448 WISNER HWY | | | | CLINTON | MI | 49236-9787 |
| ALLAN DEBIAW | 1724 MURDOCK RD | | | | LYNDONVILLE | NY | 14098-9730 |
| ALLAN DELOR | 2724 KILGORE RD | | | | WALES | MI | 48027-1211 |
| ALLAN DEYO | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALLAN DOWNING | 515 ADAMS ST | | | | DECATUR | IN | 46733-2006 |
| ALLAN DURANSO | 7199 RONALD DR | | | | SAGINAW | MI | 48609-6941 |
| ALLAN E HAEFELE | 1171 JACQUELINE ST | | | | SAGINAW | MI | 48609-4902 |
| ALLAN E NEUMEIER | PO BOX 296 | | | | BIG CREEK | KY | 40914-0296 |
| ALLAN EBERLE | 2639 CARIBOU TRL | | | | WEST BRANCH | MI | 48661-9741 |
| ALLAN ENGLISH | 7005 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5342 |
| ALLAN F TERRANCE | 43   EARL ST | | | | ROCHESTER | NY | 14611-3727 |
| ALLAN FAGAN | 1751 W COUNTY RD 432 | | | | GULLIVER | MI | 49840 |
| ALLAN FAULDS | 103 CASTLEWOOD DR | | | | BROOKLYN | MI | 49230-9723 |
| ALLAN FAUST | 1475 PINE ST | | | | GLADWIN | MI | 48624-8353 |
| ALLAN FEIRN | 2115 CLOVER LN 26 | | | | JANESVILLE | WI | 53545 |
| ALLAN FELGER | 10426 CARROLL RD | | | | CHURUBUSCO | IN | 46723-9408 |
| ALLAN FENSCH | 6185 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| ALLAN FERRIER | 3267 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| ALLAN FERRIO | 820 MUNGER RD | | | | BAY CITY | MI | 48708-9634 |
| ALLAN FIELDS | 6290 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9712 |
| ALLAN FIRMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALLAN FLACHSMANN | 3742 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| ALLAN FLAUGHER | 1208 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3154 |
| ALLAN FLYNN | 9126 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9176 |
| ALLAN FOESS | 6826 ARCHDALE ST | | | | DETROIT | MI | 48228-4200 |
| ALLAN FORREST | 310 CANTERBURY RD | | | | ELYRIA | OH | 44035-1722 |
| ALLAN FOX | 410 GREEN ST | | | | GREENSBURG | PA | 15601-4028 |
| ALLAN FRANCIS | 302 KINDRED BLVD | | | | PORT CHARLOTTE | FL | 33954-1709 |
| ALLAN FREEMERMAN | 103 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-2437 |
| ALLAN FRICK | 8030 REESE RD | | | | CLARKSTON | MI | 48348-4341 |
| ALLAN FRITZ | 12563 BURNS RD | | | | CARLETON | MI | 48117-9372 |
| ALLAN FRODLE | 6064 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| ALLAN FULLER | 4378 5TH ST | | | | COLUMBIAVILLE | MI | 48421-9302 |
| ALLAN G CAMPBELL 3D | 450 AMSTERDAM ST | | | | DETROIT | MI | 48202-3408 |
| ALLAN G SHAFFER | 1244 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4150 |
| ALLAN GATEWOOD | 5718 PIPER AVE | | | | LANSING | MI | 48911-4614 |
| ALLAN GIBSON | 6683 ERRICK RD | | | | N TONAWANDA | NY | 14120-1147 |
| ALLAN GIFFING | 702 BLUE GILL RD | | | | OXFORD | PA | 19363-2374 |
| ALLAN GILBERT | 3597 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| ALLAN GLATTER | 25871 BELL RD | | | | NEW BOSTON | MI | 48164-9225 |
| ALLAN GOODING | 51 BILWA TRL | | | | SWARTZ CREEK | MI | 48473-1611 |
| ALLAN GOODWIN | 5125 NW 19TH PL | | | | OCALA | FL | 34482-3231 |
| ALLAN GRIGSBY | 109 JACKSON ROAD EXT | | | | PENFIELD | NY | 14526-1252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLAN GROSS | 5750 N NEW LOTHROP RD | | | | CORUNNA | MI | 48817-9411 |
| ALLAN GUSTAFSON | 16403 N 165TH DR | | | | SURPRISE | AZ | 85388-1137 |
| ALLAN H FIELDS | 6290 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9712 |
| ALLAN HAEFELE | 1171 JACQUELINE ST | | | | SAGINAW | MI | 48609-4902 |
| ALLAN HANCOCK COLLEGE | 800 SOUTH COLLEGE DR | | | | SANTA MARIA | CA | 93454 |
| ALLAN HARPER | 5018 SANDLAKE CT | | | | MYRTLE BEACH | SC | 29579-3193 |
| ALLAN HARRIS | 3483 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2262 |
| ALLAN HARRIS | 2521 COWAN PL | | | | MOORE | OK | 73160-4144 |
| ALLAN HAWKINS | 18433 FAIRWAY GREEN DR | | | | HUDSON | FL | 34667-5764 |
| ALLAN HAWLEY | 651 LAKE DR | | | | SIX LAKES | MI | 48886-8744 |
| ALLAN HELBER | 5641 FAIRFIELD ST SE | | | | LANCASTER | OH | 43130-8852 |
| ALLAN HINKEL | 11379 STATE ROUTE 177 | | | | CAMDEN | OH | 45311-9616 |
| ALLAN HINZ | 7072 TAPPON DR | | | | CLARKSTON | MI | 48346-2634 |
| ALLAN HOKE | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ALLAN HOLT JR | 1735 GLEN CURTIS RD | | | | BALTIMORE | MD | 21221-2112 |
| ALLAN HOPKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALLAN HORTON | 9200 CORUNNA RD | | | | FLINT | MI | 48532-5504 |
| ALLAN HOWARD | 2080 N HOLLISTER RD | | | | OVID | MI | 48866-8659 |
| ALLAN HOWELL | 120 ADAMS ST | | | | PENDLETON | IN | 46064-1110 |
| ALLAN HUBER | 13089 INDIGO CT | | | | HOLLAND | MI | 49424-8236 |
| ALLAN HUGHES | 585 WOODSIDE AVE | | | | ROSELLE | NJ | 07203-2933 |
| ALLAN HUNT | 1330 W DILL RD | | | | DEWITT | MI | 48820-9315 |
| ALLAN HURST | 15516 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9713 |
| ALLAN IRVING | 223 THE GARDENS AT SUMMERFIELD | | | | SHELTON | CT | 06484 |
| ALLAN J COLCERNIAN | 58398 PLEASANTVIEW CT. | | | | WASHINGTON | MI | 48094 |
| ALLAN J FAUST | 1475 PINE ST | | | | GLADWIN | MI | 48624-8353 |
| ALLAN J ROBBINS | 3319 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| ALLAN J SAMPSON | 197   PLEASANT ST | | | | WATERTOWN | MA | 02472-2320 |
| ALLAN J THOMPSON | 431 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504 |
| ALLAN J VINE | ALEX L VINE | 26 SPRINGVALE RD APT A | | | CROTON-ON-HUDSON | NY | 10520 |
| ALLAN J. TOPOL, COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004 |
| ALLAN JOHNSON | 5746 ACORN LN | | | | STERLING HEIGHTS | MI | 48314-3165 |
| ALLAN JONES | PO BOX 415 | | | | AKWESASNE | NY | 13655-0415 |
| ALLAN JONES | 14598 HIGHWAY C | | | | PHILLIPSBURG | MO | 65722-7129 |
| ALLAN JOSEPH | 50 COUNTRYWOOD DR | | | | HANOVER TOWNSHIP | PA | 18706 |
| ALLAN JR, E R | N78W17445 WILDWOOD DR APT 407 | | | | MENOMONEE FALLS | WI | 53051-4137 |
| ALLAN JR, ROBERT C | 760 CHERRY TREE LN | | | | ROCHESTER HILLS | MI | 48306-3315 |
| ALLAN K RYDER | 1605 MERCER CT | | | | YELLOW SPGS | OH | 45387 |
| ALLAN K. KEHL | KENOSHA COUNTY EXECUTIVE | 1010 56TH STREET, ADMINISTRATION BUILDING | | | KENOSHA | WI | 53140 |
| ALLAN KANSY | 4281 KIOWA RD | | | | RICHFIELD | OH | 44286-9468 |
| ALLAN KEITH HOWELL | 2325 SOUTH ST | | | | ELWOOD | IN | 46036 |
| ALLAN KELCH | 1930 E COLLEGE AVE | | | | APPLETON | WI | 54915-3167 |
| ALLAN KERBE SR | 215 TENNESSEE RD | | | | STEVENSVILLE | MD | 21666-3425 |
| ALLAN KERR | 10502 W DESERT FOREST CIR | | | | SUN CITY | AZ | 85351-2245 |
| ALLAN KEYS | PO BOX 680653 | | | | FRANKLIN | TN | 37068-0653 |
| ALLAN KINGSBURY | PO BOX 97 | | | | GILMANTON | NH | 03237-0097 |
| ALLAN KLINE | 2903 DUNLAP RD | | | | DUCK RIVER | TN | 38454-3433 |
| ALLAN KNAKE | 2340 MT ROYAL | | | | WATERFORD | MI | 48328 |
| ALLAN KNEPPER | N16W29838 BROOKSTONE CIR | | | | PEWAUKEE | WI | 53072-4861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLAN KNOPER | 3113 WOODLILY ST SW | | | | WYOMING | MI | 49418-9108 |
| ALLAN KOLUCH | 70035 WELDING RD | | | | RICHMOND | MI | 48062-5211 |
| ALLAN KORMAN | 2280 FISHERMAN DR | | | | LAKE HAVASU CITY | AZ | 86404-1175 |
| ALLAN KOSKI | 293 LAWTHORN ST | | | | THE VILLAGES | FL | 32162-5096 |
| ALLAN KROENKE | 3175 WILLIS RD | | | | BROWN CITY | MI | 48416-8759 |
| ALLAN L COLDING | 466 ANTOINETTE ST APT 24 | | | | DETROIT | MI | 48202-3437 |
| ALLAN L FAGAN | 432 PORT INLAND RD. | | | | GULLIVER | MI | 49840 |
| ALLAN L LAKE | 11205 S LONGWOOD DR | | | | CHICAGO | IL | 60643 |
| ALLAN L LUPTON | 4177  SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |
| ALLAN L MUSSETTER | 176 SHADLA RD | | | | SPRINGFIELD | OH | 45505 |
| ALLAN L WILHELM | 12361 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| ALLAN LANDOSKY | 1452 TREVINO DR | | | | TROY | MI | 48085-6101 |
| ALLAN LANGE | 5831 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9784 |
| ALLAN LANGSTON | 24967 S SYLBERT DR | | | | REDFORD | MI | 48239-1641 |
| ALLAN LARNER | 5395 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| ALLAN LENGYEL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALLAN LEONARD | 4430 ANDERSON DR | | | | BEAVERTON | MI | 48612-8711 |
| ALLAN LICKFELT | 7354 CR235 RR #4 | | | | BELLEVUE | OH | 44811 |
| ALLAN LIEN | 9150 DODGE RD | | | | MONTROSE | MI | 48457-9188 |
| ALLAN LITTLE | 9109 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1221 |
| ALLAN LOTOCZKY | 3453 KEVIN CIR | | | | WARREN | MI | 48092-2282 |
| ALLAN LOVE | 108 BEACHWOOD DR | | | | CROSSVILLE | TN | 38558-7545 |
| ALLAN LUCAS | CECIL RR 1 | | | | SHERWOOD | OH | 43556 |
| ALLAN LUPTON | 4177 SUGARCREEK DR | | | | BELLBROOK | OH | 45305-1328 |
| ALLAN M REIDOSH | 3373  BROCKPORT SPENCERPORT | | | | SPENCERPORT | NY | 14559-2169 |
| ALLAN M URBANIAK | 3307 CATALINA DR | | | | BAY CITY | MI | 48706-2519 |
| ALLAN MACDONALD | # 132 | 6 BETH AVENUE | | | LEOMINSTER | MA | 01453-4900 |
| ALLAN MACK | 8103 BECKETTS RIDGE LN | | | | FORT WAYNE | IN | 46825-2948 |
| ALLAN MACZKA | G5441 KIMBERLY DR | | | | GRAND BLANC | MI | 48439 |
| ALLAN MAIGATTER | 2 SAWYER ST | | | | BURLINGTON | MA | 01803 |
| ALLAN MAIZE | 9053 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| ALLAN MAKI | 6 UPPER BEACON ST | | | | MAYNARD | MA | 01754 |
| ALLAN MANGAN | 522 ROUNDTOP BLVD | | | | DUNCANVILLE | TX | 75116-2507 |
| ALLAN MANNING | 38788 GLENMAR LN | | | | HARRISON TOWNSHIP | MI | 48045-2258 |
| ALLAN MARGOLIS | 22640 GARZOTA DR 156 | | | | SANTA CLARITA | CA | 91350 |
| ALLAN MARTIN | 1977 KETEGAWN RD | | | | OWOSSO | MI | 48867-1529 |
| ALLAN MARTIN | 234 PONDEROSA RD | | | | WINNSBORO | LA | 71295-5685 |
| ALLAN MATTHYSSE | 940 MONROE AVE NW APT 426 | | | | GRAND RAPIDS | MI | 49503-1487 |
| ALLAN MC ELWEE | 100 TALSMAN DR UNIT 12 | | | | CANFIELD | OH | 44406-1972 |
| ALLAN MCDONALD | 1702 GULF CITY RD LOT 313 | | | | RUSKIN | FL | 33570 |
| ALLAN MCKINNEY | 6487 CAMP BLVD | | | | HANOVERTON | OH | 44423-8609 |
| ALLAN MEECE | 2645 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9250 |
| ALLAN MEIER P (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| ALLAN MICHIE | 1366 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| ALLAN MILLER | 9929 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9632 |
| ALLAN MIRKIN | 512 BEACH 134TH | | | | FAR ROCKAWAY | NY | 11694 |
| ALLAN MOON | 13844 ALASKA AVE. LOT 298 | | | | EAGLE | MI | 48822 |
| ALLAN MOON | 500 W NORTH ST APT 304 | | | | GAYLORD | MI | 49735-1526 |
| ALLAN MOORE | 6415 HAVELOCK DR | | | | CLARKSTON | MI | 48346-2355 |
| ALLAN MOTOR COMPANY, INC. | PO BOX 157 | | | | DANVILLE | CA | 94526-0157 |
| ALLAN MUELLER | 21 LANGDON RD | | | | BURLINGTON | NJ | 08016-2921 |
| ALLAN MUGLICH | 128 WESTCHESTER DR | | | | AMHERST | OH | 44001-2778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLAN MYERS | 2447 WISE RD | | | | NORTH CANTON | OH | 44720-1235 |
| ALLAN N GLENNON | 858 COLLEGE PKWY #101 | | | | ROCKVILLE | MD | 20850 |
| ALLAN NAUJOK | 10829 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8624 |
| ALLAN NEUMEIER | PO BOX 296 | | | | BIG CREEK | KY | 40914-0296 |
| ALLAN NILLES | 225 13TH AVE W | APT 2026 | | | WEST FARGO | ND | 58078-2693 |
| ALLAN NORDER | 10050 GARRISON RD | | | | LAINGSBURG | MI | 48848-9614 |
| ALLAN NORTHCUTT | 124 CAHILL DR | | | | ROCKFORD | MI | 49341-1105 |
| ALLAN P MEIER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALLAN PALMERTON | 1418 WILSHIRE RD | | | | HASLETT | MI | 48840-8412 |
| ALLAN PERDUE | 2124 HADLEY RD | | | | LAPEER | MI | 48446-9647 |
| ALLAN PRESSLER | 465 TURQUOISE DR | | | | WHITMORE LAKE | MI | 48189-8277 |
| ALLAN R COOPER | 517 FOOTE RD | | | | CHEBOYGAN | MI | 49721-9093 |
| ALLAN R DAWKINS | 775 N. GREECE RD. | | | | ROCHESTER | NY | 14626-1043 |
| ALLAN R FOX | 410   GREEN ST | | | | GREENSBURG | PA | 15601-4028 |
| ALLAN R HUNT | 1330 W DILL RD | | | | DEWITT | MI | 48820-9315 |
| ALLAN R MCDUFFIE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ALLAN R NELSON | | | | | | | |
| ALLAN R O'BRYAN | 22170 BEECH ST | | | | DEARBORN | MI | 48124 |
| ALLAN R RICKERT AND SHARON E RICKERT TTEES | W195 S9850 RACINE AVE | | | | MUSKEGO | WI | 53150 |
| ALLAN R TOMASEK | 10201 FM 971 | | | | GEORGETOWN | TX | 78626 |
| ALLAN R WALLS | 9513 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4703 |
| ALLAN RANCOUR | 6027 WINNEBAGO ST | | | | GROVE CITY | OH | 43123-9075 |
| ALLAN RANDALL | 7323 LEHIGH CT | | | | ZEPHYRHILLS | FL | 33540-1014 |
| ALLAN REAVES | 16870 STOUT ST | | | | DETROIT | MI | 48219-3359 |
| ALLAN REED | 36333 GARFIELD RD APT 137 | | | | CLINTON TOWNSHIP | MI | 48035-1178 |
| ALLAN REICHEL | 1191 HINDU CV | | | | GULF BREEZE | FL | 32563-3572 |
| ALLAN REIDOSH | 3373 BROCKPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2169 |
| ALLAN REMINGTON | 15829 CHASE ST | | | | NORTH HILLS | CA | 91343-6303 |
| ALLAN RICHMOND | 32668 W CARTERET CT | | | | MILLSBORO | DE | 19966-4828 |
| ALLAN RICKERT | W 195 SOUTH 9850 RACINE AVE | | | | MUSKEGO | WI | 53150 |
| ALLAN RINES | 11400 E EATON ALBANY PIKE | | | | DUNKIRK | IN | 47336-9111 |
| ALLAN RINGEL | 2115 LAKEFIELD DR | | | | HURON | OH | 44839-2071 |
| ALLAN RITCHIE | 5804 RED PINE DR | | | | LEWISTON | MI | 49756-8549 |
| ALLAN ROBBINS | 3319 LOCKHEAD ST | | | | BURTON | MI | 48529-1059 |
| ALLAN ROBERTS | 204 COUNTRYWOOD CT | | | | BRANDON | MS | 39042-2027 |
| ALLAN ROBINSON | PO BOX 261 | | | | HARTLAND | MI | 48353-0261 |
| ALLAN ROE JR | 7123 LEAWOOD ST | | | | PORTAGE | MI | 49024-4081 |
| ALLAN ROSE | 5472 S LAZY DEER LN | | | | BALDWIN | MI | 49304-9160 |
| ALLAN ROTHMAN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALLAN RYDER | 1605 MERCER CT | | | | YELLOW SPGS | OH | 45387-1222 |
| ALLAN S COLE | 1000 PEBBLE BEACH DR | | | | BAKERSFIELD | CA | 93309 |
| ALLAN S WITTUM | 2811 TIPTREE PATH | | | | FLINT | MI | 48506-1381 |
| ALLAN SABIT | 15705 MILLAR RD | | | | CLINTON TWP | MI | 48036-1620 |
| ALLAN SABO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALLAN SADAJ | 31673 FLYNN AVE | | | | WARREN | MI | 48092-1623 |
| ALLAN SALO | 8035 MERRILL RD | | | | NORTH BRANCH | MI | 48461-9394 |
| ALLAN SAMPSON | 2947 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8939 |
| ALLAN SANDERSON | 3101 TRAIL LAKE DR | | | | GRAPEVINE | TX | 76051-2649 |
| ALLAN SATKOWIAK | 125 CORD PL | | | | AUBURN | IN | 46706-3002 |
| ALLAN SATKOWIAK | 125 CORD PL. | | | | AUBURN | IL | 46706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLAN SAUNDERS | 3444 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| ALLAN SAWYER | 2382 TANDY DR | | | | FLINT | MI | 48532-4958 |
| ALLAN SCHAFFER | 1774 KAPEL DR | | | | EUCLID | OH | 44117-1826 |
| ALLAN SCHUBERT | 1402 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| ALLAN SCHULTZ | 3926 LOCKPORT OLCOTT RD LOT 113 | | | | LOCKPORT | NY | 14094-1186 |
| ALLAN SCHULZ | 4660 LEIX RD | | | | MAYVILLE | MI | 48744-9761 |
| ALLAN SEELY | 96 FOUNTAIN CRES | | | | OXFORD | MI | 48371-6710 |
| ALLAN SEIBERT | 3333 RAVENSWOOD RD LOT 84 | | | | MARYSVILLE | MI | 48040-1163 |
| ALLAN SHROYER | 211 CHELSEA DR | | | | FOREST | VA | 24551-3141 |
| ALLAN SITTON | 41260 CIMARRON ST | | | | CLINTON TWP | MI | 48038-1809 |
| ALLAN SKIVER | 15939 HARRIS RD | | | | DEFIANCE | OH | 43512-8088 |
| ALLAN SKUNDA | 5069 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| ALLAN SLEEMAN | 35144 LANA LN | | | | STERLING HTS | MI | 48312-3851 |
| ALLAN SMITH | 7869 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9665 |
| ALLAN SMITH | 642 MAPLE ST | | | | MOUNT MORRIS | MI | 48458-1927 |
| ALLAN SMITH | 2146 W WHEATON CT | | | | BLOOMINGTON | IN | 47403-8875 |
| ALLAN SMITH | 4426 HEARTHRIDGE DR | | | | JANESVILLE | WI | 53546-2169 |
| ALLAN SNYDER | 5084 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8937 |
| ALLAN SOMMER | 2720 W SID DR | | | | SAGINAW | MI | 48601-9205 |
| ALLAN SONNENBERG | 30723 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| ALLAN SPARK | 1 PLEASANT DR | | | | MONESSEN | PA | 15062-2518 |
| ALLAN SPERLE | 1787 HICKEY RD | | | | HALLSVILLE | TX | 75650-4183 |
| ALLAN SPEZIA | 7751 ADAIR RD | | | | CASCO | MI | 48064-1530 |
| ALLAN STAFFORD | 1824 PIKE RD | | | | REESE | MI | 48757-9514 |
| ALLAN STARK | 571 CLAY PIKE | | | | N HUNTINGDON | PA | 15642-2316 |
| ALLAN STEINLEY | 8042 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| ALLAN STEPHENS | 1421 S MCGEE RD | | | | LAKE CITY | MI | 49651-7929 |
| ALLAN STEVEN | 2254 CAMDEN LN | | | | TEMPERANCE | MI | 48182-2240 |
| ALLAN STEVENSON | 836 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1291 |
| ALLAN STEWART | 6138 RAINTREE DR | | | | CANTON | MI | 48187-3634 |
| ALLAN STOUT | 1121 BEN HILL BLVD | | | | NOLENSVILLE | TN | 37135-8454 |
| ALLAN STRATTON | 5368 NASHUA DR | | | | AUSTINTOWN | OH | 44515-5125 |
| ALLAN SWINDLE | 2306 KIDWELL CIR | | | | PLANO | TX | 75075-6645 |
| ALLAN TAYLOR | PO BOX 7112 | | | | FLINT | MI | 48507-0112 |
| ALLAN THOMAS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALLAN THOMPSON | 2778 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1923 |
| ALLAN TRANSPORTATION | ATTN: JEFF HAYWOOD | 821 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2468 |
| ALLAN TROMBLEY | 8921 STEVENS ST | | | | TAYLOR | MI | 48180-2930 |
| ALLAN TUTTILA | 3250 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9516 |
| ALLAN URBANIAK | 3307 CATALINA DR | | | | BAY CITY | MI | 48706-2519 |
| ALLAN VALLAD | 317 FAIRLAND AVE | | | | MIO | MI | 48647-9623 |
| ALLAN VANKIRK | 19 HIGHMEADOW RD | | | | WATERTOWN | CT | 06795-1533 |
| ALLAN VANTOL | 850 N WAGNER RD | | | | ESSEXVILLE | MI | 48732-2024 |
| ALLAN VANVLERAH | 14618 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8832 |
| ALLAN VERNON | 10201 NORTH VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458-9718 |
| ALLAN W FORREST | 310 CANTERBURY RD | | | | ELYRIA | OH | 44035-1722 |
| ALLAN W GILBERT | 3597 ROBSON RD | | | | MIDDLEPORT | NY | 14105 |
| ALLAN WADECKI | 8145 ASHARE CT | | | | CLARKSTON | MI | 48346-1147 |
| ALLAN WALKER | 1000 HARVARD WAY APT 20 | | | | RENO | NV | 89502-2027 |
| ALLAN WALKER | 20403 FREMONT ST | | | | LIVONIA | MI | 48152-1805 |
| ALLAN WALLER | 30 HILLCREST ROAD | | | | BOONTON | NJ | 07005-9433 |
| ALLAN WALLS | 9513 HICKORYHURST DR | | | | BALTIMORE | MD | 21236-4703 |
| ALLAN WALRAVEN | 2119 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8745 |
| ALLAN WATSON | 9712 RED HORSE ST | | | | LAS VEGAS | NV | 89143-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLAN WATSON | 53553 KRISTIN CT | | | | SHELBY TOWNSHIP | MI | 48316-2237 |
| ALLAN WEST | PO BOX 215 | | | | PERRY | MI | 48872-0215 |
| ALLAN WHITESELL | 541 W SOUTH ST | | | | WINCHESTER | IN | 47394-2033 |
| ALLAN WHITFORD | 22749 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1921 |
| ALLAN WHITTEMORE | 28320 GRAND DUKE DR | | | | FARMINGTN HLS | MI | 48334-5221 |
| ALLAN WILHELM | 12361 N SEYMORE RD | | | | MONTROSE | MI | 48457 |
| ALLAN WILLE | 12553 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9630 |
| ALLAN WILLIAMS | 3064 W M 21 | | | | OWOSSO | MI | 48867-9363 |
| ALLAN WILSON | 149 RUSSELL CT | | | | YPSILANTI | MI | 48198-5959 |
| ALLAN WILTSE | 940 S DUBY DR | | | | WEST BRANCH | MI | 48661-9516 |
| ALLAN WISE SR | 15118 BUTTERBOUGH LN | | | | FORT WAYNE | IN | 46814-8815 |
| ALLAN WITTUM | 2811 TIPTREE PATH | | | | FLINT | MI | 48506-1381 |
| ALLAN WOYCIECHOWSKI | PO BOX 713 | | | | OXFORD | MI | 48371-0713 |
| ALLAN YOUNG | 785 GRANADA DR | | | | GREENWOOD | IN | 46143-2512 |
| ALLAN YOUNG JR | 1259 CHRISTINE DR | | | | HARRISON | MI | 48625-9530 |
| ALLAN ZIEBER | 3808 S DRUMM AVE | | | | INDEPENDENCE | MO | 64055-3538 |
| ALLAN ZYGNER | 951 CLOVER CT | | | | LONGS | SC | 29568-8619 |
| ALLAN'S AUTO REPAIR | 112 STATION ST. | | | BELLEVILLE ON K8N 2S5 CANADA | | | |
| ALLAN'S TOOL SHED | 2319 COUNTY ROAD 16 R.R.#2 | | | MERRICKVILLE ON K0G 1N0 CANADA | | | |
| ALLAN, BRUCE T | 15224 SHIAWASSEE DR | | | | BYRON | MI | 48418-9025 |
| ALLAN, CAROL S | 880 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9696 |
| ALLAN, CHRISTOPHER M | 43457 RHINELAND DR | | | | STERLING HEIGHTS | MI | 48314-1957 |
| ALLAN, CLYDE H | 605 JOHN ANDERSON HWY | | | | FLAGLER BEACH | FL | 32136-4402 |
| ALLAN, CRAIG D | 14174 SEMINOLE | | | | REDFORD | MI | 48239-3036 |
| ALLAN, CRYSTAL | 500 CLANCY AVE NE APT 5 | | | | GRAND RAPIDS | MI | 49503-1585 |
| ALLAN, DAVID | 2010 TERRACE DR | | | | VENTURA | CA | 93001-2347 |
| ALLAN, DIANE M | 22707 ST JAMES DRIVE | | | | NORTHVILLE | MI | 48167-5824 |
| ALLAN, DORIS A | 1757 S COUNTY ROAD 400 E | | | | GREENSBURG | IN | 47240-8650 |
| ALLAN, EDITH T | 685 S. LA POSADA CIRCLE | GARDEN HOME 2504 | | | GREEN VALLEY | AZ | 85614 |
| ALLAN, EILEEN M | 800 MERRITT | | | | LAKE ORION | MI | 48362-2650 |
| ALLAN, EILEEN M | 800 MERRITT AVE | | | | LAKE ORION | MI | 48362-2650 |
| ALLAN, HOWARD B | ALLAN MOTOR CO INC | PO BOX 157 | | | DANVILLE | CA | 94526-0157 |
| ALLAN, HOWARD B | C\O ALLAN MOTOR CO INC | PO BOX 157 | | | DANVILLE | CA | 94526-0157 |
| ALLAN, JACK C | 8050 INDEPENDENCE DR APT D | | | | MENTOR | OH | 44060-9313 |
| ALLAN, JAMES | 158 RABBIT PATH RD | | | | ALNA | ME | 04535-3234 |
| ALLAN, JIHAD A | 3430 RIDGEVIEW CT APT 2201 | | | | ROCHESTER HILLS | MI | 48309-2787 |
| ALLAN, KATHLEEN O | 707 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1620 |
| ALLAN, LEONA G | P.O. BOX 191 | 9575 HARTWIG DR. | | | CLARENCE CTR | NY | 14032-0191 |
| ALLAN, LEONA G | PO BOX 191 | 9575 HARTWIG DR. | | | CLARENCE CTR | NY | 14032-0191 |
| ALLAN, LISA A | 5328 ERNEST RD | | | | LOCKPORT | NY | 14094-5405 |
| ALLAN, MARY A | 979 GIBSON ST | | | | OXFORD | MI | 48371-4524 |
| ALLAN, MICHAEL S | 16420 STAGES IS | | | | FENTON | MI | 48430-9102 |
| ALLAN, PATRICIA | PO BOX 13040 | | | | MONROE | LA | 71213-3040 |
| ALLAN, PATRICIA KATHLEEN | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| ALLAN, PATRICIA KATHLEEN | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALLAN, PATRICIA KATHLEEN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ALLAN, PEGGY S | 16434 SHARON DR | | | | FENTON | MI | 48430-9016 |
| ALLAN, PHILLIP A | 1422 NW 5TH AVE | | | | FORT LAUDERDALE | FL | 33311-6054 |
| ALLAN, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ALLAN, ROBERT W | 4123 MEIGS AVE | | | | WATERFORD | MI | 48329-2031 |
| ALLAN, SHIRLEY M | 305 VALLEY VIEW DR | | | | DAYTON | NV | 89403-8512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLAN, STEPHEN L | 13120 N LEWIS RD | | | | CLIO | MI | 48420-9105 |
| ALLAN, STEPHEN LAWRENCE | 13120 N LEWIS RD | | | | CLIO | MI | 48420-9105 |
| ALLAN, SUSAN K | 19399 FIVE POINTS ST | | | | REDFORD | MI | 48240-1312 |
| ALLAN, SUSAN M | 9601 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3339 |
| ALLAN, THOMAS M | 3311 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9622 |
| ALLAN, WALTER M | 826 GARNET CT | | | | ROCHESTER | MI | 48306-4593 |
| ALLAND, MARIE A | 13001 WELCOME DR | | | | SAN ANTONIO | TX | 78233-2554 |
| ALLANPORT TRUCK LINES | 1810 ALLANPORT RD | | | THOROLD CANADA ON L2V 3Z3 CANADA | | | |
| ALLANSON, JON L | 8739 GUNPOWDER DR | | | | INDIANAPOLIS | IN | 46256-1361 |
| ALLANSON, RICHARD A | 245 FOREST CREST DR | | | | COMMERCE TOWNSHIP | MI | 48390-1207 |
| ALLANSON, RONALD S | 131 NORTH SERENITY WAY | | | | GREENWOOD | IN | 46142-8425 |
| ALLANSON, SCOTT A | 364 W THOMPSON RD | | | | INDIANAPOLIS | IN | 46217-3564 |
| ALLANT | ERIC GARRETT | 2056 WESTINGS AVE STE 500 | | | NAPERVILLE | IL | 60563-2485 |
| ALLANT GROUP INC | 2056 WESTINGS AVE STE 500 | | | | NAPERVILLE | IL | 60563-2485 |
| ALLANT GROUP INC, THE | 2056 WESTINGS AVE STE 500 | | | | NAPERVILLE | IL | 60563-2485 |
| ALLANTE WINTON | 263 LUTHER AVE | | | | PONTIAC | MI | 48341-2778 |
| ALLAR, CATHERINE ANN | 37434 LADUE | | | | CLINTON TWP | MI | 48036-2916 |
| ALLAR, CATHERINE ANN | 37434 LADUE ST | | | | CLINTON TWP | MI | 48036-2916 |
| ALLAR/STERLING HGTS | 6655 ALLAR DR | | | | STERLING HEIGHTS | MI | 48312-2603 |
| ALLARD & FISH, P.C. | ATTN: DEBORAH L. FISH | 2600 BUHL BUILDING | 535 GRISWOLD | | DETROIT | MI | 48226 |
| ALLARD & FISH, P.C. | COUNSEL FOR SEVERSTAL NORTH AMERICA, INC. | ATT: DEBORAH L. FISH, ESQ. | 2600 BUHL BLDG | 535 GRISWOLD | DETROIT | MI | 48226 |
| ALLARD & MARGUERITE CHRISTENSON | 1484 230TH ST | | | | MAHAOMEN | MN | 56557 |
| ALLARD ANTOINETTE | ALLARD, ANTOINETTE | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ALLARD CYNTHIA | 2734 LEDO RD STE 5 | | | | ALBANY | GA | 31707-7627 |
| ALLARD EDITH | 8197 WEST OUTER ROAD | | | | SHERMAN | IL | 62684-8420 |
| ALLARD GOFF | 317 CINDER CROSS WAY | | | | GARNER | NC | 27529-7375 |
| ALLARD RENTAL CORPORATION | DAVE ALLARD | 8820 INDIANAPOLIS BLVD | | | HIGHLAND | IN | 46322-1552 |
| ALLARD ROBERT E (457938) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ALLARD, AARON | 1253 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| ALLARD, ALAN W | 3761 GAINSBROUGH DRIVE | | | | ORION | MI | 48359 |
| ALLARD, ALAN WADE | 3761 GAINSBROUGH DRIVE | | | | ORION | MI | 48359 |
| ALLARD, ALBERT D | 3685 HELEN ST | | | | HARRISON | MI | 48625-8005 |
| ALLARD, ANGELA | 1802 OAK RIDGE RD | | | | VANCEBURG | KY | 41179-8437 |
| ALLARD, ARDITH J | 3616 OVERTON ST | | | | WATERFORD | MI | 48328-1412 |
| ALLARD, ARDITH J | 3616 OVERTON | | | | WATERFORD | MI | 48328 |
| ALLARD, BEVERLY J | 1361 THREAD VLY | | | | HOLLY | MI | 48442-9729 |
| ALLARD, BRENDA J | 6560 WESTRIDGE DR | | | | WATAUGA | TX | 76148-1758 |
| ALLARD, BRUCE R | 217 N HAZELTON ST | | | | FLUSHING | MI | 48433-1632 |
| ALLARD, CAROL L | 21370 SABRINA DR | | | | MACOMB | MI | 48044-1317 |
| ALLARD, CATHERINE R | 380 HEMENWAY ST APT E | | | | MARLBOROUGH | MA | 01752-6782 |
| ALLARD, CHERYL J | 2142 S 66TH ST | | | | WEST ALLIS | WI | 53219 |
| ALLARD, CHERYL J | 6627 W REVERE PL | | | | MILWAUKEE | WI | 53219 |
| ALLARD, DAVID J | 8406 QUILL DR | | | | FENTON | MI | 48430-8365 |
| ALLARD, DAWN L | 1253 E LAKE RD | | | | CLIO | MI | 48420-8814 |
| ALLARD, DONALD R | 15 HAWLEY ST | | | | CENTRAL FALLS | RI | 02863-1414 |
| ALLARD, DOROTHY E | 1104 ANDOVER CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390 |
| ALLARD, EVELYN C | 3338 LANARK DR | | | | HOLIDAY | FL | 34690-1931 |
| ALLARD, GEORGE N | 1104 ANDOVER CIR | | | | COMMERCE TOWNSHIP | MI | 48390-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLARD, JAMES E | 2100 S BRIDGE AVE UNIT 37 | | | | WESLACO | TX | 78596-8124 |
| ALLARD, JAMES K | 335 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| ALLARD, JAMES L | 540 BRANBURY COURT | | | | BRANDON | MS | 39047-8019 |
| ALLARD, JAMES L | 540 BRANBURY CT | | | | BRANDON | MS | 39047-8019 |
| ALLARD, JAMES R | 2403 WATERFORD CT | | | | PALMETTO | FL | 34221-5910 |
| ALLARD, JEANNETTE | 532 GREAT RD | | | | NORTH SMITHFIELD | RI | 02896-6810 |
| ALLARD, KATHLEEN A | 9052 RIVERVIEW CT | | | | FLUSHING | MI | 48433-9303 |
| ALLARD, KENNETH G | 7165 LANORE ST | | | | WATERFORD | MI | 48327-3749 |
| ALLARD, LEE P | 8108 NW 28TH TER | | | | BETHANY | OK | 73008-4829 |
| ALLARD, LEO J | 42 LARCH ST | | | | WOONSOCKET | RI | 02895-6710 |
| ALLARD, LEO J | 4715 BISHOP ST | | | | MILLINGTON | MI | 48746-5105 |
| ALLARD, MARY A | 797 TOPVIEW DR | | | | OTSEGO | MI | 49078-9705 |
| ALLARD, MATTHEW F | 2103 DIAMOND AVE | | | | FLINT | MI | 48532-4535 |
| ALLARD, MICHAEL D | 8908 HIGHWAY Y | | | | CALEDONIA | WI | 53108 |
| ALLARD, NORMAND R | 7014 TORREY PINES CIR | | | | PORT ST LUCIE | FL | 34986-3200 |
| ALLARD, PATSY A | 36500 GRAND RIVER AVE 6109 | | | | FARMINGTON | MI | 18335-3015 |
| ALLARD, PAUL F | 2939 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2235 |
| ALLARD, POLLYANNA F | 2403 WATERFORD CT | | | | PALMETTO | FL | 34221-5910 |
| ALLARD, ROBERT | 64304 WICKLOW HILL DR | | | | WASHINGTON | MI | 48095-2588 |
| ALLARD, ROBERT A | 13645 AGNES ST | | | | SOUTHGATE | MI | 48195-1842 |
| ALLARD, ROBERT E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ALLARD, ROBERT J | 8879 N SOFT WINDS DR | | | | TUCSON | AZ | 85742-8739 |
| ALLARD, ROBERT R | 200 CRICKET LN | | | | CORTLAND | OH | 44410-1214 |
| ALLARD, ROBERT S | 3050 CAMELOT WOODS DR | | | | LAWRENCEVILLE | GA | 30044-3553 |
| ALLARD, T L | 6133 LITTLE CREEK CT | | | | DAYTON | OH | 45424 |
| ALLARD, TERESA L | 3167 MCGREGOR ST | | | | GRAND BLANC | MI | 48439-8138 |
| ALLARDING, CHRISTOPHER J | 731 GLENDALE AVE | | | | LANSING | MI | 48910-4616 |
| ALLARDING, RICHARD F | 10140 ALPINE DR | | | | REED CITY | MI | 49677-8544 |
| ALLARDING, ROBERT E | PO BOX 175 | | | | EASTPORT | MI | 49627-0175 |
| ALLARDING, SCOTT E | 4828 THURLBY RD | | | | MASON | MI | 48854-9773 |
| ALLARDYCE, ANNIE L | 1342 BROOKSIDE DRIVE | | | | LANSING | MI | 48917-9282 |
| ALLAROUND TRANSPORTATION | RR 5 | | | | CORAOPOLIS | PA | 15108 |
| ALLAWAT, CARMEN | 223 MYRTLE WAY | | | | SUMMERVILLE | SC | 29483-8387 |
| ALLAWAY, JOEL M | 23835 NICK DAVIS RD | | | | ATHENS | AL | 35613-6003 |
| ALLBAUGH, AUDREY A | 415 FIRESTONE AVE | | | | COLUMBIANA | OH | 44408-1028 |
| ALLBAUGH, TERRY N | 415 FIRESTONE AVE | | | | COLUMBIANA | OH | 44408-1028 |
| ALLBEE, RALPH D | PO BOX 7 | | | | HARRISON | MI | 48625-0007 |
| ALLBEE, TERRY E | 5184 WATERMAN RD | | | | VASSAR | MI | 48768-9727 |
| ALLBERT, JAMES H | 5621 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2875 |
| ALLBRIGHT, GARY A | 6263 ARAPAHOE PL | | | | DUBLIN | OH | 43017-2847 |
| ALLBRITTEN, ROY E | 2713 NIGHTHAWK DR | | | | PLANO | TX | 75025-2127 |
| ALLBRITTON CARRIE | ALLBRITTON, CARRIE | STATE FARM INSURANCE | PO BOX 9609 | | WINTER HAVEN | FL | 33883-9609 |
| ALLBRITTON COMMUNICATIONS CO. | FREDRICK RYAN | 1000 WILSON BLVD STE 2700 | | | ARLINGTON | VA | 22209-3921 |
| ALLBRITTON'S PONTIAC-GMC TRUCK | 500 HOWARD ST W | | | | LIVE OAK | FL | 32064-2209 |
| ALLBRITTON, BILLY | 510 W COLLEGE ST B | | | | LOUISVILLE | MS | 39339 |
| ALLBRITTON, BILLY | 541A E MAIN ST | | | | LOUISVILLE | MS | 39339-2709 |
| ALLBRITTON, BOBBY L | 3919 S BENTON AVE | | | | KANSAS CITY | MO | 64130-1337 |
| ALLBRITTON, CARRIE | STATE FARM INSURANCE | PO BOX 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| ALLBRITTON, WILLIAM R | 2178 GENE RD SW | | | | BROOKHAVEN | MS | 39601-8222 |
| ALLCARE DENTAL & DENTURES | ATTN: JAY WARNER | 29475 PLYMOUTH RD | | | LIVONIA | MI | 48150-2112 |
| ALLCAST/HAMILTON | 328 NORTH LAKE AVE. | | | HAMILTON ON L8E3A2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLCHIN PROFESSIONAL AUTO REPAIR | 621 TECUMSEH RD E | | | WINDSOR ON N8X 2S1 CANADA | | | |
| ALLCOCK, JAMES E | 472 CHEROKEE CT S | | | | KELLER | TX | 76248-2338 |
| ALLCOCK, JAMES O | 1611 ROSEWOOD DR | | | | BRENTWOOD | TN | 37027-7956 |
| ALLCOMM WIRE/BIRMING | 4116 1ST AVE N | | | | BIRMINGHAM | AL | 35222-1506 |
| ALLDAFFER, FLORENCE A | 10649 NASHVILLE HWY | | | | VERMONTVILLE | MI | 49096-8507 |
| ALLDATA | GEORGE CUSAK | 9412 BIG HORN BLVD | | | ELK GROVE | CA | 95758 |
| ALLDATA | PO BPX 848379 | | | | DALLAS | TX | 75284 |
| ALLDATA LLC | 9412 BIG HORN BOULEVARD, ELK GROVE | | | | ELK GROVE | CA | 95758 |
| ALLDOMAINS COM INC | 1800 SUTTER ST STE 100 | | | | CONCORD | CA | 94520-2530 |
| ALLDOMAINS.COM (NOW MARKMONITOR, INC.) | 1800 SUTTER ST STE 100 | | | | CONCORD | CA | 94520-2530 |
| ALLDRED, NICHOLAS E | 63 N MAPLE ST | | | | GERMANTOWN | OH | 45327-1212 |
| ALLDREDGE, I J | PO BOX 20718 | | | | SUN VALLEY | NV | 89433-0718 |
| ALLDREDGE, JOHN M | 393 EMS T26 LN | | | | LEESBURG | IN | 46538-8914 |
| ALLDRIDGE PEGGY | 3297 MARVIN DR | | | | EUGENE | OR | 97404-1686 |
| ALLDRIN MERLE | 6631 CENTRAL AVE | | | | CERES | CA | 95307-9524 |
| ALLEAN COMADOW | 2216 N 3RD ST | | | | HARRISBURG | PA | 17110-1813 |
| ALLEAN KEMP | 722 E RUSSELL AVE | | | | FLINT | MI | 48505-2220 |
| ALLEANER DOUGLASS | 5228 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| ALLEBACH, DWIGHT E | PO BOX 213 | | | | CLAYTON | OH | 45315-0213 |
| ALLEBACH, MELINDA S | 502 WHISPERING TRL | | | | MIDDLETOWN | DE | 19709-5801 |
| ALLEBONE, EDWARD T | 12433 WATKINS DR | | | | SHELBY TWP | MI | 48315-5775 |
| ALLEC, RICHARD G | 5522 BRAE BURN PL. | | | | BUENA PARK | CA | 90621-0621 |
| ALLEDA SMITH | 3177 MERIDIAN PARK DR | APT 308 | | | GREENWOOD | IN | 46142 |
| ALLEDRA WEAVER | APT 103 | 14940 WEST 123RD CIRCLE | | | OLATHE | KS | 66062-6959 |
| ALLEE MALISSA | 1053 OBSERVATORY POINT | | | | MAINEVILLE | OH | 45039-6703 |
| ALLEE, BETTY | 6153 COUNTY ROAD 750 S | | | | REELSVILLE | IN | 46171-9640 |
| ALLEE, BETTY | 6153 W COUNTY ROAD 750 S | | | | REELSVILLE | IN | 46171-9640 |
| ALLEE, CARRIE | | | | | | | |
| ALLEE, JOHN A | 2894 W COUNTY ROAD 50 N | | | | NEW CASTLE | IN | 47362-8931 |
| ALLEE, LEOTTA M | 209 W 150 SOUTH | | | | CRAWFORDSVILLE | IN | 47933-3804 |
| ALLEE, LEOTTA M | 209 W 150 S | | | | CRAWFORDSVILLE | IN | 47933-3804 |
| ALLEE, WAYNE R | 11 CROSBY ST | | | | SOUTH YARMOUTH | MA | 02664-4512 |
| ALLEE-FOOTE, BETTE D | 1472 PIN OAK DR | | | | BELLVILLE | TX | 77418-3220 |
| ALLEEN HENDERSON | 2027 WILKIE RD | | | | ALPHARETTA | GA | 30004-2591 |
| ALLEENE B WILEY | 6162 CLEMATIS DR | | | | DAYTON | OH | 45449-3006 |
| ALLEENE WILEY | 6162 CLEMATIS DR | | | | DAYTON | OH | 45449-3006 |
| ALLEGA, LELAND | 10666 W 177TH TER | | | | OLATHE | KS | 66062-9194 |
| ALLEGAN AREA UNITED WAY | 650 GRAND ST | | | | ALLEGAN | MI | 49010-9060 |
| ALLEGAN COUNTY FOC | ACCT OF GERT ROHALL | PO BOX 358 | | | ALLEGAN | MI | 49010-0358 |
| ALLEGAN COUNTY UNITED WAY | 650 GRAND ST | | | | ALLEGAN | MI | 49010-9060 |
| ALLEGAN TOWNSHIP | JANE WAANDERS TREASURER | 3037 118TH AVE | | | ALLEGAN | MI | 49010-9555 |
| ALLEGAN TOWNSHIP | 3037 118TH AVE | | | | ALLEGAN | MI | 49010-9555 |
| ALLEGANY COUNTY TAX AND UTILITY OFFICE | 701 KELLY ROAD | | | | CUMBERLAND | MD | 21502 |
| ALLEGHANY CHEVROLET | 1549 US HIGHWAY 21 S | | | | SPARTA | NC | 28675-8924 |
| ALLEGHANY COUNTY TAX OFFICE | 12 S MAIN ST | P O BOX 1027 | | | SPARTA | NC | 28675-9643 |
| ALLEGHANY COUNTY TREASURER | 9212 WINTERBERRY AVENUE | | | | COVINGTON | VA | 24426 |
| ALLEGHANY MOTOR CORP. | ROBERT GARTEN | 803 S LEXINGTON AVE | | | COVINGTON | VA | 24426-1951 |
| ALLEGHANY MOTOR CORP. | 803 S LEXINGTON AVE | | | | COVINGTON | VA | 24426-1951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEGHENY BUILDERS & CONTRACTERS INC | 21704 SLIDELL RD | | | | BOYDS | MD | 20841-9307 |
| ALLEGHENY COLLEGE OFFICE OF FINANCIAL AID | 520 N MAIN ST | | | | MEADVILLE | PA | 16335-3903 |
| ALLEGHENY COUNTY AIRPORT AUTHORITY | PO BOX 12370 | | | | PITTSBURGH | PA | 15231-0370 |
| ALLEGHENY COUNTY HEALTH DEPT | FEE AND PERMITS SECTION | 3333 FORBES AVE | | | PITTSBURGH | PA | 15213-3120 |
| ALLEGHENY COUNTY TREASURER | MCU | 400 N LEXINGTON ST STE 200 | | | PITTSBURGH | PA | 15208-2565 |
| ALLEGHENY COUNTY TREASURER | PO BOX 643385 | | | | PITTSBURGH | PA | 15264-3385 |
| ALLEGHENY CTY F.D.C & D. | ACCT OF HOWARD ROY EVERETT | 429 FORBES AVE SUITE 201 | | | PITTSBURGH | PA | 15219 |
| ALLEGHENY GENERAL HO | PO BOX 951856 | | | | CLEVELAND | OH | 44193-20 |
| ALLEGHENY HOLDINGS INC. | 2793 BAUER RD | | | | NORTH AURORA | IL | 60542-2049 |
| ALLEGHENY MOUNTAINS CONVENTION& VISITORS BUREAU | 1 CONVENTION CENTER DR | | | | ALTOONA | PA | 16602-5660 |
| ALLEGHENY PERF/LEETS | BLDG 3 AVENUE A | | | | LEETSDALE | PA | 15056 |
| ALLEGHENY PLANNED INCOME, INC. | INVESTMENT BUILDING | 237 FOURTH AVENUE | | | PITTSBURGH | PA | 15222 |
| ALLEGHENY PLANT SERVICES INC | 1029B LEBANON RD | | | | WEST MIFFLIN | PA | 15122 |
| ALLEGHENY POWER | ATTN: RETAIL ESTATE | 800 CABIN HILL DR | | | GREENSBURG | PA | 15601-1650 |
| ALLEGHENY POWER | ATTN: REAL ESTATE | 800 CABIN HILL DR | | | GREENSBURG | PA | 15601-1650 |
| ALLEGHENY POWER COMPANY | ATTN: GENERAL COUNSEL | 1044 GARDEN ST. | | | GREENSBURG | PA | 15601 |
| ALLEGHENY POWER SERVICE | KEITH CHOBIRKO | S. SEVENTH STREET | | | CONNELLSVILLE | PA | |
| ALLEGHENY POWER SYSTEM | 313 S 7TH ST | | | | CONNELLSVILLE | PA | 15425-3015 |
| ALLEGHENY PWR (POTOMAC ED) | 901 WILSON ST | | | | MARTINSBURG | WV | 25401 |
| ALLEGHENY PWR (POTOMAC ED) | 800 CABIN HILL DR | | | | GREENSBURG | PA | 15606-0001 |
| ALLEGHENY RAD ASSOC | PO BOX 49 | | | | PITTSBURGH | PA | 15230-0049 |
| ALLEGHENY TECHNOLOGIES | BHART SARIN | 1000 SIX PPG PLACE | | | PITTSBURGH | PA | |
| ALLEGHENY TECHNOLOGIES INC | 300 PHILADELPHIA ST | PO BOX 488 | | | LA PORTE | IN | 46350-3927 |
| ALLEGHENY TECHNOLOGIES INC | 513 MILL ST | | | | MARION | MA | 02738-1549 |
| ALLEGHENY TRUCKS, INC. | LARRY HALE | 49A GREENWOOD RD | | | ALTOONA | PA | 16602-7122 |
| ALLEGHENY TRUCKS, INC. | 49A GREENWOOD RD | | | | ALTOONA | PA | 16602-7122 |
| ALLEGHENY TWSP | E. JENNINGS, TREASURER | | | | | | |
| ALLEGHENY VALLEY TRANSFER CO | ALLEGHENY VALLEY ALLIED TRANSF | 1512 LEBANON CHURCH RD | | | PITTSBURGH | PA | 15236-1407 |
| ALLEGIANCE HEALTH | PO BOX 67000 | | | | DETROIT | MI | 48267-0002 |
| ALLEGIANCE SECURITY GROUP | K.C. CUDNEY | 2900 ARENDELL ST | | | MOREHEAD CITY | NC | 28557-3318 |
| ALLEGIANT GLOBAL SERVICES | ERIC TATE | 3719 W 96TH ST | | | INDIANAPOLIS | IN | 46268-3100 |
| ALLEGIS | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS GROUP | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| ALLEGIS GROUP INC | ALLEGIS GROUP SERVICES INC | RESOURCES LLC | PO BOX 198531 | | ATLANTA | GA | 30384-8531 |
| ALLEGIS GROUP INC | | | | | | | |
| ALLEGIS GROUP INC | 12200 E 13 MILE RD STE 210 | | | | WARREN | MI | 48093-3041 |
| ALLEGIS GROUP INC | 1551 E LINCOLN AVE | | | | MADISON HEIGHTS | MI | 48071 |
| ALLEGIS GROUP INC | 26211 CENTRAL PARK BLVD STE 40 | | | | SOUTHFIELD | MI | 48076 |
| ALLEGIS GROUP INC | 33097 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1618 |
| ALLEGIS GROUP INC | 6450 POE AVE STE 118 | | | | DAYTON | OH | 45414-2646 |
| ALLEGIS GROUP INC | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| ALLEGIS GROUP INC | 2001 CENTERPOINT PKY STE 101B | | | | PONTIAC | MI | 48341 |
| ALLEGIS GROUP SERVICES | JAMES MANN | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS GROUP SERVICES, INC. | ATTN: GENERAL COUNSEL | 7301 PARKWAY DIVE | | | HANOVER | MD | |
| ALLEGIS GROUP SERVICES, INC. | ATTN: PROJECT MANAGER | 901 TOWER DR STE 210 | | | TROY | MI | 48098-2817 |
| ALLEGIS GROUP SERVICES, INC. | ATTN: GENERAL COUNSEL | 7301 PARKWAY DR | | | HANOVER | MD | 21076-1159 |
| ALLEGIS GROUP SERVICES, INC. | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| ALLEGOOD, CARL R | 301 BREEZEWOOD DR | | | | GOLDSBORO | NC | 27534-8904 |
| ALLEGRA HOWARD | 2186 FORD RD | | | | MORROW | OH | 45152-8431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEGRA LOUTH | 33190 PRIEHS CT | | | | STERLING HTS | MI | 48312-6656 |
| ALLEGRA PRINT & IMAGING | 400 RENAISSANCE CTR | LEVEL ONE SUITE 1407 | | | DETROIT | MI | 48243-1607 |
| ALLEGRA PRINT & IMAGING | 46980 LIBERTY DR | | | | WIXOM | MI | 48393-3601 |
| ALLEGRA, IRENE G | 221 WEST VALLEY BROOK RD. | | | | CALIFON | NJ | 07830-3551 |
| ALLEGRA, IRENE G | 221 W VALLEY BROOK RD | | | | CALIFON | NJ | 07830-3551 |
| ALLEGREE ERIC N (428398) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEGREE, ERIC | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEGRETTI FABIO MARIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| ALLEGRETTI, LUCY F | 114 ROCHELLE AVE FL 1 | | | | PHILADELPHIA | PA | 19128-3810 |
| ALLEGRETTI, ROBERT J | PO BOX 2646 | | | | MANSFIELD | OH | 44906-0646 |
| ALLEGREZZA, JEANNETTE O | 91 PURCHASE ST | | | | MILFORD | MA | 01757-1152 |
| ALLEGRO C PARKER | 10804 WALL ST | | | | FREDERICKSBRG | VA | 22408-2068 |
| ALLEGRO, CHRISTOPHE J | 62 MEADOWBROOK AVE | | | | GREENSBURG | PA | 15601-1759 |
| ALLEGRO, REGINA | 62 MEADOWBROOK AVE | | | | GREENSBURG | PA | 15601-1759 |
| ALLEIN, RICHARD | 512 DOWNING ST | | | | BUFFALO | NY | 14220-2866 |
| ALLEINE N POINDEXTER | 15 HEATON AVE | | | | DAYTON | OH | 45410 |
| ALLEMAN GERALD J | ALLEMAN, GERALD J | PO BOX 1040 | | | DONALDSONVILLE | LA | 70346-1040 |
| ALLEMAN, CEDRIC J | 1066 E TERRITORIAL RD | | | | RIVES JCT | MI | 49277-9720 |
| ALLEMAN, GALE | 3280 HIGHRIDGE DR | | | | TAYLOR MILL | KY | 41015-4411 |
| ALLEMAN, GERALD E | 122 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9699 |
| ALLEMAN, GERALDINE M | 1524 SUNSET BLVD | C/O MICHEAL ALLEMAN | | | ROYAL OAK | MI | 48067-1017 |
| ALLEMAN, JOAN B | 772 E 9630 S | | | | SANDY | UT | 84094-3509 |
| ALLEMAN, KRISSY A | 122 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9699 |
| ALLEMAN, MARCIE L | 5437 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9349 |
| ALLEMAN, MILDRED G | 7204 WAGONWHEEL RD | | | | FORT WORTH | TX | 76133-8169 |
| ALLEMAN, RICKIE L | 5041 HADDON HALL DR | | | | HOLT | MI | 48842-8665 |
| ALLEMAN, ROBERT D | 2309 LOOP RD | | | | MIDDLEVILLE | MI | 49333-8549 |
| ALLEMAN, RON L | 3255 LUROMA DR | | | | DEWITT | MI | 48820-9002 |
| ALLEMANG, DOROTHY J | 902 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| ALLEMANG, DOROTHY J | 902 E RICHARD DR | | | | XENIA | OH | 45385-5385 |
| ALLEMANG, MARY | | | | | | | |
| ALLEMANG, MELVILLE G | 902 EAST RICHARD DR | | | | XENIA | OH | 45385-5385 |
| ALLEMANG, MELVILLE G | 902 RICHARD DR | | | | XENIA | OH | 45385-2531 |
| ALLEMIER, JESSICA C | 744 AUDRA CIRCLE | | | | RHOME | TX | 76078-3409 |
| ALLEN | 39270 PASEO PADRE PKWY 528 | | | | FREMONT | CA | 94538 |
| ALLEN | | | | | | | |
| ALLEN | PO BOX 14221 | | | | ARLINGTON | TX | 76094-1221 |
| ALLEN | 40000 FREMONT BLVD STE H | | | | FREMONT | CA | 94538-2978 |
| ALLEN & ANN JONES | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| ALLEN & ANN JONES | C/O MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| ALLEN & JOAN METZGER | 2013 GLENWOD DR | | | | NORTHFIELD | NJ | 08225-1018 |
| ALLEN & OVERLY | ONE NEW CHANGE | | | LONDON ENGLAND ECYM9QQ GREAT BRITAIN | | | |
| ALLEN & OVERY LLP | ONE BISHOPS SQUARE | LONDON E1 6AO | | UNITED KINGDOM GREAT BRITAIN | | | |
| ALLEN & OVERY LLP | COUNSEL TO ASSOCIAZIONE BANCARIA ITALIANA | ATTN: DANIEL GUYDER | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 |
| ALLEN - JONES, BURMA J | 5417 N WASHINGTON ST | | | | KANSAS CITY | MO | 64118-4354 |
| ALLEN A DRISCALL | 1672 QUIGLEY RD | | | | COLUMBUS | OH | 43227 |
| ALLEN A HOLDER | PO BOX 201 | | | | BUFFALO | NY | 14212-0201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN A NICKEL | | | | | | | |
| ALLEN ADAIR | 6402 N LUSK RD | | | | ELSIE | MI | 48831-9777 |
| ALLEN ADAMS | 4297 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9713 |
| ALLEN ADAMS | 321 E 28TH ST | | | | MUNCIE | IN | 47302-5623 |
| ALLEN ADAMS SHAPER S | 98 WINERY RD | | | | PROCTORSVILLE | VT | 05153-9733 |
| ALLEN ADAMS SHARPER SERVICES INC | 98 WINERY RD | | | | PROCTORSVILLE | VT | 05153-9733 |
| ALLEN ADDIS | 2101 EL DORADO BLVD N | | | | CAPE CORAL | FL | 33993-3890 |
| ALLEN ADKINS | 6031 BLUERIBBIN ROAD | | | | HILLSBORO | OH | 45133 |
| ALLEN AHRENS | 16165 COLONIAL DR | | | | WILLIAMSBURG | OH | 45176-9762 |
| ALLEN ALBERT | 205 STERLING DR | | | | LAPEER | MI | 48446-2892 |
| ALLEN ALDRICH JR | 809 NORTHBROOK ST | | | | MASON | MI | 48854-2008 |
| ALLEN ALESI | 2011 COUNTRYSIDE DR | | | | SALEM | OH | 44460-1042 |
| ALLEN ALGRIM | 7521 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8838 |
| ALLEN AND HURAS - PROFESSIONAL CORP | 2 TORONTO ST | SUITE 200 | | TORONTO ON M5C 2B6 CANADA | | | |
| ALLEN ANDERSEN | PO BOX 391 | | | | LAINGSBURG | MI | 48848-0391 |
| ALLEN ANDERSON | 940 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2265 |
| ALLEN ANDERSON | 3939 NELSON DR | | | | NEWPORT | MI | 48166-9007 |
| ALLEN ANDERSON | 1615 CROCKETT HILLS BLVD | | | | BRENTWOOD | TN | 37027-7334 |
| ALLEN ANGELA | 35245 TURNER DR | | | | STERLING HEIGHTS | MI | 48312-3661 |
| ALLEN ANGLE | 1741 WINDINGWAY DR | | | | WIXOM | MI | 48393-1149 |
| ALLEN APFELBLAT D.D.S. | ACCT OF DIANA MORTON | | | | | | |
| ALLEN ARNDT | 150 W CALLE MARTINA | | | | GREEN VALLEY | AZ | 85614-3423 |
| ALLEN ARNOLD ALVIN (436884) | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ALLEN ART | 1900 TROWBRIDGE ROAD | | | | FORT PIERCE | FL | 34945-4619 |
| ALLEN ATKINSON | PO BOX 57 | | | | AFTON | MI | 49705-0057 |
| ALLEN ATKINSON | 9221 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| ALLEN AUSTIN | 4890 GOLDEN CIR SW | | | | MABLETON | GA | 30126-1164 |
| ALLEN AUTO/LIVONIA | 12841 STARK RD | | | | LIVONIA | MI | 48150-1525 |
| ALLEN B ELIASON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALLEN B HULL | PO BOX 1069 | | | | JAMESTOWN | TN | 38556-1069 |
| ALLEN B MCCOLLOR | 249 GRANT ST | | | | PORTLAND | MI | 48875 |
| ALLEN B MCLAUGHLIN | 533 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| ALLEN B SHRUM | 716 CORUNNA AVE | | | | OWOSSO | MI | 48867-3626 |
| ALLEN B. DORFMAN TRUSTEE | TTEE OF THE ALLEN B DORFMAN REV | TRUST AGREEMENT DATE 5/8/03 | 17588 C ASHBOURNE LANE | | BOCA RATON | FL | 33496-4434 |
| ALLEN BADOUR | 8715 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| ALLEN BAER | 945 PCR 404 | | | | PERRYVILLE | MO | 63775-7620 |
| ALLEN BAILEY | PO BOX 371 | | | | DORR | MI | 49323-0371 |
| ALLEN BAITY | 3937 CHICHESTER RD | | | | EDWARDS | MS | 39066-9633 |
| ALLEN BAKER | 42 HANWELL PL | | | | DEPEW | NY | 14043-1107 |
| ALLEN BAKER | 889 STARS BLVD | | | | BEDFORD | IN | 47421-7664 |
| ALLEN BAKER | 201 DELIA ST | | | | LAPEER | MI | 48446-7768 |
| ALLEN BAKER JR | 5024 79TH ST E | | | | BRADENTON | FL | 34203-7989 |
| ALLEN BALL | 9499 RAYMOND RD | | | | CLARKSTON | MI | 48348-1545 |
| ALLEN BALLARD | 967 E 225TH ST | | | | BRONX | NY | 10466-4605 |
| ALLEN BARBARA J | 355 DONNA DR UNIT 6 | | | | ANCHORAGE | AK | 99504-1090 |
| ALLEN BARBER | PO BOX 9735 | | | | KANSAS CITY | MO | 64134-0735 |
| ALLEN BARON | 6801 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| ALLEN BARR | 5697 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| ALLEN BARRY (473489) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLEN BARRY R (467803) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLEN BARTZ | 13151 TUSCOLA RD | | | | CLIO | MI | 48420-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN BAUDER | 1629 N WARNER RD | | | | SUMNER | MI | 48889-9750 |
| ALLEN BEBOW | 510 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1250 |
| ALLEN BELL | 13 CROWN PT | | | | PRINCETON | WV | 24740-2427 |
| ALLEN BELL | 7276 108TH ST | | | | FLUSHING | MI | 48433-8733 |
| ALLEN BELL | 720 NUTWOOD ST | | | | BOWLING GREEN | KY | 42103-1622 |
| ALLEN BELLEHUMEUR | 2311 EDMONTON CT | | | | CLERMONT | FL | 34711-5234 |
| ALLEN BEN RADFORD | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| ALLEN BENNY (466863) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN BENTLEY | 2844 DEAN RD | | | | BETHEL | OH | 45106-8473 |
| ALLEN BERNARD | 20144 LAUDER ST | | | | DETROIT | MI | 48235-1659 |
| ALLEN BERNARD (442926) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALLEN BERQUIST | 496 JEANNETTE DR | | | | RICHMOND HTS | OH | 44143-2624 |
| ALLEN BERRY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALLEN BIDDLE | 23 LEISURE LN | | | | ANDERSON | IN | 46013-1042 |
| ALLEN BILL | ALLEN, BILL | 1404 S BROADWAY AVE | | | ALBERT LEA | MN | 56007 |
| ALLEN BINGLEY | TRACY ALLEN BINGLEY | 19574 114B AVE | | PITT MEADOWS BC V3Y 1P9 CANADA | | | |
| ALLEN BIRON SABRINA | ALLEN BIRON, SABRINA | 748 BROADOAK LOOP | | | SANFORD | FL | 32771-7184 |
| ALLEN BIRON, SABRINA | 748 BROADOAK LOOP | | | | SANFORD | FL | 32771-7184 |
| ALLEN BIRSCHBACH | 720 E LIBERTY ST | | | | CHESANING | MI | 48616-1744 |
| ALLEN BISHOP | 120 GUM DR | | | | CHRISTIANSBURG | VA | 24073-4510 |
| ALLEN BISHOP | 1412 W ALEXIS RD | | | | TOLEDO | OH | 43612-4045 |
| ALLEN BLAKE | 8156 E MORROW CIR | | | | DETROIT | MI | 48204-5203 |
| ALLEN BLAKE JR | 24654 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| ALLEN BLAY | PO BOX 320 | | | | METAMORA | MI | 48455-0320 |
| ALLEN BLOSSER | 5492 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| ALLEN BOAK | 1920 HARDING AVE | | | | LANSING | MI | 48910-3555 |
| ALLEN BOARD | 2229 NORMAN DR | | | | STOW | OH | 44224-2768 |
| ALLEN BOETTGER | 200 LEWIS ST | | | | SAINT JOHNS | MI | 48879-1058 |
| ALLEN BOHR | 262 IDLEWOOD RD | | | | YOUNGSTOWN | OH | 44515-2830 |
| ALLEN BOLE | 3356 W 100 N | | | | HARTFORD CITY | IN | 47348-9540 |
| ALLEN BONDS | 1506 LOYOLA LN | | | | FLINT | MI | 48503-5227 |
| ALLEN BONESS | 1025 LARAMIE LN | | | | JANESVILLE | WI | 53546-1860 |
| ALLEN BOOGAARD | 46970 COUNTRY LN | | | | MACOMB | MI | 48044-3333 |
| ALLEN BOOTHBY | 4136 DELAPHLMA RD | | | | WILLIAMSBURG | OH | 45176 |
| ALLEN BORDER | 6240 N M-52 | | | | OWOSSO | MI | 48867 |
| ALLEN BOSER | 7610 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1504 |
| ALLEN BOSTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALLEN BOWER | 213 N MAIN ST | | | | BRITTON | MI | 49229-9518 |
| ALLEN BOYETTE | 4904 N KENMORE RD | | | | INDIANAPOLIS | IN | 46226-2522 |
| ALLEN BRAD/NASHVILLE | 5211 LINBAR DR STE 502 | | | | NASHVILLE | TN | 37211-1021 |
| ALLEN BRADFORD JR | 885 MEADOW RIDGE CIR APT 104 | | | | AUBURN HILLS | MI | 48326-4557 |
| ALLEN BRADLEY | 18415 WOODBINE ST | | | | DETROIT | MI | 48219-3040 |
| ALLEN BRADLEY | 2743 SHABBONA RD | | | | SNOVER | MI | 48472-9377 |
| ALLEN BRADLEY | PO BOX 77995 | | | | DETROIT | MI | 48277-0995 |
| ALLEN BRADLEY | PO BOX 75736 | | | | CHARLOTTE | NC | 28275-0736 |
| ALLEN BRAGG | 2001 W HOBSON AVE | | | | FLINT | MI | 48504-7059 |
| ALLEN BRESHEARS | 1894 NW 800TH RD | | | | LONE JACK | MO | 64070-9405 |
| ALLEN BRIGGS | 3510 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9536 |
| ALLEN BRIGGS | 9917 PINE ISLAND DR | | | | SPARTA | MI | 49345-9329 |
| ALLEN BRIGGS | 411 N STEPHENSON HWY | | | | ROYAL OAK | MI | 48067-2326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN BRIMMER | 1725 MONTANA AVE | | | | FLINT | MI | 48506-4626 |
| ALLEN BRITNEY | ALLEN, BRITNEY | P.O. BOX 365 | | | WATERSMEET | MI | 49969 |
| ALLEN BRODZIK | 1393 N KINGSTON RD | | | | DEFORD | MI | 48729-9762 |
| ALLEN BRONSON | 11930 WOODLAND DR | | | | LENNON | MI | 48449-9663 |
| ALLEN BROOKS | 4792 ROSEBUD DR SW | | | | SNELLVILLE | GA | 30039-5618 |
| ALLEN BROOKS | 3579 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5808 |
| ALLEN BROSHEARS | 1120 ROSNER DR | | | | INDIANAPOLIS | IN | 46224-6946 |
| ALLEN BROTHERS TRUCKING | 214 DURA AVE | | | | TOLEDO | OH | 43612-2616 |
| ALLEN BROWN | 8992 CANOE DR | | | | GALLOWAY | OH | 43119-9490 |
| ALLEN BROWN | 7259 MAPLECREST CIR | | | | SWARTZ CREEK | MI | 48473-1595 |
| ALLEN BROWN | 2350 N VASSAR RD | | | | DAVISON | MI | 48423-9553 |
| ALLEN BUCK | 617 POPLAR LN | | | | GAS CITY | IN | 46933-1258 |
| ALLEN BULLE | 232 BERGER ST | | | | SOMERSET | NJ | 08873-3309 |
| ALLEN BURDEN | 3417 OLIVE RD | | | | TROTWOOD | OH | 45426-2655 |
| ALLEN BURDICK | 1556 DANDELION RD | | | | SAINT GERMAIN | WI | 54558-8865 |
| ALLEN BURGESS | 6300 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9615 |
| ALLEN BURNETT | 178 ECHO LAKE CIR | | | | BYRNES MILL | MO | 63025-3012 |
| ALLEN BURNS SR | 425 S CAROLINA AVE | | | | PASADENA | MD | 21122-5445 |
| ALLEN BURROWS | 6414 E CARPENTER RD | | | | FLINT | MI | 48506-1261 |
| ALLEN BUSH | 3748 LYNWARD RD | | | | COLUMBUS | OH | 43228-3160 |
| ALLEN BUSHAW | 6100 E 700 S | | | | COLUMBIA CITY | IN | 46725-9258 |
| ALLEN BUSINESS MACHINES | 1816 S CALHOUN ST | | | | FORT WAYNE | IN | 46802-5258 |
| ALLEN BUTTS | 12725 BEDDINGFIELD DR | | | | CHARLOTTE | NC | 28278-0002 |
| ALLEN C O'NEIL | 1854 WINDWOOD APT 102 | | | | ROCHESTER HILLS | MI | 48307-5678 |
| ALLEN C ROBERTSON | 12861  AIR HILL RD | | | | BROOKVILLE | OH | 45309-9304 |
| ALLEN CADILLAC GMC | 28332 CAMINO CAPISTRANO | | | | LAGUNA NIGUEL | CA | 92677-1139 |
| ALLEN CAHALL | 300 DAISEY RD | | | | CLAYTON | DE | 19938-2955 |
| ALLEN CALHOUN | 1371 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6740 |
| ALLEN CALL | 8118 NEW LOTHROP RD 171 | | | | NEW LOTHROP | MI | 48460 |
| ALLEN CALVIN PRICE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ALLEN CAMERON | C/O BENNETT BEST BURN LLP | SUITE 1700 | 150 YORK STREET | TORONTO ONTARIO CANADA M5H 3S5 | | | |
| ALLEN CAMERON | 2475 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2441 |
| ALLEN CAMPBELL | 10097 WILDWOOD DR | | | | OTISVILLE | MI | 48463-9710 |
| ALLEN CAMPBELL | 12105 DALHART DR | | | | FENTON | MI | 48430-8858 |
| ALLEN CARD | 2105 KLAMER ROAD | | | | GLADWIN | MI | 48624-8972 |
| ALLEN CARL D | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| ALLEN CARL D (512046) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ALLEN CARLSON | W8915 STATE RD | APT 106 | | | FORT ATKINSON | WI | 53538 |
| ALLEN CARTER | 1857 W 70TH ST | | | | LOS ANGELES | CA | 90047-1826 |
| ALLEN CARTER JR | 3406 ROCKDALE CT | | | | BALTIMORE | MD | 21244-2935 |
| ALLEN CASEY | 9320 W 380 N | | | | GASTON | IN | 47342 |
| ALLEN CASTER JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALLEN CHAMBERLAIN JR | G3366 W COURT ST | | | | FLINT | MI | 48532-4743 |
| ALLEN CHANNELL | 176 BLUCHER CT | | | | VANDALIA | OH | 45377-2901 |
| ALLEN CHAPPEL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALLEN CHARLES (442927) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN CHARLES LYNN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ALLEN CHARRON | 50950 LINDA LN APT 3 | | | | SHELBY TOWNSHIP | MI | 48317-1268 |
| ALLEN CHARRON | PO BOX 2822 | | | | LEWISBURG | TN | 37091-1822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN CHESHIER | 360 STATE HIGHWAY 99 | | | | SEDAN | KS | 67361-8514 |
| ALLEN CHEVROLET CADILLAC, INC. | THOMAS ALLEN | 15180 S MONROE ST | | | MONROE | MI | 48161 |
| ALLEN CHEVROLET CADILLAC, INC. | 15180 S MONROE ST | | | | MONROE | MI | 48161 |
| ALLEN CHILDS | 1134 COTTER RD | | | | MUNGER | MI | 48747-9747 |
| ALLEN CHIN | 4735 HOLLAND DR | | | | TROY | MI | 48085-7016 |
| ALLEN CHRISMAN | 6511 E STATE ROAD 218 | | | | BLUFFTON | IN | 46714-9444 |
| ALLEN CHRISTIAN BUICK, PONTIAC, GMC | 724 BUSINESS 60 W | | | | DEXTER | MO | |
| ALLEN CHRISTIAN BUICK, PONTIAC, GMC, INC | DENNIS CHRISTIAN | 724 BUSINESS 60 W | | | DEXTER | MO | 63841 |
| ALLEN CHRISTIAN BUICK, PONTIAC, GMC, INC | 724 BUSINESS 60 W | | | | DEXTER | MO | 63841 |
| ALLEN CHURCH | 1085 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-8729 |
| ALLEN CHURCH | 41860 JUDD RD | | | | BELLEVILLE | MI | 48111-9155 |
| ALLEN CIRCUIT COUR CLERK | FINANCIAL DIVISION | 715 SOUTH CALHOUN STREET ROOM 200B | | | FORT WAYNE | IN | 46802 |
| ALLEN CLARK | 16 WESTWOOD CT | | | | BOWLING GREEN | MO | 63334-1700 |
| ALLEN CLARK | 1010 WAX ST | | | | SAN BENITO | TX | 78586-4907 |
| ALLEN CLEMENTS | 1632 ABLE ST | | | | STERLING | MI | 48659-9501 |
| ALLEN CLEVELAND | 4149 11TH ST | | | | ECORSE | MI | 48229-1220 |
| ALLEN CLIFFORD | ALLEN, CLIFFORD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ALLEN CLIFFORD C OR HAZEL M | 1 RR NO | | | | DORSET | OH | 44032 |
| ALLEN CLINE | PO BOX 513 | | | | MILFORD | MI | 48381-0515 |
| ALLEN CLINE | PO BOX 515 | | | | MILFORD | MI | 48381-0515 |
| ALLEN CLYDE | ALLEN, CLYDE | 4423 LEHIGH ROAD #239 | | | COLLEGE PARK | MD | 20740 |
| ALLEN COATES | 5618 RED FOX CT | | | | ANDERSON | IN | 46013-5500 |
| ALLEN COATS | 3272 AMANDA DR | | | | DAYTON | OH | 45406-1101 |
| ALLEN COLLINS | PO BOX 615 | | | | ORTONVILLE | MI | 48462-0615 |
| ALLEN COLLISON | 10292 DOUGLAS AVE | | | | PLAINWELL | MI | 49080-9663 |
| ALLEN CONDON | 6801 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-8644 |
| ALLEN CONKLE | 728 CAPE HENRY DR | | | | COLUMBUS | OH | 43228-8813 |
| ALLEN CONSEAR | 6065 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-9718 |
| ALLEN COOGLE | 119 STONE RD | | | | DELTA | PA | 17314-8519 |
| ALLEN COOK | 471 GUINEVERE CT | | | | TRACY | CA | 95376-1431 |
| ALLEN COOPER | 318 BYRON ST | | | | CAMDEN | NJ | 08102-2618 |
| ALLEN COOPER | 3779 GASKIN RD | | | | BALDWINSVILLE | NY | 13027-9328 |
| ALLEN COOPER | | | | | | | |
| ALLEN CORNELL | 130 N HOWARD ST | P.O.BOX 369 | | | MORRICE | MI | 48857-9789 |
| ALLEN COSTELLO JR | 1028 KOKOMO LN | | | | INDIANAPOLIS | IN | 46241-1717 |
| ALLEN COULTER | 17728 UPLANDS LN | | | | GOSHEN | IN | 46526-9476 |
| ALLEN COUNTY C.S.E.A. | ACCT OF JOE HORRISON | PO BOX 1589 | | | LIMA | OH | 45802-1589 |
| ALLEN COUNTY CLERK | PO BOX 2597 | | | | FORT WAYNE | IN | 46801-2597 |
| ALLEN COUNTY COMMUNITY COLLEGE | 1801 N COTTONWOOD ST | | | | IOLA | KS | 66749-1648 |
| ALLEN COUNTY COURT CLERK, SUPPORT | 715 S CALHOUN ST RM 200 | | | | FORT WAYNE | IN | 46802-1805 |
| ALLEN COUNTY CRT CLERK | ACT D E HIGDON | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 |
| ALLEN COUNTY CSEA | ACCT OF MICHAEL NAPPERE | PO BOX 1589 | | | LIMA | OH | 45802-1589 |
| ALLEN COUNTY CSEA | ACCT OF ERNEST R JACKSON | PO BOX 1589 | | | LIMA | OH | 45802-1589 |
| ALLEN COUNTY CSEA | ACCT OF T E HORRISON | PO BOX 1589 | | | LIMA | OH | 45802-1589 |
| ALLEN COUNTY CSEA | ACCT OF C NEWELL | PO BOX 1589 | | | LIMA | OH | 45802-1589 |
| ALLEN COUNTY CSEA | ACCT OF L WHIRL | PO BOX 1589 | | | LIMA | OH | 45802-1589 |
| ALLEN COUNTY CSEA | ACCT OF L LEE WHIRL | PO BOX 1589 | | | LIMA | OH | 45802-1589 |
| ALLEN COUNTY CSEA | ACCT OF GARRETT W PARKE | PO BOX 1589 | | | LIMA | OH | 45802-1589 |
| ALLEN COUNTY SHERIFF | 194 W WOOD ST | | | | SCOTTSVILLE | KY | 42164-1261 |
| ALLEN COUNTY TREASURER | PO BOX 123 | | | | LIMA | OH | 45802-0123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN COUNTY TREASURER | PO BOX 2540 | | | | FORT WAYNE | IN | 46801-2540 |
| ALLEN COUNTY TREASURER | PO BOX 2540 | PERSONAL PROPERTY TAX | | | FORT WAYNE | IN | 46801-2540 |
| ALLEN COUNTY TREASURER | ATTN LEGAL OFFICER/BANKRUPTCY DEPT | PO BOX 2540 | PERSONAL PROPERTY TAX | | FORT WAYNE | IN | 46801 |
| ALLEN COUNTY, IN | ONE MAIN ST. | | | | FORT WAYNE | IN | 46802 |
| ALLEN COUNTY, INDIANA REDEVELOPMENT COMMISSION | 610 CITY COUNTY BLDG., ONE E. MAIN ST. | | | | FORT WAYNE | IN | 46802 |
| ALLEN COZART | 3130 MCCLURE AVE | | | | FLINT | MI | 48506-2536 |
| ALLEN CRAIG | 813 DEER RIDGE CT | | | | BALDWIN CITY | KS | 66006-6201 |
| ALLEN CREWS | 6937 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1641 |
| ALLEN CRITTENDEN | 11107 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| ALLEN CROSS | 4465 UPPER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9163 |
| ALLEN CROSS | # 1 | 1159 CHESTNUT STREET | | | PONTIAC | MI | 48342-1891 |
| ALLEN CROSS | 5150 N RIDGE RR 1 | | | | CHESANING | MI | 48616 |
| ALLEN CTY CHILD SUPPORT DIV | FOR ACCT OF RICHARD HENDERSON | 715 S CALHOUN STREET | | | FORT WAYNE | IN | 46802 |
| ALLEN CTY COURT CLK SMALL CLMS | 113 W BERRY ST RM B10 | COURTHOUSE ANNEX BLDG | | | FORT WAYNE | IN | 46802-2324 |
| ALLEN CUFF | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALLEN CURSON | 3635 JUNIPER ST | | | | CLARKSTON | MI | 48348-1364 |
| ALLEN CZARNECKI | 34097 INVERARRY CT | | | | STERLING HEIGHTS | MI | 48312-4617 |
| ALLEN D ANGELO | 11204 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| ALLEN D BISHOP JR | 1414 W ALEXIS RD | | | | TOLEDO | OH | 43612-4045 |
| ALLEN D CORNELL | PO BOX 369 | | | | MORRICE | MI | 48857-0369 |
| ALLEN D EDMONSON | 3102  DORF DR | | | | DAYTON | OH | 45418-2905 |
| ALLEN D GUNDERSON | LAVONNE GUNDERSON | 2101 LYMON | | | BILLINGS | MT | 59102 |
| ALLEN D JONES | 1048  DANNER AVENUE | | | | DAYTON | OH | 45408-1806 |
| ALLEN D KYLES | 3 E WORLEY AVE | | | | TROTWOOD | OH | 45426-2838 |
| ALLEN D LANGLEY | 6840 KOLLING RD | | | | IRON RIVER | WI | 54847-7705 |
| ALLEN D LYON | 5489 NORTHSHORE DR BIG LAKE | | | | SEARS | MI | 49679 |
| ALLEN D MILHOAN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALLEN D PUEBLO | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| ALLEN D SCOTT | 407   MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3743 |
| ALLEN D WILLIAMSON | 625OXFORD AVENUE | | | | DAYTON | OH | 45407-1821 |
| ALLEN DAHRINGER | 328 PEFFER AVE | | | | NILES | OH | 44446-3313 |
| ALLEN DALTON | 93 FRUMAN AVE | | | | FAIRBORN | OH | 45324 |
| ALLEN DALTON | 93 TRUMAN AVE | | | | FAIRBORN | OH | 45324 |
| ALLEN DANIEL | 192 HURLEY DR | | | | DEFUNIAK SPRINGS | FL | 32433-3593 |
| ALLEN DANIEL | 1840 BURNETTS CORNER RD | | | | WOOSTER | OH | 44691-9743 |
| ALLEN DAUM | 961 S MIAMI ST | | | | WEST MILTON | OH | 45383-1214 |
| ALLEN DAVID (442929) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN DAVIDSON | 20700 HELL HWY BOX 35 | | | | ONAWAY | MI | 49765 |
| ALLEN DAVIS | 1915 COLONY DR APT 2107 | | | | CINCINNATI | OH | 45205-1166 |
| ALLEN DAVIS | 1822 N JAY ST | | | | KOKOMO | IN | 46901-2444 |
| ALLEN DAVIS | 2605 N MADISON ST | | | | WILMINGTON | DE | 19802-3445 |
| ALLEN DEAN | 12490 QUIVIRA RD | APT 4027 | | | OVERLAND PARK | KS | 66213-2461 |
| ALLEN DEAN | RT 6 455 SWEETWATER DRIVE | | | | CLARKESVILLE | GA | 30523 |
| ALLEN DEAN | 1307 GREENTREE CT | | | | BRANDON | MS | 39042-4000 |
| ALLEN DEBRAAL | 6717 PLYMOUTH RD | | | | DOWNERS GROVE | IL | 60516-3213 |
| ALLEN DEBUS | PO BOX 1067 | | | | STANDISH | MI | 48658-1067 |
| ALLEN DEBUS, WASTE, PESTICIDES AND TOXICS DIVISION | U.S. ENVIRONMENTAL PROTECTION AGENCY REGION 5 | 77 WEST JACKSON BOULEVARD | | | CHICAGO | IL | 60604-3590 |
| ALLEN DELANEY | PO BOX 246 | | | | MARKLE | IN | 46770-0246 |
| ALLEN DELIN (643363) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN DELIN (643363) - ANAEKI PATRICIA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - BOWIE JESSIE J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - SULLIVAN HELEN MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - SWAIN CHARLOTTE A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - TATE ARTHUR W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - TAYLOR EARL L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - TRIMBLE WADDY EMMA JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - WALKER JERRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - WALKER LINDA JOYCE BARBEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - WALTON MARSHA GAYLE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - WESLEY JAMES D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - WHEELER MARY SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - WILKERSON WALTER AMOS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELIN (643363) - WILLIAMS LINDA FAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN DELINE | 7789 JOSE LAKE DR | | | | SOUTH BRANCH | MI | 48761-9602 |
| ALLEN DEMI | 1462 TURNPIKE AVE | | | | CLEARFIELD | PA | 16830-7237 |
| ALLEN DENNEY | 254 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-3723 |
| ALLEN DETTER | 2268 ROYAL OAK AVE | | | | DEFIANCE | OH | 43512-3530 |
| ALLEN DEVILBISS | 41 REA DR | | | | MEDWAY | OH | 45341-9505 |
| ALLEN DEVINE | 5069 ASHVILLE RD | | | | SOUTH BLOOMFIELD | OH | 43103-1137 |
| ALLEN DEZESS | 6388 E CUTLER RD | | | | EDMORE | MI | 48829-8704 |
| ALLEN DIBLER | 833 WESTWOOD DR | | | | FENTON | MI | 48430-1465 |
| ALLEN DIEDERICH | 3789 COCONUT PALM CIR | | | | OVIEDO | FL | 32765-4909 |
| ALLEN DIGIROLAMO | 4 FLEMISH WAY | | | | LUMBERTON | NJ | 08048-4500 |
| ALLEN DIMITROFF | 22231 WATSONIA ST | | | | DEARBORN | MI | 48128-1415 |
| ALLEN DIPZINSKI | 12364 E RICHFIELD RD | | | | DAVISON | MI | 48423-8518 |
| ALLEN DISPLAY | 14301 SOMMERVILLE CT | | | | MIDLOTHIAN | VA | 23113-6837 |
| ALLEN DISTEL | 975 GOLDEN DR | | | | WHITE LAKE | MI | 48386-3830 |
| ALLEN DIXIE | 352 RAINTREE DR 2 | | | | ALTOONA | FL | 32702 |
| ALLEN DIXON JR | PO BOX 1531 | | | | DANVILLE | IL | 61834-1531 |
| ALLEN DONALD (ESTATE OF) (643009) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN DONALD E (ESTATE OF) (508993) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLEN DONALD EUGENE (466864) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN DOSSON | 479 HIGHWAY 854 | | | | DELHI | LA | 71232-6747 |
| ALLEN DOTHARD | 711 STRUTHERS COITSVILLE RD | | | | LOWELLVILLE | OH | 44436-9724 |
| ALLEN DOUGLAS | 1111 MAIN STREET | | | | HUNTINGTN BCH | CA | 92648-2718 |
| ALLEN DOUGLASS | C/O NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALLEN DOWNIE JR. | 8343 VERMONT AVE | | | | WARREN | MI | 48093-7218 |
| ALLEN DOWNING | 522 MUIR ST | | | | JANESVILLE | WI | 53546-3109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN DUCHNOWSKI | 1671 BELLE AVE | | | | LAKEWOOD | OH | 44107-4314 |
| ALLEN DUCKWORTH | 218 LYNN ST | | | | VASSAR | MI | 48768-1807 |
| ALLEN DUNN | 314 SPRINGVILLE RD | | | | QUARRYVILLE | PA | 17566-9442 |
| ALLEN DUNN | 517 LEXINGTON DR | | | | ROCHESTER HILLS | MI | 48307-3528 |
| ALLEN DURHAM | 16869 MANOR ST | | | | DETROIT | MI | 48221-2827 |
| ALLEN DYER | PO BOX 98 | | | | CAMPBELL | TX | 75422-0098 |
| ALLEN E ADAMS | 4297 STATE ROUTE 123 | | | | FRANKLIN | OH | 45005-9713 |
| ALLEN E CREWS | 6937 FAIRFIELD ST | | | | GARDEN CITY | MI | 48135-1641 |
| ALLEN E DEVILBISS | 41 REA DRIVE | | | | MEDWAY | OH | 43541 |
| ALLEN E FOSTER | 2358 WATERFALL LN | | | | COLUMBUS | OH | 43209 |
| ALLEN E GAYMAN | 8928 LAMBERT AVE | | | | DAYTON | OH | 45414 |
| ALLEN E POCKEL | 4245 JANES RD | | | | SAGINAW | MI | 48601 |
| ALLEN E RAYESKE | 9257 S NICHOLSON RD. | | | | OAK CREEK | WI | 53154 |
| ALLEN E SAUNDERS JR | 621 CHANDLER DR | | | | TROTWOOD | OH | 45426 |
| ALLEN E VARVEL | PO BOX 843 | | | | FAIRBORN | OH | 45324-0843 |
| ALLEN EBERHART | 34040 STANDISH ST | | | | WESTLAND | MI | 48185-2314 |
| ALLEN EDMONSON | 3102 DORF DR | | | | MORAINE | OH | 45418-2905 |
| ALLEN EDWARDS | 8215 TILLY MILL LN | | | | INDIANAPOLIS | IN | 46278-5039 |
| ALLEN ELEC/LIVONIA | PO BOX 510300 | | | | LIVONIA | MI | 48151-6300 |
| ALLEN ELECTRIC SUPPLY CO | 31750 PLYMOUTH RD | PO BOX 510300 | | | LIVONIA | MI | 48150-1973 |
| ALLEN ELLEFSON | 1245 BOUCHARD AVE | | | | JANESVILLE | WI | 53546-2648 |
| ALLEN ELLIOTT | 2529 RENFREW WAY | | | | LANSING | MI | 48911-6422 |
| ALLEN ELLIOTT | 8352 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| ALLEN ELLIOTT | 1919 RED RD | | | | SPARTA | TN | 38583-3932 |
| ALLEN ELLIS | 5076 SAVANNAH RIVER WAY APT 205 | | | | ORLANDO | FL | 32839-5087 |
| ALLEN ELLISON | 473 W OIL ST | | | | MONTPELIER | IN | 47359-1268 |
| ALLEN EMMENDORFER | 11195 ALPINE DR | | | | LAKE | MI | 48632-9747 |
| ALLEN ENTICOTT | 15407 GAGE ST | | | | TAYLOR | MI | 48180-5176 |
| ALLEN ERICKSON | 12006 S COUNTY ROAD H | | | | BELOIT | WI | 53511-9200 |
| ALLEN ETHINGTON | 718 HURON ST | | | | FLINT | MI | 48507-2551 |
| ALLEN EUBANKS | 1044 S 7TH ST | | | | ARANSAS PASS | TX | 78336-3312 |
| ALLEN EWALD | 5257 CENTER ST | | | | FAIRGROVE | MI | 48733-9703 |
| ALLEN EXPRESS INC | PO BOX 520 | | | | SAINT CHARLES | MO | 63302-0520 |
| ALLEN F ADKINS | 909 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8347 |
| ALLEN FAHRNEY | 810 SUSSEX DR | | | | JANESVILLE | WI | 53546-1814 |
| ALLEN FAIN | PO BOX 656 | | | | MORGANTON | GA | 30560-0656 |
| ALLEN FAIRBANKS | 314 S MAIN ST | | | | RICHFORD | VT | 05476-9606 |
| ALLEN FARLEY | 2873 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2097 |
| ALLEN FARRIA | 8885 MONICA ST | | | | DETROIT | MI | 48204-2853 |
| ALLEN FARRINGTON JR | 3840 W STONE FARM RD | | | | EDGERTON | WI | 53534-9721 |
| ALLEN FELD | 110 N KENYON AVE | | | | MARGATE CITY | NJ | 08402-1540 |
| ALLEN FERRETT | 3707 LAKE GEORGE RD | | | | DRYDEN | MI | 48428-9632 |
| ALLEN FERRY | 1200 PORTSMOUTH DR | | | | HOWELL | MI | 48843-6860 |
| ALLEN FIELDS | 1660 CANTON ST | | | | W BLOOMFIELD | MI | 48324-3811 |
| ALLEN FILIP | 14535 W BRUNS RD | | | | MANHATTAN | IL | 60442-9498 |
| ALLEN FINDLEY | 5938 BELARD ST | | | | PORTAGE | MI | 49002-2249 |
| ALLEN FISHER | 138 S SAGINAW ST | PO BOX 3092 | | | MONTROSE | MI | 48457-9809 |
| ALLEN FLETCHER | 20543 HOLLY CIR | | | | STRONGSVILLE | OH | 44149-5609 |
| ALLEN FLICKINGER | 4356 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| ALLEN FLORA | 2417 S WASHINGTON ST | | | | MARION | IN | 46953-3156 |
| ALLEN FOLK | 876 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-1822 |
| ALLEN FORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALLEN FOREMAN | 1800 E FRED CT | | | | MUNCIE | IN | 47302-5934 |
| ALLEN FORTUNE | 2890 ROSE CENTER RD | | | | HIGHLAND | MI | 48356-1236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN FOSTER | 9672 OLD STATE RD | | | | CHARDON | OH | 44024-9260 |
| ALLEN FOX | 649 W CRAWFORD AVE | | | | TOLEDO | OH | 43612-3249 |
| ALLEN FRANK ESTATE OF | 1408 LAKESIDE DRIVE | | | | PAGOSA SPGS | CO | 81147-8443 |
| ALLEN FRANTZ | 1659 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| ALLEN FREDERICK | 2057 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| ALLEN FREEMAN | 1866 HEATHERTON DR | | | | HOLT | MI | 48842-1500 |
| ALLEN FREEMAN | 403 LAMBSON AVE | | | | NEW CASTLE | DE | 19720-2126 |
| ALLEN FREIGHT SERVICES INC | 3728 PHILLIPS HWY STE 48 | | | | JACKSONVILLE | FL | 32207-6840 |
| ALLEN FRIDAY | 5440 TREASURER RD | | | | MAYVILLE | MI | 48744-9685 |
| ALLEN FRUSHER | 1715 MYRA AVE | | | | JANESVILLE | WI | 53548-0142 |
| ALLEN FRY | 6325 LEWIS RD | P.O 235 | | | MIAMIVILLE | OH | 45147 |
| ALLEN G BURCHFIELD | 98 CARRIE MARIE LN | | | | HILTON | NY | 14468 |
| ALLEN G FLETCHER | 20543 HOLLY CIR | | | | STRONGSVILLE | OH | 44149-5609 |
| ALLEN G TRAGER PC | ATTN:  TINA SHEPHERD | 1335 S LINDEN RD # C | | | FLINT | MI | 48532-3420 |
| ALLEN GAIL | NO ADVERSE PARTY | | | | | | |
| ALLEN GAMBLE | 6930 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2144 |
| ALLEN GAREAU | 469 ASHLEY DR 91 | | | | GRAND BLANC | MI | 48439 |
| ALLEN GARETH (ESTATE OF) | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| ALLEN GARLAND | 7625 HILLSIDE ST | | | | OAKLAND | CA | 94605-2823 |
| ALLEN GARRY | 1 BLUE GULCH RD | | | | JOHN DAY | OR | 97845 |
| ALLEN GARY | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| ALLEN GARY (664754) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALLEN GASCH | 7286 WILLIAMS RD | | | | LANSING | MI | 48911-3035 |
| ALLEN GATES | 1933 ROCKCREEK LN | | | | FLINT | MI | 48507-2274 |
| ALLEN GEARY | 3829 CHURCHVIEW AVENUE EXT | | | | PITTSBURGH | PA | 15236-1121 |
| ALLEN GENERETTE | 838 GENERETTE RD | | | | YAZOO CITY | MS | 39194-9817 |
| ALLEN GEORGE (442931) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN GEORGE A (481612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN GEORGIANNE C | 4965 DANTEL WAY | | | | STONE MOUNTAIN | GA | 30083-2103 |
| ALLEN GERALD | 172 OLDBURY DR | | | | WILMINGTON | DE | 19808-1435 |
| ALLEN GERALD E (485157) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALLEN GERALD E (504613) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALLEN GIETZEN | 5433 COTTONDALE ST SW | | | | WYOMING | MI | 49519-9634 |
| ALLEN GILBERT | 1906 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| ALLEN GILLIAM | 4511 BROWN RD | | | | DURAND | MI | 48429-9754 |
| ALLEN GIRAUD | 43566 RIVERBEND BLVD | | | | CLINTON TOWNSHIP | MI | 48038-2479 |
| ALLEN GIVENS | 2133 CLEMENTINE DR | | | | MARIETTA | GA | 30066 |
| ALLEN GLENN | 10300 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| ALLEN GLENN E (498211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN GLUNT | 6912 WILSON ST | | | | WEST MIFFLIN | PA | 15122-2756 |
| ALLEN GOEBEL | 366 BROOKLAND DR | | | | MEDINA | OH | 44256-1427 |
| ALLEN GOFF | 2100 N CARROLTON DR | | | | MUNCIE | IN | 47304-9199 |
| ALLEN GOTTLER | 2350 FIX RD | | | | GRAND ISLAND | NY | 14072-2544 |
| ALLEN GRANGER | 2507 HARDSCRABBLE RD | | | | ERIEVILLE | NY | 13061-4172 |
| ALLEN GRANT | 3434 PLANTATION DR | | | | ALBANY | GA | 31721-2030 |
| ALLEN GRAY | 1843 POVO ROAD | | | | MADISONVILLE | TN | 37354-5351 |
| ALLEN GREEN | 6800 DEERHILL DRIVE | | | | CLARKSTON | MI | 48346 |
| ALLEN GRIFFIN | 12896 MEMORIAL ST | | | | DETROIT | MI | 48227-1229 |
| ALLEN GROUP/MELVILLE | 534 BROAD HOLLOW ROAD | | | | MELVILLE | NY | 11747 |
| ALLEN GWYNN CHEVROLET | 1400 S BRAND BLVD | | | | GLENDALE | CA | 91204-2810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN GWYNN CHEVROLET, INC. | JAMES BACON | 1400 S BRAND BLVD | | | GLENDALE | CA | 91204-2810 |
| ALLEN H ROSS JR | 22 GRANDVIEW LN | | | | ROCHESTER | NY | 14612 |
| ALLEN H SCHOOLER JR | 1416 RUSKIN RD. | | | | DAYTON | OH | 45406 |
| ALLEN H SCHULTZ | 4289 BURCH RD | | | | RANSOMVILLE | NY | 14131-9702 |
| ALLEN HAACK | 5434 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8549 |
| ALLEN HAGLUND | 1012 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-2858 |
| ALLEN HAILEY | 886 COTHRAN RD | | | | COLUMBIA | TN | 38401-6754 |
| ALLEN HALL | 128 COUNTY ROAD 5591 | | | | POPLAR BLUFF | MO | 63901-7478 |
| ALLEN HALL | PO BOX 127 | STATE RT.#7 P.O. BOX 127 | | | TUPPERS PLAINS | OH | 45783-0127 |
| ALLEN HALLER | | | | | | | |
| ALLEN HAMMELL | 115 MEGAN ST | | | | SPRING HILL | TN | 37174-2167 |
| ALLEN HAMMER | 647 TELYA RDG | | | | MILFORD | MI | 48381-1805 |
| ALLEN HAMPTON | PO BOX 193 | | | | STOCKBRIDGE | MI | 49285-0193 |
| ALLEN HANSON | 11 CRANE LAKE DR | | | | LINDEN | MI | 48451-9427 |
| ALLEN HARDING | 54267 WOODCREEK BLVD | | | | SHELBY TWP | MI | 48315-1431 |
| ALLEN HARDY | PO BOX 7041 | | | | DEFIANCE | OH | 43512-7041 |
| ALLEN HARRIS | ALLEN, HARRIS | 116 LAKE SHORE RD APT 1 | | | BRIGHTON | MA | 02135-6312 |
| ALLEN HARRIS | 454 GREENBRIAR RD | | | | TALBOTT | TN | 37877-8316 |
| ALLEN HARRIS | 37573 N DIANNE LN | | | | NEW BOSTON | MI | 48164-8005 |
| ALLEN HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALLEN HARRISON | 906 PARK AVE | | | | FARRELL | PA | 16121-1253 |
| ALLEN HARRISON | 1012 CRAWFORD ST | | | | FLINT | MI | 48507-5310 |
| ALLEN HATTER JR | 118 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6128 |
| ALLEN HAUBENSTRICKER | 2593 STATE HIGHWAY M69 | | | | CRYSTAL FALLS | MI | 49920-8744 |
| ALLEN HAUCK | 43823 PROCTOR RD | | | | CANTON | MI | 48188-1725 |
| ALLEN HAULCY | 1633 CEDAR ST | | | | SAGINAW | MI | 48601-2838 |
| ALLEN HAUSHALTER | 34353 FLORENCE ST | | | | WESTLAND | MI | 48185-3682 |
| ALLEN HAWKINS | 1031 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6312 |
| ALLEN HAWKINS | 7373 SURREY DR | | | | ONSTED | MI | 49265-9588 |
| ALLEN HAYES | 503 S KIBBEE ST | | | | SAINT JOHNS | MI | 48879-2029 |
| ALLEN HEADLEY | 2471 W RIVER RD | | | | NEWTON FALLS | OH | 44444-8402 |
| ALLEN HEGLUND | 8102B DELAWARE ST | | | | OSCODA | MI | 48750-2242 |
| ALLEN HEIDEN | 117 W MONROE ST | | | | DUNDEE | MI | 48131-1234 |
| ALLEN HELMS | 2268 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8023 |
| ALLEN HENDRICKSON | 1768 CYPRESS AVE | | | | ARKDALE | WI | 54613-9509 |
| ALLEN HENDRICKSON JR | 2838 JAYCOX RD | | | | AVON | OH | 44011-1928 |
| ALLEN HENSEN | 7930 SE GENTIAN WAY | | | | PRINEVILLE | OR | 97754-7007 |
| ALLEN HERRON | 9259 NAVAJO TRL | | | | FLUSHING | MI | 48433-1002 |
| ALLEN HILDINGER | 5958 SHERIDAN RD | | | | VASSAR | MI | 48768-9525 |
| ALLEN HILL | 306 HUDSON HILL DR | | | | MACON | GA | 31220-5500 |
| ALLEN HILNER | 50 CHAPEL LN | | | | MANY | LA | 71449-5770 |
| ALLEN HINMAN | 1431 ARBOR DR | | | | LAKE | MI | 48632-8957 |
| ALLEN HNATIW | 9111 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9243 |
| ALLEN HOCKENSMITH | 6364 BRUMA AVE | | | | LAS VEGAS | NV | 89122-1908 |
| ALLEN HOFFMAN | 7674 WICKERT RD | | | | HALE | MI | 48739-9506 |
| ALLEN HOLCKNECHT | 1974 VALLEY BROOK RD | | | | STREETSBORO | OH | 44241-5829 |
| ALLEN HOLDER | PO BOX 201 | | | | BUFFALO | NY | 14212-0201 |
| ALLEN HOLLAND | 85 KEITH AVE | | | | CAMDEN | TN | 38320-6823 |
| ALLEN HOLLENBECK | 8063 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9462 |
| ALLEN HOMAN | PO BOX 25551 | | | | KANSAS CITY | MO | 64119-0851 |
| ALLEN HOOVER | 7077 SHAFFER RD NW | | | | WARREN | OH | 44481-9408 |
| ALLEN HORACE JR (645387) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - ANDREWS GEORGE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN HORACE JR (645387) - BOGY ROBERT KENNETH | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - BYRD RICKY M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - COLLINS JOHN HENRY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - CRAIN NATHANIEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - DANIEL KIM MAYNARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - FORTNER PAUL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - GIVENS BETTY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - GIVENS HOWARD LEVERON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - HALE KENNETH DEWAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - HICKS CURTIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - HILL JOHNNIE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - IVES LARRY DOUGLAS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - IVORY ABRAHAM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - JUNIORS DENNIS L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORACE JR (645387) - SIMMONS MELVIN LEROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN HORSTMAN | 13580 BENTON RD | | | | GRAND LEDGE | MI | 48837-9769 |
| ALLEN HOSNER | 9420 WASHINGTON RD | | | | SAINT HELEN | MI | 48656-8212 |
| ALLEN HOUSTON | 1020 ANNFIELD DR | | | | MANSFIELD | OH | 44903-7818 |
| ALLEN HOWARD (440570) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN HUBBARD | 5088 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2047 |
| ALLEN HUFFMAN | 3018 E 6TH ST | | | | ANDERSON | IN | 46012-3824 |
| ALLEN HUGH GLADDEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALLEN HUGHES | 142 E MAIN ST | | | | GIRARD | OH | 44420-2603 |
| ALLEN HUGHES | 193 N CATARACT RD | | | | CLOVERDALE | IN | 46120-8050 |
| ALLEN HULL | PO BOX 1069 | | | | JAMESTOWN | TN | 38556-1069 |
| ALLEN HUMPHREYS | 837 WEINLAND DR | | | | NEW CARLISLE | OH | 45344 |
| ALLEN HUNT | 1706 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2034 |
| ALLEN HUNTER | 877 ADDISON ST | | | | ADRIAN | MI | 49221-2408 |
| ALLEN HUSSEY | 1101 S TENNYSON ST | | | | DENVER | CO | 80219-3755 |
| ALLEN HUSTON | 1291 N MARYMARK DR | | | | JENISON | MI | 49428-9347 |
| ALLEN HUTCHINSON | 2545 BULLOCK RD | | | | BROWN CITY | MI | 48416-8609 |
| ALLEN I I I, ARVIS R | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| ALLEN I I, RONALD L | 932 AUTUMN CT | | | | TRENTON | OH | 45067-9645 |
| ALLEN II, CHESTER H | 1100 CRANBROOK DR | | | | SAGINAW | MI | 48638-5437 |
| ALLEN II, DAN L | 2669 TAFT AVE | | | | YOUNGSTOWN | OH | 44502-2777 |
| ALLEN II, DONALD E | 16925 MORRISON ST | | | | SOUTHFIELD | MI | 48076-2016 |
| ALLEN II, JAMES G | 13845 N 55TH PLACE | | | | SCOTTSDALE | AZ | 85254 |
| ALLEN II, JAMES R | 301 E MARENGO AVE | | | | FLINT | MI | 48505-3365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN II, JAMES R | 9070 N SAGINAW RD APT 619 | | | | MOUNT MORRIS | MI | 48458-1184 |
| ALLEN II, RONALD L | 932 AUTUMN CT | | | | TRENTON | OH | 45067-9645 |
| ALLEN II, RUSSELL | 1928 HIGHWAY 546 | | | | WEST MONROE | LA | 71292-0421 |
| ALLEN II, RUSSELL R | 1928 HIGHWAY 546 | | | | WEST MONROE | LA | 71292-0421 |
| ALLEN III 303471, ROBERT E | 329 N DIBBLE AVE | | | | LANSING | MI | 48917-2825 |
| ALLEN III, ARVIS RANDOLPH | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| ALLEN III, JOSEPH H | 2302 RICHMOND CIR | | | | MANSFIELD | TX | 76059-5196 |
| ALLEN III, JOSEPH H. | 2284 LONGMONT DR | | | | LAWRENCEVILLE | GA | 30044-2085 |
| ALLEN III, THEODORE S | 614 NEWTON DR | | | | NEWTON FALLS | OH | 44444-1921 |
| ALLEN IPPOLITO | 2817 S 10TH AVE | | | | BROADVIEW | IL | 60155-4827 |
| ALLEN IZABA | SAN JOSE | P.O. BOX 196-1350 | SAN SEBASTIAN | COSTA RICA | | | |
| ALLEN J DAHL | 18368 ENGLISH AVE | | | | FARMINGTON | MN | 55024 |
| ALLEN J JACKSON II | 9629 BAYVIEW DR APT 206 | | | | YPSILANTI | MI | 48197-7031 |
| ALLEN J KINSEY | 6104 CURSON DR | | | | TOLEDO | OH | 43612-4014 |
| ALLEN J KUBITZ | 11 RUTH TER | | | | ROCHESTER | NY | 14624-4612 |
| ALLEN J LUDINGTON | 210 N CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-1904 |
| ALLEN J PARISH | 8249 N CORNWELL AVE | | | | HARRISON | MI | 48625-8854 |
| ALLEN J PLANT | 2570  GRIFFITH DRIVE | | | | CORTLAND | OH | 44410 |
| ALLEN J STRIPPGEN | 3520 BOULDER CT | | | | SAINT PETERS | MO | 63303-1619 |
| ALLEN J SZOSTEK | 135 LAWSON RD | | | | HOHENWALD | TN | 38462-5564 |
| ALLEN JACKSON | 13134 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| ALLEN JACKSON | 310 W CLARK RD | | | | YPSILANTI | MI | 48198-3402 |
| ALLEN JACKSON | 725 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1211 |
| ALLEN JACKSON | 12125 S HARVARD AVE | | | | CHICAGO | IL | 60628-6509 |
| ALLEN JAMES | 764 NE MAIN ST | | | | PAOLI | IN | 47454-9236 |
| ALLEN JAMES | 162 ARMSTRONG RD | | | | BROOKLYN | MS | 39425-9657 |
| ALLEN JAMES | 764 N E MAIN | | | | PAOLI | IN | 47454 |
| ALLEN JAMES | ALLEN, JAMES | 155 B LEZER RD | | | SALISBERY | NC | 28147 |
| ALLEN JAMES | 911 FOREST AVE NO 41 | | | | VALLEY PARK | MO | 63088 |
| ALLEN JAMES (459680) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ALLEN JAMES ESTATE OF | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 32126 HARVARD ST | | | WESTLAND | MI | 48186-4965 |
| ALLEN JAMES ESTATE OF | 32126 HARVARD ST | HOLD PER RC | | | WESTLAND | MI | 48186-4965 |
| ALLEN JAMES HALFORD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | 2227 SOUTH STATE ROUTE 157 | P.O. BOX 959 | | EDWARDSVILLE | IL | 62025 |
| ALLEN JAMES JR (428399) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN JAPARUS | ALLEN, JAPARUS | HWY 280 270 WEST | | | DOERUN | GA | 31744 |
| ALLEN JEAN | 1195 FLAJOLE RD | | | | MIDLAND | MI | 48642-9602 |
| ALLEN JEFFREY | 425 W MANANA BLVD | | | | CLOVIS | NM | 88101-4208 |
| ALLEN JENKINS | 6428 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| ALLEN JEROLD | 1402 CHAMPLAIN DR | | | | VOORHEES | NJ | 08043-2861 |
| ALLEN JERRY H (428400) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN JESSE (507455) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ALLEN JESSE F (458982) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN JESSMORE | 2002 OTTAWA ST | | | | SAGINAW | MI | 48602-2745 |
| ALLEN JOE E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ALLEN JOE E (506960) | MCKENNA & CHIDO | | | | | | |
| ALLEN JOE H II | ALLEN, JOE H | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN JOHN | 7033 POST OAK DR | | | | NORTH RICHLAND HILLS | TX | 76180-3422 |
| ALLEN JOHN R (475462) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ALLEN JOHNSON | 10490 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| ALLEN JOHNSON | 8951 COUNTY ROAD 40 | | | | GALION | OH | 44833-9637 |
| ALLEN JOHNSON | 4810 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9403 |
| ALLEN JOHNSON | 127 FLAMINGO LN | | | | JANESVILLE | WI | 53546-2984 |
| ALLEN JOHNSON | 1253 MONTEREY LN | | | | JANESVILLE | WI | 53546-5378 |
| ALLEN JOHNSON | 1323 STANLEY STREET SOUTHWEST | | | | ARDMORE | OK | 73401-3231 |
| ALLEN JOHNSTON | 5709 RIDGEVIEW RD | | | | ERIE | IL | 61250-9649 |
| ALLEN JOLLY | 331 GARDNER AVE | | | | TRENTON | NJ | 08618-2515 |
| ALLEN JONES | 3398 HIWOOD AVE | | | | STOW | OH | 44224-4624 |
| ALLEN JONES | 271 S MAIN ST | | | | VASSAR | MI | 48768-1604 |
| ALLEN JONES | 4202 GREENBRIAR DR | | | | JANESVILLE | WI | 53546-4239 |
| ALLEN JONES | 654 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| ALLEN JONES | 13820 NE 120TH ST | | | | KEARNEY | MO | 64060-9083 |
| ALLEN JONES | 4604 MARGUERITE AVE | | | | BALTIMORE | MD | 21206-5245 |
| ALLEN JONES JR | 1131 ROOT ST | | | | FLINT | MI | 48503-1542 |
| ALLEN JOSEPH COOPER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALLEN JOSEPHS | 22 BUTTONWOOD DR | | | | DIX HILLS | NY | 11746 |
| ALLEN JOSIAH | 136 TY DR | | | | CHOUDRANT | LA | 71227 |
| ALLEN JOY (484821) - ALLEN JOY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALLEN JR, ALVIN | 6774 CHAMBERLAIN AVE | | | | SAINT LOUIS | MO | 63130-2511 |
| ALLEN JR, ANDERSON | 4385 MCCORD LIVSEY RD | | | | SNELLVILLE | GA | 30039-6749 |
| ALLEN JR, ARTHUR E | 274 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8483 |
| ALLEN JR, C R | 6690 LAKESHORE DR | | | | AVON | IN | 46123-8442 |
| ALLEN JR, CHARLES D | 103 OAKLEAF ST | | | | MCLOUD | OK | 74851-7902 |
| ALLEN JR, CHARLES E | 20 SULLIVAN ROADT | | | | CAMBRIDGE | MA | 02138 |
| ALLEN JR, CHARLES E | 11610 TYSON CT | | | | MIDWEST CITY | OK | 73130-8432 |
| ALLEN JR, CLIFTON E | RR1 BOX 201 D | | | | NEW MILFORD | PA | 18834 |
| ALLEN JR, CURTIS | 1418 ARROW AVE | | | | ANDERSON | IN | 46016-3230 |
| ALLEN JR, DANIEL T | 940 E MAPLE ST | | | | HOLLY | MI | 48442-1759 |
| ALLEN JR, E C | 5029 WILSHIRE DR | | | | FLINT | MI | 48504-1248 |
| ALLEN JR, EDWARD | 1709 CAMELLIA DR SW | | | | DECATUR | AL | 35601-4654 |
| ALLEN JR, EDWIN M | 2462 KINGSCROSS DR | | | | SHELBY TOWNSHIP | MI | 48316-1209 |
| ALLEN JR, FRANK | 203 HOOVER AVE | | | | VENTURA | CA | 93003-2530 |
| ALLEN JR, FRANK L | 4590 GRESHAM RD | | | | DOUGLASVILLE | GA | 30134-4121 |
| ALLEN JR, FRED | 24241 MORTON ST | | | | OAK PARK | MI | 48237-1613 |
| ALLEN JR, FREDERICK J | 2057 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9572 |
| ALLEN JR, GEORGE W | 1913 N MADISON AVE | | | | ANDERSON | IN | 46011-2151 |
| ALLEN JR, GROVER | 3822 LAWLER DR | | | | SAINT LOUIS | MO | 63121-3420 |
| ALLEN JR, HAROLD C | 2350 MELODY LN | | | | BURTON | MI | 48509-1158 |
| ALLEN JR, HAROLD C | PO BOX 681 | | | | MOUNT MORRIS | MI | 48458-0681 |
| ALLEN JR, HARRY B | 3815 LAUREL LN | | | | ANDERSON | IN | 46011-3035 |
| ALLEN JR, HENRY | 6101 WYNDHAM WAY | | | | MUNCIE | IN | 47304-5787 |
| ALLEN JR, HERMAN R | 1981 RIDGETOP WAY | | | | CINCINNATI | OH | 45238-2960 |
| ALLEN JR, HORACE | 2306 SANTA BARBARA DR | | | | FLINT | MI | 48504-2020 |
| ALLEN JR, HUBERT | 1011 PATRICIA DR | | | | GULFPORT | MS | 39503-3333 |
| ALLEN JR, JACK D | 1970 ASHTON POINTE DR | | | | DACULA | GA | 30019-2940 |
| ALLEN JR, JAMES E | 14427 N BRAY RD | | | | CLIO | MI | 48420 |
| ALLEN JR, JAMES G | 29451 PINE DR | | | | FLAT ROCK | MI | 48134-9642 |
| ALLEN JR, JAMES G | PO BOX 6 | | | | MORRILL | ME | 04952-0006 |
| ALLEN JR, JAMES H | 4265 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN JR, JOE | 100 GOLDENROD CT | | | | ATHENS | GA | 30605-4958 |
| ALLEN JR, JOE L | 3223 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4132 |
| ALLEN JR, JOE LOUIS | 3223 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-4132 |
| ALLEN JR, JOHN B | 6607 RIVER BIRCH CT | | | | FREDERICKSBURG | VA | 22407-3702 |
| ALLEN JR, JOHN E | 514 WALLACETOWN RD | | | | PAINT LICK | KY | 40461-8890 |
| ALLEN JR, JOHN H | 3220 CONCORD ST | | | | FLINT | MI | 48504-2926 |
| ALLEN JR, JOSEPH A | 2264 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| ALLEN JR, KEITH E | 6490 ARBELA RD | | | | MILLINGTON | MI | 48746-9717 |
| ALLEN JR, KEITH J | 2354 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| ALLEN JR, KEITH JAMES | 2354 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| ALLEN JR, KENNETH E | PO BOX 91 | | | | BRISTOLVILLE | OH | 44402-0091 |
| ALLEN JR, LONNIE R | 412 BEDFORD CT W | | | | HURST | TX | 76053-4402 |
| ALLEN JR, LONNIE ROY | 412 BEDFORD CT W | | | | HURST | TX | 76053-4402 |
| ALLEN JR, LOUIS A | 4702 DAVIS AVE S APT 2A201 | | | | RENTON | WA | 98055-6232 |
| ALLEN JR, LOWN | 1139 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| ALLEN JR, MADISON W | 1220 WINDSOR PKWY NE | | | | ATLANTA | GA | 30319-2639 |
| ALLEN JR, MARK B | 14872 M-35 | | | | ROCK | MI | 49880 |
| ALLEN JR, MARK R | 1460 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| ALLEN JR, RAYMOND | 4328 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| ALLEN JR, RAYMOND L | 2605 SHIRLEY AVE | | | | JENNINGS | MO | 63136-2629 |
| ALLEN JR, REGINALD | MASEK RAYMOND J | 183 W MARKET ST SUITE 300 | | | WARREN | OH | 44481 |
| ALLEN JR, REGINALD | 919 COLONIAL DRIVE | | | | YOUNGSTOWN | OH | 44505-2215 |
| ALLEN JR, RICHARD | 5377 NASSAR ST | | | | FLINT | MI | 48505-1064 |
| ALLEN JR, RICHARD A | 187 STARR RD | | | | NEWARK | DE | 19711-2001 |
| ALLEN JR, ROBERT | 37588 SCONE CT | | | | LIVONIA | MI | 48154-5299 |
| ALLEN JR, ROY | PO BOX 243 | | | | FAIRLAND | IN | 46126-0243 |
| ALLEN JR, SIDNEY P | 1408 LAWRENCE WAY | | | | ANDERSON | IN | 46013-5604 |
| ALLEN JR, THEO | 4932 CIRCLE CT APT 512 | | | | CRESTWOOD | IL | 60445-1573 |
| ALLEN JR, THEO | 4932 CIR CT | UNIT 512 | | | CRESTWOOD | IL | 60445-1573 |
| ALLEN JR, TOBE | PO BOX 154 | | | | LINCOLNTON | GA | 30817-0154 |
| ALLEN JR, WARDELL | APT 1707 | 3445 STRATFORD ROAD NORTHEAST | | | ATLANTA | GA | 30326-1718 |
| ALLEN JR, WILLIAM | 808 CATAWBA ST | | | | MARTINS FERRY | OH | 43935-1244 |
| ALLEN JR, WILLIAM M | 212 HANNA RD | | | | PROSPECT | TN | 38477-6432 |
| ALLEN JR, WILLIAM R | 954 FERN RIDGE RD | | | | VIRGINIA BEACH | VA | 23452-4913 |
| ALLEN JR, WILLIE | 323 COPLAND | | | | ARLINGTON | TX | 76011 |
| ALLEN JR, WILLIE B | 1308 E TAYLOR ST | | | | KOKOMO | IN | 46901-4908 |
| ALLEN JR, WILLIE J. | 323 COPLAND | | | | ARLINGTON | TX | 76011 |
| ALLEN JR, WILLIS | 9393 PINEHURST ST | | | | DETROIT | MI | 48204-2657 |
| ALLEN JR, ZELLIOUS | 7506 SUDBROOK RD | | | | PIKESVILLE | MD | 21208-5848 |
| ALLEN JUDAY | 1508 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| ALLEN JULIE A | 8633 ERNST RD | | | | FORT WAYNE | IN | 46809-9749 |
| ALLEN JUPREE | 6618 MAPLEBROOK LN | | | | FLINT | MI | 48507-4185 |
| ALLEN K DUFFY | 29375 SOUTH LEO OAK RD | | | | LIVINGSTON | LA | 70754 |
| ALLEN K FILIP | 14535 WEST BRUNS | | | | MANHATTAN | IL | 60442 |
| ALLEN KACAR | 4103 BELMONT PARK DR | | | | MYRTLE BEACH | SC | 29588-7854 |
| ALLEN KAFCHINSKI | | | | | | | |
| ALLEN KAISER | 6113 N STATE ROUTE 9 | | | | PARKVILLE | MO | 64152-3546 |
| ALLEN KAMRAD | 8509 SOUTHWIND BAY CIR | | | | FORT MYERS | FL | 33908-6033 |
| ALLEN KEELING | 166 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |
| ALLEN KEENEY | 7034 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3626 |
| ALLEN KEHRES | 4677 COTTONWOOD DR | | | | PERRINTON | MI | 48871-9704 |
| ALLEN KELLY | 210 HOLLYWOOD AVE | | | | MONROEVILLE | NJ | 08343-9040 |
| ALLEN KEMPER | PO BOX 144 | | | | BURBANK | OH | 44214-0144 |
| ALLEN KEN | 448 WYNDEMERE BLVD | | | | ROCKWALL | TX | 75032-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN KENDZIORA | 234 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-2528 |
| ALLEN KENNEDY | 27 BRENTWOOD | | | | PURVIS | MS | 39475-3679 |
| ALLEN KENNEDY | 9670 HILL ST | | | | REESE | MI | 48757-9441 |
| ALLEN KENNEDY | PO BOX 101 | | | | NORTH BRANCH | MI | 48461-0101 |
| ALLEN KERL | 3802 S FOOTVILLE RD | | | | ORFORDVILLE | WI | 53576-9429 |
| ALLEN KERNS | 729 BALDWIN ST | | | | ELYRIA | OH | 44035-7215 |
| ALLEN KIGHT | PO BOX 315 | | | | QUEEN CITY | TX | 75572-0315 |
| ALLEN KILLION | 15805 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-9039 |
| ALLEN KIMMEL | 729 LAURELWOOD DR | | | | LANSING | MI | 48917-7717 |
| ALLEN KIMMEL | 432 WASHINGTON ST | | | | DIMONDALE | MI | 48821-8726 |
| ALLEN KING | 1011 HOOK RD | | | | WESTMINSTER | MD | 21157-7336 |
| ALLEN KING JR | 9251 GREENWOOD RD | | | | GRASS LAKE | MI | 49240-9590 |
| ALLEN KIRKLAND | 37069 LEE ST | | | | HILLIARD | FL | 32046-7841 |
| ALLEN KNIGHT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ALLEN KNOTTS | 1404 E 42ND ST | | | | ANDERSON | IN | 46013-2575 |
| ALLEN KORTH | PO BOX 519 | | | | NEWBERRY | MI | 49868-0519 |
| ALLEN KOZLOWSKI | 9858 NIVER AVE | | | | ALLEN PARK | MI | 48101-1349 |
| ALLEN KRAUSE | 198 MASON AVE | | | | ROCHESTER | NY | 14626-3355 |
| ALLEN L ATKINSON | PO BOX 57 | | | | AFTON | MI | 49705-0057 |
| ALLEN L BERGHOEFER | 130 CAIN ST | | | | NEW LEBANON | OH | 45345 |
| ALLEN L BLAKE JR | 24654 BOWMAN RD | | | | DEFIANCE | OH | 43512-8994 |
| ALLEN L BOLE | 3356 W 100 N | | | | HARTFORD CITY | IN | 47348-9540 |
| ALLEN L BUTTS | 12725 BEDDINGFIELD DR | | | | CHARLOTTE | NC | 28278-0002 |
| ALLEN L DOWNEY | 510 WOODLAND DR | | | | GATLINBURG | TN | 37738 |
| ALLEN L GILBERT | 1906 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| ALLEN L GLUNT | 6912 WILSON ST | | | | WEST MIFFLIN | PA | 15122-2756 |
| ALLEN L HOVER | 5959 BURNETT EAST RD | | | | KINSMAN | OH | 44428-- 97 |
| ALLEN L HUNTER | 877 ADDISON ST | | | | ADRIAN | MI | 49221-2408 |
| ALLEN L KRAUSE | 198 MASON AVENUE | | | | ROCHESTER | NY | 14626-3355 |
| ALLEN L LEACH | 1605 CURLETT DR | | | | BEAVERCREEK | OH | 45432 |
| ALLEN L MOORE | 365 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6020 |
| ALLEN L NEAL | 120 WOODSIDE COURT | | | | HOLLEY | NY | 14470 |
| ALLEN L NORTON | 906 LAWNDALE AVE | | | | TILTON | IL | 61833-7968 |
| ALLEN L PAYNE | 3008 HARVARD BLVD | | | | DAYTON | OH | 45406-4005 |
| ALLEN L PAYNE | 3008  HARVARD BLVD | | | | DAYTON | OH | 45406-4005 |
| ALLEN L VOILES | 1344 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 |
| ALLEN LAMB | 5053 SOMERSET AVE | | | | DETROIT | MI | 48224-3140 |
| ALLEN LANDINO | 39074 MARNE AVE | | | | STERLING HTS | MI | 48313-5811 |
| ALLEN LANE | 1422 MITSON BLVD | | | | FLINT | MI | 48504-4205 |
| ALLEN LANGLEY | 6840 KOLLING RD | | | | IRON RIVER | WI | 54847-7705 |
| ALLEN LARKINS JR | 1035 CLINTON ST | | | | SANDUSKY | OH | 44870-3013 |
| ALLEN LARSON | 3161 MADISON ST | | | | WAUKESHA | WI | 53188-4409 |
| ALLEN LAWRENCE | 126 MILWAUKEE AVE | | | | LAWSON | MO | 64062-9332 |
| ALLEN LAWSON | 1359 OX YOKE DR | | | | FLINT | MI | 48532-2353 |
| ALLEN LAYPORT | 205 TEWKSBURY RD | | | | FAIRLESS HILLS | PA | 19030-3205 |
| ALLEN LEDERHOUSE | 2854 DICKERSONVILLE RD | | | | RANSOMVILLE | NY | 14131-9632 |
| ALLEN LEEMAN | 819 WOODROW AVE | | | | INDIANAPOLIS | IN | 46241-2324 |
| ALLEN LEFEVE | 1437 CARRIGAN CT | | | | MOUNT MORRIS | MI | 48458-1301 |
| ALLEN LEHMEN | 3269 PINEVIEW TRAIL | | | | HOWELL | MI | 48843-6487 |
| ALLEN LEININGER | 1022 RD, #192 | | | | ANTWERP | OH | 45813 |
| ALLEN LEN N (353791) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN LEROY PIERCE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALLEN LETT | 117 SW 13TH ST | | | | BOYNTON BEACH | FL | 33426-4761 |
| ALLEN LEWIS | PO BOX 12061 | | | | BIRMINGHAM | AL | 35202-2061 |
| ALLEN LEWIS | 50 W 72ND ST APT 1502 | | | | NEW YORK | NY | 10023-4257 |
| ALLEN LINDEMANN | 1201 DENNISON RD | | | | DUNDEE | MI | 48131-9609 |
| ALLEN LINN | 9141 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8619 |
| ALLEN LISA | 2682 GENES DR | | | | AUBURN HILLS | MI | 48326 |
| ALLEN LIVINGSTON | 230 STONEHILL RDG | | | | VALMEYER | IL | 62295-3235 |
| ALLEN LOCKARD | 42200 EDWARD CIR | | | | COLUMBIANA | OH | 44408-9483 |
| ALLEN LOCKLEAR JR | 885 MAPLEKNOLL AVE | | | | MADISON HTS | MI | 48071-2953 |
| ALLEN LOESEL | 3938 TRESSLA RD | | | | VASSAR | MI | 48768-9455 |
| ALLEN LOGGIN | 3629 LUCIE ST | | | | LANSING | MI | 48911-2800 |
| ALLEN LOGISTICS | ATTN MONICA SOUTHWARD | 6245 INDUSTRIAL PKWY | | | WHITEHOUSE | OH | 43571-9594 |
| ALLEN LOGISTICS | 6245 INDUSTRIAL PKWY | | | | WHITEHOUSE | OH | 43571-9594 |
| ALLEN LOGISTICS | PATRICK SOUTHWARD | 6245 INDUSTRIAL | | | WHITEHOUSE | OH | 43571 |
| ALLEN LONG | 6930 W 200 S | | | | HUNTINGTON | IN | 46750-9038 |
| ALLEN LOUIS | 332 W DAYTON ST | | | | FLINT | MI | 48505-4109 |
| ALLEN LOWERY | 5998 CROSS ANCHOR RD | | | | ENOREE | SC | 29335-2337 |
| ALLEN LOWRIE | 10524 COLBY LAKE RD | | | | PERRY | MI | 48872-9796 |
| ALLEN LUCAS | 2026 BRAMBLEWOOD DRIVE | | | | ATLANTA | GA | 30329-1705 |
| ALLEN LUDINGTON | 210 N CANFIELD NILES RD | | | | YOUNGSTOWN | OH | 44515-1904 |
| ALLEN LUEHM | 1021 8TH ST | | | | HIGHLAND | IL | 62249-1601 |
| ALLEN LUFT | 311 N MAIN ST | | | | BANCROFT | MI | 48414-7712 |
| ALLEN LUND COMPANY INC | PO BOX 51083 | | | | LOS ANGELES | CA | 90051-5383 |
| ALLEN LUNDY | 1820 EASTONS TRAIL | | | | HIGHLAND | MI | 48357-3834 |
| ALLEN LYNN | 10376 ROXBURY ST | | | | DETROIT | MI | 48224-2412 |
| ALLEN LYON | 5489 N SHORE DR | BIG LAKE | | | SEARS | MI | 49679-8718 |
| ALLEN M BOSER | 7610 VENICE DR. | | | | WARREN | OH | 44484-1504 |
| ALLEN M CHURCH | 1085 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-8729 |
| ALLEN M DAHRINGER | 328   PEFFER AVE. | | | | NILES | OH | 44446-3313 |
| ALLEN M FRANTZ | 1659 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| ALLEN M MOSKOWITZ | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| ALLEN M SLAYTON JR | 14225 FORRER ST | | | | DETROIT | MI | 48227-2144 |
| ALLEN MACON | 1735 MIDLAND RD | | | | SAGINAW | MI | 48638-4340 |
| ALLEN MANN | 243 DECATUR ST | | | | TOLEDO | OH | 43609-1831 |
| ALLEN MARDEN | 4800 JOHNSFIELD RD | | | | STANDISH | MI | 48658-9459 |
| ALLEN MARINE SVC | ATTN: JOHN BORDNER | 770 RIVERVIEW BLVD | | | TONAWANDA | NY | 14150-7880 |
| ALLEN MARITA | ALLEN, DAHLIA | 24 TAYLOR STREET APT C107 | | | SPRINGFIELD | MA | 01103 |
| ALLEN MARITA | ALLEN, MARITA | 24 TAYLOR STREET APT C107 | | | SPRINGFIELD | MA | 01103 |
| ALLEN MARK | ALLEN, MARK | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| ALLEN MARKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALLEN MARONEY | PO BOX 216 | | | | WALTON | IN | 46994-0216 |
| ALLEN MARRY | 5380 S MERIDIAN RD | | | | HUDSON | MI | 49247-8237 |
| ALLEN MARVIN A (472335) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ALLEN MARVIN RAY (664209) | WISE & JULIAN | 156 N MAIN ST  STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ALLEN MARY | 310 CINCH ROAD | | | | RENO | NV | 89508-6503 |
| ALLEN MARZOLF | 4607 CHESTNUT RIDGE RD APT E | | | | AMHERST | NY | 14228-3330 |
| ALLEN MATKINS LECK GAMBLE MALLORY & BATSIS LLP | DAVID W. WENSLEY, ESQ. | 1900 MAIN ST FL 5 | | | IRVINE | CA | 92614-7321 |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | DAVID W. WENSLEY | 1900 MAIN ST FL 5 | | | IRVINE | CA | 92614-7321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | IVAN M GOLD | THREE EMBARCADERO CENTER 12TH FLOOR | | | SAN FRANCISCO | CA | 94111-4074 |
| ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTY FOR LBA REALTY FUND III-COMPANY IX, LLC AND PRU/SKS BRANNAN ASSOC | IVAN M. GOLD, ESQ. | THREE EMBARCADERO CENTER | 12TH FLOOR | SAN FRANCISCO | CA | 94111-4074 |
| ALLEN MAUREEN | ALLEN, MAUREEN | | | | | | |
| ALLEN MAY | 5717 GLENN AVE | | | | FLINT | MI | 48505-5122 |
| ALLEN MAZANY | 5520 OAKDALE DR | | | | OAK LAWN | IL | 60453-4615 |
| ALLEN MC DANIEL | 305 E EDGEWOOD BLVD APT 2 | | | | LANSING | MI | 48911-5811 |
| ALLEN MC DOWELL | 6151 MCCUE RD | | | | HOLT | MI | 48842-9658 |
| ALLEN MC FARLAND | 270 N DIAMONDBACK WAY | | | | MARICOPA | AZ | 85239-7058 |
| ALLEN MC KINNEY | 520 FURNACE ST | | | | ELYRIA | OH | 44035-3530 |
| ALLEN MC LAUGHLIN | 533 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| ALLEN MC NEELEY | PO BOX 704 | | | | STERLING HEIGHTS | MI | 48311-0704 |
| ALLEN MC VETY | 3737 HI VILLA DR | | | | ORION | MI | 48360-2460 |
| ALLEN MCBETH | 4908 VIRGIL ST | | | | FORT WORTH | TX | 76119-2162 |
| ALLEN MCCANN | PO BOX 1431 | | | | JANESVILLE | WI | 53547-1431 |
| ALLEN MCCOOL | 184 CEDAR AVE | | | | BRODHEAD | WI | 53520-1041 |
| ALLEN MCCORD | 508 FALL CREEK DR | | | | ANDERSON | IN | 46013-3717 |
| ALLEN MCCRAW | 7673 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9648 |
| ALLEN MCCULLOUGH | 1718 PLUNKETTS RD | | | | BUFORD | GA | 30519-5072 |
| ALLEN MCGUIRE | 13618 EDGEWOOD AVE | | | | CLEVELAND | OH | 44105-4647 |
| ALLEN MCKINNEY | 2022 SHORE DR | | | | BELOIT | WI | 53511-2044 |
| ALLEN MCMASTER | 13882 RIVERWOOD DR | | | | STERLING HTS | MI | 48312-5665 |
| ALLEN MENOSKY | 5510 NEWBERRY RD | | | | DURAND | MI | 48429-9172 |
| ALLEN MESSNER | 410 W BUSH ST | | | | SAGINAW | MI | 48604-1502 |
| ALLEN MEYER | 18921 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1674 |
| ALLEN MICHAELS | 10640 JUDD RD | | | | WILLIS | MI | 48191-9745 |
| ALLEN MIKE | 6488 FOX HILLS RD | | | | CANTON | MI | 48187-2459 |
| ALLEN MILES | 430 HOLLY CT | | | | MIDDLETOWN | DE | 19709-8600 |
| ALLEN MILLER | 2251 S FORT APACHE RD APT 1072 | | | | LAS VEGAS | NV | 89117-5754 |
| ALLEN MILLER | 13816 CARFAX AVE | | | | BELLFLOWER | CA | 90706-2713 |
| ALLEN MILLER | 4219 MIRADOR DR | | | | PLEASANTON | CA | 94566-7429 |
| ALLEN MILLER | 12200 DODGE RD | | | | OTISVILLE | MI | 48463-9774 |
| ALLEN MILLER | 21760 SUNFLOWER RD | | | | NOVI | MI | 48375-5350 |
| ALLEN MILLIE | 2205 BURNING TREE | | | | NORMAN | OK | 73071 |
| ALLEN MILLS | 143 GREY GHOST LN | | | | MOUNT AIRY | NC | 27030-5922 |
| ALLEN MINCE | N10458 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9726 |
| ALLEN MINNICH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALLEN MOBLEY | 2550 NE JELLISON RD | | | | BLUE SPRINGS | MO | 64014-0974 |
| ALLEN MOFF | 7400 VIRGINIA RD | | | | ATWATER | OH | 44201-9589 |
| ALLEN MOFF | | | | | | | |
| ALLEN MONDAINE | 2516 N 62ND ST | | | | KANSAS CITY | KS | 66104-2713 |
| ALLEN MONNETT | 7938 ELM DR | | | | BROWNSBURG | IN | 46112-8580 |
| ALLEN MONTELAURO | 3116 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5907 |
| ALLEN MOORE | 1023 MONCRIEF AVE | | | | COLUMBUS | OH | 43207-5076 |
| ALLEN MOORE | 365 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6020 |
| ALLEN MOORE | 4877 MAGGIES WAY | | | | CLARKSTON | MI | 48346-1975 |
| ALLEN MORAN | 101 BELT AVE | | | | EDGERTON | MO | 64444-9196 |
| ALLEN MORGAN | 9331 FIRESIDE DR | | | | SHREVEPORT | LA | 71118-3207 |
| ALLEN MORIN | 5019 CENTRAL AVE | | | | ANDERSON | IN | 46013-4840 |
| ALLEN MORRIS | 2022 W MONROE ST | | | | SANDUSKY | OH | 44870-2025 |
| ALLEN MORSE | 209 BARNWOOD TRL | | | | MCHENRY | IL | 60050-5408 |
| ALLEN MOULTON | 8520 S 175 E | | | | FAIRMOUNT | IN | 46928-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN MOURER | 4801 AUBRY HILLS DR NORTHEAST | | | | RIO RANCHO | NM | 87144-8657 |
| ALLEN MULDER | 611 N WASHINGTON ST | | | | LOWELL | MI | 49331-1153 |
| ALLEN MURRAY | 1322 CLANCY AVE | | | | FLINT | MI | 48503-3343 |
| ALLEN MUSE | 4412 MEADOW KNOLL LN | | | | MANSFIELD | TX | 76063-3506 |
| ALLEN MYHER | 713 WHEELER AVE | | | | SOUTH BELOIT | IL | 61080-2019 |
| ALLEN N TRICE | 1444 32ND ST SE | | | | GRAND RAPIDS | MI | 49508 |
| ALLEN NEWELL | 1317 WILL WRIGHT RD | | | | MERIDIAN | MS | 39301-8988 |
| ALLEN NEWSOME | 1734 LITTLE ROBINSON CK RD | | | | VIRGIE | KY | 41572 |
| ALLEN NICHOLAS | ALLEN, NICHOLAS | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| ALLEN NICKLOW | 16624 MOUNTAIN TRACK RD | | | | ORANGE | VA | 22960-2704 |
| ALLEN NICOLE CORCORAN | 478 SABATTUS | | | | ST LEWISTON | ME | 04240 |
| ALLEN NIESE | 13487 ROAD C | | | | LEIPSIC | OH | 45856-9449 |
| ALLEN NITZSCHKE | 1353 CLAIRWOOD DR | | | | BURTON | MI | 48509-1507 |
| ALLEN NOLFF | 7404 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9414 |
| ALLEN NORLING | 1582 TANGLEWOOD CIR | | | | SEBRING | FL | 33872-9214 |
| ALLEN NORTHEY | 114 ELM ST | | | | CAMBRIDGE | WI | 53523-8907 |
| ALLEN NORTON | 1121 3RD ST | | | | COVINGTON | IN | 47932-1015 |
| ALLEN NOYCE | 1144 HOLLYWOOD DRIVE | | | | SAINT HELEN | MI | 48656-9532 |
| ALLEN O'NEIL | 1854 WINDWOOD APT 102 | | | | ROCHESTER HILLS | MI | 48307-5678 |
| ALLEN OBERLE | 14061 REED RD | | | | SWANTON | OH | 43558-9109 |
| ALLEN ODDO | 68 GRANT ST | | | | TONAWANDA | NY | 14150-2414 |
| ALLEN ODEFA | 9014 RUTH AVE | | | | ALLEN PARK | MI | 48101-3904 |
| ALLEN OLDSMOBILE CADILLAC INC | | | | | | | |
| ALLEN OLDSMOBILE-CADILLAC, INC. | MITCHELL ALLEN | 28332 CAMINO CAPISTRANO | | | LAGUNA NIGUEL | CA | 92677-1139 |
| ALLEN OLDSMOBILE-CADILLAC, INC. | 28332 CAMINO CAPISTRANO | | | | LAGUNA NIGUEL | CA | 92677-1139 |
| ALLEN OLIVER | 1470 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| ALLEN OLIVER | 9921 FRAZIER DR | | | | HILLSBORO | MO | 63050-3552 |
| ALLEN OLLENBURGER | 408 W WILLARD AVE | | | | LANSING | MI | 48910-2849 |
| ALLEN OR BONITA DELLINGER | C/O ALLEN DELLINGER | 7440 TWIN OAKS DRIVE | | | KNIGHTSTOWN | IN | 46148 |
| ALLEN ORRE | PO BOX 56 | | | | PHILLIPSBURG | OH | 45354-0056 |
| ALLEN OSTRANDER | 1525 POSSUM TRACK RD | | | | ALGER | MI | 48610-9331 |
| ALLEN OWCZARZAK | 6067 3 MILE RD | | | | BAY CITY | MI | 48706-9043 |
| ALLEN OWEN | 8708 WEST PLEASENT HABOUR BLV | | | | PEORIA | AZ | 85383 |
| ALLEN P ALEXANDER | 58   BOND ST | | | | DAYTON | OH | 45405-4201 |
| ALLEN PAPENDICK | 2640 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| ALLEN PAPKE | 950 SHAWMUT CT NW | | | | GRAND RAPIDS | MI | 49504-3773 |
| ALLEN PARISH | 8249 N CORNWELL AVE | | | | HARRISON | MI | 48625-8854 |
| ALLEN PARISH SCHOOL BOARD | PO BOX 190 | SALES/USE TAX DEPARTMENT | | | OBERLIN | LA | 70655-0190 |
| ALLEN PARISH SCHOOL BOARD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 190 | | | OBERLIN | LA | 70655-0190 |
| ALLEN PARISH SCHOOL BOARD | PO BOX 190 | | | | OBERLIN | LA | 70655-0190 |
| ALLEN PARISH TAX COLLECTOR | PO BOX 278 | | | | OBERLIN | LA | 70655-0278 |
| ALLEN PARKER | 128 W HOME AVE | | | | FLINT | MI | 48505-2632 |
| ALLEN PARKER | 308 SOUTH ST | | | | HURON | OH | 44839-1629 |
| ALLEN PARKER JR | 3175 FINNEY CT | | | | FLINT | MI | 48504-1760 |
| ALLEN PARRISH | 3460 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-1053 |
| ALLEN PATRICE | ALLEN, PATRICE / RAYMOND MASER ATTY | 183 W MARKET ST SUITE 300 | | | WARREN | OH | 44481 |
| ALLEN PATTERSON | 5301 LITTLE JAMES LN APT 1601 | | | | FORT WORTH | TX | 76119-8838 |
| ALLEN PATTERSON | 115 ACRES RD N | | | | GREENWOOD | SC | 29649-9502 |
| ALLEN PAUL | ALLEN, PAUL | 4909 WALKER ROAD | | | CLYDE TOWNSHIP | MI | 48049 |
| ALLEN PAUL (626417) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN PAYNE | 9100 INDEPENDENCE PKWY | APT1305 | | | PLANO | TX | 75025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN PAYNE | 9100  INDEPENDENCE PKWY APT 1305 | | | | PLANO | TX | 75025-5841 |
| ALLEN PAYNE | 6140 N HULL DR | | | | KANSAS CITY | MO | 64151-2464 |
| ALLEN PAYNE | 3008 HARVARD BLVD | | | | DAYTON | OH | 45406-4005 |
| ALLEN PEAKE JR | 24727 DONALD | | | | REDFORD | MI | 48239-3327 |
| ALLEN PECHENIK | 41880 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2085 |
| ALLEN PELLETIER | 12921 CLUB DR | | | | BAYONET POINT | FL | 34667-2117 |
| ALLEN PERKINS | 3722 HOGARTH AVE | | | | FLINT | MI | 48532-5283 |
| ALLEN PERKINS | 5330 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9196 |
| ALLEN PETERSON | 6566 COUNTY ROAD TT | | | | MARSHALL | WI | 53559-8611 |
| ALLEN PHILLIPS | 5519 SIBBIE RD | | | | ABBEVILLE | GA | 31001-7107 |
| ALLEN PIETRASZ | 3787 MAGNOLIA DR | | | | BRUNSWICK | OH | 44212-1568 |
| ALLEN PIVITT | 6060 EDMAR DR | | | | TRAVERSE CITY | MI | 49686-1971 |
| ALLEN PLINE | 10265 BUTLER RD | | | | PORTLAND | MI | 48875-9426 |
| ALLEN PLOCINIK | 1233 DUNDEE DR | | | | CANTON | MI | 48188-1288 |
| ALLEN PLUM | 3050 VAN BUREN ST | | | | KALAMAZOO | MI | 49004-1586 |
| ALLEN POCKEL | 4245 JANES RD | | | | SAGINAW | MI | 48601-9625 |
| ALLEN POINESETT | 702 HUGHES RD | | | | JOHNS ISLAND | SC | 29455-7920 |
| ALLEN POLLARD | 28467 ALDEN ST | | | | MADISON HTS | MI | 48071-3025 |
| ALLEN POOL | 11376 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| ALLEN POPOWICH | 2469 RIDGE RD | | | | VIENNA | OH | 44473-9706 |
| ALLEN PORTER | 4818 N HENDRICKS ST | | | | TERRE HAUTE | IN | 47805-1723 |
| ALLEN POWELL | 545 S UNION ST | | | | SPARTA | MI | 49345-1505 |
| ALLEN PRATT | PO BOX 171 | 17217 FORTH ST. | | | ARCADIA | MI | 49613-0171 |
| ALLEN PREMO | 4036 KENDRICK ST | | | | SAGINAW | MI | 48638-6627 |
| ALLEN PRIEST | 6693 RADEWAHN RD | | | | SAGINAW | MI | 48604-9211 |
| ALLEN PRINCE | 1908 W DAYTON ST | | | | FLINT | MI | 48504-2715 |
| ALLEN PRUETT | 4296 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7901 |
| ALLEN PRUITT | 8800 TWP RD 34 B82 | | | | IBERIA | OH | 43325 |
| ALLEN PUEBLO | 8709 CORY DR | | | | DELTON | MI | 49046-8759 |
| ALLEN PURCELL | 760 BIG UGLY RD E | | | | HARTS | WV | 25524-9458 |
| ALLEN PURNELL | 649 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2753 |
| ALLEN R CLARK | 2806 HOOVER AVE. | | | | DAYTON | OH | 45407-1537 |
| ALLEN R MARDEN | 4800 JOHNSFIELD RD | | | | STANDISH | MI | 48658-9459 |
| ALLEN R MORSE | 209 BARNWOOD TRL | | | | MCHENRY | IL | 60050-5408 |
| ALLEN R ROBINSON | PO BOX 846 | | | | HARTSELLE | AL | 35640-0846 |
| ALLEN R SHAHAN | 6272 ROOSEVELT | | | | BELLEVILLE | MI | 48111-2333 |
| ALLEN R STEWART | 6    ELM ST. | | | | GERMANTOWN | OH | 45327-1205 |
| ALLEN R TACEY JR | 49 WILLOW CT | | | | OAKLAND | MI | 48363-1359 |
| ALLEN R WOOD | 974 DEWEY ST | | | | PONTIAC | MI | 48340-2634 |
| ALLEN RAPPUHN | 160 N ROSLYN RD | | | | WATERFORD | MI | 48328-3060 |
| ALLEN RAUSCH | PO BOX 1042 | | | | LANDER | WY | 82520-1042 |
| ALLEN RAY RAMBO | 3005 KINGFISH DR | | | | SHREVEPORT | LA | 71119-3417 |
| ALLEN RAYL JR | 4356 S SHORE ST | | | | WATERFORD | MI | 48328-1159 |
| ALLEN RAYMOND E (340170) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN REA | 1401 BARBARA DR | | | | FLINT | MI | 48505-2534 |
| ALLEN REDUS | PO BOX 2110 | | | | BANDERA | TX | 78003-2110 |
| ALLEN REGINALD JR | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| ALLEN REGINALD JR | ALLEN JR, REGINALD/RAYMOND MASER ATTY | 183 W MARKET ST SUITE 300 | | | WARREN | OH | 44481 |
| ALLEN REVORD | 1968 KLOHA RD | | | | BAY CITY | MI | 48706-9327 |
| ALLEN REYNOLDS | 302 HICKORY DR | | | | BETHALTO | IL | 62010-1067 |
| ALLEN RHEA | 3054 TWP RD 180 R2 | | | | FREDERICKTOWN | OH | 43019 |
| ALLEN RHOME | 7405 OLD MILL RUN ST | | | | FORT WORTH | TX | 76133-7047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN RICE | 1240 ALEXANDER AVE | | | | CATONSVILLE | MD | 21228-2802 |
| ALLEN RICE | 126 JORDAN RD | | | | FRANKLIN | TN | 37067-4455 |
| ALLEN RICHARD (423819) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| ALLEN RIEGEL | 207 ELLIS DR | | | | GREENFIELD | IN | 46140-1324 |
| ALLEN ROARY | 5757 66TH ST N LOT 135 | | | | ST PETERSBURG | FL | 33709-1560 |
| ALLEN ROBERSON | 6500 LIBERTY BELL DR | | | | BROOK PARK | OH | 44142-3539 |
| ALLEN ROBERT | 4805 SCHNEIDER DR | | | | FITCHBURG | WI | 53575-2231 |
| ALLEN ROBERT (ESTATE OF) (504892) | WILLIAM GUY | PO BOX 506 | | | MCCOMB | MS | 39649-0506 |
| ALLEN ROBERT B (475136) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ALLEN ROBERTS | 2301 S WASHBURN RD | | | | DAVISON | MI | 48423-8014 |
| ALLEN ROBERTS | 68 MAPLETON RD | | | | GROSSE POINTE | MI | 48236-3615 |
| ALLEN ROBERTSON | 12861 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9304 |
| ALLEN ROBERTSON | 325 REBECCA DR | | | | WEST ALEXANDRIA | OH | 45381-8401 |
| ALLEN ROBIN | ALLEN, ROBIN | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ALLEN ROBINSON | 18300 SOUTH DR APT 82 | | | | SOUTHFIELD | MI | 48076-1119 |
| ALLEN ROBINSON | PO BOX 846 | | | | HARTSELLE | AL | 35640-0846 |
| ALLEN ROBINSON | 15931 BROWN SCHOOLHOUSE RD | | | | HOLLEY | NY | 14470-9711 |
| ALLEN ROEHL | 4456 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| ALLEN ROENNEBURG | 1717 LOPSHIRE DR | | | | NEW HAVEN | IN | 46774-2235 |
| ALLEN ROGER (517394) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| ALLEN ROGERS | 549 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| ALLEN ROPER | PO BOX 404 | | | | PALOS HEIGHTS | IL | 60463-0404 |
| ALLEN ROSA | 33046 BOCK ST | | | | GARDEN CITY | MI | 48135-1131 |
| ALLEN ROSE | 9763 W CALLA RD | | | | SALEM | OH | 44460-9631 |
| ALLEN ROSE | 8045 SLOAN ST | | | | TAYLOR | MI | 48180-2471 |
| ALLEN ROXY | 415 LANCELOT PL | | | | LANSING | MI | 48906-1642 |
| ALLEN RUHE | 1254 E MAIN ST | | | | OTTAWA | OH | 45875-2037 |
| ALLEN RUSSELL | 1901 CALADIUM DR | | | | MARIETTA | GA | 30062-1916 |
| ALLEN RUTHRUFF | 215 N CANAL RD LOT 225 | | | | LANSING | MI | 48917-8677 |
| ALLEN S HILDEBRAND | 744 CHEYENNE PL | | | | TIPP CITY | OH | 45371 |
| ALLEN S LAFLEUR | ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH STE 420 | | AUSTIN | TX | 78759 |
| ALLEN SABOURIN | 3916 THENDARA CT | | | | GLADWIN | MI | 48624-7111 |
| ALLEN SAMUELS AUTOPLEX | PO BOX 310 | | | | ENNIS | TX | 75120-0310 |
| ALLEN SAMUELS BAY CHEV-GEO | | | | | CORPUS CHRISTI | TX | 78416-1100 |
| ALLEN SAMUELS BAY CHEV-GEO | 2118 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78416-1100 |
| ALLEN SAMUELS BAY CHEVROLET-GEO | 2118 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78416-1100 |
| ALLEN SAMUELS CHEVROLET | 1625 N VALLEY MILLS DR | | | | WACO | TX | 76710-2552 |
| ALLEN SAMUELS CHEVROLET - GEO, INC. | MIKE LOWRY | 1625 N VALLEY MILLS DR | | | WACO | TX | 76710-2552 |
| ALLEN SAMUELS CHEVROLET, INC. | MIKE LOWRY | 7000 SOUTHWEST FWY | | | HOUSTON | TX | 77074-2008 |
| ALLEN SAMUELS CHEVROLET, INC. | PO BOX 36889 | | | | HOUSTON | TX | 77236-6889 |
| ALLEN SAMUELS CHEVROLET-OLDSMOBILE-PONTIAC, INC. | MIKE LOWRY | 305 S INTERSTATE HIGHWAY 45 | | | ENNIS | TX | 75119-5114 |
| ALLEN SANDERS | 7548 N LINDEN LN | | | | PARMA | OH | 44130-5807 |
| ALLEN SANDERS | 808 CLARK ST | | | | KOKOMO | IN | 46901-6604 |
| ALLEN SANDERSON | | | | | | | |
| ALLEN SANDOR | 2824 S 33RD ST | | | | MILWAUKEE | WI | 53215 |
| ALLEN SAUNDERS | 7413 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1148 |
| ALLEN SAYLOR | 4168 BRUCE DR | | | | FAIRFIELD | OH | 45014-5902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN SCHARRER | 13707 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9795 |
| ALLEN SCHMIDT | 7 RAVENSHOE RD | | | | ROGERS | AR | 72756-8276 |
| ALLEN SCHOOL OF LANGUAGES | 6 SOUTH FULLERTON AVE | | | | MONTCLAIR | NJ | 07042 |
| ALLEN SCHOOLER JR | 1416 RUSKIN ROAD | | | | DAYTON | OH | 45406-4651 |
| ALLEN SCHRINER | 6 SPANISH TRL | | | | SAINT PETERS | MO | 63376-5903 |
| ALLEN SCHULTZ | 4577 SUNSET DR | | | | POTTERVILLE | MI | 48876-8613 |
| ALLEN SCHULTZ | 4289 BURCH RD | | | | RANSOMVILLE | NY | 14131-9702 |
| ALLEN SCOTT | 7174 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1839 |
| ALLEN SCOTT | 1557 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| ALLEN SCOTT | 2150 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| ALLEN SCOTT | 80 GROUNDHOG RDG | | | | HELTONVILLE | IN | 47436-8506 |
| ALLEN SCOTT | PO BOX 556 | | | | LEBANON | OH | 45036-0556 |
| ALLEN SEALES | 520 STOCKDALE ST | | | | FLINT | MI | 48503-5120 |
| ALLEN SEIBEL | 9331 TIMBER RIDGE CT | | | | FORT WAYNE | IN | 46804-7730 |
| ALLEN SERVICE | 22457 HALL RD | | | | MACOMB | MI | 48042-5220 |
| ALLEN SETTLES | 6540 LONGBOAT KEY CIR | | | | NOBLESVILLE | IN | 46062-7395 |
| ALLEN SHAFER | 20825 WILDCAT LN | | | | SPRING HILL | KS | 66083-8509 |
| ALLEN SHAHAN | 6272 ROOSEVELT | | | | BELLEVILLE | MI | 48111-2333 |
| ALLEN SHAN | | | | | | | |
| ALLEN SHANER | PO BOX 286 | | | | WEIDMAN | MI | 48893-0286 |
| ALLEN SHANNON | 2957 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| ALLEN SHELBY J (356280) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN SHERMAN | 60 W CEDRO DR | | | | GREEN VALLEY | AZ | 85614-4204 |
| ALLEN SHOAF | 5619 S 1100 W | | | | WILLIAMSPORT | IN | 47993-8243 |
| ALLEN SHORES PARTNERS LP | C\O ORCHARD PROPERTIES | 2290 N 1ST ST STE 300 | | | SAN JOSE | CA | 95131-2017 |
| ALLEN SHORES PARTNERS, LP | ANTHONY R. GIANNONI | 2300 RIVER PLAZA DR | | | SACRAMENTO | CA | 95833-3293 |
| ALLEN SHORES PARTNERS, LP C/O ORCHARD PROPERTIES | 2290 N 1ST ST STE 300 | | | | SAN JOSE | CA | 95131-2017 |
| ALLEN SHRUM | 631 GLENWOOD AVE | | | | OWOSSO | MI | 48867-4615 |
| ALLEN SHUSTER | 1717 WESTHAMPTON DR | | | | AUSTINTOWN | OH | 44515-3800 |
| ALLEN SIMPSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALLEN SINGLETARY | 5753 VAN DYKE RD | | | | BALTIMORE | MD | 21206-2953 |
| ALLEN SKINNER | 37744 CAPE COD DR | WOODDALE PARK | | | ZEPHYRHILLS | FL | 33542-2566 |
| ALLEN SLAIGHT | 2471 GREENS MILL RD | | | | COLUMBIA | TN | 38401-1707 |
| ALLEN SLATER | 5242 E WARSON RD | | | | LAKE CITY | MI | 49651-9647 |
| ALLEN SLAYTON JR | 23733 PHILIP DR | | | | SOUTHFIELD | MI | 48075-3348 |
| ALLEN SMITH | 1412 W 9TH ST | | | | MUNCIE | IN | 47302-2167 |
| ALLEN SMITH | 8411 S CALUMET AVE | | | | CHICAGO | IL | 60619-6031 |
| ALLEN SMITH | 2072 11TH ST | | | | WYANDOTTE | MI | 48192-3810 |
| ALLEN SMITH | 1500 ROSEWOOD DR APT G35 | | | | COLUMBIA | TN | 38401-4892 |
| ALLEN SMITH | 2540 CARLETON ROCKWOOD RD | | | | CARLETON | MI | 48117-9208 |
| ALLEN SMITH | 3540 KNIGHT RD | | | | SAGINAW | MI | 48601-9649 |
| ALLEN SMITH | 12266 ADAMS ST | BLDG 8 | | | MOUNT MORRIS | MI | 48458 |
| ALLEN SMITH | 1 BIRWOODE DR | | | | PONTIAC | MI | 48340-2245 |
| ALLEN SMITH | 2265 NERREDIA ST | | | | FLINT | MI | 48532-4824 |
| ALLEN SMITH | 3036 SLOAN HTS | | | | FLINT | MI | 48507-4541 |
| ALLEN SMITH | 6861 E JK AVE | | | | KALAMAZOO | MI | 49048-5847 |
| ALLEN SNEAD | 6572 E HORTON RD | | | | BLISSFIELD | MI | 49228-9653 |
| ALLEN SNELL | 5605 CHESAPEAKE WAY | | | | FAIRFIELD | OH | 45014-3807 |
| ALLEN SNIPES ASSOCIATES | 5205 HOLLYWOOD BLVD STE 215 | | | | LOS ANGELES | CA | 90027-4914 |
| ALLEN SNOW | 2644 MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| ALLEN SOVA | 61190 ROMEO PLANK RD | | | | RAY | MI | 48096-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN SPECTOR | CHARLOTTE SPECTOR | 666 W GERMANTOWN PIKE | APT 801-SOUTH | | PLYMOUTH MEETING | PA | 19462 |
| ALLEN SPENCE | 258 COUNTRYWOOD PL | | | | BOWLING GREEN | KY | 42101-9640 |
| ALLEN SPINHIRNE | 324 S JOHN PAUL RD | | | | MILTON | WI | 53563-1225 |
| ALLEN SPITZLEY | 209 S HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9731 |
| ALLEN SPRADLIN | 8321 MURFREESBORO RD | | | | LEBANON | TN | 37090-1309 |
| ALLEN SR, HERMAN R | 1335 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| ALLEN SR., MARK E | 6721 LIVE OAK RD | | | | INDIANAPOLIS | IN | 46214-1943 |
| ALLEN SR., RICHARD A. | 1295 OZEE FARM RD | | | | BEDFORD | IN | 47421-8090 |
| ALLEN STANTON | 143 N ROYS AVE | | | | COLUMBUS | OH | 43204-2634 |
| ALLEN STAPLES JR | 7290 103RD ST | | | | FLUSHING | MI | 48433-8714 |
| ALLEN STASKUS | 7765 GOULD RD | | | | NASHVILLE | MI | 49073-9513 |
| ALLEN STATLER | 5464 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9638 |
| ALLEN STEGALL | 50 RIVER HILL ROAD | LOT 2 # LOT | | | FULTON | MS | 38843 |
| ALLEN STEPHENS | PO BOX 197 | | | | MAPLE RAPIDS | MI | 48853-0197 |
| ALLEN STEPNER | 100-706 DALY BLVD | | | | OCEANSIDE | NY | 11572 |
| ALLEN STEVEN | 4717 ADAMS RD | | | | ATLANTA | GA | 30338-5222 |
| ALLEN STEVENSON | 6035 WALROND AVE | | | | KANSAS CITY | MO | 64130-3966 |
| ALLEN STEWART | 18101 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8721 |
| ALLEN STEWART | 6 ELM ST | | | | GERMANTOWN | OH | 45327-1205 |
| ALLEN STEWART | 116 GROVE RUN RD | | | | COMMERCIAL POINT | OH | 43116-9702 |
| ALLEN STILES | 113 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-1623 |
| ALLEN STORAGE & MOVING CO INC | 1221 JAMES P COLE BLVD | | | | FLINT | MI | 48503-1723 |
| ALLEN STOUT | 2171 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7903 |
| ALLEN STRIKE | #99 FUCHENG ROAD, PUDONG | 23F AURORA PLAZA , GENERAL | | SHANGHAI CHINA 200121 | | | |
| ALLEN STRIPPGEN | 3520 BOULDER CT | | | | SAINT PETERS | MO | 63303-1619 |
| ALLEN STRUDWICK | 1331 BOICHOT RD | | | | LANSING | MI | 48906-5916 |
| ALLEN STUART | PO BOX 1795 | | | | DUNEDIN | FL | 34697-1795 |
| ALLEN STUTHARD | 410 HAWTHORNE AVE | | | | LONDON | OH | 43140-1155 |
| ALLEN SUGDEN | 5841 FULTON ST | | | | MAYVILLE | MI | 48744-9701 |
| ALLEN SUGGS | 9 DARBY CT | | | | EWING | NJ | 08628-3206 |
| ALLEN SUPERIOR COURT | ACCT OF CARLOS CORONA | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802-1805 |
| ALLEN SUPERIOR COURT | ACCT OF WILLIAM L DUKE | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802-1805 |
| ALLEN SUPERIOR COURT CLERK | 715 S CALHOUN ST RM 201 | | | | FORT WAYNE | IN | 46802-1805 |
| ALLEN SUPERIOR SMALL CLAIMS CT | ACCT OF WILLIAM DUKE | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802-1805 |
| ALLEN SUPPLY CO | 2800 UNIVERSAL DR | | | | SAGINAW | MI | 48603-2411 |
| ALLEN SWANK | | | | | | | |
| ALLEN SWINFORD JR | 1531 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3309 |
| ALLEN SZOSTEK | 135 LAWSON RD | | | | HOHENWALD | TN | 38462-5564 |
| ALLEN T CHANNELL | 176   BLUCHER CT | | | | VANDALIA | OH | 45377-2901 |
| ALLEN T GARRETT | 4059 MAYVIEW DR | | | | DAYTON | OH | 45416-1632 |
| ALLEN T MIOTKE | 26180 CLARKSTON DR UNIT 23306 | | | | BONITA SPRINGS | FL | 34135-3352 |
| ALLEN T SMITH | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALLEN TACEY JR | 49 WILLOW CT | | | | OAKLAND | MI | 48363-1359 |
| ALLEN TAMAR | 2216 RED MAPLE LN | | | | AURORA | IL | 60502-7426 |
| ALLEN TAVALIERI | 4180 UNIVERSITY PL | | | | DETROIT | MI | 48224-1468 |
| ALLEN TAYLOR | 1317 SUN WAY APT A | | | | BOWLING GREEN | KY | 42104-5427 |
| ALLEN TAYLOR | 10335 SAINT PATRICK DR | | | | MIDWEST CITY | OK | 73130-4734 |
| ALLEN TEAGLE | 9450 N BUCK CREEK PIKE | | | | MOORELAND | IN | 47360-9511 |
| ALLEN TEFFT | APT 212 | 1900 REDBUD LANE | | | LANSING | MI | 48917-7642 |
| ALLEN TELECOM/CLVD | 31225 BAINBRIDGE RD STE A | | | | CLEVELAND | OH | 44139-2293 |
| ALLEN TENTSCHERT | 2416 SANSONNET LN | | | | O FALLON | MO | 63368-3505 |
| ALLEN TESSMAN | 3560 HAMILTON RD | | | | HARRISON | MI | 48625-9003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN TESTER | 7400 HIGHWAY 69 S | | | | SPRINGVILLE | TN | 38256-5506 |
| ALLEN THOMAS | 2669 LAKEWOOD ST | | | | DETROIT | MI | 48215-2696 |
| ALLEN THOMAS & KAREN THOMAS | ALLEN & KAREN THOMAS | 900 WILLOW ST | | | CARTERVILLE | IL | 62918 |
| ALLEN THOMAS H (471985) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN THOMPSON | 3050 JACKSON LIBERTY RD | | | | WESSON | MS | 39191 |
| ALLEN THORINGTON | 1325 W KITCHEN RD | | | | LINWOOD | MI | 48634-9755 |
| ALLEN TILLERY BUICK-GMC, INC. | BRAD TILLERY | 4573 CENTRAL AVE | | | HOT SPRINGS | AR | 71913-7257 |
| ALLEN TILLERY BUICK-PONTIAC-GMC, IN | 4573 CENTRAL AVE | | | | HOT SPRINGS | AR | 71913-7257 |
| ALLEN TILLERY BUICK-PONTIAC-GMC, INC | BRAD TILLERY | 4573 CENTRAL AVE | | | HOT SPRINGS | AR | 71913-7257 |
| ALLEN TILLERY BUICK-PONTIAC-GMC, INC. | 4573 CENTRAL AVE | | | | HOT SPRINGS | AR | 71913-7257 |
| ALLEN TILLERY CHEVROLET, INC. | C TILLERY | 4573 CENTRAL AVE | | | HOT SPRINGS | AR | 71913-7257 |
| ALLEN TILLERY CHEVROLET, INC. | 4573 CENTRAL AVE | | | | HOT SPRINGS | AR | 71913-7257 |
| ALLEN TIMOTHY RHETT | ALLEN, TIMOTHY RHETT | PO BOX 1270 | 550 MAIN ST, STE 600 | | KNOXVILLE | TN | 37901-1270 |
| ALLEN TIMOTHY RHETT | PETERSON, DANIEL L | PO BOX 1270 | 550 MAIN ST, STE 600 | | KNOXVILLE | TN | 37901-1270 |
| ALLEN TIMOTHY RHETT | PETERSON, DANIEL L | 30 SECOND STREET NW P O BOX 191 | | | CLEVELAND | TN | 37364 |
| ALLEN TIRE | 5606 W BROAD ST | | | | RICHMOND | VA | 23230-2615 |
| ALLEN TONYA C | ALLEN, TONYA C | | | | | | |
| ALLEN TOTH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALLEN TRICE | 309 N LAWRENCE ST | | | | MOUNT UNION | PA | 17066-1142 |
| ALLEN TUCKER | 1022 LEVEL CREEK RD APT 303 | | | | SUGAR HILL | GA | 30518 |
| ALLEN TURNER | PO BOX 318 | | | | LAPEL | IN | 46051-0318 |
| ALLEN TWARDZIK | 685 HELEN AVE | | | | BRUNSWICK | OH | 44212-4732 |
| ALLEN TWEEDIE | 3436 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8892 |
| ALLEN VALERIE R | ALLEN, VALERIE R | 649 N YORK ST | | | ELMHURST | IL | 60126-1604 |
| ALLEN VALEVICH | 1701 FRICK RD | | | | LEONARD | MI | 48367-3185 |
| ALLEN VAN DER LINDE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALLEN VAN DYKE | 21 GERTRUDE DR | | | | SUMTER | SC | 29150-2647 |
| ALLEN VANCE | 1330 POMPTON CIR | | | | LANSING | MI | 48910-4349 |
| ALLEN VANHOOK | 192 DARIAN DR | | | | LEESBURG | GA | 31763 |
| ALLEN VANN | 1616 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2064 |
| ALLEN VASEK | 10 KEYSTONE CT | | | | BOLINGBROOK | IL | 60440-1211 |
| ALLEN VAUGHT | 6801 RUSSELL DR | | | | NEWALLA | OK | 74857-8407 |
| ALLEN VENTURES INC. | | | | | | | |
| ALLEN VERNELL | ALLEN, VERNELL | 196 DOCTOR LN | | | VARNILLE | SC | 29944-3997 |
| ALLEN VOLKMUTH | 31 DENISHIRE DR | | | | ROCHESTER | NY | 14624-1055 |
| ALLEN VOLLMAR | 1270 W SANILAC RD | | | | CARO | MI | 48723-9594 |
| ALLEN W BEGLEY | 4395 O NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| ALLEN W BRIMMER | 1725 MONTANA AVE | | | | FLINT | MI | 48506-4626 |
| ALLEN W DEVAN & BETTYE L DEVAN | 720 SAULTER LN | | | | HOMEWOOD | AL | 35209 |
| ALLEN W KENDZIORA | 234 BARBADOS DR | | | | BUFFALO | NY | 14227 |
| ALLEN W LUNDY | 1820 EASTONS TRL | | | | HIGHLAND | MI | 48357-3834 |
| ALLEN W ORRE | BOX  56 | | | | PHILLIPSBURG | OH | 45354-0056 |
| ALLEN W PRATER | 319 C ST | | | | HAYWARD | CA | 94541-6332 |
| ALLEN W SNOW | 2644  MOHICAN AVE | | | | KETTERING | OH | 45429-3735 |
| ALLEN WABLE | 602 RUDDLE AVE | | | | ANDERSON | IN | 46012-3348 |
| ALLEN WADLEY | 1554 RICHMOND AVE | | | | PONTIAC | MI | 48340-1021 |
| ALLEN WAFER | 1812 ANNALEE DR | | | | ANTIOCH | TN | 37013-3916 |
| ALLEN WAIBEL | 273 E MOUNT FOREST RD | | | | PINCONNING | MI | 48650-7943 |
| ALLEN WALKER | PO BOX 68 | | | | LAKE | MI | 48632-0068 |
| ALLEN WALLACE | 1319 BONSAL ST APT 1D | | | | BALTIMORE | MD | 21224-5406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN WALLIS | 1280 ALHI ST | | | | WATERFORD | MI | 48328-1504 |
| ALLEN WARD | PO BOX 171 | | | | MANSFIELD | TX | 76063-0171 |
| ALLEN WARD | 7502 WADDING DR | | | | ONSTED | MI | 49265-9418 |
| ALLEN WARD | 675 SEWARD ST APT 408 | | | | DETROIT | MI | 48202-2444 |
| ALLEN WARNER | 5433 OLD STATE ROAD 37 N | | | | SPRINGVILLE | IN | 47462-5098 |
| ALLEN WATKINS | 4107 ATLAS RD | | | | DAVISON | MI | 48423-8635 |
| ALLEN WATSON | 197 LINWOOD AVE | | | | N TONAWANDA | NY | 14120-2743 |
| ALLEN WATSON | 2443 KEYWORTH AVE | | | | BALTIMORE | MD | 21215-7647 |
| ALLEN WATSON | 50 COUNTY ROAD 162 | | | | CULLMAN | AL | 35057-4390 |
| ALLEN WATTS | 40452 MILL ROAD CT E | | | | NOVI | MI | 48375-5019 |
| ALLEN WEAVER | 2 BRIANNA LN | | | | HILTON | NY | 14468-9754 |
| ALLEN WEDDELL | 322 N 11TH ST | APT 2 | | | OAKES | ND | 58474-2521 |
| ALLEN WEINGARTZ | 4255 DAVISON RD | | | | LAPEER | MI | 48446-2841 |
| ALLEN WELCH | 892 W BROCKER RD | | | | METAMORA | MI | 48455-8949 |
| ALLEN WELCH | 209 N LINCOLN AVE | | | | ALMA | MI | 48801-2226 |
| ALLEN WELTHER | 8674 UNIONVILLE RD | | | | SEBEWAING | MI | 48759-9554 |
| ALLEN WERLEY | 10662 SKAGGS RD | | | | POTOSI | MO | 63664-5623 |
| ALLEN WERNER | 6 OLD TIMBERLANE RD | | | | PALOS PARK | IL | 60464 |
| ALLEN WESBY | 1502 PENNYLANE SE | | | | DECATUR | AL | 35601-4538 |
| ALLEN WESCOAT | 1074 LAKE MEADOW LN | | | | FOREST | VA | 24551-1071 |
| ALLEN WHALEY | 18003 SAINT LOUIS ST | | | | DETROIT | MI | 48234-2712 |
| ALLEN WHIRLEY | 706 NW 9TH ST | | | | GRAND RAPIDS | MN | 55744-2336 |
| ALLEN WHITAKER, MARGARET L | PO BOX 602 | 68 E ELMWOOD | | | LEONARD | MI | 48367-0602 |
| ALLEN WHITE | 100 SUN LN | | | | PANAMA CITY BEACH | FL | 32413-3211 |
| ALLEN WILBURN (352658) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLEN WILKINSON | 9199 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-4399 |
| ALLEN WILLIAM (ESTATE OF) (479195) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN WILLIAM SR | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| ALLEN WILLIAMS | 12495 EAST OTTER DRIVE | | | | DETROIT | MI | 48224 |
| ALLEN WILLIAMS | 46 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| ALLEN WILLIAMSON | 5715 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1566 |
| ALLEN WILLIE | 56 COLUMBIA AVE | | | | NEWARK | NJ | 07106-2102 |
| ALLEN WILLIS | 1751 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2632 |
| ALLEN WILSON | PO BOX 1092 | | | | HOMOSASSA SPRINGS | FL | 34447-1092 |
| ALLEN WILSON | 10701 TRADE WIND CT | | | | FORT WAYNE | IN | 46825-2663 |
| ALLEN WINE | 4720 E 500 S | | | | WARSAW | IN | 46580-8625 |
| ALLEN WINGARD | 929 TINDALAYA DR | | | | LANSING | MI | 48917-4128 |
| ALLEN WINN | 596 N COLUMBUS AVE | | | | MOUNT VERNON | NY | 10552-1330 |
| ALLEN WIRTH | 13665 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9251 |
| ALLEN WOJCZYNSKI | 8306 VINE AVE | | | | ALLEN PARK | MI | 48101-1673 |
| ALLEN WOOD | 800 PATTERSON AVE | | | | BAY CITY | MI | 48706-4100 |
| ALLEN WOODHAM | 934 CENTER DR | | | | ATTICA | MI | 48412-9354 |
| ALLEN WOODS | 7471 SCHOOL AVE | | | | BALTIMORE | MD | 21222-3115 |
| ALLEN WRIGHT | 3360 COVENTRY DR | | | | WATERFORD | MI | 48329-3219 |
| ALLEN WRIGHT | 46 EGRET CT BROOKMONT FARM | | | | NEWARK | DE | 19702 |
| ALLEN WRUBEL | 4365 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2908 |
| ALLEN WYATT BRIMMER | 1725 MONTANA AVE | | | | FLINT | MI | 48506-4626 |
| ALLEN YARBROUGH | 19529 HOLT RD | | | | ATHENS | AL | 35613-5027 |
| ALLEN YOUNG | 2157 BUENA VISTA DR | | | | LA GRANGE | CA | 95329-9459 |
| ALLEN YOUNG | 8275 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN YOUNG | 12955 PODUNK AVE NE | | | | CEDAR SPRINGS | MI | 49319-8716 |
| ALLEN YOUNG | 823 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7302 |
| ALLEN YOUNG | 274 TURKEY DR | | | | MCGAHEYSVILLE | VA | 22840-3227 |
| ALLEN ZALUCHA | 5876 NORTH JACK ROAD | | | | MIDLAND | MI | 48642-8433 |
| ALLEN'S AUTO PARTS | 2313 BONHAM ST | | | | PARIS | TX | 75460-3707 |
| ALLEN'S AUTO PARTS | | 2313 BONHAM ST | | | PARIS | TX | 75460 |
| ALLEN'S AUTOMOTIVE | 3120 STATE ROUTE 27 | | | | KENDALL PARK | NJ | 08824-1661 |
| ALLEN'S AUTOMOTIVE | 181 KENNEDY AVE | | | | CAMPBELL | CA | 95008-4114 |
| ALLEN'S AUTOMOTIVE & TOWING INC. | 185 N K ST | | | | LIVERMORE | CA | 94550-3103 |
| ALLEN'S PONTIAC & GMC TRUCK | 104 E MYLES AVE | | | | PENNSBORO | WV | 26415-1307 |
| ALLEN'S PONTIAC & GMC, INC. | GEORGE ALLEN | 104 E MYLES AVE | | | PENNSBORO | WV | 26415-1307 |
| ALLEN'S PONTIAC & GMC, INC. | 104 E MYLES AVE | | | | PENNSBORO | WV | 26415-1307 |
| ALLEN, AARON C | 1128 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2330 |
| ALLEN, AARON D | 3132 SWARTZEL ROAD | | | | FARMERSVILLE | OH | 45325-8223 |
| ALLEN, AARON L | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| ALLEN, AARON LEE | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| ALLEN, ABRAHAM | 1585 LATHRUP AVE | | | | SAGINAW | MI | 48638-4740 |
| ALLEN, ADDIE M | 538 TOBIN DR APT 101 | | | | INKSTER | MI | 48141-1358 |
| ALLEN, ADELAIDE L | 2333 WESTMONTE RD | | | | TOLEDO | OH | 43607-3552 |
| ALLEN, ADRIAN W | 615 TWIN OAK DR | | | | PITTSBURGH | PA | 15235-2633 |
| ALLEN, AGNES | 6219 S US HIGHWAY 51 LOT 1103 | | | | JANESVILLE | WI | 53546-9429 |
| ALLEN, AHMAR | | | | | | | |
| ALLEN, ALBERT J | 1657 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| ALLEN, ALBERT L | 3854 LYNWARD RD | | | | COLUMBUS | OH | 43228-3551 |
| ALLEN, ALETIA | 5330 HONEYVINE DR | | | | HOUSTON | TX | 77048 |
| ALLEN, ALEXANDER T | 10061 SW 95TH AVE | | | | OCALA | FL | 34481-8981 |
| ALLEN, ALICE M | 96 OAK ST | | | | SEEKONK | MA | 02771-5213 |
| ALLEN, ALICE M | 1267 MELBOURNE AVE | | | | EAST CLEVELAND | OH | 44112-4136 |
| ALLEN, ALICE MAY | 96 OAK ST | | | | SEEKONK | MA | 02771-5213 |
| ALLEN, ALICIA R | 6721 LIVE OAK RD | | | | INDIANAPOLIS | IN | 46214-1943 |
| ALLEN, ALICIA RENE | 6721 LIVE OAK RD | | | | INDIANAPOLIS | IN | 46214-1943 |
| ALLEN, ALMA L | 3285 HELEN ST | | | | HARRISON | MI | 48625-8007 |
| ALLEN, ALMA L | 3285 HELEN | | | | HARRISON | MI | 48625-8007 |
| ALLEN, ALMA L | 405 E MCMILLAN AVE | | | | NEWBERRY | MI | 49868-1419 |
| ALLEN, ALMA L | 488 TODHUNTER RD | | | | MONROE | OH | 45050-1025 |
| ALLEN, ALONZO A | PO BOX 15 | | | | HERRON | MI | 49744-0015 |
| ALLEN, ALPHA | 10136 LINCOLN AVE | | | | CAMP DENNISON | OH | 45111-9739 |
| ALLEN, ALPHA | 10136 LINCOLN RD | | | | CAMP DENNISON | OH | 45111-9713 |
| ALLEN, ALTA M | 720 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1669 |
| ALLEN, ALTIE | 1744 COURTLAND AVE | | | | NORWOOD | OH | 45212-2844 |
| ALLEN, ALTON O | 104 CROSSROADS E | | | | QUITMAN | AR | 72131-8413 |
| ALLEN, ALVIN | 2023 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5163 |
| ALLEN, ALVIN A | 1808 BASLIA LN | | | | SPRING HILL | TN | 37174-6123 |
| ALLEN, ALVIN A | 7718 VALTA WAY | | | | GAINESVILLE | VA | 20155-1981 |
| ALLEN, AMANDA E | 15768 WHITE OAK | | | | FRASER | MI | 48026-5098 |
| ALLEN, AMOS B | 4007 N COUNTY ROAD 900 W | | | | GREENCASTLE | IN | 46135-7728 |
| ALLEN, ANDRE E | 9157 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4265 |
| ALLEN, ANDRE H | 330 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1311 |
| ALLEN, ANDRE' S J | 108 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| ALLEN, ANDRE' S J | 177 E WILSON AVE | | | | PONTIAC | MI | 48341 |
| ALLEN, ANDREW V | 1691 PENBROOKE TRL | | | | DAYTON | OH | 45459-3341 |
| ALLEN, ANDY C | 1519 KENT DR | | | | DAVISON | MI | 48423 |
| ALLEN, ANGELA S | 1851 KIPLING DR | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, ANGELEA M | 8932 TWELVE OAKS DR | | | | SHREVE PORT | LA | 71118 |
| ALLEN, ANGELIA | 6231 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-3614 |
| ALLEN, ANITA I | 525 GREAT OAKS BLVD APT 11 | | | | ROCHESTER HILLS | MI | 48307-1049 |
| ALLEN, ANN M | 2710 S A ST | | | | ELWOOD | IN | 46036-2219 |
| ALLEN, ANNA M | 4444 W. COURT ST. #4113 | | | | FLINT | MI | 48532 |
| ALLEN, ANNA M | 3435 ROUTIER RD | | | | SACRAMENTO | CA | 95827 |
| ALLEN, ANNA M | 3330 NUT PLAINS DR | | | | SACRAMENTO | CA | 95827-2476 |
| ALLEN, ANNIE L | 865 MICHIGAN AVE APT 402 | | | | BUFFALO | NY | 14203-1248 |
| ALLEN, ANNIE M | 11586 HERRICK ST | | | | SAN FERNANDO | CA | 91340-2227 |
| ALLEN, ANNIE M | 11586 HERRICK AVE | | | | SAN FERNANDO | CA | 91340-2227 |
| ALLEN, ANTHONY | 3360 CHICHESTER AVE APT D | | | | UPPER CHICHESTER | PA | 19061 |
| ALLEN, ANTHONY E | 709 BROAD OAK DR | | | | TROTWOOD | OH | 45426-2558 |
| ALLEN, ANTHONY F | 8603 MOSEY MNR | | | | INDIANAPOLIS | IN | 46231-2526 |
| ALLEN, ANTHONY H | 264 N PROSPECT ST | | | | OBERLIN | OH | 44074-1035 |
| ALLEN, ANTHONY S | 1109 DOUGLAS ST | | | | FREDERICKSBURG | VA | 22401-3805 |
| ALLEN, ANTHONY S | 66 CONTESKY DR | | | | CHEROKEE | NC | 28719-8218 |
| ALLEN, ANTONIA A | 3870 READING RD APT 2 | | | | CINCINNATI | OH | 45229-1648 |
| ALLEN, ARCHIE A | 247 OLD HOPKINSVILLE HWY | | | | CLARKSVILLE | TN | 37042-3342 |
| ALLEN, ARLEAN | 317 18TH STREET | | | | ELYRIA | OH | 44035-7623 |
| ALLEN, ARLEAN | 317 18TH ST | | | | ELYRIA | OH | 44035-7623 |
| ALLEN, ARLEN | 193 MEGAN RD | | | | HYANNIS | MA | 02601-2510 |
| ALLEN, ARLENE | 7152 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8812 |
| ALLEN, ARLINE L | 3580 W WALTON BLVD | | | | WATERFORD | MI | 48329-4263 |
| ALLEN, ARLIS M | 1311 OAK ST | | | | EUDORA | KS | 66025-9422 |
| ALLEN, ARNOLD ALVIN | BUDD RUSSELL W | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ALLEN, ARRON D | 427 ALLEN AVE | | | | DUNCANVILLE | TX | 75137-2401 |
| ALLEN, ARTHUR L | 2715 MT ELLIOTT | | | | DETROIT | MI | 48207 |
| ALLEN, ARTHUR L | 2703 MEADOW BLUFF LN | | | | DALLAS | TX | 75237-3207 |
| ALLEN, ARTHUR LEE | 2703 MEADOW BLUFF LN | | | | DALLAS | TX | 75237-3207 |
| ALLEN, ARTHUR R | 81 EMPRESS AVE | | | | BUFFALO | NY | 14226-1507 |
| ALLEN, ARTHUR W | 2437 HARTEL RD | | | | CHARLOTTE | MI | 48813-8329 |
| ALLEN, ARVILLA B | 3506 CEDARDALE CT | | | | TOLEDO | OH | 43623-1826 |
| ALLEN, ASHLEE R | 10801 BELLVIEW DR | | | | OKLAHOMA CITY | OK | 73130 |
| ALLEN, AUDA | 305 NOBLE BR RD | | | | ROWDY | KY | 41367 |
| ALLEN, AUDREY | 401 W BAKER ST | | | | FLINT | MI | 48505-4143 |
| ALLEN, AUDREY | 1045 AIRWAY | | | | WATERFORD | MI | 48327 |
| ALLEN, AUGUSTA A | 3515 N VILLAGE CT UNTI 215 | | | | SARASOTA | FL | 34231 |
| ALLEN, B R | 12025 211TH PL SE | | | | SNOHOMISH | WA | 98296-3944 |
| ALLEN, B RICHARD | 12025 211TH PL SE | | | | SNOHOMISH | WA | 98296-3944 |
| ALLEN, BARBARA | 2867 HOLT RD | | | | MASON | MI | 48854-9460 |
| ALLEN, BARBARA | 5301 IRENE ST | | | | GLADWIN | MI | 48624-8927 |
| ALLEN, BARBARA | 223 TURNER ST NE | | | | OLYMPIA | WA | 98506-4658 |
| ALLEN, BARBARA A | 276 1ST STREET SOUTHWEST | | | | WARREN | OH | 44485-3867 |
| ALLEN, BARBARA H | 1517 N CUMBERLAND ST | | | | METAIRIE | LA | 70003-5733 |
| ALLEN, BARBARA J | 6358 BLUE JAY DR | | | | FLINT | MI | 48506-1761 |
| ALLEN, BARBARA J | 3801 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| ALLEN, BARBARA J | 177 TIMBER RIDGE DR | | | | MACON | GA | 31216-5674 |
| ALLEN, BARBARA J | 909 E GAY ST | | | | COLUMBUS | OH | 43203-1823 |
| ALLEN, BARBARA J | 6358 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| ALLEN, BARBARA J | 1629 NICHOL AVE | | | | ANDERSON | IN | 46016-3263 |
| ALLEN, BARBARA J | 1 JUPITER ST | | | | JEFFERSONVILLE | OH | 43128-1014 |
| ALLEN, BARBARA J | 3286 BERTHA DR | | | | SAGINAW | MI | 48601-6961 |
| ALLEN, BARBARA L | 16500 N PARK DR APT 317 | | | | SOUTHFIELD | MI | 48075-4744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, BARRY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLEN, BARRY R | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLEN, BEATRICE | 1358 NELSON CT | | | | ROCKLEDGE | FL | 32955-5103 |
| ALLEN, BEATRICE H | 1328 CAMBRIDGE LANE | | | | CARO | MI | 48723-1254 |
| ALLEN, BEATRICE I | 19961 GREELEY | | | | DETROIT | MI | 48203-1241 |
| ALLEN, BEATRICE I | 19961 GREELEY ST | | | | DETROIT | MI | 48203-1241 |
| ALLEN, BEATRICE T | 227 N DOUBLEGATE DR | | | | ALBANY | GA | 31721-8797 |
| ALLEN, BEATRICE W | 2578 W 5TH ST | C/O TAR RIVER MANOR | | | GREENVILLE | NC | 27834-7812 |
| ALLEN, BENITA A | 2293 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| ALLEN, BENITA C | 1513 COURTER ST | | | | DAYTON | OH | 45427-3214 |
| ALLEN, BENJAMIN G | 1923 W KIMBERLY RD SW | | | | ATLANTA | GA | 30331-5725 |
| ALLEN, BENJAMIN J | 5373 W BARNES RD | | | | MASON | MI | 48854-9758 |
| ALLEN, BENNIE E | 1869 FOOTHILL VISTA DR | | | | TRACY | CA | 95377 |
| ALLEN, BENNIE J | 479 ALEX CT APT 622 | | | | CASTLE ROCK | CO | 80108 |
| ALLEN, BENNIE L | 2240 EDGEMORE DR SE | | | | ATLANTA | GA | 30316-2635 |
| ALLEN, BENNY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, BERNARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALLEN, BERNARD | 8890 PATTON ST | | | | DETROIT | MI | 48228-1620 |
| ALLEN, BERNARD | 2150 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| ALLEN, BERNARD A | 2703 STERLINGTON RD APT 11 | | | | MONROE | LA | 71203-2545 |
| ALLEN, BERNETTA J | 1214 LIPPINCOTT | | | | FLINT | MI | 48503-5850 |
| ALLEN, BERNICE I | 2309 WOODRUM RIDGE RD | | | | LIBERTY | KY | 42539 |
| ALLEN, BERTRAM C | 6350 HIGHWAY 638 | | | | MANCHESTER | KY | 40962-8143 |
| ALLEN, BETTY | 4585 SHEPHARD RD | | | | BATAVIA | OH | 45103-1037 |
| ALLEN, BETTY A | 11762 DOUGLAS RD | | | | TEMPERANCE | MI | 48182 |
| ALLEN, BETTY A. | 800 ARMSTRONG RD | | | | LANSING | MI | 48911-3907 |
| ALLEN, BETTY D | C/O JAMES L DAVIS | 1980 PARKHILL DR | | | DAYTON | OH | 45406-5406 |
| ALLEN, BETTY D | 1980 PARKHILL DR | C/O JAMES L DAVIS | | | DAYTON | OH | 45406-2714 |
| ALLEN, BETTY E | 2836 EDGEMOOR LN | | | | MORAINE | OH | 45439-5439 |
| ALLEN, BETTY F | 3402 SOUTH SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2130 |
| ALLEN, BETTY F | 7511 E 38TH ST | | | | INDIANAPOLIS | IN | 46226-5825 |
| ALLEN, BETTY F | 3402 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2130 |
| ALLEN, BETTY F | 102 PRESIDENT TRL E | | | | INDIANAPOLIS | IN | 46229-3507 |
| ALLEN, BETTY I | 1301 WATERBURY PL | | | | TROY | OH | 45373 |
| ALLEN, BETTY J | 1020 TREE TOP LANE | | | | GREENWOOD | IN | 46142-5201 |
| ALLEN, BETTY J | 4610 W DAVID ALAN CT | | | | BLOOMINGTON | IN | 47404-9215 |
| ALLEN, BETTY J | 4057 CRESCENT DR APT 228 | | | | N TONAWANDA | NY | 14120-3716 |
| ALLEN, BETTY L | 3329 BLOOMINGTON HILLS AVE SE | | | | ADA | MI | 49301-8435 |
| ALLEN, BETTY M | 1151 ALBEMARLE CIRCLE | | | | NOBLESVILLE | IN | 46062 |
| ALLEN, BETTY S | 298 STEWART ST. | | | | WARREN | OH | 44483-4483 |
| ALLEN, BETTY S | 2605 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4657 |
| ALLEN, BETTY S | B 3244 PO APT | | | | BLOOMINGTON | IN | 47402 |
| ALLEN, BETTY S | 298 STEWART AVE NW | | | | WARREN | OH | 44483-2067 |
| ALLEN, BEULAH M | 6614 LOCH RAVEN BLVD | | | | BALTIMORE | MD | 21239-1421 |
| ALLEN, BEVERLY | 1301 E NATIONAL AVE | | | | BRAZIL | IN | 47834 |
| ALLEN, BEVERLY J | 9400 ISLAND DRIVE | | | | GOODRICH | MI | 48438 |
| ALLEN, BILL | 1404 S BROADWAY AVE | | | | ALBERT LEA | MN | 56007 |
| ALLEN, BILL B | 431 GLADE ST | | | | HAYWARD | CA | 94544-1904 |
| ALLEN, BILL D | 10875 WEST 359TH STREET | | | | PAOLA | KS | 66071-6506 |
| ALLEN, BILL D | 10875 W 359TH ST | | | | PAOLA | KS | 66071-6506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, BILL W | 1023 SIPPLE AVE | | | | HAMILTON | OH | 45011-4066 |
| ALLEN, BILLIE R | 9006 CHALKSTONE ST | | | | ARLINGTON | TX | 76002-5001 |
| ALLEN, BILLY C | 650 MONTCALM AVENUE NORTHEAST | | | | LOWELL | MI | 49331-9372 |
| ALLEN, BILLY D | 480 GRANADA DR | | | | PONTIAC | MI | 48342-1725 |
| ALLEN, BILLY H | 14303 US HIGHWAY 84 W | | | | CUSHING | TX | 75760-6312 |
| ALLEN, BILLY J | PO BOX 941 | | | | CALVERT CITY | KY | 42029-0941 |
| ALLEN, BILLY J | 2130 CRYSTAL ST | | | | ANDERSON | IN | 46012-1722 |
| ALLEN, BILLY R | 5043 SPICEWOOD DR | | | | YORK | SC | 29745-5315 |
| ALLEN, BIRON SABRINA | 748 BROADOAK LOOP | | | | SANFORD | FL | 32771-7184 |
| ALLEN, BLAINE RICHARD | 2026 DIXIE PL | | | | KALAMAZOO | MI | 49001 |
| ALLEN, BLAINE W | 615 E PEARL ST | | | | TOLEDO | OH | 43608-1334 |
| ALLEN, BLANCHE M | 1275 TAMARACK TRL | | | | CHARLOTTE | MI | 48813-8365 |
| ALLEN, BLAND W | 24523 MOORESVILLE RD | | | | ATHENS | AL | 35613-3155 |
| ALLEN, BOBBE A | 295 S GALATEA DR | | | | PUEBLO | CO | 81007-1686 |
| ALLEN, BOBBY D | 5226 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1260 |
| ALLEN, BOBBY G | 239 CM LORD RD | | | | DUDLEY | GA | 31022-1511 |
| ALLEN, BOBBY J | 175 GOLD DUST TRL | | | | CARROLLTON | GA | 30117-7727 |
| ALLEN, BOBBY R | 4251 STARDUST LN | | | | FORT WORTH | TX | 76119-3118 |
| ALLEN, BOBBY R | 8081 JORDAN RD BOX 487 | | | | LEWISBURG | OH | 45338 |
| ALLEN, BONNIE E | 66 MOUNTAIN VIEW AVE | | | | BRISTOL | CT | 06010-4829 |
| ALLEN, BONNIE G | 2291 FARMER ST | APT#108 | | | SAGINAW | MI | 48601 |
| ALLEN, BONNIE G | APT 108 | 2291 FARMER STREET | | | SAGINAW | MI | 48601-4664 |
| ALLEN, BRADLEY C | 915 E 6TH ST | | | | ROYAL OAK | MI | 48067-2817 |
| ALLEN, BRADLEY E | 16755 COMSTOCK ST | | | | LIVONIA | MI | 48154-1607 |
| ALLEN, BRADLEY J | 1559 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9628 |
| ALLEN, BRADLEY J | 8300 WALNUT CREEK DR | | | | GRAND BLANC | MI | 48439-2071 |
| ALLEN, BRADLEY JAMES | 1559 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9628 |
| ALLEN, BRANDIE M | 1099 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| ALLEN, BRANDON S | 4276 CLARKE DR | | | | TROY | MI | 48085-4905 |
| ALLEN, BRENDA L | 4100 KLEPINGER ROAD | | | | DAYTON | OH | 45416-2109 |
| ALLEN, BRIAN D | 53 SANTALINA TRAIL | | | | BATTLE CREEK | MI | 49014-8374 |
| ALLEN, BRIAN DELAND | 1808 LAUREL OAK DR | | | | FLINT | MI | 48507-2254 |
| ALLEN, BRIAN M | 1708 W 10TH ST | | | | MUNCIE | IN | 47302-2143 |
| ALLEN, BRIAN M | 6925 NORTH HICKORY STREET | | | | KANSAS CITY | MO | 64118-1030 |
| ALLEN, BRISCOE | 4642 SORTOR DR | | | | KANSAS CITY | KS | 66104-1253 |
| ALLEN, BRITNEY | PO BOX 365 | | | | WATERSMEET | MI | 49969-0365 |
| ALLEN, BRUCE D | 11025 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 |
| ALLEN, BRUCE H | 400 DRY BONE RD | | | | ASH FLAT | AR | 72513-9669 |
| ALLEN, BRUCE L | 307 E MARKET ST | | | | LEWES | DE | 19958-1120 |
| ALLEN, BRYANT N | 29679 IVEY LN | | | | MADISON | AL | 35756 |
| ALLEN, BYRON C | 4611 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| ALLEN, C. EMAGENE | 504 REDFERN DR | | | | BEECH GROVE | IN | 46107-2527 |
| ALLEN, C. EMAGENE | 504 REDFERN DRIVE | | | | BEECH GROVE | IN | 46107-2527 |
| ALLEN, CALLIE | 6898 HAMILTON MIDDLETOWN RD | | | | MIDDLETOWN | OH | 45044-7859 |
| ALLEN, CALVIN | 3511 BAYVIEW DR APT 29 | | | | LANSING | MI | 48911-2009 |
| ALLEN, CALVIN PRICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN, CARL D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ALLEN, CARL F | 6355 FORTUNE DR | | | | DRAYTON PLNS | MI | 48020 |
| ALLEN, CARL J | 3721 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2215 |
| ALLEN, CARL W | 3455 LAKESHORE DR | | | | GLADWIN | MI | 48624-8364 |
| ALLEN, CARL W | 495 WHITE RD | | | | GLADWIN | MI | 48624-8452 |
| ALLEN, CARL WAYNE | 495 WHITE ROAD | | | | GLADWIN | MI | 48624-8452 |
| ALLEN, CARLTON E | 2604 E MULLETT LAKE RD | | | | INDIAN RIVER | MI | 49749-9117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, CARMEN N | 1001 E MONROE ST | | | | KOKOMO | IN | 46901-3158 |
| ALLEN, CAROL | 44460 HIGHGATE DR | | | | CLINTON TOWNSHIP | MI | 48038-1489 |
| ALLEN, CAROL | 5314 S KENTUCKY AVE | | | | OKLAHOMA CITY | OK | 73119-6236 |
| ALLEN, CAROL A | 5013 NEYER COURT | | | | DAYTON | OH | 45424-6015 |
| ALLEN, CAROL A | 2940 PRINCE HALL DR | | | | DETROIT | MI | 48207-5152 |
| ALLEN, CAROL A | 803 STATE ROAD NW | | | | WARREN | OH | 44483-1633 |
| ALLEN, CAROL A | 2862 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 |
| ALLEN, CAROL A | 5013 NEYER CT | | | | DAYTON | OH | 45424-6015 |
| ALLEN, CAROL A | 803 STATE RD NW | | | | WARREN | OH | 44483-1633 |
| ALLEN, CAROL L | 210 NORTH MAIN ST | APT 506 | | | DAYTON | OH | 45402-5402 |
| ALLEN, CAROL O | 112 FOUR MILE ROAD | | | | LAKE MICHIGAN | MI | 48632 |
| ALLEN, CAROLLEE S | 5398 E CREEKSIDE TRL | | | | SYRACUSE | IN | 46567-9190 |
| ALLEN, CAROLYN J | 5400 N MOORE RD | | | | MUNCIE | IN | 47304-6006 |
| ALLEN, CAROLYN JEAN | 5400 N MOORE RD | | | | MUNCIE | IN | 47304-6006 |
| ALLEN, CARRIE L | PO BOX 499 | | | | MOUNT MORRIS | MI | 48458-0499 |
| ALLEN, CARRIE L | 1815 OAKRIDGE DR | | | | DAYTON | OH | 45417-2314 |
| ALLEN, CASEY | | | | | | | |
| ALLEN, CATHERINE | 4117 GUILFORD ST | | | | DETROIT | MI | 48224-2243 |
| ALLEN, CATHERINE N | 5710 - 36TH AVE E | LOT 21 | | | PALMETTO | FL | 34221 |
| ALLEN, CATHY DIANE | 525 POPLAR DR | | | | ELLETTSVILLE | IN | 47429-1119 |
| ALLEN, CATHY R | 3320 LINDEL LN | | | | INDIANAPOLIS | IN | 46268 |
| ALLEN, CECIL | 3237 SIGNET DR | | | | WATERFORD | MI | 48329-4063 |
| ALLEN, CECIL C | 739 UNIVERSITY AVE | | | | ELYRIA | OH | 44035-7240 |
| ALLEN, CECIL E | 184 CIRCLE DR | | | | STANFORD | KY | 40484-9552 |
| ALLEN, CECIL F | 1107 N CAMELOT DR | | | | PAYSON | AZ | 85541-3303 |
| ALLEN, CECILE L | 3207 DEARBORN AVE | | | | FLINT | MI | 48507-4320 |
| ALLEN, CECILE M | 175 FALL MOUNTAIN RD | | | | BRISTOL | CT | 06010-5909 |
| ALLEN, CECILIA G | 52248 MITCHELL LN | | | | MACOMB | MI | 48042-5691 |
| ALLEN, CHAD E | 1622 BELVO RD | | | | MIAMISBURG | OH | 45342-3818 |
| ALLEN, CHAD MICHAEL | 8342 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2041 |
| ALLEN, CHAN-HO | 11315 TYRONE TRL | | | | FENTON | MI | 48430-4023 |
| ALLEN, CHANDA T | 311 SCOTT ST SW APT 57 | | | | ATLANTA | GA | 30311-1847 |
| ALLEN, CHARLENE | 4244 MARYANNE PL | | | | HALTOM CITY | TX | 76137-2646 |
| ALLEN, CHARLENE W | 232 BLUE WINGED DR SE | | | | WARREN | OH | 44484 |
| ALLEN, CHARLES | 18646 SCHOOLCRAFT APT 2 | | | | DETROIT | MI | 48223-2957 |
| ALLEN, CHARLES | 1320 RIDGE RD TRAILER A41 | | | | YPSILANTI | MI | 48198 |
| ALLEN, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN, CHARLES A | 2013 CEDARMONT DR | | | | FRANKLIN | TN | 37067-4019 |
| ALLEN, CHARLES A | 2258 E 21ST ST | | | | OAKLAND | CA | 94606-4214 |
| ALLEN, CHARLES A | 1232 SUGAR PINE DR | | | | ANDERSON | IN | 46012-5502 |
| ALLEN, CHARLES B | 4057 MONTCALM STREET | | | | BURTON | MI | 48519-1564 |
| ALLEN, CHARLES D | 8739 WOOD VIEW DR | | | | LAKE | MI | 48632-9584 |
| ALLEN, CHARLES D | 1555 LARCHWOOD | | | | DAYTON | OH | 45432-3662 |
| ALLEN, CHARLES E | 589 MOUND ROAD | | | | WILMINGTON | OH | 45177-9063 |
| ALLEN, CHARLES E | 1212 PEARL ST APT 111 | | | | ANDERSON | IN | 46016-2786 |
| ALLEN, CHARLES E | 8400 SAINT FRANCIS DR APT 206 | | | | CENTERVILLE | OH | 45458-2790 |
| ALLEN, CHARLES E | 5700 ALGOMA ST | | | | DAYTON | OH | 45415-2403 |
| ALLEN, CHARLES E | 589 MOUND RD | | | | WILMINGTON | OH | 45177-9063 |
| ALLEN, CHARLES F | 214 BUNKER HILL DR | | | | BOLINGBROOK | IL | 60440-2704 |
| ALLEN, CHARLES G | 2532 FLAKE FORD RD | | | | WASHINGTON CT. HOUSE | OH | 43160-9719 |
| ALLEN, CHARLES G | 1555 CHILSON RD | | | | HOWELL | MI | 48843-7431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, CHARLES G | 2532 FLAKESFORD RD SE | | | | WASHINGTON COURT HOUSE | OH | 43160-9719 |
| ALLEN, CHARLES J | 2671 WESTWOOD PKWY | | | | FLINT | MI | 48503 |
| ALLEN, CHARLES L | PO BOX 376 | 450 S JACKSON | | | LAKE GEORGE | MI | 48633-0376 |
| ALLEN, CHARLES L | 1049 BELTLINE DR S | | | | BROOKHAVEN | MS | 39601-9601 |
| ALLEN, CHARLES L | 1049 BELT LINE DR NE | | | | BROOKHAVEN | MS | 39601-3518 |
| ALLEN, CHARLES LYNN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN, CHARLES R | PO BOX 171 | | | | QUECHEE | VT | 05059 |
| ALLEN, CHARLES R | 835 RIVERVIEW DRIVE | | | | LEAVITTSBURG | OH | 44430-9679 |
| ALLEN, CHARLES R | 120 SUNSET PT | | | | BRANDON | MS | 39042-7886 |
| ALLEN, CHARLES S | 4390 EXETER DR APT 205 | | | | LONGBOAT KEY | FL | 34228 |
| ALLEN, CHARLES T | PO BOX 5384 | | | | CLEVELAND | OH | 44101-0384 |
| ALLEN, CHARLES T | 1016 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211-1208 |
| ALLEN, CHARLES T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ALLEN, CHARLES V | 3705 LONE TREE RD | | | | MILFORD | MI | 48380-1939 |
| ALLEN, CHARLEY J | 13321 RIVERVIEW ST | | | | BONNER SPRINGS | KS | 66012-9199 |
| ALLEN, CHELLIAN | 2730 CHAVES CT | APT E | | | HOMEWOOD | IL | 60430-2924 |
| ALLEN, CHERYL A | 928 LAGUNA ST | | | | KOKOMO | IN | 46902-2334 |
| ALLEN, CHERYL A | 1518 GEORGIA CT APT 101 | | | | NAPERVILLE | IL | 60540-5078 |
| ALLEN, CHERYL D | 560 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1906 |
| ALLEN, CHERYL D | 2651 S COUNTY ROAD 400 E | | | | KOKOMO | IN | 46902 |
| ALLEN, CHERYL L | 9776 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9508 |
| ALLEN, CHERYL L | 10990 DAYTON CINNTINNATI PIKE | | | | MIAMISBURG | OH | 45342 |
| ALLEN, CHRISTINE | 1520 MORTON STREET | | | | ANDERSON | IN | 46016-3535 |
| ALLEN, CHRISTINE B | 31698 E BELLVINE TRL | | | | BEVERLY HILLS | MI | 48025-3707 |
| ALLEN, CHRISTOPHER J | 2873 INFIRMARY RD | | | | DAYTON | OH | 45418-1839 |
| ALLEN, CHRISTOPHER JAMES | 2873 INFIRMARY RD | | | | DAYTON | OH | 45418-1839 |
| ALLEN, CHRISTOPHER L | 6253 GRISWOLD RD | | | | KIMBALL | MI | 48074-1815 |
| ALLEN, CHRISTOPHER M | 227 S FINDLAY ST | | | | DAYTON | OH | 45403-2658 |
| ALLEN, CHRISTOPHER P | 16037 CHESTER | | | | HOLLY | MI | 48442-9655 |
| ALLEN, CHRISTOPHER REED | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ALLEN, CINDY G | 5202 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| ALLEN, CINDY GAY | 5202 JOHN R DR | | | | FLINT | MI | 48507-4588 |
| ALLEN, CLARA C | 1609 CRESTMEADOW LN | | | | MANSFIELD | TX | 76063-7932 |
| ALLEN, CLARENCE | 22544 FARGO ST | | | | DETROIT | MI | 48219-1114 |
| ALLEN, CLARENCE | 3532 ALEXANDER ST | | | | FLINT | MI | 48505-3844 |
| ALLEN, CLARENCE J | 2019 SANTA ANA N | | | | LOS ANGELES | CA | 90059-1348 |
| ALLEN, CLARICE | 1599 HIGHWAY 135 | | | | RAYVILLE | LA | 71269-5646 |
| ALLEN, CLAUDIA P | 310 CHANTICLEER TRAIL | | | | LANSING | MI | 48917-3009 |
| ALLEN, CLEO | 436 BAYOU ST | P O BOX 35 | | | SOUTH LEBANON | OH | 45065-1452 |
| ALLEN, CLEON | PO BOX 420580 | | | | PONTIAC | MI | 48342-0580 |
| ALLEN, CLIFFORD | 5214 MONTGOMERY AVE | | | | CARLISLE | OH | 45005-1338 |
| ALLEN, CLIFFTON R | 1293 WEBB RD | | | | LEWISBURG | TN | 37091-6851 |
| ALLEN, CLIFTON E | 1704 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3008 |
| ALLEN, CLYDE | | | | | | | |
| ALLEN, CONNIE F | 5341 BESSMER DR | | | | TROTWOOD | OH | 45426-1903 |
| ALLEN, CONNIE S | 534 VISTA AVE | | | | VANDALIA | OH | 45377-1846 |
| ALLEN, CONNIE S | 534 VISTA AVE. | | | | VANDALIA | OH | 45377-1846 |
| ALLEN, CRAIG B | 604 WAREHAM RD | | | | PLYMOUTH | MA | 02360-3261 |
| ALLEN, CRAIG C | 11533 TORREY RD | | | | FENTON | MI | 48430-9631 |
| ALLEN, CRAIG P | 1340 GULF BLVD APT 10B | | | | CLEARWATER | FL | 33767-2811 |
| ALLEN, CRAIG S | 2760 BUENA VISTA DR | | | | HIGHLAND | MI | 48356-1900 |
| ALLEN, CREOLA D | 4121 KIMBERLY DR. | | | | KETTERING | OH | 45429-4617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, CRIS D | 1413 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9714 |
| ALLEN, CURTIS | 4768 CORNISH CT | | | | DENVER | CO | 80239-5013 |
| ALLEN, CURTIS | 1435 GOODWOOD AVE | | | | BALTIMORE | MD | 21221-6015 |
| ALLEN, CURTIS O | 102 HIGHWAY 13 | | | | EQUALITY | IL | 62934-2306 |
| ALLEN, CYNTHIA A | 3663 EAST HOWELL ROAD | | | | WEBBERVILLE | MI | 48892-9234 |
| ALLEN, CYNTHIA ANN | 3663 EAST HOWELL ROAD | | | | WEBBERVILLE | MI | 48892-9234 |
| ALLEN, CYNTHIA ANN | 2007 CHESTNUT DR | | | | PLEASANT HILL | MO | 64080-1183 |
| ALLEN, CYNTHIA ANN A | 2007 CHESTNUT DR | | | | PLEASANT HILL | MO | 64080-1183 |
| ALLEN, D S | 1122 PASS ROAD | | | | GULFPORT | MS | 39501-6230 |
| ALLEN, DAISY | 936 SANDERS DR | | | | HAMILTON | OH | 45013-1433 |
| ALLEN, DAISY | 936 SANDERS DRIVE | | | | HAMILTON | OH | 45013-1433 |
| ALLEN, DAISY G | 10133 LAPEER RD APT 226 | | | | DAVISON | MI | 48423-8197 |
| ALLEN, DAISY O | 521 S VERLINDEN ST | | | | LANSING | MI | 48915-1153 |
| ALLEN, DALE C | 1155 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1104 |
| ALLEN, DALE R | 2517 HOME ORCHARD DR | | | | SPRINGFIELD | OH | 45503-2339 |
| ALLEN, DALE S | 341 ECOLS ST N APT 3 | | | | MONMOUTH | OR | 97361-1404 |
| ALLEN, DANIEL | 19 JANA DR | | | | MONROE | LA | 71203-2737 |
| ALLEN, DANIEL C | 6807 NW 81ST ST APT 2 | | | | KANSAS CITY | MO | 64152 |
| ALLEN, DANIEL E | 3012 BULAH DR | | | | KETTERING | OH | 45429-3804 |
| ALLEN, DANIEL L | 3334 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| ALLEN, DANIEL LEE | 3334 MILLS ACRES ST | | | | FLINT | MI | 48506-2133 |
| ALLEN, DANIEL O | 19 JANA DR | | | | MONROE | LA | 71203-2737 |
| ALLEN, DANIEL R | 111 FAR SIDE WAY | | | | WAYNESVILLE | NC | 28786-7114 |
| ALLEN, DANIEL T | 391 HILLCREST DR | | | | LAKE | MI | 48632-9070 |
| ALLEN, DANNY C | 132 CHATHAM DR | | | | AURORA | OH | 44202-8807 |
| ALLEN, DANNY J | 688 LONESOME RD | | | | WEST UNION | OH | 45693-8957 |
| ALLEN, DAPHINE M | 103 OAKLEAF ST | | | | MCLOUD | OK | 74851-7902 |
| ALLEN, DARCI J | PO BOX 544 | | | | LADY LAKE | FL | 32158-0544 |
| ALLEN, DARCI J | PO BOX 446 | | | | OXFORD | FL | 34484-0446 |
| ALLEN, DAROLD C | 1758 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| ALLEN, DAROLD G | 503 S JEFFERSON AVE | | | | SAGINAW | MI | 48607-1131 |
| ALLEN, DARRELL E | 3629 BRUMBAUGH BLVD | | | | DAYTON | OH | 45416-1326 |
| ALLEN, DARRELL E | 2032 W 1100 S | | | | PENDLETON | IN | 46064-9415 |
| ALLEN, DARRELL L | 9770 W CARTER RD | | | | SAINT HELEN | MI | 48656-9503 |
| ALLEN, DARRELL R | 6334 LESOURDSVILLE WEST CHESTER RD | | | | LIBERTY TWP | OH | 45011-8416 |
| ALLEN, DARWIN E | 512 HANNA ST | | | | BIRMINGHAM | MI | 48009-1616 |
| ALLEN, DAVID | UNTERE VORSTADT 9 | 71063 SINDELFINGEN, GERMANY | | SINDELFINGEN GERMANY | | | |
| ALLEN, DAVID | 211 WAVERLEY AVE | | | | ROYAL OAK | MI | 48067-1336 |
| ALLEN, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN, DAVID B | 3931 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| ALLEN, DAVID B | 2021 E FRANKLIN DR 1D | | | | CANTON | MI | 48187 |
| ALLEN, DAVID C | PO BOX 405 | | | | MAYVILLE | MI | 48744-0405 |
| ALLEN, DAVID D | 5104 RAY RD | | | | LINDEN | MI | 48451-9460 |
| ALLEN, DAVID DEAN | 5104 RAY RD | | | | LINDEN | MI | 48451-9460 |
| ALLEN, DAVID E | 402 LIBERTY DR | | | | SMYRNA | TN | 37167-5299 |
| ALLEN, DAVID E | 121 TOWER ST | | | | LANDENBERG | PA | 19350-8311 |
| ALLEN, DAVID E | 5149 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473 |
| ALLEN, DAVID G | 2093 FARNSWORTH RD | | | | LAPEER | MI | 48446-8729 |
| ALLEN, DAVID G | 2275 SPAHR RD | | | | XENIA | OH | 45385-9315 |
| ALLEN, DAVID J | 706 NEUBERT AVE | | | | FLINT | MI | 48507-1719 |
| ALLEN, DAVID J | 6145 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8525 |
| ALLEN, DAVID J | 1671 MCMILLAN STREET | | | | MEMPHIS | TN | 38106-5517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, DAVID L | 3802 PIUTE DR SW | | | | GRANDVILLE | MI | 49418-2471 |
| ALLEN, DAVID L | 2807 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| ALLEN, DAVID LEE | 2807 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| ALLEN, DAVID M | 1994 BRIARFIELD ST | | | | CANTON | MI | 48188-1815 |
| ALLEN, DAVID M | 4441 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| ALLEN, DAVID M | 4217 GRANTLEY RD | | | | TOLEDO | OH | 43613-3735 |
| ALLEN, DAVID N | 3326 W 700 N | | | | ANDERSON | IN | 46011-9236 |
| ALLEN, DAVID P | 1320 OBERON WAY | | | | MC LEAN | VA | 22102-2739 |
| ALLEN, DAVID R | 4685 HIGHWAY 52 E | | | | LAFAYETTE | TN | 37083-3968 |
| ALLEN, DAVID S. | 8280 PATTERSON RD | | | | COLLEGE GROVE | TN | 37046-9115 |
| ALLEN, DAVID T | 739 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| ALLEN, DAVID T | 554 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2648 |
| ALLEN, DAVID W | 15 NYCH RD | | | | NEW WILMINGTON | PA | 16142-2227 |
| ALLEN, DAVID W | 10444 SAN ANSELMO AVE | | | | SOUTH GATE | CA | 90280-5629 |
| ALLEN, DAVID W | 6061 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7002 |
| ALLEN, DAVID W. | 318 LA REATA CT | | | | CEDAR HILL | TX | 75104-6722 |
| ALLEN, DEAN S | PO BOX 700047 | | | | SAN ANTONIO | TX | 78270-0047 |
| ALLEN, DEBORAH A | 3715 SEASONS TRL NE | | | | KALKASKA | MI | 49646 |
| ALLEN, DEBORAH J | 12181 REGENCY RUN CT APT 8 | | | | CINCINNATI | OH | 45240-1066 |
| ALLEN, DEBORAH L | 163 SARAH LN | | | | FARMERVILLE | LA | 71241-5205 |
| ALLEN, DEBRA A | 1335 KUMLER AVE | | | | DAYTON | OH | 45406 |
| ALLEN, DEBRA R | 2350 MELODY LN | | | | BURTON | MI | 48509-1158 |
| ALLEN, DELIN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ALLEN, DELIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN, DELORIS C | 2033 HAMPSTEAD ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-2506 |
| ALLEN, DEMETRIUS A | 3706 WISNER ST | | | | FLINT | MI | 48504-2159 |
| ALLEN, DENICE A | 3012 SALENA ST | | | | SAINT LOUIS | MO | 63118-1702 |
| ALLEN, DENICE A | 3012 SALENA STREET | | | | SAINT LOUIS | MO | 63118-1702 |
| ALLEN, DENISE M | 4073 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| ALLEN, DENISE M | 5002 AUDREY CIR #E103 | | | | INDIANAPOLIS | IN | 46254-1738 |
| ALLEN, DENISE MARIE | 4073 SPLIT RAIL LN | | | | FENTON | MI | 48430-9116 |
| ALLEN, DENNIS | 3331 SAYRE CT | | | | BURTON | MI | 48519-1066 |
| ALLEN, DENNIS B | 509 CONRAD RD | | | | STANDISH | MI | 48658-9666 |
| ALLEN, DENNIS B | 5545 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| ALLEN, DENNIS D | 3380 OLEANDER DR | | | | HERNANDO BEACH | FL | 34607-3519 |
| ALLEN, DENNIS D | 2761 BRUSH CT | | | | CASTLE ROCK | CO | 80108-8482 |
| ALLEN, DENNIS E | 49765 MARTZ RD | | | | BELLEVILLE | MI | 48111-2541 |
| ALLEN, DENNIS E | 26724 ROSEMARY LN | | | | LAWTON | MI | 49065-9248 |
| ALLEN, DENNIS EDWARD | 49765 MARTZ RD | | | | BELLEVILLE | MI | 48111-2541 |
| ALLEN, DENNIS L | 2651 S 400 E | | | | KOKOMO | IN | 46902-9349 |
| ALLEN, DENNIS L | 6037 ELMOOR DR | | | | TROY | MI | 48098-1820 |
| ALLEN, DENNIS L | 10990 DAYTON CINCINNATI PIKE | | | | MIAMISBURG | OH | 45342-6238 |
| ALLEN, DENNIS V | 1250 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48340 |
| ALLEN, DENSIL | 101 COUNTRY CLUB DRIVE | APT 613 | | | MARSHALL | TX | 75672 |
| ALLEN, DENSIL | 101 COUNTRY CLUB DR APT 613 | | | | MARSHALL | TX | 75672-5879 |
| ALLEN, DERBERT D | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| ALLEN, DERBERT DEWAYNE | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| ALLEN, DEREK D | PO BOX 26069 | | | | DAYTON | OH | 45426-0069 |
| ALLEN, DERRICK R | 9664 AMERICAN ST | | | | DETROIT | MI | 48204-2035 |
| ALLEN, DEWAYNE D | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| ALLEN, DEWEY L | 3517 MAYFLOWER DR | | | | INDIANAPOLIS | IN | 46221-2341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, DIANA L | 244 5TH AVE | | | | MANSFIELD | OH | 44905-2415 |
| ALLEN, DIANE | 3555 CEDAR CREEK DR APT 502 | | | | SHREVEPORT | LA | 71118-2348 |
| ALLEN, DIANE | 22800 LAKE WAY | | | | FARMINGTON | MI | 48336-3210 |
| ALLEN, DIANE B | 2161 COLLEGE DR | | | | GLENDALE HTS | IL | 60139-1717 |
| ALLEN, DIANE E | 4435 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| ALLEN, DIANE M | 312 RIVERBEND DRIVE | | | | FRANKLIN | TN | 37064-5549 |
| ALLEN, DIANNA J | 11187 TUGGLE RD | | | | LAUREL | IN | 47024-9633 |
| ALLEN, DIONNE | 4606 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2333 |
| ALLEN, DIRIK E | PO BOX 4061 | | | | AUBURN HILLS | MI | 48321 |
| ALLEN, DON A | 4512 BURKE RD | | | | FORT WORTH | TX | 76119-4022 |
| ALLEN, DON C | 426 S LESLIE ST | | | | INDEPENDENCE | MO | 64050-4033 |
| ALLEN, DON E | 777 LEINSTER RD | | | | ROCHESTER HILLS | MI | 48309-2424 |
| ALLEN, DON R | 256 SHELLS END PL | | | | COCOA | FL | 32926-2580 |
| ALLEN, DON ROBERT | 256 SHELLS END PL | | | | COCOA | FL | 32926-2580 |
| ALLEN, DONALD | 510 S PARK ST | | | | DETROIT | MI | 48215-4109 |
| ALLEN, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN, DONALD A | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| ALLEN, DONALD ALBERT | 11366 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| ALLEN, DONALD D | 35517 79TH AVE | | | | LAWTON | MI | 49065-9424 |
| ALLEN, DONALD D | 9309 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8559 |
| ALLEN, DONALD E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLEN, DONALD E | 530 N ALBERT PIKE AVE APT N57 | | | | FORT SMITH | AR | 72903-1961 |
| ALLEN, DONALD E | 1745 6TH ST | | | | MARYSVILLE | MI | 48040-2206 |
| ALLEN, DONALD EUGENE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, DONALD F | 3314 PATRICIA ELLEN DR | | | | MEMPHIS | TN | 38133-3821 |
| ALLEN, DONALD F | 31857 HIGHWAY AA | | | | ARGYLE | MO | 65001-2025 |
| ALLEN, DONALD F | 1444 HARDISON RD | | | | COLUMBIA | TN | 38401-1351 |
| ALLEN, DONALD J | 42 W 1400 N | | | | ALEXANDRIA | IN | 46001-8938 |
| ALLEN, DONALD J | PO BOX 674 | | | | NORTH LIMA | OH | 44452-0674 |
| ALLEN, DONALD J | 1945 VANDECARR RD | | | | OWOSSO | MI | 48867-9140 |
| ALLEN, DONALD L | 15625 CURTIS ST | | | | DETROIT | MI | 48235-3133 |
| ALLEN, DONALD M | 7064 TIMBERVIEW TRL | | | | W BLOOMFIELD | MI | 48322-3352 |
| ALLEN, DONALD M | 1626 PROGRESS AVE | | | | LINCOLN PARK | MI | 48146-3260 |
| ALLEN, DONALD R | 1035 STEWART AVE | | | | XENIA | OH | 45385-2647 |
| ALLEN, DONALD R | 4077 W MIDDLETOWN RD | | | | CANFIELD | OH | 44406-9493 |
| ALLEN, DONALD R | 1026 DRAKE CT | | | | MIAMISBURG | OH | 45342-2079 |
| ALLEN, DONALD R | 2710 S A ST | | | | ELWOOD | IN | 46036-2219 |
| ALLEN, DONALD RAY | HARBOUR KENLEY BOYLAND SMITH & HARRIS | PO BOX 2072 | | | LONGVIEW | TX | 75606-2072 |
| ALLEN, DONALD W | 345 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9270 |
| ALLEN, DONALD W | 8178 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| ALLEN, DONNA D | 3122 S 201ST EAST AVE | | | | BROKEN ARROW | OK | 74014 |
| ALLEN, DONNA E | 758 ASBURY WAY | | | | LITHONIA | GA | 30058-2918 |
| ALLEN, DONNA F | 3645 WOODS RD | | | | LESLIE | MI | 49251-9546 |
| ALLEN, DONNA R | PO BOX 232 | | | | GLADWIN | MI | 48624-0232 |
| ALLEN, DONNA V | 3236 BAYSHORE PKWY | | | | ARNOLD | MO | 63010-4010 |
| ALLEN, DONNIE R | GENERAL DELIVERY | | | | PINSONFORK | KY | 41555-9999 |
| ALLEN, DONNY G | 2211 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601-2097 |
| ALLEN, DORA M | 5 ESSEX LN | | | | EWING | NJ | 08628-2237 |
| ALLEN, DORINE | 47145 VICTORIAN SQUARE NORTH | | | | CANTON | MI | 48188-6323 |
| ALLEN, DORIS A | PO BOX 173 | | | | SMITHS GROVE | KY | 42171-0173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, DORIS A. | 1475 FLAMINGO DR. #388 | | | | ENGLEWOOD | FL | 34224-4661 |
| ALLEN, DORIS I | 320 N 4TH ST | | | | IRONTON | OH | 45638-1404 |
| ALLEN, DORIS I | 320 NORTH 4TH STREET | | | | IRONTON | OH | 45638-1404 |
| ALLEN, DOROTHY A | 96617 DULEY CREEK RD | | | | BROOKINGS | OR | 97415-9160 |
| ALLEN, DOROTHY F | 835 RIVERVIEW DRIVE | | | | LEAVITTSBURG | OH | 44430-9679 |
| ALLEN, DORTHA L | 21110 ELM CT | | | | WARRENTON | MO | 63383-5685 |
| ALLEN, DOUG C | 309 FORREST VALLEY DR | | | | NASHVILLE | TN | 37209-5213 |
| ALLEN, DOUG L | 67 PONTIAC ST | | | | OXFORD | MI | 48371-4858 |
| ALLEN, DOUGLAS K | 2304 KEEVER RD | | | | LEBANON | OH | 45036-8806 |
| ALLEN, DOUGLAS P | 625 MIMOSA DR | | | | MARTINSBURG | WV | 25404-0643 |
| ALLEN, DOYLE C | 20710 WESTOVER AVE | | | | SOUTHFIELD | MI | 48075-5621 |
| ALLEN, DREW | 1538 ROCKY KNOLL LN | | | | DACULA | GA | 30019-6755 |
| ALLEN, DUANE D | 5102 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| ALLEN, DUANE DOUGLAS | 5102 BREWER RD | | | | LAINGSBURG | MI | 48848-8765 |
| ALLEN, DUANE E | 3645 WOODS RD | | | | LESLIE | MI | 49251-9546 |
| ALLEN, DUANE H | 11060 E LINE DR | | | | KINGMAN | AZ | 86401-8094 |
| ALLEN, DUANE L | 2867 HOLT RD | | | | MASON | MI | 48854-9460 |
| ALLEN, DUSTY A | PO BOX 1340 | | | | SPARKS | NV | 89432-1340 |
| ALLEN, DUSTY ANNETTE | PO BOX 1340 | | | | SPARKS | NV | 89432-1340 |
| ALLEN, DWAIN | 5400 DOVETREE BLVD. | | | | MORAINE | OH | 45439 |
| ALLEN, E M | 145 CRESTWOOD DR | | | | NEW WHITELAND | IN | 46184-1356 |
| ALLEN, EARLINE F | 3245 HEATHER DR | | | | TITUSVILLE | FL | 32796-1521 |
| ALLEN, EARNEST | 535 W STEWART AVE | | | | FLINT | MI | 48505-3207 |
| ALLEN, ED | 2313 WILLARD ST | | | | SAGINAW | MI | 48602-3426 |
| ALLEN, EDDIE | 633 E 5TH ST | | | | LIMA | OH | 45804-2523 |
| ALLEN, EDDIE B | 16813 MARK TWAIN ST | | | | DETROIT | MI | 48235-4066 |
| ALLEN, EDDIE L | 26864 W 9 MILE RD | | | | SOUTHFIELD | MI | 48034-3407 |
| ALLEN, EDDIE L | 20835 SUNNYDALE STREET | | | | FARMINGTN HLS | MI | 48336-5255 |
| ALLEN, EDGAR | 226 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| ALLEN, EDGAR M | 1606 LYON ST | | | | FLINT | MI | 48503-1191 |
| ALLEN, EDGAR R | 11570 GERLAUGH RD | | | | MEDWAY | OH | 45341-9740 |
| ALLEN, EDNA | 615 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3758 |
| ALLEN, EDNA M | 11210 COLLEGE | | | | DETROIT | MI | 48205-3204 |
| ALLEN, EDNA M | 11210 COLLEGE ST | | | | DETROIT | MI | 48205-3204 |
| ALLEN, EDWARD | 232 BLUE WINGED DR SOUTHEAST | | | | WARREN | OH | 44484-2466 |
| ALLEN, EDWARD E | 2127 LAKESHORE DR | | | | GLADWIN | MI | 48624-8083 |
| ALLEN, EDWARD G | 240 DEER RUN RD | | | | TOWNSEND | DE | 19734-9711 |
| ALLEN, EDWARD H | 1760 OLT RD | | | | DAYTON | OH | 45418-1740 |
| ALLEN, EDWARD J | 625 HILLVIEW RD | | | | BALTIMORE | MD | 21225-1241 |
| ALLEN, EDWARD J | 5700 BAYSHORE RD LOT 242 | | | | PALMETTO | FL | 34221-9368 |
| ALLEN, EDWARD J | 6295 HILLTOP RD | | | | VILLA RIDGE | MO | 63089-1709 |
| ALLEN, EDWARD L | 2110 PLAZA DR W | | | | CLIO | MI | 48420-2103 |
| ALLEN, EDWARD L | 831 VIENNA ROAD | | | | NILES | OH | 44446-3501 |
| ALLEN, EDWARD L | 20431 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7556 |
| ALLEN, EDWARD L | 4119 KARL RD APT 306 | | | | COLUMBUS | OH | 43224-2084 |
| ALLEN, EDWARD L | 831 VIENNA RD | | | | NILES | OH | 44446-3501 |
| ALLEN, EDWIN D | 1351 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7128 |
| ALLEN, EDWIN L | 914 HILLSIDE DR | | | | ANDERSON | IN | 46011-2034 |
| ALLEN, EDWINA C | 1521 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39629-8361 |
| ALLEN, EILEEN N | 1693 MEADOW LN | | | | EAST MEADOW | NY | 11554-5017 |
| ALLEN, EILEEN V | 2425 W RIVER RD N | APT 317 | | | ELYRIA | OH | 44035-2201 |
| ALLEN, ELAINE S | 2218 NW COVE DR | | | | BLUE SPRINGS | MO | 64015-7020 |
| ALLEN, ELANOR L | 200 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| ALLEN, ELANOR LUCILLE | 200 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, ELDON C | 545 CRESCENT DR | | | | W JEFFERSON | OH | 43162-1007 |
| ALLEN, ELEANOR | 1860 N COOPER ST APT 38 | | | | ARLINGTON | TX | 76011 |
| ALLEN, ELEANOR M | 2589 FARLEY ST | | | | EAST POINT | GA | 30344-2324 |
| ALLEN, ELENER J | 943 AMESBURY CT | | | | INDIANAPOLIS | IN | 46217-5363 |
| ALLEN, ELIZABETH | 20032 BENTLER ST | | | | DETROIT | MI | 48219-1374 |
| ALLEN, ELIZABETH A | 8684 HARRIS DR | | | | N RIDGEVILLE | OH | 44039-4427 |
| ALLEN, ELIZABETH D | 221 JOE DAVIS DR | | | | BRANDON | MS | 39042-8844 |
| ALLEN, ELIZABETH J | 631 QUAIL LN | | | | CADILLAC | MI | 49601-2680 |
| ALLEN, ELIZABETH L | 1606 HEMLOCK AVE | | | | PUNTA GORDA | FL | 33950-5755 |
| ALLEN, ELIZABETH L | 34 KELLY AVE | | | | MIDDLEPORT | NY | 14105-1218 |
| ALLEN, ELLA | 56 SCHOEDEL AVE | | | | CHEEKTOWAGA | NY | 14225 |
| ALLEN, ELLA M | PO BOX 1531 | | | | MUNCIE | IN | 47308 |
| ALLEN, ELLA M | 18 WOOD COVE RD | | | | SCOTTSVILLE | KY | 42164-9242 |
| ALLEN, ELLEN I | 10095 ASTORIA RD | | | | HUGGINS | MO | 65484-9216 |
| ALLEN, ELLEN L | 3060 VALLEY FARMS RD APT 312 | | | | INDIANAPOLIS | IN | 46214-1594 |
| ALLEN, ELLEN M | 1395 PARKMONT DR | | | | ROSWELL | GA | 30076-1739 |
| ALLEN, ELLEN S | 8291 MORRISH RD | | | | FLUSHING | MI | 48433-8848 |
| ALLEN, ELMYRA D | 15204 GRAND SUMMIT BLVD APT 103 | | | | GRANDVIEW | MO | 64030-3388 |
| ALLEN, ELOISE V | 2610 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3709 |
| ALLEN, ELSIE I. | 809 E JACKSON ST | | | | MARTINSVILLE | IN | 46151-2035 |
| ALLEN, ELSIE J | 8400 SAINT FRANCIS DR., APT 206, | | | | CENTERVILLE | OH | 45458-5458 |
| ALLEN, EMMA L | 1032 TAHOE TRL | | | | FLINT | MI | 48532-3565 |
| ALLEN, EMMA S | PO BOX 103 | | | | ORTONVILLE | MI | 48462-0103 |
| ALLEN, ERIC R | 6601 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9577 |
| ALLEN, ERIC W | 1138 ARROWHEAD DR | | | | BURTON | MI | 48509-1422 |
| ALLEN, ERMILA | 11426 UPTON RD | | | | GRAND LEDGE | MI | 48837-9187 |
| ALLEN, ERMILA | 11426 UPTON RD. | | | | GRAND LEDGE | MI | 48837 |
| ALLEN, ERNEST A | 3475 BENKERT RD | | | | SAGINAW | MI | 48609-9737 |
| ALLEN, ERNEST C | 53 CRUMLIN AVE | | | | GIRARD | OH | 44420-2916 |
| ALLEN, ERNEST E | 3206 W 82ND ST | | | | CLEVELAND | OH | 44102-4904 |
| ALLEN, ESSIE L | 103 DOE CROSSING LN | | | | TONEY | AL | 35773-6941 |
| ALLEN, ESTALENE D | 2411 HARRIS ST | | | | FERNDALE | MI | 48220-3018 |
| ALLEN, ESTELLE | 25596 SHIAWASSEE RD | BLDG 35 APT 963 | | | SOUTHFIELD | MI | 48034-3718 |
| ALLEN, ESTHER | 604 ELM STREET | | | | ADRIAN | MI | 49221 |
| ALLEN, ESTHER E | 4822 N COUNTY ROAD 100 E | | | | DANVILLE | IN | 46122-8315 |
| ALLEN, ESTHER H | 7260 RIDGE RD | C/O FINANCIAL DEPT | | | PARMA | OH | 44129-6636 |
| ALLEN, EUGENE | 42900 LITTLE RD | | | | CLINTON TWP | MI | 48036-1458 |
| ALLEN, EUGENE | 1631 GEORGETOWN BOULEVARD | | | | LANSING | MI | 48911-5429 |
| ALLEN, EUGENE B | 302 SPRUCE ST | | | | GARDEN CITY | MO | 64747-8384 |
| ALLEN, EUGENE E | 1790 M 33 | | | | COMINS | MI | 48619-9619 |
| ALLEN, EUGENE E | 11148 GERALD DR | | | | WARREN | MI | 48093-2621 |
| ALLEN, EUGENE F | 536 GARFIELD AVE | | | | LINCOLN PARK | MI | 48146-2810 |
| ALLEN, EUGENE H | 33134 TRAFALGAR SQ APT 7 | | | | WESTLAND | MI | 48185-4857 |
| ALLEN, EUGENE V | 162 N ECKHARDT RD | | | | BELLAIRE | MI | 49615-9481 |
| ALLEN, EULA M | 1 CONCORD CIRCLE | | | | DESOTO | IL | 62924-1019 |
| ALLEN, EULA M | 1 CONCORD CIR | | | | DE SOTO | IL | 62924-1019 |
| ALLEN, EVA | 100 HORSE CREEK RD | | | | CELINA | TN | 38551 |
| ALLEN, EVELYN M | 11835  BELL  BAY RD | | | | PRESQUE  ISLE | MI | 49777-8458 |
| ALLEN, FATRY | 8431 ST MARTINS | | | | DETROIT | MI | 48221 |
| ALLEN, FLEURETTE S | 81 FIELD ST APT#1 | | | | BRISTOL | CT | 06010 |
| ALLEN, FLORENCE | 3912 ORLANDO SPRINGS DR | | | | FORT WORTH | TX | 76123-1484 |
| ALLEN, FLORENCE J | 9400 MARGUERITE DR APT 1 | | | | PLYMOUTH | MI | 48170-3958 |
| ALLEN, FLORENCE O | 309 E. 7TH ST | | | | MICHIGAN CITY | IN | 46360 |
| ALLEN, FLORENE F | 133 S 8TH PL | | | | COTTONWOOD | AZ | 86325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, FLORENE F | 133 SOUTH 8TH PLACE | | | | COTTONWOOD | AZ | 86326-4285 |
| ALLEN, FLORNEL | 3276 WALMAR DR | | | | COLUMBUS | OH | 43224-3540 |
| ALLEN, FLOYD | 161 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| ALLEN, FLOYD E | 329 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2617 |
| ALLEN, FORREST | 2637 APPLEGATE ST | | | | INDIANAPOLIS | IN | 46203-5147 |
| ALLEN, FRANCES E | 27 ARLINGTON DR | | | | ROMEOVILLE | IL | 60446-1352 |
| ALLEN, FRANCES L | 1403 BRYN MAWR DR | | | | DAYTON | OH | 45406-5902 |
| ALLEN, FRANCES R | 2737 21ST ST | | | | WYANDOTTE | MI | 48192-4812 |
| ALLEN, FRANCES V | PO BOX 282 | | | | ARAB | AL | 35016-0282 |
| ALLEN, FRANK | 21125 PARKER ST | | | | FARMINGTON | MI | 48336-5159 |
| ALLEN, FRANK | 2107 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| ALLEN, FRANK B | 1708 ALDER DR APT 1902 | | | | ARLINGTON | TX | 76012-2364 |
| ALLEN, FRANK B | 1801 PARKER RD APT B | | | | ARLINGTON | TX | 76012-5919 |
| ALLEN, FRANK H | 6320 DWIGHT ST | | | | DEARBORN HTS | MI | 48127-3924 |
| ALLEN, FRANK M | 6257 TELEGRAPH RD APT 242 | | | | BLOOMFIELD HILLS | MI | 48301 |
| ALLEN, FRANK W | 2083 W CHERRY CREEK RD | | | | MIO | MI | 48647-9752 |
| ALLEN, FRANK W | 16 VALLEY PL APT 302 | | | | COLORADO SPRINGS | CO | 80903-3237 |
| ALLEN, FRANKIE E | 3408 NORTH DR | | | | DAYTON | OH | 45432-2307 |
| ALLEN, FRANKLIN | 108 WESTLEY RD | | | | OLD BRIDGE | NJ | 08857-3561 |
| ALLEN, FRANKLIN R | 201 HALF ST | | | | MARTINSBURG | WV | 25404-4917 |
| ALLEN, FRED | 2046 WHITTLESEY ST | | | | FLINT | MI | 48503-4349 |
| ALLEN, FRED | PO BOX 2906 | | | | WEATHERFORD | TX | 76086-6906 |
| ALLEN, FRED L | 16336 HARDEN CIR | | | | SOUTHFIELD | MI | 48075-3067 |
| ALLEN, FREDDIE E | 1837 WINDSOR DR SW | | | | ATLANTA | GA | 30311-4411 |
| ALLEN, FREDERICK D | | | | | | | |
| ALLEN, FREDERICK J | 139 CAWLEY RD | | | | MORENCI | MI | 49256-1303 |
| ALLEN, FREDERICK T | 671 S OLDEN AVE | | | | TRENTON | NJ | 08629-2107 |
| ALLEN, FREDRICK D | 3125 MAIN ST RD | | | | STANDISH | MI | 48659-9736 |
| ALLEN, G C | PO BOX 1064 | | | | NEW BRITAIN | CT | 06050-1064 |
| ALLEN, G W | 125 LEAMINGTON CIR | | | | ROCHESTER | NY | 14626-4478 |
| ALLEN, GAIL | 3704 W HOWELL RD | | | | MASON | MI | 48854-9588 |
| ALLEN, GAIL ANN | 1507 WEST 9TH STREET | | | | MUNCIE | IN | 47302-2120 |
| ALLEN, GAIL D | 9785 TOBACCO DR | | | | CLARE | MI | 48617-9623 |
| ALLEN, GAIL F | 11640 BAIN SCHOOL RD | | | | MINT HILL | NC | 28227-9507 |
| ALLEN, GAIL W | 51000 MOTT RD TRLR 171 | | | | CANTON | MI | 48188-2151 |
| ALLEN, GAIL Y | 6440 E COLDWATER RD | | | | FLINT | MI | 48506-1216 |
| ALLEN, GALEN E | 20 RANKIN RD | | | | NEWARK | DE | 19711-4851 |
| ALLEN, GARETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALLEN, GARNER M | 7306 TWIN RIDGE DR | | | | CEDAR HILL | MO | 63016-3815 |
| ALLEN, GARY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ALLEN, GARY A | 4079 BROADWAY | | | | GROVE CITY | OH | 43123-3060 |
| ALLEN, GARY C | 5155 KRISTAN DR | | | | STOCKBRIDGE | MI | 49285-9667 |
| ALLEN, GARY D | 179 RAMSEY LANE | | | | COOKVILLE | TN | 38501-9116 |
| ALLEN, GARY D | 179 RAMSEY LN | | | | COOKEVILLE | TN | 38501-9116 |
| ALLEN, GARY E | 41089 COUNTY ROAD 111 | | | | CAMPBELL | MO | 63933-9275 |
| ALLEN, GARY G | PO BOX 143 | | | | HILHAM | TN | 38568-0143 |
| ALLEN, GARY I | 7527 MOUNT MORIAH RD | | | | NINEVEH | IN | 46164-9473 |
| ALLEN, GARY L | 12026 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3258 |
| ALLEN, GARY L | 5597 E 600S | | | | GREENCASTLE | IN | 46135 |
| ALLEN, GARY L | 86 RANCH ACRES | | | | ARDMORE | OK | 73401-9276 |
| ALLEN, GARY S | 7901 N ANITA AVE | | | | KANSAS CITY | MO | 64151-1212 |
| ALLEN, GARY S | 502 WOODLARK DR | | | | GALESBURG | MI | 49053-9610 |
| ALLEN, GARY W | 201 OXFORD DR | | | | FRANKLIN | TN | 37064-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, GARY W | 425 NE 28TH ST | | | | GRAND PRAIRIE | TX | 75050-4325 |
| ALLEN, GARY W | 2794 DENVER DR | | | | POLAND | OH | 44514-2429 |
| ALLEN, GARY W | 928 LAGUNA ST | | | | KOKOMO | IN | 46902-2334 |
| ALLEN, GARY W | 216 LEE ST | | | | EATON RAPIDS | MI | 48827-1726 |
| ALLEN, GARY WAYNE | 2794 DENVER DR | | | | POLAND | OH | 44514-2429 |
| ALLEN, GAYLAND E | 16143 1/2 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| ALLEN, GENEVA | PO BOX 6083 | | | | CINCINNATI | OH | 45206-0083 |
| ALLEN, GEORGE | 1319 WEST 10TH STREET | | | | ANDERSON | IN | 46016-2915 |
| ALLEN, GEORGE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, GEORGE D | 1716 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3132 |
| ALLEN, GEORGE E | 802 BARN SWALLOW LN | | | | MILAN | MI | 48160-1570 |
| ALLEN, GEORGE ELLIS | 802 BARN SWALLOW LN | | | | MILAN | MI | 48160-1570 |
| ALLEN, GEORGE H | 8920 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 |
| ALLEN, GEORGE L | 794 VIRGINIA DR NW | | | | WARREN | OH | 44483-1654 |
| ALLEN, GEORGE T | 121 NORTH BENTLEY AVENUE | | | | NILES | OH | 44446-5201 |
| ALLEN, GEORGE W | PO BOX 3035 | | | | KINGSPORT | TN | 37664 |
| ALLEN, GEORGIA | 4945 TODD RD | | | | FRANKLIN | OH | 45005-5035 |
| ALLEN, GEORGIA A | 75 SANDRA LN | | | | PARIS | KY | 40361-8862 |
| ALLEN, GERALD | 1677 STATE ROUTE 571 | | | | GREENVILLE | OH | 45331-9432 |
| ALLEN, GERALD C | 9314 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| ALLEN, GERALD CHARLES | 9314 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| ALLEN, GERALD D | 3218 INDIAN RIPPLE RD  OFC | | | | DAYTON | OH | 45440-3642 |
| ALLEN, GERALD D | 2004 NE ADAMS DAIRY RD | | | | BLUE SPRINGS | MO | 64014-1804 |
| ALLEN, GERALD E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALLEN, GERALD F | 172 OLDBURY DR | | | | WILMINGTON | DE | 19808-1435 |
| ALLEN, GERALD F | 5180 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2229 |
| ALLEN, GERALD K | 232 LINDAWOOD LN | | | | WAYZATA | MN | 55391 |
| ALLEN, GERALD L | 5 HOBNAIL DR | | | | NORTH FORT MYERS | FL | 33903-6944 |
| ALLEN, GERALD M | 4300 CLAIR DR | | | | SOUTH LYON | MI | 48178-9633 |
| ALLEN, GERALD MARTIN | 4300 CLAIR DR | | | | SOUTH LYON | MI | 48178-9633 |
| ALLEN, GERALD P | 2244 W COLDWATER RD | | | | FLINT | MI | 48505-4806 |
| ALLEN, GERALD W | 1245 RIVIERA DR | | | | FLINT | MI | 48507 |
| ALLEN, GERALDINE | 14225 ARCHDALE ST | | | | DETROIT | MI | 48227-1373 |
| ALLEN, GERALDINE D | 279 BENITA AVE | | | | YOUNGSTOWN | OH | 44504-1861 |
| ALLEN, GERALDINE DENISE | 279 BENITA AVE | | | | YOUNGSTOWN | OH | 44504-1861 |
| ALLEN, GERALDINE F | 27621 MARILYN | | | | WARREN | MI | 48093-4605 |
| ALLEN, GERALDINE F | 27621 MARILYN DR | | | | WARREN | MI | 48093-4605 |
| ALLEN, GERALDINE G | 1026 DRAKE CT | | | | MIAMISBURG | OH | 45342-2079 |
| ALLEN, GERALDINE M | 8150 S GRAYLING RD | | | | GRAYLING | MI | 49738 |
| ALLEN, GERRY L | 136 RACE ST | | | | FREEPORT | MI | 49325-9641 |
| ALLEN, GIL W | 4701 FOXFIRE WAY | | | | FORT WORTH | TX | 76133-6120 |
| ALLEN, GIL WHITNEY | 4701 FOXFIRE WAY | | | | FORT WORTH | TX | 76133-6120 |
| ALLEN, GLADYS HEAD | 2216 WESTMEAD DR SW | | | | DECATUR | AL | 35603-1047 |
| ALLEN, GLEN | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| ALLEN, GLEN A | 14176 WARWICK ST | | | | DETROIT | MI | 48223-2951 |
| ALLEN, GLENDA K | 2623 N 158TH ST | | | | BASEHOR | KS | 66007-9232 |
| ALLEN, GLENDA KAY | 2623 N 158TH ST | | | | BASEHOR | KS | 66007-9232 |
| ALLEN, GLENN A | PO BOX 2096 | | | | WEST MONROE | LA | 71294-2096 |
| ALLEN, GLENN ANDREW | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALLEN, GLENN ANDREW | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ALLEN, GLENN ANDREW | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, GLENN D | PO BOX 35 | | | | SOUTH LEBANON | OH | 45065-0035 |
| ALLEN, GLENN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, GLORIA A | 19231 NORTHROP ST | | | | DETROIT | MI | 48219-1856 |
| ALLEN, GLORIA D | 1851 KIPLING DR | | | | DAYTON | OH | 45406-3917 |
| ALLEN, GLORIA D | 124 RIVERMONT CT | | | | SHEFFIELD | AL | 35660-6835 |
| ALLEN, GLORIA J | 1919 W MARTIN L. KING JR BLVD | APT 7 | | | LOS ANGELES | CA | 90062 |
| ALLEN, GLORIA L | 36 SANDALWOOD CT | | | | ATTICA | MI | 48412-9104 |
| ALLEN, GORDON S | 42015 SCHOENHERR RD | | | | STERLING HTS | MI | 48313-3453 |
| ALLEN, GRACE A | 1805 CORNWALL RD | | | | BIRMINGHAM | AL | 35226-2611 |
| ALLEN, GRACE E | 7223 WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| ALLEN, GRACE E | 7223 E WILSON RD | | | | OTISVILLE | MI | 48463-9426 |
| ALLEN, GRACEMARY | 1199 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1929 |
| ALLEN, GRADY | 9267 WESTVIEW DR SW | | | | COVINGTON | GA | 30014-3005 |
| ALLEN, GRADY R | 7944 COVENTRY CT | | | | JONESBORO | GA | 30238-2104 |
| ALLEN, GREG M | 171 N ARDMORE AVE | | | | DAYTON | OH | 45417-2203 |
| ALLEN, GREGORY L | 6899 ESSEX DR | | | | TECUMSEH | MI | 49286-7512 |
| ALLEN, GREGORY T | 2814 HOOD ST SW | | | | WARREN | OH | 44481-8617 |
| ALLEN, GUYLENE J | 5300 12TH ST SOUTH APT 212 A | | | | FARGO | ND | 58104-6427 |
| ALLEN, GUYLENE J | 5300 12TH ST S APT 212 | | | | FARGO | ND | 58104-6427 |
| ALLEN, GWENDOLYN DIAN | 27406 PIERCE ST | | | | SOUTHFIELD | MI | 48076-7409 |
| ALLEN, GWENDOLYN DIAN | 27406 PIERCE | | | | SOUTHFIELD | MI | 48076-7409 |
| ALLEN, HARLEY J | 432 E OAK ST | | | | MASON | MI | 48854-1781 |
| ALLEN, HAROLD C | 7321 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1821 |
| ALLEN, HAROLD D | 616 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| ALLEN, HAROLD E | 16720 STATE ROUTE 125 | | | | WEST UNION | OH | 45693-8902 |
| ALLEN, HAROLD E | 16720 ST RT 125 | | | | WEST UNION | OH | 45693-8902 |
| ALLEN, HAROLD G | 4557 S 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| ALLEN, HAROLD L | 3185 URSULA ST | | | | AURORA | CO | 80011-2010 |
| ALLEN, HAROLD L | PO BOX 370891 | | | | DECATUR | GA | 30037-0891 |
| ALLEN, HAROLD L | 2764 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45434-6114 |
| ALLEN, HARRIS | 116 LAKE SHORE RD APT 1 | | | | BRIGHTON | MA | 02135-6312 |
| ALLEN, HARRY J | 704 FRASER ST | | | | SAGINAW | MI | 48602-1380 |
| ALLEN, HARRY J | 13042 SONOMA RD | | | | BATTLE CREEK | MI | 49015-9328 |
| ALLEN, HAZEL J | 5311 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2255 |
| ALLEN, HEATHER J | 2126 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| ALLEN, HELEN | 2817 MINERAL SPRINGS RD | | | | BOYDTON | VA | 23917-4440 |
| ALLEN, HELEN E | 1920 DELANCEY DR | | | | NORMAN | OK | 73071-3817 |
| ALLEN, HELEN F | 3300 WEST 44 ST | | | | CLEVELAND | OH | 44109-1074 |
| ALLEN, HELEN I | 1401 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5939 |
| ALLEN, HELEN M | 4369 ISABELLE ST | | | | INKSTER | MI | 48141-2147 |
| ALLEN, HENDERSON H | 900 W SUNSET DR APT 415 | | | | GLENWOOD | IL | 60425-1157 |
| ALLEN, HERBERT | 637 S ST | | | | BEDFORD | IN | 47421-1915 |
| ALLEN, HERBERT | 18106 LUMPKIN ST | | | | DETROIT | MI | 48234-1286 |
| ALLEN, HERBERT | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALLEN, HERBERT L | 1214 E 340TH ST | | | | EASTLAKE | OH | 44095-3006 |
| ALLEN, HERMAN D | 12802 DEACONS PL | | | | LAKEWOOD RANCH | FL | 34202-5024 |
| ALLEN, HERMAN W | 7880 BARNSBURY RD | | | | WEST BLOOMFIELD | MI | 48324-3618 |
| ALLEN, HERON | 4 TALOS WAY | | | | ROCHESTER | NY | 14624-5801 |
| ALLEN, HEZ | 818 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2616 |
| ALLEN, HORACE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| ALLEN, HORACE JR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, HORTENSE | 378 MAEDER AVE | | | | DAYTON | OH | 45427-1921 |
| ALLEN, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLEN, HOWARD B | 3763 N E RIVER RD S W | | | | NEWTON FALLS | OH | 44444 |
| ALLEN, HOWARD F | 1075 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9782 |
| ALLEN, HOWARD G | 3011 DALLAS ST | | | | SHREVEPORT | LA | 71104-3605 |
| ALLEN, HOWARD GREER | 3011 DALLAS ST | | | | SHREVEPORT | LA | 71104-3605 |
| ALLEN, HUBERT P | 3227 NORTHMOR DR E | | | | ADRIAN | MI | 49221-9147 |
| ALLEN, HUGH C | 1662 SELKIRK RD | | | | DAYTON | OH | 45432-3514 |
| ALLEN, HUGH L | 313 LYONS DR | | | | TROY | MI | 48083-1058 |
| ALLEN, HUSHMAN | 122 SOUTHLAND RD | | | | ALEXANDRIA | LA | 71302-9620 |
| ALLEN, IDA D | 5308 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-5309 |
| ALLEN, IRA | 2298 MCFEELEY PETRY RD | | | | NEW WESTON | OH | 45348-9602 |
| ALLEN, IRENE | 247 OLD HOPKINSVILLE HWY | | | | CLARKSVILLE | TN | 37042-3342 |
| ALLEN, IRENE P | 970 WITSELL RD | | | | JACKSON | MS | 39206-3741 |
| ALLEN, IRINE | 639 SO FIFTH AVE | | | | MT VERNON | NY | 10550-4901 |
| ALLEN, IVORY | 2352 RUGBY ROAD | | | | DAYTON | OH | 45406-2126 |
| ALLEN, IVORY | 2352 RUGBY RD | | | | DAYTON | OH | 45406-2126 |
| ALLEN, J D | PO BOX 310977 | | | | FLINT | MI | 48531-0977 |
| ALLEN, J D | 1199 COPPERWOOD DR | | | | BLOOMFIELD HILLS | MI | 48302-1929 |
| ALLEN, JACK C | 18413 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| ALLEN, JACK D | 516 N PINGREE RD | | | | SUMNER | MI | 48889 |
| ALLEN, JACK E | 369 TANGLEWOOD CT | | | | ROCHESTER HILLS | MI | 48309-2222 |
| ALLEN, JACKY E | 1007 HOY AVE | | | | LEBANON | IN | 46052-1674 |
| ALLEN, JACQUELINE | 121 BRIGADOON BLVD | | | | HIGHLAND MILLS | NY | 10930-8325 |
| ALLEN, JACQUELINE A | 4420 BLACK ROCK RD APT 1 | | | | HAMPSTEAD | MD | 21074-2631 |
| ALLEN, JACQUELINE M | 2671 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 |
| ALLEN, JACQUELINE SUZANNE | 8070 FRANCES RD | | | | FLUSHING | MI | 48433-8824 |
| ALLEN, JAMES | 949 ORMEWOOD AVENUE SOUTHEAST | | | | ATLANTA | GA | 30316-2436 |
| ALLEN, JAMES | 3670 SILSBY RD | | | | UNIVERSITY HT | OH | 44118-3658 |
| ALLEN, JAMES | 1621 STODDARD CT | | | | FRANKLIN | TN | 37064-1132 |
| ALLEN, JAMES | 3226 BURGESS ST | | | | FLINT | MI | 48504-2508 |
| ALLEN, JAMES | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ALLEN, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, JAMES | PO BOX 20424 | | | | FERNDALE | MI | 48220-0424 |
| ALLEN, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ALLEN, JAMES | 155 B LEZER RD | | | | SALISBERY | NC | 28147 |
| ALLEN, JAMES A | PO BOX 99 | | | | LEMONT | IL | 60439-0099 |
| ALLEN, JAMES A | 39 CEMETERY RD | | | | EVANSVILLE | WI | 53536-1101 |
| ALLEN, JAMES A | PO BOX 345 | | | | MADISON | GA | 30650-0345 |
| ALLEN, JAMES A | PO BOX 19 | | | | LUPTON | MI | 48635-0019 |
| ALLEN, JAMES ADAMS | PO BOX 345 | | | | MADISON | GA | 30650-0345 |
| ALLEN, JAMES C | 2281 WALLINGFORD DR | | | | DECATUR | GA | 30032-6239 |
| ALLEN, JAMES C | 1336 FINGER LKS | | | | DAYTON | OH | 45458-3120 |
| ALLEN, JAMES C | 7501 TUCKER RD | | | | HOLLY | MI | 48442-8737 |
| ALLEN, JAMES D | 638 KIMBERLY APT 301-2 | | | | LAKE ORION | MI | 48362 |
| ALLEN, JAMES D | 9776 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9508 |
| ALLEN, JAMES D | 20911 E 1150 RD | | | | PLEASANTON | KS | 66075-9258 |
| ALLEN, JAMES D | 3042 KESWICK RD | | | | CLEVELAND | OH | 44120 |
| ALLEN, JAMES D | 7306 S SHAKER DR | | | | WATERFORD | MI | 48327-1034 |
| ALLEN, JAMES E | 59155 HAMILTON CIR | | | | WASHINGTON TOWNSHIP | MI | 48094-3948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, JAMES E | 530 MONTECITO DR | | | | PAHRUMP | NV | 89048-0870 |
| ALLEN, JAMES E | 1001 N STATE RD | APT 410 | | | DAVIDSON | MI | 48423 |
| ALLEN, JAMES E | 8240 HALLE CIR | | | | N RIDGEVILLE | OH | 44039-4200 |
| ALLEN, JAMES E | 1700 CEDARWOOD DR APT 309 | | | | FLUSHING | MI | 48433-3605 |
| ALLEN, JAMES E | 6460 MARBLE LN | | | | FLUSHING | MI | 48433-2586 |
| ALLEN, JAMES E | 1314 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| ALLEN, JAMES E | 6101 NW 51ST TER | | | | KANSAS CITY | MO | 64151-3111 |
| ALLEN, JAMES EDWARD | 1314 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| ALLEN, JAMES F | 2224 ALLENWOOD CT | | | | MUSKEGON | MI | 49442-1477 |
| ALLEN, JAMES F | 5850 CEDARWOOD DR | | | | LEWISBURG | OH | 45338-9783 |
| ALLEN, JAMES G | 3827 FOSTER AVE | | | | BALTIMORE | MD | 21224-4338 |
| ALLEN, JAMES G | 449 W PLUMB LN | | | | RENO | NV | 89509-3703 |
| ALLEN, JAMES H | 3398 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2368 |
| ALLEN, JAMES HALFORD | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ALLEN, JAMES I | 25708 FILMORE ST | | | | TAYLOR | MI | 48180-2049 |
| ALLEN, JAMES J | 1214 GEORGINA DR | | | | YPSILANTI | MI | 48198-6314 |
| ALLEN, JAMES K | 4220 N .HOLLAND SYLVANIA | RD. APT # 216 | OAKLEAF VILLAGE | | TOLEDO | OH | 43623 |
| ALLEN, JAMES K | 124 W NORTH ST | | | | ITHACA | MI | 48847-1034 |
| ALLEN, JAMES M | 1459 N SUNRISE DR | | | | BOWLING GREEN | KY | 42101-2783 |
| ALLEN, JAMES M | 176 THOUSAND OAKS DR | | | | TRAVERSE CITY | MI | 49586-8151 |
| ALLEN, JAMES M | 3214 SABLAIN PARKWAY DR | | | | LANSING | MI | 48910-3430 |
| ALLEN, JAMES M | 2970 SUMAC DR | | | | DORAVILLE | GA | 30360-1564 |
| ALLEN, JAMES MOSLEY | 1459 N SUNRISE DR | | | | BOWLING GREEN | KY | 42101-2783 |
| ALLEN, JAMES O | 1105 HOWE RD | | | | BURTON | MI | 48509-1721 |
| ALLEN, JAMES P | 321 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1226 |
| ALLEN, JAMES P | 26721 GRANDMONT STREET | | | | ROSEVILLE | MI | 48066-3239 |
| ALLEN, JAMES R | 5424 STRAW HAT DR | | | | INDIANAPOLIS | IN | 46237-2054 |
| ALLEN, JAMES R | 3050 CANYON OAKS | | | | DAVISBURG | MI | 48350-2845 |
| ALLEN, JAMES R | 2209 CRESTMONT DR. | | | | GIRARD | OH | 44420-1166 |
| ALLEN, JAMES R | 1916 W VIA DE LA GLORIA | | | | GREEN VALLEY | AZ | 85622-5044 |
| ALLEN, JAMES R | 7749 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424-2253 |
| ALLEN, JAMES R | 10218 W 500 N | | | | KOKOMO | IN | 46901-8783 |
| ALLEN, JAMES R | 4435 RISKE DR APT 6 | | | | FLINT | MI | 48532-4251 |
| ALLEN, JAMES RUSSELL | 4435 RISKE DR APT 6 | | | | FLINT | MI | 48532-4251 |
| ALLEN, JAMES S | PO BOX 331 | | | | NEWTON FALLS | OH | 44444-0331 |
| ALLEN, JAMES T | 16501 N EL MIRAGE RD LOT 626 | | | | SURPRISE | AZ | 85374-2808 |
| ALLEN, JAMES V | 40 ELBA ST | | | | ROCHESTER | NY | 14608-2919 |
| ALLEN, JAMES W | PO BOX 103 | | | | ORTONVILLE | MI | 48462-0103 |
| ALLEN, JAMES W | 2202 LEITH ST | | | | FLINT | MI | 48506-2822 |
| ALLEN, JAMES WESLEY | 2202 LEITH ST | | | | FLINT | MI | 48506-2822 |
| ALLEN, JANA | 3018 SEERLEY CREEK CIR | | | | INDIANAPOLIS | IN | 46241-6104 |
| ALLEN, JANE B | 103 VERNON LN | | | | YARDLEY | PA | 19067-7327 |
| ALLEN, JANET G | 2025 JUHL RD | | | | MARLETTE | MI | 48453-8996 |
| ALLEN, JANET L | 172 TRAVEL LITE DR | | | | RALEIGH | NC | 27603-7928 |
| ALLEN, JANICE K | 28675 FRANKLIN RD | APARTMENT 425 | | | SOUTH HILL | MI | 48034 |
| ALLEN, JANICE K | 28675 FRANKLIN RD APT 425 | | | | SOUTHFIELD | MI | 48034-1605 |
| ALLEN, JANIS M | 4227 MYRTLE AVE | | | | CINCINNATI | OH | 45236-2409 |
| ALLEN, JANITH A | 806 WEIGHTMAN ST | | | | GREENWOOD | MS | 38930-3141 |
| ALLEN, JAPARUS | HWY 280 270 WEST | | | | DOERUN | GA | 31744 |
| ALLEN, JASON E | 1883 HOLLOW CREEK DR SE | | | | CALEDONIA | MI | 49316-7805 |
| ALLEN, JASON G | 523 WEST END STREET | | | | ALMA | MI | 48801-1462 |
| ALLEN, JASON L | 1104 SAYLER DR | | | | SAGINAW | MI | 48603-1560 |
| ALLEN, JASON L. | 1104 SAYLER DR | | | | SAGINAW | MI | 48603-1560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, JASON ROBERT | 25095 FIRWOOD AVENUE | | | | WARREN | MI | 48089-1510 |
| ALLEN, JAY C | 618 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092-9553 |
| ALLEN, JEAN E | 4509 PEARSONS CORNER ROAD | | | | DOVER | DE | 19904 |
| ALLEN, JEAN K | 4557 S 44TH ST | | | | CLIMAX | MI | 49034-9702 |
| ALLEN, JEAN M | 8895 MOODY PKWY | | | | ODENVILLE | AL | 35120-7651 |
| ALLEN, JEANNE S | 11788 WHITE OAK DR | | | | GARFIELD | AR | 72732-9738 |
| ALLEN, JEFF L | 500 N SARGENT AVE | | | | GLENDIVE | MT | 59330-2633 |
| ALLEN, JEFFERY G | 457 WAYMARKET DR | | | | ANN ARBOR | MI | 48103-6617 |
| ALLEN, JEFFERY H | 7880 BARNSBURY RD | | | | W BLOOMFIELD | MI | 48324-3618 |
| ALLEN, JEFFERY L | 5070 HALLGARTEN DR | | | | SPARKS | NV | 89436-8116 |
| ALLEN, JEFFERY M | 10730 ORION ST NE | | | | ROCKFORD | MI | 49341-8640 |
| ALLEN, JEFFERY MERRITT | 10730 ORION ST NE | | | | ROCKFORD | MI | 49341-8640 |
| ALLEN, JEFFREY A | APT 1 | 404 MULZER AVENUE | | | ADRIAN | MI | 49221-3958 |
| ALLEN, JEFFREY H | RT 3 BOX 242 SHINKEL CHAPEL | | | | HARTFORD | KY | 42347 |
| ALLEN, JEFFREY J | 9382 EL DORADO AVENUE | | | | KALAMAZOO | MI | 49009-6719 |
| ALLEN, JEFFREY K | PO BOX 330971 | | | | FORT WORTH | TX | 76163-0971 |
| ALLEN, JEFFREY L | 654 SOUTHWEST 123 AVENUE | | | | STEINHATCHEE | FL | 32359-5007 |
| ALLEN, JEFFREY L | 654 SW 123 AVE | | | | STEINHATCHEE | FL | 32359-5007 |
| ALLEN, JENNIFER E | 172 TRAVEL LITE DR | | | | RALEIGH | NC | 27603-7928 |
| ALLEN, JEREMY L | 824 HILE LN | | | | ENGLEWOOD | OH | 45322-1736 |
| ALLEN, JEREMY T | 29260 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-2040 |
| ALLEN, JEROLD C | 4965 COUNTY ROAD 214 | | | | KEYSTONE HEIGHTS | FL | 32656-9722 |
| ALLEN, JERRILYNN J | 6101 ARDMORE PARK ST | | | | DEARBORN HTS | MI | 48127-3927 |
| ALLEN, JERRY | PO BOX 2645 | | | | BELLEVILLE | MI | 48112-2645 |
| ALLEN, JERRY D | 281 SAUL BEGLEY RD | | | | ANNVILLE | KY | 40402-9792 |
| ALLEN, JERRY G | 572 MALLARD ST | | | | ROCHESTER HILLS | MI | 48309-3522 |
| ALLEN, JERRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, JERRY K | 1297 E 500 N | | | | ANDERSON | IN | 46012-9797 |
| ALLEN, JERRY L | 2315 STARLIGHT DR | | | | ANDERSON | IN | 46012-1945 |
| ALLEN, JERRY L | 3291 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| ALLEN, JERRY L | 92 JOHN CT | | | | DANVILLE | IN | 46122-1994 |
| ALLEN, JERRY M | 4679 LIPPINCOTT RD | | | | LAPEER | MI | 48446-7818 |
| ALLEN, JERRY W | 2875 BURKE RD | | | | BETHEL | OH | 45106-9505 |
| ALLEN, JERRY W | 1816 SOPHIA LN | | | | HINCKLEY | OH | 44233-9304 |
| ALLEN, JERRY W | 3812 E SATURN LN | | | | ALEXANDRIA | IN | 46001-8890 |
| ALLEN, JESSE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ALLEN, JESSE | 9336 S MERRILL AVE | | | | CHICAGO | IL | 60617-3944 |
| ALLEN, JESSE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, JESSE J | 7888 E MAIN ST | | | | KALAMAZOO | MI | 49048-9538 |
| ALLEN, JESSE J | 50 BYERS DR | | | | QUARRYVILLE | PA | 17566-9265 |
| ALLEN, JESSIE | 256 MARBLE ST | | | | JOLIET | IL | 60435-6357 |
| ALLEN, JESSIE E | 6998 ST RT 307 SO BOX 50A | | | | FULTON | KY | 42041 |
| ALLEN, JEWEL I | APT 226 | 3900 HAMMERBERG ROAD | | | FLINT | MI | 48507-6025 |
| ALLEN, JEWEL I | 3900 HAMMERBERG | APT 226 | | | FLINT | MI | 48507 |
| ALLEN, JIMMIE R | 425 W GENESEE ST | | | | FLINT | MI | 48505-6611 |
| ALLEN, JIMMY D | 956 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| ALLEN, JIMMY H | 156 CARLYLE CIR | | | | COLUMBIA | SC | 29206-3148 |
| ALLEN, JIMMY L | 807 BEACHSIDE DR | | | | CHANDLER | TX | 75758-5140 |
| ALLEN, JOAN | 8821 TYRELL DR | | | | ST LOUIS | MO | 63136 |
| ALLEN, JOAN B | 25321 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1081 |
| ALLEN, JOAN M | 921 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, JOAN M | 37420 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2877 |
| ALLEN, JOANN | 690 HONEY HILL RD | | | | SEARCY | AR | 72143-9376 |
| ALLEN, JOANN V | 37543 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2414 |
| ALLEN, JOANNE | 7404 RIVERSIDE PLACE | | | | ORLANDO | FL | 32810 |
| ALLEN, JOANNE | 97 FLORIDA ST | | | | BUFFALO | NY | 14208-1124 |
| ALLEN, JOANNE T | 2022 VICTORY WAY LN | | | | SAINT LOUIS | MO | 63138 |
| ALLEN, JOANNE T | PO BOX 4104 | | | | HAZELWOOD | MO | 63042-0704 |
| ALLEN, JOCELYN K | 22127 ABINGTON DR | | | | FARMINGTON HILLS | MI | 48335-4309 |
| ALLEN, JODI Y | 2331 BRAHMS BLVD | | | | DAYTON | OH | 45449-3325 |
| ALLEN, JODY L | APT B46 | 2884 WEST BRITTON ROAD | | | PERRY | MI | 48872-9624 |
| ALLEN, JOE | 321 MERZER ST | | | | GROUCSTER | NJ | 08030 |
| ALLEN, JOE | 321 MERCER ST | | | | GLOUCESTER CITY | NJ | 08030-1432 |
| ALLEN, JOE A | 2721 W 12TH ST | | | | ANDERSON | IN | 46011-2452 |
| ALLEN, JOE ANN | 2721 W 12TH ST | | | | ANDERSON | IN | 46011-2452 |
| ALLEN, JOE E | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ALLEN, JOE E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ALLEN, JOE L | 221 DAVE BAILEY RD | | | | FLOVILLA | GA | 30216-2207 |
| ALLEN, JOE N | 620 HADDOCK DR | | | | SAINT LOUIS | MO | 63137-3324 |
| ALLEN, JOHN A | 1025 HILLVIEW WAY | | | | MEDINA | OH | 44256-1559 |
| ALLEN, JOHN A | 3094 E PRIVATE ROAD 125 N | | | | LOGANSPORT | IN | 46947-6878 |
| ALLEN, JOHN B | 8021 W WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8993 |
| ALLEN, JOHN C | 5717 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2113 |
| ALLEN, JOHN C | 10020 W 500 N | | | | KOKOMO | IN | 46901-9621 |
| ALLEN, JOHN C | 712 E 1000 S | | | | WARREN | IN | 46792-9702 |
| ALLEN, JOHN D | 5323 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1151 |
| ALLEN, JOHN D | 3172 S DYE RD | | | | FLINT | MI | 48507 |
| ALLEN, JOHN D | 6762 LYTLE RD | | | | CORUNNA | MI | 48817-9556 |
| ALLEN, JOHN D | 1042 TROTWOOD LN | | | | FLINT | MI | 48507-3709 |
| ALLEN, JOHN D | 191 YOUNGER RD | | | | BEDFORD | IN | 47421-8175 |
| ALLEN, JOHN DOUGLAS | 5323 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1151 |
| ALLEN, JOHN E | 13819 N 108TH DR | | | | SUN CITY | AZ | 85351-2660 |
| ALLEN, JOHN F | 16 OAK ST | | | | TERRYVILLE | CT | 06786-6008 |
| ALLEN, JOHN F | C/O GAIL ALLEN | 3015 EST MEIGHAN BLVD | | | EAST GADSDEN | AL | 35903 |
| ALLEN, JOHN J | 2070 GORDON LANDIS ROAD | | | | ARCANUM | OH | 45304-8804 |
| ALLEN, JOHN J | 2147 ONA RD | | | | CROSSVILLE | TN | 38572-6323 |
| ALLEN, JOHN L | 935 BAKERSFIELD CRT | | | | MIAMISBURG | OH | 45342-4264 |
| ALLEN, JOHN L | 332 N EUCLID AVE | | | | LAKE HELEN | FL | 32744-2403 |
| ALLEN, JOHN L | 6424 MAPLEBROOK LN | | | | FLINT | MI | 48507-4178 |
| ALLEN, JOHN M | 900 SCHOOL ST | | | | COLUMBIA | TN | 38401-3111 |
| ALLEN, JOHN M | 13327 S 150 E | | | | KOKOMO | IN | 46901-7594 |
| ALLEN, JOHN M | 456 SOUTH RACCOON RD | APT B37 | | | AUSTINTOWN | OH | 44515 |
| ALLEN, JOHN R | 3821 HIGHWAY 255 S | | | | CLEVELAND | GA | 30528 |
| ALLEN, JOHN R | 104 FOX HUNT LN | | | | MIDDLETOWN | DE | 19709-8995 |
| ALLEN, JOHN R | 5049 LEEDALE DR | | | | DAYTON | OH | 45418-2007 |
| ALLEN, JOHN R | 3362 ROLSTON RD | | | | FENTON | MI | 48430 |
| ALLEN, JOHN R | 4103 WESTBOURNE CIR | | | | SARASOTA | FL | 34238-3250 |
| ALLEN, JOHN R | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ALLEN, JOHN S | 733 EGGERT RD | | | | BUFFALO | NY | 14215-1242 |
| ALLEN, JOHN S | 8318 DONNAHA RD | | | | TOBACCOVILLE | NC | 27050-9460 |
| ALLEN, JOHN W | PO BOX 109 | | | | PECK | ID | 83545-0109 |
| ALLEN, JOHN W | 3555 CEDAR CREEK DR APT 702 | | | | SHREVEPORT | LA | 71118-2348 |
| ALLEN, JOHN W | 3777 BATH RD | | | | PERRY | MI | 48872-8102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, JOHN W | 1633 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1158 |
| ALLEN, JOHN W | 1439 HILLARY LN | | | | MASON | OH | 45040 |
| ALLEN, JOHNELL | 6264 LANCASTER DR | | | | FLINT | MI | 48532-3217 |
| ALLEN, JOHNNIE B | 8824 NATHAN DR | | | | SHREVEPORT | LA | 71108-5344 |
| ALLEN, JOHNNIE M | 913 W LENAWEE ST | | | | LANSING | MI | 48915 |
| ALLEN, JOHNNY L | 4802 C A PICKARD RD | | | | MERIDIAN | MS | 39301-9120 |
| ALLEN, JONATHAN M | 1423 CUNARD RD | | | | COLUMBUS | OH | 43227-3256 |
| ALLEN, JONATHAN R | 32100 KNOLLWOOD DR | | | | WARREN | MI | 48092-3814 |
| ALLEN, JONATHAN REX | 32100 KNOLLWOOD DR | | | | WARREN | MI | 48092-3814 |
| ALLEN, JONDRA K | 8027 MILDMAY CT | | | | CINCINNATI | OH | 45239-4034 |
| ALLEN, JONDRA K | 8259 WORCESTER DR | | | | MAINEVILLE | OH | 45039-8915 |
| ALLEN, JONI L | 6519 CLOUD CT | | | | HUBER HEIGHTS | OH | 45424-7012 |
| ALLEN, JOSEPH B | 461 E 5600 S APT A | | | | MURRAY | UT | 84107-6249 |
| ALLEN, JOSEPH D | RR 1 | | | | FLORA | IN | 46929 |
| ALLEN, JOSEPH D | 11387 W 550 N | | | | FLORA | IN | 46929 |
| ALLEN, JOSEPH H | 6007 N GREENVALE DR | | | | MILTON | WI | 53563-9489 |
| ALLEN, JOSEPH L | 2971 WEATHERSTONE CIR SE | | | | CONYERS | GA | 30094-2096 |
| ALLEN, JOSEPH M | 409 MEADOWLARK LANE | | | | EATON | OH | 45320-1959 |
| ALLEN, JOSEPH O | 312 NORTH VISTA | | | | AUBURN HILLS | MI | 48326-1446 |
| ALLEN, JOSEPH R | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| ALLEN, JOSEPH R | 1307 6TH ST S | | | | MOORHEAD | MN | 56560-3431 |
| ALLEN, JOSEPH R | 717 LEE ST SW APT 401 | | | | ATLANTA | GA | 30310-2789 |
| ALLEN, JOSEPH RAY-ANTHONY | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| ALLEN, JOSEPHINE | 902 LOMITA AVE | | | | FLINT | MI | 48505-3578 |
| ALLEN, JOSEPHINE A | 9314 ROBIN WOOD DR | | | | GRAND BLANC | MI | 48439 |
| ALLEN, JOSEPHINE A | 9314 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| ALLEN, JOSHON | 689 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| ALLEN, JOSHUA A | 704 FRASER ST | | | | SAGINAW | MI | 48602-1380 |
| ALLEN, JOY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALLEN, JOY L | 1829 KIM ST | | | | JONESBORO | AR | 72401-1900 |
| ALLEN, JOYCE | 6230 DANA WAY | | | | CUMMING | GA | 30040-4298 |
| ALLEN, JOYCE | 535 GRIDER ST | | | | BUFFALO | NY | 14215-3034 |
| ALLEN, JOYCE A | 1213 N PINES DR | | | | SHREVEPORT | LA | 71107-2723 |
| ALLEN, JOYCE C | 505 MILLARD ST APT 303 | | | | SAGINAW | MI | 48607-1147 |
| ALLEN, JOYCE H | 4804 NORMANDY PLACE | | | | ORLANDO | FL | 32811-7205 |
| ALLEN, JR,JAMES E | 14427 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| ALLEN, JR.,THOMAS N | 56817 WARRIOR CT | | | | THREE RIVERS | MI | 49093-9655 |
| ALLEN, JUANITA | 10425 ROXBURY STREET | APT F 1 | | | DETROIT | MI | 48224 |
| ALLEN, JUANITA | 6140 GRAYTON | | | | DETROIT | MI | 48224 |
| ALLEN, JUANITA | 3580 RIVERFORTH APT.91 | | | | FLINT | MI | 48532 |
| ALLEN, JUANITA M | 111 JULIAN DR | | | | ROCKWALL | TX | 75087-4635 |
| ALLEN, JUANITA M | 111 JULIAN DR. | | | | ROCKWALL | TX | 75087-4635 |
| ALLEN, JUDITH C | 28675 FRANKLIN RD APT 302 | | | | SOUTHFIELD | MI | 48034-1603 |
| ALLEN, JUDITH J | 9157 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4265 |
| ALLEN, JUDITH J | 5512 PATTERSON LN | | | | ANDERSON | IN | 46017-9568 |
| ALLEN, JUDY A | 317 MAPLE AVE | | | | REIDSVILLE | NC | 27320-3643 |
| ALLEN, JUDY L | 5774 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| ALLEN, JUDY S | 20 STONEBRIDGE CRES | | | | FAIRPORT | NY | 14450-4303 |
| ALLEN, JULIE A | 8633 ERNST RD | | | | FORT WAYNE | IN | 46809-9749 |
| ALLEN, JUNE A | 11025 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9552 |
| ALLEN, JUNIOR | JUNIOR ALLEN | 130 VIKING DRIVE | | | INDEPENDENCE | MO | 64056 |
| ALLEN, JUNIOR | | | | | | | |
| ALLEN, JUNIOR A | 1300 N VIKING DR | | | | INDEPENDENCE | MO | 64056-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, KALEE | 601 KISSINGBOWER RD | | | | VIDALIA | GA | 30474 |
| ALLEN, KAREN C | 27142 N 128TH DR | | | | PEORIA | AZ | 85383-2851 |
| ALLEN, KAREN JO | 207 S CASA GRANDE AVE | | | | SPRINGFIELD | MO | 65802-5843 |
| ALLEN, KAREN L | 46341 LITCHFIELD DR 1 | | | | PLYMOUTH | MI | 48170 |
| ALLEN, KAREN M | 3473 CASCINA PL UNIT D | | | | HIGHLANDS RANCH | CO | 80126-7705 |
| ALLEN, KAREN R | 1500 SW 77TH TER | | | | OKLAHOMA CITY | OK | 73159-5333 |
| ALLEN, KARL G | 4647 N RIVER RD | | | | JANESVILLE | WI | 53545-8921 |
| ALLEN, KARON L | 8670 S DURAND RD | | | | DURAND | MI | 48429-9445 |
| ALLEN, KARON L | S.8670 DURAND RD. | | | | DURAND | MI | 48429-9445 |
| ALLEN, KATHARLYN M | 1011 MAGNOLIA DR | | | | FRANKLIN | TN | 37064-2486 |
| ALLEN, KATHLEEN | 4141 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270-9757 |
| ALLEN, KATHLEEN B | 135 WRENWOOD CT | | | | ENGLEWOOD | OH | 45322-2352 |
| ALLEN, KATHLEEN B | 135 WRENWOOD COURT | | | | ENGLEWOOD | OH | 45322-2352 |
| ALLEN, KATHLEEN F | 17725 WOOD ST | | | | MELVINDALE | MI | 48122-1077 |
| ALLEN, KATHLEEN L | 16722 W BRIGGS RD | | | | PIERSON | MI | 49339-9702 |
| ALLEN, KATHLEEN L | 4323 SASHABAW RD | | | | WATERFORD | MI | 48329-1957 |
| ALLEN, KATHLEEN M | 613 S HOSMER ST | | | | LANSING | MI | 48912 |
| ALLEN, KATHLEEN S | 1238 BLUE HAVEN WAY | | | | GREENWOOD | IN | 46143 |
| ALLEN, KATHRYN E | 18400 SAN JUAN DR | | | | DETROIT | MI | 48221-2172 |
| ALLEN, KATHRYN M | 212 S MAIN ST | | | | PENNINGTON | NJ | 08534-2825 |
| ALLEN, KATHY | 1305 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-4323 |
| ALLEN, KATHY J | 2336 BELLOAK DR | | | | KETTERING | OH | 45440-2008 |
| ALLEN, KATHY L | 50 LAKEVIEW DR | | | | SUMMERTOWN | TN | 38483-4116 |
| ALLEN, KATHY L | 1077 N BRACE RD | | | | SUMMERTOWN | TN | 38483-7134 |
| ALLEN, KATIE M | 4647 NORTH RIVER ROAD | | | | JANESVILLE | WI | 53545-8921 |
| ALLEN, KATRINA L | 2349 RIDING TRAIL RD | | | | GASTONIA | NC | 28054 |
| ALLEN, KAY | 105 MCINTOSH BLUFF RD | | | | FAIRHOPE | AL | 36532-3327 |
| ALLEN, KAY A | 508 W VAN BUREN | | | | ALEXANDRIA | IN | 46001-1339 |
| ALLEN, KEITH | 1036 MACK BRANCH RD | | | | LYNNVILLE | TN | 38472-5412 |
| ALLEN, KEITH D | 2311 EAGLES NEST | | | | BURTON | MI | 48519-1375 |
| ALLEN, KEITH E | 27 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5607 |
| ALLEN, KELLEY A | 318 LAKE SIDE DR | | | | SWEDESBORO | NJ | 08085-1586 |
| ALLEN, KELLI M | 1230 OLD BOYNTON RD | APT 220 | | | BOYNTON BEACH | FL | 33426-3422 |
| ALLEN, KELLY | 2205 WANETA AVE | | | | MIDDLETOWN | OH | 45044-5044 |
| ALLEN, KELLY | 2205 WANETA ST | | | | MIDDLETOWN | OH | 45044-7761 |
| ALLEN, KELLY M | 12915 MASTIN ST | | | | OVERLAND PARK | KS | 66213-3134 |
| ALLEN, KELSEY | 11140 SPANNTOWN RD | | | | ARRINGTON | TN | 37014-4905 |
| ALLEN, KENDALL D | 726 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| ALLEN, KENDALL E | 18753 S RIVER RD | | | | THREE RIVERS | MI | 49093-9390 |
| ALLEN, KENNETH | 1017 LAKE APOPKA CT | | | | SAINT AUGUSTINE | FL | 32092-1046 |
| ALLEN, KENNETH | PO BOX 121 | | | | ARCHIBALD | LA | 71218-0121 |
| ALLEN, KENNETH B | 1532 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1951 |
| ALLEN, KENNETH C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALLEN, KENNETH C | 4384 SNOW RIDGE DR 194 | | | | ELMIRA | MI | 49730 |
| ALLEN, KENNETH D | 148 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |
| ALLEN, KENNETH G | 5415 SOUTHERN CT LOT 10 | | | | FORT WAYNE | IN | 46806-3100 |
| ALLEN, KENNETH L | 2891 HIGHWAY 455 | | | | SPARTA | KY | 41086 |
| ALLEN, KENNETH L | 3105 S DYE RD | | | | FLINT | MI | 48507-1003 |
| ALLEN, KENNETH LEE | 3105 S DVE RD | | | | FLINT | MI | 48507-1003 |
| ALLEN, KENNETH R | 822 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 |
| ALLEN, KENNETH R | 3269 TWINLEAF | | | | UNION LAKE | MI | 48085 |
| ALLEN, KENNETH R | 2 MAEDL LN APT B | | | | MIDDLEPORT | NY | 14105-1044 |
| ALLEN, KENNETH R | 4256 MERRIMAN LOOP 198 | | | | HOWELL | MI | 48843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, KENNETH S | PO BOX 121 | | | | ARCHIBALD | LA | 71218-0121 |
| ALLEN, KENNETH W | 6133 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| ALLEN, KENNETH W | 8550 MONROE RD | | | | DURAND | MI | 48429-1039 |
| ALLEN, KENYETTA D | 40 ASHWOOD AVE | | | | DAYTON | OH | 45405-2639 |
| ALLEN, KESHIA A | 6505 MARSOL RD APT 244 | | | | MAYFIELD HTS | OH | 44124-3509 |
| ALLEN, KESHIA A | 3670 SILSBY ROAD | | | | UNIVERSITY HT | OH | 44118-3658 |
| ALLEN, KEVIN B | 77282 MCKEE ST | | | | LAWTON | MI | 49065-9629 |
| ALLEN, KEVIN D | PO BOX 51 | | | | ECKERMAN | MI | 49728-0051 |
| ALLEN, KEVIN E | 141 ARLINGTON DR | | | | FRANKLIN | OH | 45005 |
| ALLEN, KEVIN F | 5563 PARK DR | | | | ORCHARD LAKE | MI | 48324-3055 |
| ALLEN, KEVIN L | PO BOX 1256 | | | | CARMEL | IN | 46082-1256 |
| ALLEN, KIMBERLY L | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| ALLEN, KIMBERLY NICOLE | 402 OLD MORGANTOWN RD APT 2E | | | | BOWLING GREEN | KY | 42101-2871 |
| ALLEN, KIRSTEN M | 701 FIR ST | | | | GARDEN CITY | MO | 64747-9101 |
| ALLEN, KYLE C | 46341 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |
| ALLEN, KYLE L | 1990 STRUTHERS RD | | | | GRASS LAKE | MI | 49240-9696 |
| ALLEN, KYLE LEE | 1990 STRUTHERS RD | | | | GRASS LAKE | MI | 49240-9696 |
| ALLEN, L C | 6108 SADDLEHORSE DR | | | | FLOWERY BRANCH | GA | 30542-4906 |
| ALLEN, LA FRENCHIE L | PO BOX 27379 | | | | DETROIT | MI | 48227-0379 |
| ALLEN, LARINDA | 6150 W TIDWELL RD | | | | HOUSTON | TX | 77092-2241 |
| ALLEN, LARRY C | 133 W GLASS RD | | | | ORTONVILLE | MI | 48462-8519 |
| ALLEN, LARRY D | 46341 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |
| ALLEN, LARRY D | 838 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44502-2417 |
| ALLEN, LARRY E | 911 FRANCIS DR | | | | ANDERSON | IN | 46013-1619 |
| ALLEN, LARRY G | 19739 SR 637 RT 5 | | | | DEFIANCE | OH | 43512 |
| ALLEN, LARRY G | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| ALLEN, LARRY J | 6 DAYTON ST | | | | OXFORD | MI | 48371-4679 |
| ALLEN, LARRY J | 2104 14TH AVE | | | | MONROE | WI | 53566-2946 |
| ALLEN, LARRY L | 30261 64TH AVE | | | | LAWTON | MI | 49065-9407 |
| ALLEN, LARRY L | PO BOX 6241 | | | | EDMOND | OK | 73083-6241 |
| ALLEN, LARRY N | 6675 CAMP TANUGA RD NE | | | | KALKASKA | MI | 49646-9522 |
| ALLEN, LARRY P | 189 APOLLO AVE | | | | FLUSHING | MI | 48433-9324 |
| ALLEN, LARRY P | 14541 LESLIE ST | | | | OAK PARK | MI | 48237-1908 |
| ALLEN, LARRY R | PO BOX 1142 | | | | FLINT | MI | 48501-1142 |
| ALLEN, LARRY R | 3780 E SATURN LN | | | | ALEXANDRIA | IN | 46001-8891 |
| ALLEN, LARRY R | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| ALLEN, LARRY RAY | PO BOX 1142 | | | | FLINT | MI | 48501-1142 |
| ALLEN, LARRY S | 2439 NE LOOP 410 APT 1906 | | | | SAN ANTONIO | TX | 78217-6638 |
| ALLEN, LATASHA M | | | | | | | |
| ALLEN, LATEASHA L | 642 W STEWART AVE | | | | FLINT | MI | 48505-3285 |
| ALLEN, LAURA | 5202 WOOLTON CT | | | | ELKRIDGE | MD | 21075-5505 |
| ALLEN, LAURA L | 1505 SUNSET PLAZA DR | | | | SANDUSKY | OH | 44870 |
| ALLEN, LAUREN | WILSON ENGSTROM CORUM & COULTER | PO BOX 71 | | | LITTLE ROCK | AR | 72203-0071 |
| ALLEN, LAUREN | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| ALLEN, LAUREN T | 609 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| ALLEN, LAWRENCE D | P.O.BOX 491 | | | | LYNCHBURG | OH | 45142-0491 |
| ALLEN, LAWRENCE D | 138 SPLIT ROCK RD | | | | BROWNS MILLS | NJ | 08015-6542 |
| ALLEN, LAWRENCE D | 459 WOODLAND DR | | | | WSHNGTN CT HS | OH | 43160-9690 |
| ALLEN, LAWRENCE D | PO BOX 491 | | | | LYNCHBURG | OH | 45142-0491 |
| ALLEN, LAWRENCE J | 7168 STATE ROUTE 219 | | | | CELINA | OH | 45822-9105 |
| ALLEN, LAWRENCE J | 539 CENTENNIAL AVE | | | | TRENTON | NJ | 08629-2115 |
| ALLEN, LAWRENCE J | 7168 ST RT 219 | | | | CELINA | OH | 45822-9105 |
| ALLEN, LEDFORD | 3805 1/2 W KINGSHIGHWAY | | | | PARAGOULD | AR | 72450-2535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, LEE A | 3403 WILLIAMS ST | | | | INKSTER | MI | 48141-3606 |
| ALLEN, LEE A | 2312 VICTOR AVE | | | | LANSING | MI | 48911-1732 |
| ALLEN, LEE G | PO BOX 13132 | | | | FLINT | MI | 48501-3132 |
| ALLEN, LEE GRANT | PO BOX 13132 | | | | FLINT | MI | 48501-3132 |
| ALLEN, LEE H | 3291 E ATHERTON RD | | | | BURTON | MI | 48529-1005 |
| ALLEN, LEE N | 3286 BERTHA DR | | | | SAGINAW | MI | 48601-6961 |
| ALLEN, LEE R | 540 N HAWTHORNE DR | | | | MIDLAND | MI | 48640-8632 |
| ALLEN, LELAND | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALLEN, LEMUEL | 122 S HOOK RD | | | | PENNSVILLE | NJ | 08070-2346 |
| ALLEN, LEN N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, LENORA B | 6108 SADDLEHORSE DR | | | | FLOWERY BRANCH | GA | 30542-4906 |
| ALLEN, LEON | 320 ROYAL OAK CT | | | | STEGER | IL | 60455-5973 |
| ALLEN, LEON | 140 BEDFORD LN | | | | JACKSON | MS | 39206 |
| ALLEN, LEON J | 2807 BRENTWOOD DRIVE | | | | ANDERSON | IN | 46011-4044 |
| ALLEN, LEONA K | 1039 LELAND AVENUE | | | | DAYTON | OH | 45402-4132 |
| ALLEN, LEONARD A | PO BOX 584 | | | | LOGANVILLE | GA | 30052-0584 |
| ALLEN, LEONARD B | 13444 SILVERCREEK DR | | | | RIVERVIEW | FL | 33579-7146 |
| ALLEN, LEONARD N | 761 S US HIGHWAY 31 | | | | WHITELAND | IN | 46184-9709 |
| ALLEN, LEOREN V | PO BOX 1256 | | | | CARMEL | IN | 46082-1256 |
| ALLEN, LERONZA | 7701 W SHERIDAN AVE APT B | | | | MILWAUKEE | WI | 53218-2637 |
| ALLEN, LEROY | 1520 MORTON ST | | | | ANDERSON | IN | 46016-3535 |
| ALLEN, LEROY | 3914 LAUDERHILL CIR | | | | LANSING | MI | 48911 |
| ALLEN, LEROY | 34754 ESPER DR | | | | STERLING HEIGHTS | MI | 48312-5029 |
| ALLEN, LEROY | 14523 ROSSINI DR | | | | DETROIT | MI | 48205-1891 |
| ALLEN, LEROY | 15742 LAUDER ST | | | | DETROIT | MI | 48227-2631 |
| ALLEN, LEROY | 9505 SHERWOOD DR | | | | UPPER MARLBORO | MD | 20772 |
| ALLEN, LEROY | 9195 W PARKWAY ST | | | | DETROIT | MI | 48239-1185 |
| ALLEN, LESA A | 1028 DOROTHY ST | | | | MOUNT MORRIS | MI | 48458-2225 |
| ALLEN, LESLIE | 28694 BLACKSTONE DR | | | | LATHRUP VILLAGE | MI | 48076-2614 |
| ALLEN, LESTER F | 4610 W DAVID ALAN CT | | | | BLOOMINGTON | IN | 47404-9215 |
| ALLEN, LEWIS | 508 ADELYNN CT N | | | | FRANKLIN | TN | 37064-6729 |
| ALLEN, LEWIS E | 08601 SR 66 N RR 2 | | | | DEFIANCE | OH | 43512 |
| ALLEN, LEWIS EUGEN | 08601 SR 66 N RR 2 | | | | DEFIANCE | OH | 43512 |
| ALLEN, LEWIS J | 115 WOODLAND HILLS RD | | | | WHITE PLAINS | NY | 10603-3117 |
| ALLEN, LEWIS J | 2006 BARKS ST | | | | FLINT | MI | 48503-4306 |
| ALLEN, LEWIS JAMES | 2006 BARKS ST | | | | FLINT | MI | 48503-4306 |
| ALLEN, LILLIAN A | 4201 MAPLE AVE | | | | STICKNEY | IL | 60402-4242 |
| ALLEN, LILLIAN R | 2294 E COLFAX AVE | | | | COLUMBUS | OH | 43224-2311 |
| ALLEN, LILLIAN R | 2294 COLFAX AVE | | | | COLUMBUS | OH | 43224-2311 |
| ALLEN, LILLIE | PO BOX 752375 | | | | DAYTON | OH | 45475-2375 |
| ALLEN, LILLIE M | 3501 REDBLUFF DR | | | | WEST CARROLLTON | OH | 45449-3183 |
| ALLEN, LILLIE M | 2101 SOUTHSCALES ST APT # 7A | | | | REIDSVILLE | NC | 27320 |
| ALLEN, LILLIE MAE | 7749 STOCKHOLM DR | C/O JAMES R ALLEN | | | HUBER HEIGHTS | OH | 45424-2253 |
| ALLEN, LINDA C. | 3698 DAVID K DR | | | | WATERFORD | MI | 48329-1317 |
| ALLEN, LINDA F | 106 E ARTHUR ST | | | | HICKSVILLE | OH | 43526-1102 |
| ALLEN, LINDA J | 17168 DETROITER AVE | | | | DAVISBURG | MI | 48350-1113 |
| ALLEN, LINDA K | 1150 S 2380 E | | | | KOKOMO | IN | 46901 |
| ALLEN, LINDA L | 1201 W MARCO POLO RD | | | | PHOENIX | AZ | 85027-4328 |
| ALLEN, LINDA R | PO BOX 376 | | | | WESSON | MS | 39191-0376 |
| ALLEN, LINDA R | P.O. BOX 376 | | | | WESSON | MS | 39191-9191 |
| ALLEN, LINDA S | 42136 ECHO FOREST DR | | | | CANTON | MI | 48188-4818 |
| ALLEN, LINDA T | 10346 E JEROME AVE | | | | MESA | AZ | 85209-7745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, LINDEN O | 5500 HILLTOP TR. | | | | PERRY | MI | 48872-9169 |
| ALLEN, LISA | 645 LUTHER AVE | | | | PONTIAC | MI | 48341-2532 |
| ALLEN, LISA | C/O JOHN CANTARELLA | CANTARELLA & ASSOC, PC | 1004 JOSLYN | | PONTIAC | MI | 48340 |
| ALLEN, LISBON E | 18 SHADOW LANE | | | | HOPEWELL JUNCTION | NY | 12533-5706 |
| ALLEN, LISBON E | 18 SHADOW LN | | | | HOPEWELL JUNCTION | NY | 12533-5706 |
| ALLEN, LLOYD T | 167 STEAMBOAT DR | | | | NORFORK | AR | 72658 |
| ALLEN, LLOYD W | 2431 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-8928 |
| ALLEN, LOIS | 4840 SHERIDAN | | | | DETROIT | MI | 48214-5301 |
| ALLEN, LOIS | 4840 SHERIDAN ST | | | | DETROIT | MI | 48214-5301 |
| ALLEN, LOIS | 13129 WASHBURN ST | | | | DETROIT | MI | 48238-3061 |
| ALLEN, LOIS A | 1706 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5720 |
| ALLEN, LOIS J | 701 GLENDALE WAY | | | | BEDFORD | IN | 47421-6401 |
| ALLEN, LOIS K | 5529 STONE PATH DR | | | | MIDDLETOWN | OH | 45042-3058 |
| ALLEN, LONNIE M | 1218 FIFTEENMILE BRANCH RD | | | | HAZARD | KY | 41701-7314 |
| ALLEN, LONNY W | 1615 E RIDGE RD | | | | GLADWIN | MI | 48624-8092 |
| ALLEN, LORA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| ALLEN, LORALI N | 4409 PENGELLY RD | | | | FLINT | MI | 48507-5420 |
| ALLEN, LORALI N | 4409 PENGELLY | | | | FLINT | MI | 48507 |
| ALLEN, LORETT | 833 PADDOCK WAY | | | | BOWLING GREEN | KY | 42104-4240 |
| ALLEN, LOTTIE R | 38 LAKES AT LITCHFIELD DR #702 | | | | PAWLEYS ISLAND | SC | 29585-9585 |
| ALLEN, LOUISE A | 4346 W ROUNDHOUSE A-1 | | | | SWARTZ CREEK | MI | 48473 |
| ALLEN, LOUISE S | 211 EWELL AVE | | | | GETTYSBURG | PA | 17325-3108 |
| ALLEN, LOVET | 7451 VARJO ST | | | | DETROIT | MI | 48212-1443 |
| ALLEN, LOZELL | 13212 W PLAYFIELD DR | | | | CRESTWOOD | IL | 60445-1318 |
| ALLEN, LUBIRDA | 5700 ALGOMA ST | | | | DAYTON | OH | 45415-2403 |
| ALLEN, LUCEAL D | 1203 ARROW AVE | | | | ANDERSON | IN | 46016-3033 |
| ALLEN, LUCEIL | 1015 HOLLAND | | | | SAGINAW | MI | 48601 |
| ALLEN, LUCILLIE | 18539 BINDER ST | | | | DETROIT | MI | 48234-1944 |
| ALLEN, LUCIUS B | 1073 FOREST BAY DR | | | | WATERFORD | MI | 48328-4286 |
| ALLEN, LUCRETIA ANN | 698 E CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| ALLEN, LUELLA M | PO BOX 173 | | | | CLIO | MI | 48420-0173 |
| ALLEN, LUEVRIL | 2112 FRECKLES | | | | HIGH RIDGE | MO | 63049-1827 |
| ALLEN, LUEVRIL | 2112 FRECKLES DR | | | | HIGH RIDGE | MO | 63049-1827 |
| ALLEN, LYDA M | 335 LAKESHORE RD | | | | JACKSON | MS | 39212-5310 |
| ALLEN, LYLE J | 3763 NEWARK RD | | | | ATTICA | MI | 48412-9795 |
| ALLEN, LYNN K | 9122 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8327 |
| ALLEN, M L | 1944 WILLARD S E | | | | GRAND RAPIDS | MI | 49507-3269 |
| ALLEN, MAC A | 1704 E ENGLISH ST | | | | DANVILLE | IL | 61832-3453 |
| ALLEN, MAGELINE M | 7720 MCCALLUM BLVD APT 2089 | | | | DALLAS | TX | 75252-7525 |
| ALLEN, MAMIE L | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| ALLEN, MAMIE LEE | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 |
| ALLEN, MARGARET E | 3411 S CAMINO SECO UNIT 258 | | | | TUCSON | AZ | 85730-2817 |
| ALLEN, MARGARET H | 6536 ATTERBURY COURT | | | | DAYTON | OH | 45459-6632 |
| ALLEN, MARGARET I | 36 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| ALLEN, MARGARET I | 36 PEACHTREE DR | | | | DAVISON | MI | 48423-9123 |
| ALLEN, MARGARET J | 329 SUNSET DR | | | | FLUSHING | MI | 48433-2153 |
| ALLEN, MARGARET L | 618 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092-9553 |
| ALLEN, MARGARET L | 3970 E MT PARKWAY | | | | SALYERSVILLE | KY | 41465-9727 |
| ALLEN, MARGARET L | 3970 E MOUNTAIN PKWY | | | | SALYERSVILLE | KY | 41465-8393 |
| ALLEN, MARGARET M | 3094 E PRIVATE ROAD 125 N | | | | LOGANSPORT | IN | 46947-6878 |
| ALLEN, MARGARET T | 65772 MEISSNER RD | | | | DEER ISLAND | OR | 97054-9506 |
| ALLEN, MARGARETT | 20508 FREELAND | | | | DETROIT | MI | 48235-1584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, MARGE D | 2201 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| ALLEN, MARGIE | 894 VILLAGE GREEN LANE | APT 1025 BUILDING 3 | | | WATERFORD | MI | 48328 |
| ALLEN, MARGIE L | 19254 SANDBAR DR | C/O DEBORAH L TUBBS | | | NOBLESVILLE | IN | 46062-8656 |
| ALLEN, MARGIE R | RTE 3 BOX 65B | | | | ATLANTA | TX | 75551-9582 |
| ALLEN, MARGIE R | 6609 ORANGE LN | | | | FLINT | MI | 48505-1925 |
| ALLEN, MARIA | BERMAN & SIMMONS P.A. | PO BOX 961 | | | LEWISTON | ME | 04243-0961 |
| ALLEN, MARIA | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| ALLEN, MARIANNE | 988 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3902 |
| ALLEN, MARIBETH | 4204 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1647 |
| ALLEN, MARIE | 279 GLENDALE ST | | | | UXBRIDGE | MA | 01569-2126 |
| ALLEN, MARILYN | 402 FORT HILL DR | | | | PULASKI | TN | 38478-2204 |
| ALLEN, MARILYN | 1612 SHAGBARK DR | | | | ROCHESTER HILLS | MI | 48309-1823 |
| ALLEN, MARILYN H | 4112 MCDONALD LN | | | | VALDOSTA | GA | 31601-1788 |
| ALLEN, MARILYN J | 1024 MACK DR | | | | HAUGHTON | LA | 71037-7432 |
| ALLEN, MARILYN MARIE | 6418 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ALLEN, MARILYN T | 209 OLD POND ROAD | | | | LAGRANGE | GA | 30241-6517 |
| ALLEN, MARION R | 220 MAPLE ST. | | | | HOUGHTON LAKE | MI | 48629-9764 |
| ALLEN, MARION R | 220 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629-9764 |
| ALLEN, MARJORIE M | 513 E CLARK ST APT 5 | | | | DAVISON | MI | 48423-1847 |
| ALLEN, MARJORIE M | 513 E CLARK STREET | APT 5 | | | DAVISON | MI | 48423 |
| ALLEN, MARK | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| ALLEN, MARK A | 62929 CRIMSON DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1744 |
| ALLEN, MARK E | 1608 JACKSON DR | | | | NORMAN | OK | 73071-3266 |
| ALLEN, MARK H | 11069 SHADOW CREEK CT | | | | STERLING HEIGHTS | MI | 48313-3246 |
| ALLEN, MARK J | 21264 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1241 |
| ALLEN, MARK J | 3000 CREEK RD | | | | YOUNGSTOWN | NY | 14174-1116 |
| ALLEN, MARK J | 2334 16TH AVENUE | | | | MONROE | WI | 53566-3409 |
| ALLEN, MARK R | 4951 N IDAHO RD | | | | APACHE JUNCTION | AZ | 85219-9609 |
| ALLEN, MARK T | 239 N HAGADORN RD | | | | EAST LANSING | MI | 48823-4616 |
| ALLEN, MARLENE | 5078 EVERGREEN TRAIL | | | | ALGER | MI | 48610-9535 |
| ALLEN, MARLIENE | 329 NE 60TH ST | | | | OKLAHOMA CITY | OK | 73105-1621 |
| ALLEN, MARTHA | 19 JIMMY MORRIS RD. | | | | SYLVA | NC | 28779-8026 |
| ALLEN, MARTHA A | 5816 DOWNING DR | | | | INDIANAPOLIS | IN | 46228-1636 |
| ALLEN, MARTHA B | 5545 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| ALLEN, MARTHA B | 108 BYRSONIMA CIRCLE | | | | HOMOSASSA | FL | 34446-4601 |
| ALLEN, MARTHA D | 3513 SADDLEBROOK DR | | | | LOGANVILLE | GA | 30052-9104 |
| ALLEN, MARTHA J | 1189 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| ALLEN, MARTHA L | 44 SPENCE AVE NE | | | | ATLANTA | GA | 30317-2919 |
| ALLEN, MARTHA M | 3936 ARABY CT | C/O CINDY DIMERCURIO | | | HIGHLAND | MI | 48356-1100 |
| ALLEN, MARTIN D | 350 NESBIT TER | | | | IRVINGTON | NJ | 07111-1721 |
| ALLEN, MARTIN R | 7989 MUNICH RD | | | | BARTELSO | IL | 62218-2206 |
| ALLEN, MARTY E | 1416 WESTERRACE DR | | | | FLINT | MI | 48532-2438 |
| ALLEN, MARVIN | 8269 WORCHESTER DR | | | | MAINEVILLE | OH | 45039-8915 |
| ALLEN, MARVIN | 8027 MILDMAY COURT | | | | CINCINNATI | OH | 45239-4034 |
| ALLEN, MARVIN A | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ALLEN, MARVIN C | 1270 DELTA AVE | | | | CINCINNATI | OH | 45208-3004 |
| ALLEN, MARVIN G | 7875 N 600 W | | | | FAIRLAND | IN | 46126-9742 |
| ALLEN, MARVIN L | 240 W BARTON ST | | | | NEWAYGO | MI | 49337-8839 |
| ALLEN, MARVIN RAY | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ALLEN, MARVIN S | 6034 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, MARY | 214 WATERFORD COURT | | | | AVON | IN | 46123 |
| ALLEN, MARY | 8231 CROSSWIND RD | | | | JACKSONVILLE | FL | 32244-6445 |
| ALLEN, MARY | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| ALLEN, MARY | 9189 DAYLOR ST | | | | ELK GROVE | CA | 95758-4591 |
| ALLEN, MARY A | 15 NYCH RD | | | | NEW WILMINGTON | PA | 16142 |
| ALLEN, MARY A | 3305 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-2352 |
| ALLEN, MARY A | 1208 S WEADOCK AVE | | | | SAGINAW | MI | 48601-2714 |
| ALLEN, MARY A | 3305 N RILEY | | | | INDIANAPOLIS | IN | 46218-2352 |
| ALLEN, MARY B | PO BOX 29404 | | | | SHREVEPORT | LA | 71149-9404 |
| ALLEN, MARY C | 708 OXFORD AVE APT 2 | | | | DAYTON | OH | 45402 |
| ALLEN, MARY E | 2700 ODIN CT | | | | DAYTON | OH | 45439-2939 |
| ALLEN, MARY E | 118 EFFIE ALLEN LN | | | | HILHAM | TN | 38568-5857 |
| ALLEN, MARY E | 35755 BEVERLY RD | | | | ROMULUS | MI | 48174-1722 |
| ALLEN, MARY E | 814 LYON ST | | | | FLINT | MI | 48503-1315 |
| ALLEN, MARY F | 1503 WESLEY CHAPEL RD | | | | MITCHELL | IN | 47446-6653 |
| ALLEN, MARY J | 1768 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9596 |
| ALLEN, MARY J | 189 APOLLO AVE | | | | FLUSHING | MI | 48433-9324 |
| ALLEN, MARY J | 2966 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| ALLEN, MARY JANE | 11096 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| ALLEN, MARY JANE | 11096 WEBSTER | | | | CLIO | MI | 48420-8208 |
| ALLEN, MARY JO | 1768 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9596 |
| ALLEN, MARY K | 5034 LOUNSBURY DR | | | | DAYTON | OH | 45418-2041 |
| ALLEN, MARY L | APT 6 | 3674 HESS AVENUE | | | SAGINAW | MI | 48601-4076 |
| ALLEN, MARY L | 3674 HESS ROAD | APT # 6 | | | SAGINAW | MI | 48601 |
| ALLEN, MARY L | 9336 S. MERRILL | | | | CHICAGO | IL | 60617-3944 |
| ALLEN, MARY L | 6147 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458 |
| ALLEN, MARY PATRICIA | 2121 WEBSTER ST | | | | PALO ALTO | CA | 94301-4052 |
| ALLEN, MARYLEE | 735 E PASADENA AVE | | | | FLINT | MI | 48505 |
| ALLEN, MATTHEW D | 287 N COATS RD | | | | OXFORD | MI | 48371-3505 |
| ALLEN, MATTHEW E | 26 W TROTWOOD BLVD. | | | | TROTWOOD | OH | 45426-3352 |
| ALLEN, MAX D | 17830 DOBBYNS RD | | | | ATLANTA | MI | 49709-8811 |
| ALLEN, MAX S | 2741 E CLAIRE DR | | | | PHOENIX | AZ | 85032-4965 |
| ALLEN, MAXINE | 6180 O'TOOLE LANE | | | | MOUNT MORRIS | MI | 48458 |
| ALLEN, MAXINE | 6180 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| ALLEN, MAXINE MARY | 3293 METAMORA ROAD | | | | METAMORA | MI | 48455-9303 |
| ALLEN, MAXWELL B | 8260 S ROLLAND RD | | | | BLANCHARD | MI | 49310-9755 |
| ALLEN, MELANIE M | 4573 PTE. AUX PEAUX RD. | | | | NEWPORT | MI | 48166 |
| ALLEN, MELITA | | | | | | | |
| ALLEN, MELODY A. | 1210 WHITE SWAN DR | | | | ROCHESTER | NY | 14626 |
| ALLEN, MELVA L | 11610 TYSON COURT | | | | OKLAHOMA CITY | OK | 73130-8432 |
| ALLEN, MELVA L | 10801 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130 |
| ALLEN, MELVA LACRECIA | 11610 TYSON COURT | | | | OKLAHOMA CITY | OK | 73130-8432 |
| ALLEN, MELVIN | 4425 KENSINGTON AVE | | | | DETROIT | MI | 48224-2772 |
| ALLEN, MELVIN C | 188 MORTAR CREEK RD | | | | QUITMAN | AR | 72131-9322 |
| ALLEN, MELVIN D | 5915 PARKSIDE ST | | | | MONROE | MI | 48161-3952 |
| ALLEN, MELVIN D | 6215 BELGRADE DR NW | | | | HUNTSVILLE | AL | 35810 |
| ALLEN, MERLE | 736 14TH WAY SW | | | | EDMONDS | WA | 98020-6612 |
| ALLEN, MERLE | 736-14 WAY S.W. | | | | EDMONDS | WA | 98020 |
| ALLEN, MERLE C | 11254 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9743 |
| ALLEN, MERLINE | 4932 CIRCLE CT APT 512 | | | | CRESTWOOD | IL | 60445-1573 |
| ALLEN, MERLINE | 4932 CIR CT | UNIT 512 | | | CRESTWOOD | IL | 60445-1573 |
| ALLEN, MERRITT L | 2289 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 |
| ALLEN, MERVIN | PO BOX 47453 | | | | BALTIMORE | MD | 21244-0453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, MERVIN | 20 STUART MILLS PL | | | | CATONSVILLE | MD | 21228-2655 |
| ALLEN, MERWIN A | PO BOX 454 | | | | FARWELL | MI | 48622-0454 |
| ALLEN, MICHAEL | | | | | | | |
| ALLEN, MICHAEL A | 8527 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1009 |
| ALLEN, MICHAEL ANTHONY | 8527 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1009 |
| ALLEN, MICHAEL B | 740 LILA AVE APT 1 | | | | MILFORD | OH | 45150-1600 |
| ALLEN, MICHAEL C | 311 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| ALLEN, MICHAEL D | 2670 SCOTT RD | | | | MOSCOW MILLS | MO | 63362-2300 |
| ALLEN, MICHAEL D | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2738 |
| ALLEN, MICHAEL E | 5314 S KENTUCKY AVE | | | | OKLAHOMA CITY | OK | 73119-6236 |
| ALLEN, MICHAEL G | 6250 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9788 |
| ALLEN, MICHAEL G | 324 SKINNER DR | | | | TROTWOOD | OH | 45426-3443 |
| ALLEN, MICHAEL G | 10701 BARTON PL | | | | OKLAHOMA CITY | OK | 73170-2413 |
| ALLEN, MICHAEL K | 47148 N POINTE DR | | | | CANTON | MI | 48187-1443 |
| ALLEN, MICHAEL K | 8374 ELKRUN DR | | | | CLARKSTON | MI | 48348-2863 |
| ALLEN, MICHAEL KEITH | 47148 N POINTE DR | | | | CANTON | MI | 48187-1443 |
| ALLEN, MICHAEL L | 4981 RIDGE RD | | | | CORTLAND | OH | 44410-9730 |
| ALLEN, MICHAEL R | 5774 KNOLL CT | | | | SAGINAW | MI | 48603-1607 |
| ALLEN, MICHAEL R | 6488 FOX HILLS RD | | | | CANTON | MI | 48187-2459 |
| ALLEN, MIKE | | | | | | | |
| ALLEN, MILFORD T | 300 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1192 |
| ALLEN, MILLARD P | 419 ANNA ST | | | | DAYTON | OH | 45417-2366 |
| ALLEN, MILLICENT | 7171 LAUREL CREEK DR | | | | STOCKBRIDGE | GA | 30281-9308 |
| ALLEN, MILTON L | PO BOX 306 | | | | CAMBRIDGE CITY | IN | 47327 |
| ALLEN, MILTON R | COON BRENT & ASSOCIATES | 215 ORLEANS ST | | | BEAUMONT | TX | 77701-2221 |
| ALLEN, MILTON R | 8267 HIDDEN CREEK CT | | | | FLUSHING | MI | 48433-9429 |
| ALLEN, MINNIE L | 18 CAVELL ST | | | | TRENTON | NJ | 08618-3820 |
| ALLEN, MINNIE L | 4106 WEST 2ND STREET | | | | DAYTON | OH | 45417-1326 |
| ALLEN, MINNIE M | 20037 TRINITY ST | | | | DETROIT | MI | 48219-1353 |
| ALLEN, MOLEE | 111 S HIGHALND AVE | APT 26A | | | OSSINGING | NY | 10562-5854 |
| ALLEN, MORRIS H | 14817 SALEM CREEK RD | | | | EDMOND | OK | 73013-2449 |
| ALLEN, MORRIS L | 3320 LINDEL LN | | | | INDIANAPOLIS | IN | 46268-2774 |
| ALLEN, MORRIS W | 4346 SALEM RD | | | | COVINGTON | GA | 30016-4534 |
| ALLEN, MYRA R | 2150 WILLOT RD | | | | AUBURN HILLS | MI | 48326-2668 |
| ALLEN, MYRON C | 4818 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1048 |
| ALLEN, NANCY | 25712 W WARREN ST | | | | DEARBORN HTS | MI | 48127 |
| ALLEN, NANCY A | 1789 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470-9559 |
| ALLEN, NANCY E | P O BOX 66 | | | | MENDON | MI | 49072-0066 |
| ALLEN, NANCY E | PO BOX 66 | | | | MENDON | MI | 49072-0066 |
| ALLEN, NANCY L | PO BOX 100 | | | | SOMERVILLE | TX | 77879-0100 |
| ALLEN, NANCY P | 1215 BELVO RD | | | | MIAMISBURG | OH | 45342-3403 |
| ALLEN, NATASHA | PO BOX 332 | | | | CRAWFORDVILLE | FL | 32326-0332 |
| ALLEN, NATHAN | 6 E 25TH ST | | | | WILMINGTON | DE | 19802-4202 |
| ALLEN, NATHAN C | 65772 MEISSNER RD | | | | DEER ISLAND | OR | 97054-9506 |
| ALLEN, NELLIE | 7518 W 50 S | | | | MORGANTOWN | IN | 46160-8264 |
| ALLEN, NELLIE | 1505 ROBERTS ROAD | | | | FRANKLIN | IN | 46131-1138 |
| ALLEN, NICOLAS C | 701 FIR ST | | | | GARDEN CITY | MO | 64747-9101 |
| ALLEN, NIEM T | N5542 STEPHENSON LN | | | | ALBANY | WI | 53502-9588 |
| ALLEN, NIEM THI | N5542 STEPHENSON LN | | | | ALBANY | WI | 53502-9588 |
| ALLEN, NINA H | 793 E 103RD ST | | | | CLEVELAND | OH | 44108-2234 |
| ALLEN, NORMA J | 10209 EAST 71ST TERRACE | | | | RAYTOWN | MO | 64133-6624 |
| ALLEN, NORMA J | 10209 E 71ST TER | | | | RAYTOWN | MO | 64133-6624 |
| ALLEN, NORMA J | 5315 CONIFER DR | | | | COLUMBIAVILLE | MI | 48421-8988 |
| ALLEN, NORMA J | 7674 S COUNTY ROAD 600 E | | | | MOORESVILLE | IN | 46158-7770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, NORMAN A | 3125 LAKE PARK LN | | | | SARASOTA | FL | 34231-7546 |
| ALLEN, NORMAN B | 5303 SILVER CREEK ST | | | | ALGER | MI | 48610-9310 |
| ALLEN, NORMAN BRUCE | 5303 SILVER CREEK ST | | | | ALGER | MI | 48610-9310 |
| ALLEN, NORMAN F | 415 LAWNDALE DR | | | | BRYAN | OH | 43506-2448 |
| ALLEN, NORMAN G | 7416 CREEKSIDE DR | | | | LANSING | MI | 48917-9693 |
| ALLEN, O'NEAL L | 279 S MARSHALL ST | | | | PONTIAC | MI | 48342-3247 |
| ALLEN, ODESSIE | 1825 ROSELAWN DR | | | | FLINT | MI | 48504-5420 |
| ALLEN, OLIN R | 16461 TURNER RD | | | | LANSING | MI | 48906-2370 |
| ALLEN, OLIVER L | 611 TEMPLE STREET | | | | HINTON | WV | 25951-2230 |
| ALLEN, OLIVIA | 14940 HUBBELL ST | | | | DETROIT | MI | 48227-2981 |
| ALLEN, OPAL | 1410 MALLARD COVE DR | | | | CINCINNATI | OH | 45246 |
| ALLEN, OPAL R | 255 RAMSEY LANE | | | | COOKEVILLE | TN | 38501-9116 |
| ALLEN, OPAL R | 255 RAMSEY LN | | | | COOKEVILLE | TN | 38501-9116 |
| ALLEN, OSCAR | 120 N 8TH AVE | | | | MOUNT VERNON | NY | 10550-1216 |
| ALLEN, OSCAR C | 1335 FETZNER ROAD | | | | ROCHESTER | NY | 14626-1856 |
| ALLEN, OTIS C | 14 SOUTHRIDGE DR | | | | ROCHESTER | NY | 14626-4219 |
| ALLEN, OTTIS F | 339 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| ALLEN, OVIELEEN | 252 TOLBERT ST | | | | CUMMING | GA | 30040-2337 |
| ALLEN, PABLETO | 10325 MUIRFIELD TRCE | | | | FISHERS | IN | 46037-8252 |
| ALLEN, PAMELA | 6138 AMBERLY RD | | | | REX | GA | 30273-1230 |
| ALLEN, PAMELA A | 13300 MORRIS RD UNIT 9 | | | | ALPHARETTA | GA | 30004 |
| ALLEN, PAMELA A | PO BOX 1154 | | | | DEARBORN HEIGHTS | MI | 48127 |
| ALLEN, PAMELA D | 12026 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3258 |
| ALLEN, PAMELA DARR | 12026 EAGLE CREEK PL | | | | FORT WAYNE | IN | 46814-3258 |
| ALLEN, PAMELA R | 12415 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| ALLEN, PAMELA R | 2613 GLEN OAKS DR | | | | NORMAN | OK | 73071-4346 |
| ALLEN, PAMELA RENE | 12415 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 |
| ALLEN, PAMELA S | 513 IRWIN AVE | | | | ALBION | MI | 49224-2048 |
| ALLEN, PAMELA SUE | 513 IRWIN AVE | | | | ALBION | MI | 49224-2048 |
| ALLEN, PATRICE D | 1025 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1218 |
| ALLEN, PATRICIA A | 101 PICKETT RD | | | | COLUMBIA | TN | 38401-6608 |
| ALLEN, PATRICIA A | 935 BAKERSFIELD CT | | | | MIAMISBURG | OH | 45342-4264 |
| ALLEN, PATRICIA A | 818 BROOKDALE DRIVE | | | | W JEFFERSON | OH | 43162-1058 |
| ALLEN, PATRICIA A | 18103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9223 |
| ALLEN, PATRICIA J | 2502 HOGAN CIR | | | | FENTON | MI | 48430-3457 |
| ALLEN, PATRICIA J | 2502 HOGAN CIRCLE | | | | FENTON | MI | 48430-3457 |
| ALLEN, PATRICIA K | 2741 HORSTMAN DR | | | | DAYTON | OH | 45429 |
| ALLEN, PATRICIA M | 18413 PELLETT DR | | | | FENTON | MI | 48430-8508 |
| ALLEN, PATRICK A | 5123 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1064 |
| ALLEN, PATRICK G | 2309 RIVER BLUFF PARKWAY # 253 | | | | SARASOTA | FL | 34231 |
| ALLEN, PATRICK H | 1239 SEIDLERS RD | | | | AUBURN | MI | 48611-9764 |
| ALLEN, PATRICK HENRY | 1239 SEIDLERS RD | | | | AUBURN | MI | 48611-9764 |
| ALLEN, PATRICK I | 13482 N ALLISON DR | | | | CAMBY | IN | 46113-8402 |
| ALLEN, PATRICK P | 41 FAY ST | | | | CLARKSTON | MI | 48346-4115 |
| ALLEN, PATRICK T | 1670 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| ALLEN, PATRICK TIMOTHY | 1670 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| ALLEN, PATSY A | 1195 HAYS LODGE RD | | | | SMITHS GROVE | KY | 42171-9143 |
| ALLEN, PAUL | 4909 WALKER RD | | | | CLYDE | MI | 48049-3934 |
| ALLEN, PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, PAUL | 1378 WICHITA DR SW | | | | ATLANTA | GA | 30311-3526 |
| ALLEN, PAUL B | 2200 VININGS LN | | | | LAWRENCEVILLE | GA | 30043-2891 |
| ALLEN, PAUL E | 10413 PIONEER AVE | | | | OAKDALE | CA | 95361-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, PAUL F | PO BOX 497 | | | | LAKE ORION | MI | 48361-0497 |
| ALLEN, PAUL G | 926 W MADISON ST | | | | SANDUSKY | OH | 44870-2353 |
| ALLEN, PAUL R | 1247 NOKOMIS DR | | | | GLASWIN | MI | 48624-8385 |
| ALLEN, PAULINE H | 6629 W-100S | | | | TIPTON | IN | 46072-8771 |
| ALLEN, PEGGY S | 978 JORDAN DR | | | | PALMYRA | NY | 14522-9551 |
| ALLEN, PEGGY S | 11369 S 100 E-90 | | | | MONTPELIER | IN | 47359-9552 |
| ALLEN, PEN | 2679 RASMUSSEN CT | | | | PLEASANTON | CA | 94588-8396 |
| ALLEN, PERCY L | 289 RAPID ST | | | | PONTIAC | MI | 48341-2256 |
| ALLEN, PERRY F | 144 FRASIER RD | | | | LIVINGSTON | TN | 38570-8570 |
| ALLEN, PERRY F | 144 FRAZIER RD | | | | LIVINGSTON | TN | 38570-8104 |
| ALLEN, PERRY R | 135 CANTER LN | | | | HOLLY | MI | 48442-9168 |
| ALLEN, PETER | 4161 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| ALLEN, PETER J | 4161 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| ALLEN, PETER JOHN | 4161 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| ALLEN, PETER L | 6810 PATRIOT LN | | | | BELLEVILLE | MI | 48111-4260 |
| ALLEN, PETER P | 28 PLEASANT ST | | | | MENDON | MA | 01756-1212 |
| ALLEN, PETT | 2019 E 31ST ST | | | | BALTIMORE | MD | 21218-3105 |
| ALLEN, PHILIP R | PO BOX 311 | | | | MORRISTOWN | IN | 46161-0311 |
| ALLEN, PHILLIP E | 1431 OVERBROOK RD | | | | ENGLEWOOD | FL | 34223-1621 |
| ALLEN, PHILLIP K | 6280 SNIDERCREST RD | | | | MASON | OH | 45040-9086 |
| ALLEN, PHILLIP M | 428 SCHOOL ST | | | | HARBOR BEACH | MI | 48441 |
| ALLEN, PHILLIP M | 5307 N FELLOWS RD | | | | EVANSVILLE | WI | 53536-8719 |
| ALLEN, PHYLLIS M | PO BOX 34 | | | | LAKE | MI | 48632-0034 |
| ALLEN, POLLY M | 1151 E CORNELL AVE | | | | FLINT | MI | 48505-1617 |
| ALLEN, PRESTON | 69 MANON LANE | | | | BEECH CREEK | KY | 42321 |
| ALLEN, QUINTIN T | 1868 MOUNTAIN OAK ROAD | | | | COLUMBUS | OH | 43219-1639 |
| ALLEN, R L | 1139 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| ALLEN, RACHEL R | 2802 FAIRFIELD AVE A | | | | FORT WAYNE | IN | 46807 |
| ALLEN, RACHEL RENEE | 2802 FAIRFIELD AVE A | | | | FORT WAYNE | IN | 46807 |
| ALLEN, RACHEL S | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| ALLEN, RACHEL S | PO BOX 682 | | | | COMMERCE | GA | 30529 |
| ALLEN, RALPH A | 13180 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1632 |
| ALLEN, RALPH D | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ALLEN, RALPH D | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| ALLEN, RALPH E | 4580 LAFAYETTE LN E | | | | ESTERO | FL | 33928-3614 |
| ALLEN, RALPH L | 1321 TURNBRIDGE RD | | | | FOREST HILL | MD | 21050-2405 |
| ALLEN, RANDOLPH C | 1783 RING NECK DR | | | | ROCHESTER | MI | 48307-6008 |
| ALLEN, RANDY L | 6205 PARADISE DR | | | | ARLINGTON | TX | 76001-5297 |
| ALLEN, RASHAD J | 26876 PRINCETON CT 10 | | | | SOUTHFIELD | MI | 48034 |
| ALLEN, RAY | 3814 HAZEL AVE | | | | NORWOOD | OH | 45212-3826 |
| ALLEN, RAY B | 300 EDWARDS DR | | | | GLEN CARBON | IL | 62034-3221 |
| ALLEN, RAY F | 384 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5209 |
| ALLEN, RAY L | 217 PORTER AVE. | | | | ENGLEWOOD | OH | 45322-2449 |
| ALLEN, RAY L | 217 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| ALLEN, RAY L | 5706 WOODSON RD | | | | RAYTOWN | MO | 64133-3459 |
| ALLEN, RAY W | 1210 BURKHARDT AVE | | | | AKRON | OH | 44301-1939 |
| ALLEN, RAYMOND | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, RAYMOND C | 5071 MADISON AVENUE APT. C 3 | | | | OKEMOS | MI | 48864 |
| ALLEN, RAYMOND E | 249 ATLANTIC ST NW | | | | WARREN | OH | 44483-4749 |
| ALLEN, RAYMOND G | 240 PARKER DR | | | | SPRINGBORO | OH | 45066-1338 |
| ALLEN, RAYMOND H | 3924 REX RD | | | | REX | GA | 30273-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, RAYMOND H | 618 ABERDEEN WAY | | | | SOUTHLAKE | TX | 76092 |
| ALLEN, RAYMOND L | PO BOX 41 | | | | THEODOSIA | MO | 65761-0003 |
| ALLEN, RAYMOND L | 3975 FORDLINE RD | | | | LINCOLN PARK | MI | 48146-3712 |
| ALLEN, RAYMOND W | 704 SANTA FE DR | | | | FREEPORT | IL | 61032 |
| ALLEN, REBECCA A | 107 ELM ST | | | | GERMANTOWN | OH | 45327-1206 |
| ALLEN, REBERTA N | 5844 THOMAS LN | | | | WATERFORD | MI | 48329-1571 |
| ALLEN, REED | | | | | | | |
| ALLEN, REGINALD | 919 COLONIAL DR | | | | YOUNGSTOWN | OH | 44505-2215 |
| ALLEN, REGINALD T | 1513 MACINTOSH CIR | | | | DAYTON | OH | 45426-5010 |
| ALLEN, REJOYCE | 16813 MARK TWAIN ST | | | | DETROIT | MI | 48235-4066 |
| ALLEN, RESTEE | 18453 ROSELAWN ST | | | | DETROIT | MI | 48221-2115 |
| ALLEN, REX N | 1490 EASTVIEW DRIVE | | | | SALEM | OH | 44460-1232 |
| ALLEN, RHELDA R | 3012 SALENA STREET | | | | SAINT LOUIS | MO | 63118-1702 |
| ALLEN, RICHARD | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| ALLEN, RICHARD | 9195 W PARKWAY ST | | | | REDFORD | MI | 48239-1185 |
| ALLEN, RICHARD | APT 117 | 19519 CRANBROOK DRIVE | | | DETROIT | MI | 48221-1552 |
| ALLEN, RICHARD A | 105 LOUISIANA AVE | | | | MILTON | DE | 19968-9514 |
| ALLEN, RICHARD A | 8145 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9533 |
| ALLEN, RICHARD B | 870 S LINCOLN ST | | | | MARTINSVILLE | IN | 46151-2517 |
| ALLEN, RICHARD C | 7830 SAINT FABIAN LN | | | | BALTIMORE | MD | 21222-3568 |
| ALLEN, RICHARD C | 4027 ROLLING ACRES DR | | | | HARTLAND | MI | 48353-1616 |
| ALLEN, RICHARD D | 330 N FROST DR | | | | SAGINAW | MI | 48638-5743 |
| ALLEN, RICHARD D | 6930 ATASCA CREEK DR | | | | HUMBLE | TX | 77346-3397 |
| ALLEN, RICHARD E | 1205 CORTLAND DR | | | | VALPARAISO | IN | 46383-4471 |
| ALLEN, RICHARD E | 973 OAK ST | | | | LEWISBURG | TN | 37091-3533 |
| ALLEN, RICHARD E | 541 B J'S LANDING | | | | ESTILL SPRINGS | TN | 37330 |
| ALLEN, RICHARD F | 7132 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| ALLEN, RICHARD F | PO BOX 5402 | | | | SEVIERVILLE | TN | 37864-5402 |
| ALLEN, RICHARD F | 4215 PARSONS WALK 64 | | | | SAGINAW | MI | 48603 |
| ALLEN, RICHARD H | 5305 BUZZELL RD | | | | GLADWIN | MI | 48624-9684 |
| ALLEN, RICHARD H | 135 FAIRVIEW OAKS DR | | | | CAMPOBELLO | SC | 29322-7909 |
| ALLEN, RICHARD J | 12621 E 75TH ST | | | | INDIANAPOLIS | IN | 46236-8505 |
| ALLEN, RICHARD L | 329 ROSLYN ST | | | | BUFFALO | NY | 14215-3520 |
| ALLEN, RICHARD L | 3140 S SASHABAW RD | | | | OXFORD | MI | 48371-4009 |
| ALLEN, RICHARD L | 327 CASS ST 1 | | | | MONROE | MI | 48161 |
| ALLEN, RICHARD L | 1108 S FM 157 | | | | VENUS | TX | 76084-3808 |
| ALLEN, RICHARD L | 1095 PARK GLEN DR | | | | DAYTON | OH | 45418-1452 |
| ALLEN, RICHARD LEE | 329 ROSLYN ST | | | | BUFFALO | NY | 14215-3520 |
| ALLEN, RICHARD M | 857 COUNTRY LN | | | | INDIANAPOLIS | IN | 46217-6828 |
| ALLEN, RICHARD M | 3816 PORTAGE ST | | | | KALAMAZOO | MI | 49001-5163 |
| ALLEN, RICHARD M | 2856 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9423 |
| ALLEN, RICHARD P | 12243 FARRAND RD | | | | OTISVILLE | MI | 48463-9720 |
| ALLEN, RICKEY L | 135 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2915 |
| ALLEN, RICKY | PO BOX 24586 | | | | FORT WORTH | TX | 76124-1586 |
| ALLEN, RICKY | 1422 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| ALLEN, RICKY D | 5240 S HILLTOP FARMS DR | | | | FRANKLIN | IN | 46131-7578 |
| ALLEN, RICKY E | 329 E MAIN ST | | | | MARCELLUS | MI | 49067-9501 |
| ALLEN, RITA | 5521 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| ALLEN, RITA F | 1021 CURRY RD | | | | SUTERSVILLE | PA | 15083-1095 |
| ALLEN, ROBERT | 3515 VICTORY AVE | | | | TOLEDO | OH | 43607-2563 |
| ALLEN, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ALLEN, ROBERT A | 242 DEERPATH STREET | | | | OZARK | AL | 36360-2680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, ROBERT B | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ALLEN, ROBERT B | 805 BELAIR DR. | | | | DARIEN | IL | 60561-4007 |
| ALLEN, ROBERT B | 300 S GREENTREE DR | | | | MUNCIE | IN | 47304-4103 |
| ALLEN, ROBERT B | 27000 EUNICE AVE | | | | DEFIANCE | OH | 43512-8740 |
| ALLEN, ROBERT B | 47 S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 |
| ALLEN, ROBERT B | 805 BELAIR DR | | | | DARIEN | IL | 60561-4007 |
| ALLEN, ROBERT BRIAN | 27000 EUNICE AVE | | | | DEFIANCE | OH | 43512-8740 |
| ALLEN, ROBERT C | 6240 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| ALLEN, ROBERT C | 4201 COBBLERS LN | | | | DALLAS | TX | 75287-6728 |
| ALLEN, ROBERT D | 6977 DREXEL ST | | | | DEARBORN HTS | MI | 48127-2263 |
| ALLEN, ROBERT D | 529 E CHURCH AVE | | | | LONGWOOD | FL | 32750-5310 |
| ALLEN, ROBERT D | 25321 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1081 |
| ALLEN, ROBERT D | 130 ELLINGTON LNDG | | | | BALL GROUND | GA | 30107-4929 |
| ALLEN, ROBERT E | 9400 ISLAND DRIVE | | | | GOODRICH | MI | 48438-9408 |
| ALLEN, ROBERT E | PO BOX 144 | | | | HADLEY | MI | 48440-0144 |
| ALLEN, ROBERT E | 5597 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4372 |
| ALLEN, ROBERT E | 2625 E. SOUTHERN AVE. | C113 | | | TEMPE | AZ | 85282 |
| ALLEN, ROBERT F | 5 PARK SQ | | | | FRANKLINVILLE | NY | 14737-1109 |
| ALLEN, ROBERT G | 401 S GARFIELD AVE APT B4 | | | | TRAVERSE CITY | MI | 49686-2966 |
| ALLEN, ROBERT G | 4515 96TH AVE NE | | | | NORMAN | OK | 73026-6903 |
| ALLEN, ROBERT J | 623 S ANDRE ST | | | | SAGINAW | MI | 48602-2405 |
| ALLEN, ROBERT J | 605 CHERRY ST | | | | CLIO | MI | 48420-1217 |
| ALLEN, ROBERT J | 396 135TH AVE | | | | WAYLAND | MI | 49348-9402 |
| ALLEN, ROBERT J | 9073 HIDDEN OAKS DR | | | | GRAND BLANC | MI | 48439-8099 |
| ALLEN, ROBERT J | RT 1 BOX 305 E | 4433 INDIAN HILL RD | | | HONOR | MI | 49640 |
| ALLEN, ROBERT K | 431 E 6TH ST | | | | MOUNT CARMEL | IL | 62863-2028 |
| ALLEN, ROBERT L | 2435 ANTELOPE CT | | | | VILLA HILLS | KY | 41017-3723 |
| ALLEN, ROBERT L | 16500 WELLINGTON LAKES CIR | | | | FORT MYERS | FL | 33908-7620 |
| ALLEN, ROBERT L | 1913 SW 4TH ST | | | | CAPE CORAL | FL | 33991-1803 |
| ALLEN, ROBERT L | 19924 CANTERBURY RD | | | | DETROIT | MI | 48221-1811 |
| ALLEN, ROBERT L | 2201 CANNIFF ST | | | | FLINT | MI | 48504-2076 |
| ALLEN, ROBERT L | 8647 FM 2517 | | | | CARTHAGE | TX | 75633-8049 |
| ALLEN, ROBERT L | 271 VILLAGE LN | C/O JANET LEE POWER | | | GREENWOOD | IN | 46143-2437 |
| ALLEN, ROBERT L | 3461 PEMBRIDGE DR | | | | SHELBY TWP | MI | 48316-1010 |
| ALLEN, ROBERT L | 3942 E 176TH ST | | | | CLEVELAND | OH | 44128-1750 |
| ALLEN, ROBERT L | PO BOX 243 | | | | CAMP HILL | AL | 36850-0243 |
| ALLEN, ROBERT L | 21848 SUSSEX ST | | | | OAK PARK | MI | 48237-2613 |
| ALLEN, ROBERT L | 11 HARVEY AVE | | | | ROCHELLE PARK | NJ | 07662-3632 |
| ALLEN, ROBERT L | 1515 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| ALLEN, ROBERT L | 820 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4013 |
| ALLEN, ROBERT LEE | 8647 FM 2517 | | | | CARTHAGE | TX | 75633-8049 |
| ALLEN, ROBERT LEE | 820 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4013 |
| ALLEN, ROBERT LEROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ALLEN, ROBERT N | 2957 POWDERHORN RIDGE RD | C/O VINCENTA ALLEN | | | ROCHESTER HLS | MI | 48309-1344 |
| ALLEN, ROBERT P | 2924 BARNES RD | | | | MILLINGTON | MI | 48746-9027 |
| ALLEN, ROBERT P | 118 MEADOWOOD DR | | | | NEWARK | DE | 19711-7235 |
| ALLEN, ROBERT S | 1427 MINNS DR | | | | MACHESNEY PARK | IL | 61115-2146 |
| ALLEN, ROBERT S | 521 HOLLY CT | | | | PORT CLINTON | OH | 43452-2123 |
| ALLEN, ROBERT S | 1427 MINNS DRIVE | | | | MACHESNEY PK | IL | 61115-2146 |
| ALLEN, ROBERT T | 40 NORWOOD AVE | | | | PLAINFIELD | NJ | 07060-1324 |
| ALLEN, ROBERT T | 11140 SPANNTOWN RD | | | | ARRINGTON | TN | 37014-4905 |
| ALLEN, ROBERT W | 347 N CORPORATION LINE RD | | | | VEEDERSBURG | IN | 47987-8499 |
| ALLEN, ROBERT W | 8106 TIMBERLODGE TRL | | | | WASHINGTO TWP | OH | 45458-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, ROBERT W | 20479 HARBESON RD | | | | HARBESON | DE | 19951-2812 |
| ALLEN, ROBERT W | 85 BRENTWOOD DR | | | | OXFORD | MI | 48371-6126 |
| ALLEN, ROBIN M | 1075 YOUNSTOWN-KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| ALLEN, ROBIN M | 103 BENNETT DRIVE | | | | VIENNA | OH | 44473-9514 |
| ALLEN, ROCKY L | 2623 N 158TH ST | | | | BASEHOR | KS | 66007-9232 |
| ALLEN, RODERICK M | 29131 WOODCREST CT | | | | SOUTHFIELD | MI | 48076 |
| ALLEN, RODNEY C | 6300 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2479 |
| ALLEN, RODNEY D | 4600 GARARD CHAPEL RD | | | | BOWLING GREEN | IN | 47833-8232 |
| ALLEN, RODNEY D | 13280 US RT 62 NORTH | | | | LEESBURG | OH | 45135 |
| ALLEN, RODNEY DALE | 13280 US RT 62 NORTH | | | | LEESBURG | OH | 45135 |
| ALLEN, ROGER | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| ALLEN, ROGER | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| ALLEN, ROGER B | 120 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1120 |
| ALLEN, ROGER L | PO BOX 28401 | | | | COLUMBUS | OH | 43228 |
| ALLEN, ROGER W | 1532 WILLIAMSBURG LN | | | | FRANKLIN | IN | 46131-1951 |
| ALLEN, RONALD | 1355 MITCHELL RD | | | | PULASKI | TN | 38478-8070 |
| ALLEN, RONALD | PO BOX 4345 | | | | MONROE | LA | 71211-4345 |
| ALLEN, RONALD B | 4346 BEECHWOOD AVE | | | | BURTON | MI | 48509-1102 |
| ALLEN, RONALD B | 8364 KINGLET DR | | | | ENGLEWOOD | FL | 34224-7734 |
| ALLEN, RONALD C | 45116 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2434 |
| ALLEN, RONALD D | 14077 NEFF RD | | | | CLIO | MI | 48420-8806 |
| ALLEN, RONALD E | 6739 LINDLEY AVE | | | | RESEDA | CA | 91335-5513 |
| ALLEN, RONALD E | 120 N HYATT ST | | | | TIPP CITY | OH | 45371-1411 |
| ALLEN, RONALD H | PO BOX 481 | | | | ORTONVILLE | MI | 48462-0481 |
| ALLEN, RONALD K | 124 GREENS CIR | | | | RICHMOND | KY | 40475-9065 |
| ALLEN, RONALD L | 32765 MISSAUKEE CT | | | | WESTLAND | MI | 48186-4742 |
| ALLEN, RONALD L | 13978 N COUNTY ROAD 350 E | | | | BRAZIL | IN | 47834-7052 |
| ALLEN, RONALD O | 2341 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9326 |
| ALLEN, RONALD R | 74 PICKERING DR | | | | KISSIMMEE | FL | 34746 |
| ALLEN, RONALD S | 18221 HANNA ST | | | | MELVINDALE | MI | 48122-1424 |
| ALLEN, RONALD W | 9044 RAINSBROOK ST | | | | LAS VEGAS | NV | 89123 |
| ALLEN, RONNIE G | 6615 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| ALLEN, ROOSEVELT | 709 HAZELWOOD ST APT 308 | | | | DETROIT | MI | 48202-1779 |
| ALLEN, RORY D | 1613 HENRY AVE SW B | | | | CANTON | OH | 44706 |
| ALLEN, ROSEMARY | 2933 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| ALLEN, ROSEMERRY D | 24207 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6180 |
| ALLEN, ROSETTA | 2348 FULLERTON STREET | | | | DETROIT | MI | 48238-3576 |
| ALLEN, ROSETTA | 32995 GARFIELD RD | | | | FRASER | MI | 48026-3849 |
| ALLEN, ROSETTA | 193 MEGAN RD | | | | HYANNIS | MA | 02601-2510 |
| ALLEN, ROXY J | 1199 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| ALLEN, ROXY JO | 1199 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| ALLEN, ROY | PO BOX 1331 | | | | NASH | TX | 75569-1331 |
| ALLEN, ROY | 1440 PEABODY DR | | | | MARYVILLE | TN | 37803-2874 |
| ALLEN, ROY | CRAWLEY LAW OFFICES | PO BOX 1695 | | | KOSCIUSKO | MS | 39090-1695 |
| ALLEN, ROY | 2218 FRANCIS AVE | | | | FLINT | MI | 48505-5016 |
| ALLEN, ROY D | 23007 STATE HIGHWAY DD | | | | GALLATIN | MO | 64640-6311 |
| ALLEN, ROY G | 15100 FAIRWAY CT | | | | HILLMAN | MI | 49746-9660 |
| ALLEN, ROY L | 1914 SHORES LN | | | | ROCKPORT | TX | 78382-3452 |
| ALLEN, ROY W | PO BOX 465 | | | | PENDERGRASS | GA | 30567-0465 |
| ALLEN, RUBY E | 905 W. TURTLE CK. UNION ROAD | | | | LEBANON | OH | 45036 |
| ALLEN, RUBY H | 139 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| ALLEN, RUDOLPH V | 15 JAMES ST APT A8 | | | | OSSINING | NY | 10562-5418 |
| ALLEN, RUSSELL | 14259 METTETAL ST | | | | DETROIT | MI | 48227-1874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, RUSSELL A | 12063 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| ALLEN, RUSSELL ALFRED | 12063 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| ALLEN, RUSSELL H | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| ALLEN, RUSSELL H | 9892 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE | OH | 45309-9204 |
| ALLEN, RUSSELL K | 208 S ENGLISH ST | | | | MOORE | OK | 73160-7106 |
| ALLEN, RUSTY K | 2253 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| ALLEN, RUSTY KIM | 2253 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| ALLEN, RUTH | 927 GAINDER RD R 2 | | | | PLAINWELL | MI | 49080 |
| ALLEN, RUTH A | 1010 W HURD RD | | | | CLIO | MI | 48420-1816 |
| ALLEN, RUTH A | 1010 HURD RD | | | | CLIO | MI | 48420 |
| ALLEN, RUTH E | 608 PARK AVE | | | | FRANKLIN | OH | 45005-3555 |
| ALLEN, RUTH E | ATTN: RUTH A JOLES | 426 DIVINE HWY | | | PORTLAND | MI | 48875 |
| ALLEN, RUTH E | PO BOX 295 | | | | PULASKI | PA | 16143-0295 |
| ALLEN, RUTH E | 558 LINCOLNS DR | | | | BRANDON | MS | 39042-8485 |
| ALLEN, RUTH E. | 2850 W GREGORY ST | | | | APACHE JUNCTION | AZ | 85220 |
| ALLEN, RUTH EVELYN | 558 LINCOLNS DR | | | | BRANDON | MS | 39042-8485 |
| ALLEN, RUTH W | 65 BAYBERRY LN | | | | WATCHUNG | NJ | 07069-6101 |
| ALLEN, RYAN | | | | | | | |
| ALLEN, RYAN E | 312 GREYBULL DR | | | | BEAR | DE | 19701-2174 |
| ALLEN, SABLE K | 703 E SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-5066 |
| ALLEN, SABLE K | 703 E LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| ALLEN, SADIE M | 15 PORTAGE | | | | PONTIAC | MI | 48341 |
| ALLEN, SALLIE | | | | | | | |
| ALLEN, SALLIE C | 805 BRISTOL WAY | | | | LITHONIA | GA | 30058-8253 |
| ALLEN, SAMUEL B | PO BOX 18535 | | | | SHREVEPORT | LA | 71138-1535 |
| ALLEN, SAMUEL D | 24675 PIN OAK RD | | | | TRUXTON | MO | 63381-3109 |
| ALLEN, SAMUEL M | 4100 FORT BRANCH DR | | | | ARLINGTON | TX | 76016-3213 |
| ALLEN, SAMUEL M | PO BOX 123 | | | | HARTSELLE | AL | 35640-0123 |
| ALLEN, SAMUEL R | 1934 TAWNEY LN | | | | AVON | IN | 46123-9595 |
| ALLEN, SAMUEL RAY | 1934 TAWNEY LN | | | | AVON | IN | 46123-9595 |
| ALLEN, SANDRA | 9999 MARROW COZADDALE RD | | | | MARROW | OH | 45152 |
| ALLEN, SANDRA | 9999 MORROW COZADDALE RD | | | | MORROW | OH | 45152-8591 |
| ALLEN, SANDRA L | PO BOX 863 | | | | MARSHALL | NC | 28753-0863 |
| ALLEN, SARA F | 7032 BARKWOOD DR | | | | JACKSONVILLE | FL | 32277-2603 |
| ALLEN, SARA L | 4350 SWANSON DR | | | | INDIANAPOLIS | IN | 46228-2824 |
| ALLEN, SARA LOUISE | 4350 SWANSON DR | | | | INDIANAPOLIS | IN | 46228-2824 |
| ALLEN, SARAH | 69 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| ALLEN, SARAH | 6890 TICONDEROGA TRL | | | | EDEN PRAIRIE | MN | 55346-2100 |
| ALLEN, SARAH J | 5935 MONTINA RD | | | | KNOXVILLE | TN | 37912-4557 |
| ALLEN, SARAH L | 1562 FARRINGTON DR | | | | DAYTON | OH | 45420-1381 |
| ALLEN, SARAH M | 8325 LOWELL AVE APT 1 | | | | OVERLAND PARK | KS | 66212-2742 |
| ALLEN, SAUNDRA K | 216 LEE ST | | | | EATON RAPIDS | MI | 48827-1726 |
| ALLEN, SCOTT | 6200 CHERRI LYNN DR. | | | | CLAYTON | OH | 45415 |
| ALLEN, SCOTT N | 951 EDGEWOOD DR | | | | CHOCTAW | OK | 73020-7707 |
| ALLEN, SCOTT S | 7024 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66109-1326 |
| ALLEN, SEAN A | PO BOX 17252 | | | | DAYTON | OH | 45417-0252 |
| ALLEN, SEYMOUR G | 2800 TURLEY PL APT 1 | | | | MIDWEST CITY | OK | 73110-7538 |
| ALLEN, SHANE E | 5711 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| ALLEN, SHANNON | | | | | | | |
| ALLEN, SHANNON D | 1001 HAYES ST | | | | MADISON | GA | 30650-3605 |
| ALLEN, SHANNON M | 1434 HESSEN RD | | | | COLUMBUS | MI | 48063-2617 |
| ALLEN, SHARLENE L | 11345 STRATHMOOR ST | | | | DETROIT | MI | 48227-2750 |
| ALLEN, SHARON A | 7761 COLONY DR | | | | CLAY | MI | 48001-4114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, SHARON J | 9945 LINDA DRIVE | 371 | | | YPSILATI | MI | 48197 |
| ALLEN, SHARON J | 9945 LINDA DRIVE | #371 | | | YPSILANTI | MI | 48197 |
| ALLEN, SHARON L | 3569 DYER PARKE LN SW | | | | MARIETTA | GA | 30060-7529 |
| ALLEN, SHARON L | 7132 HOUGHTON DR | | | | DAVISON | MI | 48423-2336 |
| ALLEN, SHARON L | 8415 RITTENHOUSE CIR | | | | CHARLOTTE | NC | 28270-1069 |
| ALLEN, SHATEVEIA R | 1367 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4643 |
| ALLEN, SHEILA D | 26151 LAKE SHORE BLVD APT 607 | | | | EUCLID | OH | 44132-1152 |
| ALLEN, SHELBY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, SHERRY M | 7568 LITTLE WALTERS CT | | | | CLARKSTON | MI | 48348-4445 |
| ALLEN, SHIRLEAN H | 342 CLEVELAND AVE E | | | | WARREN | OH | 44483-1905 |
| ALLEN, SHIRLEY | 5437 E 71ST ST APT 95 | | | | TULSA | OK | 74136-6256 |
| ALLEN, SHIRLEY | 3924 REX RD | | | | REX | GA | 30273-1328 |
| ALLEN, SHIRLEY A | 620 57TH AVE W #16F | | | | BRADENTON | FL | 34207 |
| ALLEN, SHIRLEY A | 1211 S 8TH ST | | | | MONROE | LA | 71202-2905 |
| ALLEN, SHIRLEY A | PO BOX 9005 | | | | GALLATIN | TN | 37066-6922 |
| ALLEN, SHIRLEY C | 2209 CRESTMONT DR. | | | | GIRARD | OH | 44420-4420 |
| ALLEN, SHIRLEY J | G3064 MILLER ROAD | APARTMENT 101 | | | FLINT | MI | 48507-1341 |
| ALLEN, SHIRLEY J | G3064 MILLER RD APT 101 | | | | FLINT | MI | 48507-1339 |
| ALLEN, SHIRLEY MAY | 1116 LAKE SHORE CIRCLE | | | | GRANDBLANC | MI | 48439-8043 |
| ALLEN, SIDNEY C | 8462 EUPHEMIA-CASTINE RD. | | | | LEWISBURG | OH | 45338-9050 |
| ALLEN, SIDNEY C | 8462 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9050 |
| ALLEN, SIDNEY E | 351 OLD HIGHWAY 33 3637A | | | | NEW TAZEWELL | TN | 37825 |
| ALLEN, SOLENA A | 21 CAPANO DR APT D1 | | | | NEWARK | DE | 19702-1717 |
| ALLEN, SONIA | 131 VIA MARIPOSA | | | | PALM BCH GDNS | FL | 33418-6211 |
| ALLEN, SONIA L | 12254 RHONDA DR | | | | MEDWAY | OH | 45341 |
| ALLEN, SONNY C | 147 TOWLER SHOALS DR | | | | LOGANVILLE | GA | 30052-6720 |
| ALLEN, STACY LYNN | 6455 N MICHIGAN RD | | | | SAGINAW | MI | 48604-9787 |
| ALLEN, STANLEY | 258 MORRIS DR | | | | SOUTH LEBANON | OH | 45065-1324 |
| ALLEN, STANLEY | 258 MORRIS DRIVE | | | | SOUTH LEBANON | OH | 45065-1324 |
| ALLEN, STANLEY W | 3554 COUNTY ROAD 316 | | | | TRINITY | AL | 35673-5257 |
| ALLEN, STANLEY W | 521 HURSTVIEW DR | | | | HURST | TX | 76053-6604 |
| ALLEN, STELLA M | 2912 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3872 |
| ALLEN, STEPHANIE A | 2609 W 23RD ST | | | | ANDERSON | IN | 46011-4014 |
| ALLEN, STEPHANIE D | | | | | | | |
| ALLEN, STEPHANIE J | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| ALLEN, STEPHANIE JEAN | 4410 BRIAR RIDGE DR | | | | SHREVEPORT | LA | 71119-8422 |
| ALLEN, STEPHEN R | 10368 HODGE RD | | | | CLAYTON | IN | 46118-9169 |
| ALLEN, STEVE A | 1411 LOTHRIDGE RD | | | | CLEVELAND | GA | 30528-5058 |
| ALLEN, STEVE F | PO BOX 62 | | | | LINDEN | MI | 48451-0062 |
| ALLEN, STEVE FREDERICK | PO BOX 62 | | | | LINDEN | MI | 48451-0062 |
| ALLEN, STEVE L | 120 W HARRISON AVE | | | | WABASH | IN | 46992-1224 |
| ALLEN, STEVEN | NO ADDRESS FOR CLMT | | | | | | |
| ALLEN, STEVEN L | 2680 BIALIK RD | | | | MANISTEE | MI | 49660-9451 |
| ALLEN, STEVEN R | 11269 LAKE RD | | | | OTISVILLE | MI | 48463-9716 |
| ALLEN, STEVEN R | 8615 PONTIAC LAKE RD APT 6 | | | | WHITE LAKE | MI | 48386-1671 |
| ALLEN, STEVEN R | 302 S WILLIAMS ST | | | | PERRY | MI | 48872-8124 |
| ALLEN, STUART C | 2680 60TH ST SE | | | | GRAND RAPIDS | MI | 49508-6611 |
| ALLEN, SUSAN K | 218 WEST MITCHELL STREET | | | | GAYLORD | MI | 49735-1439 |
| ALLEN, SUSAN R | 4161 CLEMATIS DR | | | | SAGINAW | MI | 48603-1164 |
| ALLEN, TABITHA | 1610 PIEDMONT PL | | | | CARROLLTON | TX | 75007-5041 |
| ALLEN, TAJAUNA C | 652 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| ALLEN, TAMARA K | 3777 BATH RD | | | | PERRY | MI | 48872-8102 |
| ALLEN, TAMARA L | 3775 CAMERON CT | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, TAMEIKA | 1000 MONTREAL, # 35 -H | | | | CLARKSTON | GA | 30021 |
| ALLEN, TAMMY M | 32836 NORTH RIVER ROAD | | | | HARRISON TWP | MI | 48045-1490 |
| ALLEN, TANYA L | 2286 MILTON STREET SOUTHEAST | | | | WARREN | OH | 44484-5245 |
| ALLEN, TARA | 459 FOX HILLS DR N | | | | BLOOMFIELD HILLS | MI | 48304-1309 |
| ALLEN, TERRANCE E | 8756 PECK RD | | | | RAVENNA | OH | 44266-9775 |
| ALLEN, TERRI L | 6618 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| ALLEN, TERRI M | 25582 CUNNINGHAM AVENUE | | | | WARREN | MI | 48091-1420 |
| ALLEN, TERRI M | 1973 PEPPERHILL CT | | | | MIDDLEBURG | FL | 32068-4684 |
| ALLEN, TERRY G | 7916 IRVINGTON AVENUE | | | | DAYTON | OH | 45415-2316 |
| ALLEN, TERRY L | 51901 SHELBY RD | | | | SHELBY TWP | MI | 48316-4153 |
| ALLEN, TERRY L | 3030 MERRITT RD | | | | YPSILANTI | MI | 48197-9303 |
| ALLEN, TERRY L | 13176 OLD MANSFIELD RD | | | | MOUNT VERNON | OH | 43050-9706 |
| ALLEN, TERRY R | 15363 MICHAEL ST | | | | TAYLOR | MI | 48180-5014 |
| ALLEN, TERRY W | 2919 CHEYENNE DR | | | | BOWLING GREEN | KY | 42104-4327 |
| ALLEN, THELMA | 347 OLIVER ST | | | | BORDENTOWN | NJ | 08505-1712 |
| ALLEN, THELMA | 258 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44504-1817 |
| ALLEN, THELMA A | PO BOX 320761 | | | | FLINT | MI | 48532-0014 |
| ALLEN, THEODORE | 1802 BECK DR APT 2 | | | | URBANA | IL | 61802-6806 |
| ALLEN, THERESA | 13618 VIA ROMA CIR | | | | CLERMONT | FL | 34711-5433 |
| ALLEN, THERESA A | 7091 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| ALLEN, THERESE M | 4943 CLENDENING ROAD | | | | GLADWIN | MI | 48624-9658 |
| ALLEN, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, THOMAS J | 9998 HADLEY RD | | | | CLARKSTON | MI | 48348-1912 |
| ALLEN, THOMAS L | 7754 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1429 |
| ALLEN, THOMAS L | 121 S MAIN ST | | | | HICKSVILLE | OH | 43526-1318 |
| ALLEN, THOMAS L | PO BOX 189 | | | | LAKE GEORGE | MI | 48633-0189 |
| ALLEN, THOMAS M | 134 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2433 |
| ALLEN, THOMAS M | 712 NEW ST | | | | CLIO | MI | 48420-1598 |
| ALLEN, THOMAS M | 1862 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1150 |
| ALLEN, THOMAS N | 55478 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-9691 |
| ALLEN, THOMAS R | 4354 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| ALLEN, THOMAS R | 2650 HAMILTON MASON ROAD | | | | HAMILTON | OH | 45011-5306 |
| ALLEN, THOMAS RONALD | 4354 RISEDORPH ST | | | | BURTON | MI | 48509-1118 |
| ALLEN, THOMAS W | 11344 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| ALLEN, THUSA N | C/O GLENN WESLEY ALLEN | 125 LEAMINGTON CIRCLE | | | ROCHESTER | NY | 14626 |
| ALLEN, THUSA N | 125 LEAMINGTON CIR | C/O GLENN WESLEY ALLEN | | | ROCHESTER | NY | 14626-4478 |
| ALLEN, TIM M | 11152 PRESTWICK DR | | | | LANSING | MI | 48917-8873 |
| ALLEN, TIMOTHY | C/O JAIDAH GROUP | GENERAL MANAGER AUTOMOTIVE DVSN | BOX 150 | DOHA 00000 QATAR | | | |
| ALLEN, TIMOTHY | PO BOX 9022 | DUBAI | | | WARREN | MI | 48090-9022 |
| ALLEN, TIMOTHY | PO BOX 726 | | | | STOCKBRIDGE | MI | 49285-0726 |
| ALLEN, TIMOTHY | 4100 HUNGTINGTON CT #33 | | | | CLEVELAND | TN | 37311 |
| ALLEN, TIMOTHY A | 7621 OLDE STURBRIDGE TRL | | | | CLARKSTON | MI | 48348-4613 |
| ALLEN, TIMOTHY R | 4365 OLD COLUMBUS RD | | | | LONDON | OH | 43140-8814 |
| ALLEN, TIMOTHY RHETT | GILREATH & ASSOCIATES | PO BOX 1270 | 550 MAIN ST, STE 600, | | KNOXVILLE | TN | 37901-1270 |
| ALLEN, TODD B | 1597 WHITNAUER DR | | | | LEXINGTON | OH | 44904 |
| ALLEN, TODD C | 135 CANTER LN | | | | HOLLY | MI | 48442-9168 |
| ALLEN, TODD CAREY | 135 CANTER LN | | | | HOLLY | MI | 48442-9168 |
| ALLEN, TODD E | 3359 GLACIER DR | | | | LAKE ORION | MI | 48360-1042 |
| ALLEN, TOK S | 4600 GARARD CHAPEL RD | | | | BOWLING GREEN | IN | 47833-8232 |
| ALLEN, TOM | 405 W WATER ST APT 102 | | | | FLINT | MI | 48503-5636 |
| ALLEN, TOMMIE L | 512 S 23RD ST | | | | SAGINAW | MI | 48601-1544 |
| ALLEN, TRACEY Y | 421 S MEADE ST | | | | FLINT | MI | 48503-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, TRACEY YVETTE | 421 S MEADE ST | | | | FLINT | MI | 48503-2273 |
| ALLEN, TRACIE L | 521 ATTICA ST | | | | VANDALIA | OH | 45377-1811 |
| ALLEN, TRAVIS M | 9882 M-21 | | | | OVID | MI | 48866 |
| ALLEN, TREVOR R | 2334 MESSICK SOUTH RD | | | | NORTH BLOOMFIELD | OH | 44450-9560 |
| ALLEN, TRINA B | 2806 CATAMOUNT CT | | | | DURHAM | NC | 27704 |
| ALLEN, ULYSSES | 4821 MIAMI LN | | | | FLINT | MI | 48504-2053 |
| ALLEN, VALERIE E | 100 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| ALLEN, VALJEAN H | PO BOX 181 | | | | NILES | OH | 44446-0181 |
| ALLEN, VEDA M | 1310 S PLATE ST | | | | KOKOMO | IN | 46902-1855 |
| ALLEN, VELMA | 184 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3702 |
| ALLEN, VELMA | 2700 12TH ST | | | | DETROIT | MI | 48216-1213 |
| ALLEN, VELMA E | 5502 WINTHROP BLVD | | | | FLINT | MI | 48505-5137 |
| ALLEN, VENNY | 1227 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5957 |
| ALLEN, VENUS T | 11725 BELLA MILANO COURT | | | | WINDERMERE | FL | 34786-6059 |
| ALLEN, VERNELL | 196 DOCTOR LN | | | | VARNILLE | SC | 29944-3997 |
| ALLEN, VERNON | 3040 PRESIDENTIAL DR STE 222 | C/O CONWAY, HALL & MUELLER,LPA | | | FAIRBORN | OH | 45324-6272 |
| ALLEN, VICKIE T | 2640 GREYHAWK DR | | | | LITTLE ELM | TX | 75068-6940 |
| ALLEN, VICTOR E | 3616 NW BRIARWOOD DR | | | | BLUE SPRINGS | MO | 64015-2517 |
| ALLEN, VICTOR K | 408 N RYBOLT AVE | | | | INDIANAPOLIS | IN | 46222-3244 |
| ALLEN, VICTOR K | PO BOX 2633 | | | | INDIANAPOLIS | IN | 46206-2633 |
| ALLEN, VICTOR W | 2412 PEACEFUL CT | C/O VICKIE J KIMBROUGH | | | WILDWOOD | MO | 63011-4904 |
| ALLEN, VIOLA | 5306 MERRICK DR | | | | PEACHTREE CITY | GA | 30269-6670 |
| ALLEN, VIOLETA L | 1353 N 30TH ST 194 | | | | GALESBURG | MI | 49053 |
| ALLEN, VIRGINA M | 5446 BANDY RD | | | | HOMEWORTH | OH | 44634 |
| ALLEN, VIRGINIA | 412 TANNAHILL ST | | | | DEARBORN | MI | 48124-1056 |
| ALLEN, VIRGINIA | 6009 BOYD RD LOT 22 | | | | SODUS | NY | 14551-9335 |
| ALLEN, VIRGINIA D | 835 RIVERVIEW DR. | | | | LEAVITTSBURG | OH | 44430-9679 |
| ALLEN, VIRGINIA L | 203 NE 50TH COURT | APT 313 | | | KANSAS CITY | MO | 64118 |
| ALLEN, VIRGINIA L | APT 313 | 203 NORTHEAST 50TH COURT | | | KANSAS CITY | MO | 64118-4580 |
| ALLEN, VIRGINIA M | 4218 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| ALLEN, VIRGINIA R | 155 W COUNTY ROAD 700 S | | | | CLOVERDALE | IN | 46120 |
| ALLEN, VIRTIE A | 5110 NAWAL DR | | | | ELDORADO HILLS | CA | 95762-5676 |
| ALLEN, VIVIAN R | 1017 ROUTON DR SW | | | | DECATUR | AL | 35601-2742 |
| ALLEN, W R | 4185 BIG PLAIN CIRCLEVILLE RD | | | | LONDON | OH | 43140-9409 |
| ALLEN, WADE P | 820 QUAIL TER | | | | MANSFIELD | TX | 76063-1528 |
| ALLEN, WALLACE D | 140 HETZER DR | | | | BUNKER HILL | WV | 25413-3150 |
| ALLEN, WALTER E | 500 LOUIE MEEKS RD | | | | OAKLAND | KY | 42159-9714 |
| ALLEN, WALTER E | 30 E KNIGHT DR | | | | CARROLLTON | GA | 30116-7469 |
| ALLEN, WALTER J | PO BOX 922 | | | | WILLIAMSBURG | NM | 87942-0922 |
| ALLEN, WALTER R | 1667 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2746 |
| ALLEN, WALTER R | 210 BAHAMA CT | | | | GRANBURY | TX | 76048-2589 |
| ALLEN, WALTER RAY | 1667 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2746 |
| ALLEN, WALTER T | PO BOX 36 | | | | ULMER | SC | 29849-0036 |
| ALLEN, WALTER W | 27215 WESTLAND RD | | | | REDFORD | MI | 48240-2334 |
| ALLEN, WANDA M | 92 E JUDSON ST | | | | PONTIAC | MI | 48342-3030 |
| ALLEN, WANDA M | 503 CHEYENNE TRL | | | | COLUMBIA | TN | 38401-2121 |
| ALLEN, WANDA N | PO BOX 91 | | | | BROUGHTON | IL | 62817-0091 |
| ALLEN, WARDELL | 315 CLOVERLAND DR | | | | LANSING | MI | 48910-5369 |
| ALLEN, WARREN M | 316 WILDWOOD CIR | | | | TECUMSEH | MI | 49286-8706 |
| ALLEN, WAYMOND | 423 N 31ST ST | | | | NEW CASTLE | IN | 47362-3437 |
| ALLEN, WAYNE | 6171 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2731 |
| ALLEN, WAYNE | PO BOX 331 | | | | ANDERSON | IN | 46015-0331 |
| ALLEN, WAYNE A | 6400 FIGHTER RD | | | | FREEPORT | MI | 49325-9433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, WAYNE B | 15 WILLOW WAY | | | | BERLIN | MD | 21811-1667 |
| ALLEN, WAYNE W | 878 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-4856 |
| ALLEN, WENDELL L | 620 FEDERAL DR | | | | ANDERSON | IN | 46013-4715 |
| ALLEN, WESLEY H | 16400 GEDDES RD | | | | HEMLOCK | MI | 48626-9604 |
| ALLEN, WILBERT | 4421 MARCUS AVE | | | | SAINT LOUIS | MO | 63115-2237 |
| ALLEN, WILBURN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLEN, WILBURN L | 919 SAMUELS AVE APT B | | | | FORT WORTH | TX | 76102-1377 |
| ALLEN, WILHELMINA | 2688 TOMAHAWK CT | | | | WATERFORD | MI | 48328-3183 |
| ALLEN, WILLIAM | 1720 INDIAN TRAIL | | | | LEESBURG | FL | 34748-3110 |
| ALLEN, WILLIAM | 3600 HAWTHORNE LN | | | | KOKOMO | IN | 46902-4559 |
| ALLEN, WILLIAM | 771 FAIRMONT AVE | | | | YOUNGSTOWN | OH | 44510-1438 |
| ALLEN, WILLIAM | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALLEN, WILLIAM | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLEN, WILLIAM | 885 LEWISTOWN CHURCH RD | | | | PRINCETON | KY | 42445-6244 |
| ALLEN, WILLIAM A | 7464 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| ALLEN, WILLIAM A | 2256 CECIL AVE | | | | BALTIMORE | MD | 21218-6304 |
| ALLEN, WILLIAM ALEXANDER | 2256 CECIL AVE | | | | BALTIMORE | MD | 21218-6304 |
| ALLEN, WILLIAM B | 1206 CYPRESS COVE CT LOT 4 | | | | INVERNESS | FL | 34450-5003 |
| ALLEN, WILLIAM B | 39730 PRIMROSE CIR | | | | MURRIETA | CA | 92563-4042 |
| ALLEN, WILLIAM C | 4551 Z. HY. | | | | BATES CITY | MO | 64011 |
| ALLEN, WILLIAM C | 590 COUNTY ROAD 3992 | | | | WINNSBORO | TX | 75494-5812 |
| ALLEN, WILLIAM C | 2219 WOODS AND WATER CT | COURT | | | SEBRING | FL | 33872-9233 |
| ALLEN, WILLIAM C | 1387 COUNTY RD 415 | | | | TOWN CREEK | AL | 35672 |
| ALLEN, WILLIAM D | 1757 DARLEY AVE | | | | BALTIMORE | MD | 21213-1320 |
| ALLEN, WILLIAM D | PO BOX 127 | | | | HOSCHTON | GA | 30548-0127 |
| ALLEN, WILLIAM D | 1120 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| ALLEN, WILLIAM E | 5461 TEXTILE RD | | | | YPSILANTI | MI | 48197-9210 |
| ALLEN, WILLIAM E | 117 PARK ST | | | | EATON RAPIDS | MI | 48827-1755 |
| ALLEN, WILLIAM F | 3749 RICHPOND RD | | | | BOWLING GREEN | KY | 42104-8736 |
| ALLEN, WILLIAM F | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| ALLEN, WILLIAM G | 7890 BROADWING DR | | | | N LAS VEGAS | NV | 89084-2435 |
| ALLEN, WILLIAM H | 5400 N MOORE RD | | | | MUNCIE | IN | 47304-6006 |
| ALLEN, WILLIAM J | 3760 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9742 |
| ALLEN, WILLIAM J | 305 TURNSTONE TRL | | | | GREENSBORO | NC | 27455-1369 |
| ALLEN, WILLIAM L | 589 YORKTOWN LN | | | | AVON | IN | 46123-1184 |
| ALLEN, WILLIAM L | 1305 SHAFTSBURRY ROAD | | | | DAYTON | OH | 45406 |
| ALLEN, WILLIAM M | 3272 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| ALLEN, WILLIAM M | 11338 KINGSLEY DR | | | | GRAND BLANC | MI | 48439-1226 |
| ALLEN, WILLIAM M | 7546 BETHEL RD | | | | PROSPECT | TN | 38477-6346 |
| ALLEN, WILLIAM P | 4733 WYNWOOD CT | | | | COLUMBUS | OH | 43220-3140 |
| ALLEN, WILLIAM PRICE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALLEN, WILLIAM R | 6702 HUMMELL ROAD | | | | CARROLL | OH | 43112-9528 |
| ALLEN, WILLIAM R | 6702 HUMMELL RD | | | | CARROLL | OH | 43112-9528 |
| ALLEN, WILLIAM R | 2606 BROWNSTONE DR | | | | DOVER | PA | 17315-3698 |
| ALLEN, WILLIAM R | N 6889 | MAPLE LEAFS APARTMENTS | APT 18 | | ENGADINE | MI | 49827 |
| ALLEN, WILLIAM R | 3003 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9156 |
| ALLEN, WILLIAM R | 2031 S ANANEA | | | | MESA | AZ | 85209-6224 |
| ALLEN, WILLIAM ROSS | 3003 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9156 |
| ALLEN, WILLIAM T | 2220 FLORIDA AVE | | | | MARTINSVILLE | IN | 46151-8600 |
| ALLEN, WILLIAM T | 325 DEEP STEP RD | | | | COVINGTON | GA | 30014-1628 |
| ALLEN, WILLIAM T | 30 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4531 |
| ALLEN, WILLIAM THOMAS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLEN, WILLIE B | 4204 COMANCHE ST | | | | FORT WORTH | TX | 76119 |
| ALLEN, WILLIE E | 337 N 22ND ST | | | | SAGINAW | MI | 48601-1359 |
| ALLEN, WILLIE J | 1204 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2454 |
| ALLEN, WILLIE L | PO BOX 310305 | | | | FLINT | MI | 48531-0305 |
| ALLEN, WILLIE R | 2826 ATHENS AVE | | | | DAYTON | OH | 45406-4324 |
| ALLEN, WILLIE T. | 1318 HILLSIDE AVE | | | | NASHVILLE | TN | 37203-4936 |
| ALLEN, WILLIE W | 3102 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| ALLEN, WILLINE E | 4443 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-2029 |
| ALLEN, WILLIS | 4633 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 |
| ALLEN, WILLIS E | 604 SHADOW CREST CT | | | | NORMAN | OK | 73072-5303 |
| ALLEN, WILLODEAN | 617 OSCEOLA RD RR6 | | | | CADILLAC | MI | 49601 |
| ALLEN, WILMA W | 5803 W 1100 N | | | | FRANKTON | IN | 46044-9408 |
| ALLEN, YETIVA L | 3379 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| ALLEN, YETIVA LEE | 3379 ANN DR | | | | FLUSHING | MI | 48433-2307 |
| ALLEN, YUVIA | | | | | | | |
| ALLEN, ZAMBELIA | PO BOX 4545 | | | | SEVIERVILLE | TN | 37864-7864 |
| ALLEN,BENITA A | 2293 RENSHAW AVE | | | | DAYTON | OH | 45439-3033 |
| ALLEN,DWAIN | 5400 DOVETREE BLVD. | | | | MORAINE | OH | 45439 |
| ALLEN,JONI L | 6519 CLOUD CT | | | | HUBER HEIGHTS | OH | 45424-7012 |
| ALLEN,TERRY G | 7916 IRVINGTON AVE | | | | DAYTON | OH | 45415-2316 |
| ALLEN- WOLCOTT, DALLIE A | 1217 CURZON #102 | | | | HOWELL | MI | 48843 |
| ALLEN- WOLCOTT, DALLIE A | 411 BELANGER ST | | | | GROSSE POINTE | MI | 48236 |
| ALLEN-BRADLEY CO | | | | | | | |
| ALLEN-BRADLEY CO LTD | | | | | | | |
| ALLEN-BRADLEY, JAYONTAY L | 2135 OSTRUM DR | | | | WATERFORD | MI | 48328-1824 |
| ALLEN-BRADLEY, JAYONTAY LAMAR | 2135 OSTRUM DR | | | | WATERFORD | MI | 48328-1824 |
| ALLEN-BROWN, THELMA | 534 THOMSON ST | | | | FLINT | MI | 48503-6116 |
| ALLEN-DECKER, JOAN R | 51 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| ALLEN-HALL, MICHELE G | 11280 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2458 |
| ALLEN-HICKS, BRENDA S | 5036 N 350 E | | | | ANDERSON | IN | 46012-9531 |
| ALLEN-HUSKEY, ELLA I | 40 RIVERSIDE RD | | | | ESSEX | MD | 21221-7036 |
| ALLEN-LITTLE, SHIRLEY A | 2516 WHIPPERWILL DR SE | | | | GRAND RAPIDS | MI | 49546-5546 |
| ALLEN-MACK, ROBIN | 1146 E PATTERSON ST | | | | ALLIANCE | OH | 44601-1948 |
| ALLEN-OUZTS, SYLVIA | 3210 COVENANT ROAD | | | | COLUMBIA | SC | 29204-3609 |
| ALLEN-PRATT, JOAN R | 6260 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| ALLEN-RICHARD, NOLA A | 12853 S ADA | | | | CALUMET PARK | IL | 60827 |
| ALLEN-RICHEY, ALICE J | 1203 BAGLEY DR | | | | KOKOMO | IN | 46902-3222 |
| ALLEN-SERVEN, PAULA E | 4357 HEDGETHORN CIR | | | | BURTON | MI | 48509-1213 |
| ALLEN-SMITH, LENORA S | 2808 CANARSIE DR | | | | LANSING | MI | 48910-3744 |
| ALLEN-TERRY, JOSHUA | 101 S BLACK RIVER RD | | | | CROSWELL | MI | 48422-1308 |
| ALLEN-WALKER, GLORIUS D | 7055 N PRESIDIO DR | APT A | | | MILWAUKEE | WI | 53223-5316 |
| ALLEN-WALKER, GLORIUS D | 7055 APT A | NORTH PRESIDIO DR | | | MILWAUKEE | WI | 53223 |
| ALLEN-WEIDEL, HANNAH R | 2364 FIELDS AVE | | | | KETTERING | OH | 45420-3432 |
| ALLEN-WHITE, TAMMY S | 263 GABE HOLLOW RD | | | | RUSSELL SPRINGS | KY | 42642-8762 |
| ALLEN-WHITE, TAMMY S | 3621 OLD WILLIAMSPORT RD | | | | WILLIAMSPORT | TN | 38487-2134 |
| ALLENBAUGH, RONALD E | 1244 LABELLE ST | | | | JONESBORO | GA | 30238-6532 |
| ALLENBERG, GERALD F | 148 DORNOCH CT | | | | SAINT CHARLES | MO | 63301-4494 |
| ALLENBRAND, EDWIN L | 430 E CEDAR ST | | | | OLATHE | KS | 66061-4705 |
| ALLENBRAND, MERILYN J | 21156 MILLRIDGE STREET | | | | SPRING HILLS | KS | 66083 |
| ALLENBY JR, JOHN F | 52 WAYNE AVE | | | | AMHERST | NY | 14228-2214 |
| ALLENDE, HECTOR | 15903 DOVER CLIFF DR | | | | LUTZ | FL | 33548-6197 |
| ALLENDER, ANNA L | 640 STATE ROAD 446 | | | | BEDFORD | IN | 47421-9232 |
| ALLENDER, ANNA L | 640 SOUTH STATE ROAD 446 | | | | BEDFORD | IN | 47421 |
| ALLENDER, FREDERICK E | 1237 W 375 N | | | | ANDERSON | IN | 46011-9211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLENDER, GARY L | 12302 READ RD | | | | FENTON | MI | 48430-9541 |
| ALLENDER, JAMES H | 1733 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9583 |
| ALLENDER, JOAN E | 1185 CORNWALL DR | | | | TITUSVILLE | FL | 32796-1504 |
| ALLENDES, JAIME J | 1 PRINCESS DIANA LINE | | | | TRENTON | NJ | 08638 |
| ALLENDORF, NANCY F | UNIT 1A | 934 WEST WASHINGTON STREET | | | SANDUSKY | OH | 44870-2382 |
| ALLENDORFER, BERND | 8439 STATE RD | | | | MILLINGTON | MI | 48746-9445 |
| ALLENE BOUILLEZ | 189 CEDAR PKWAY | | | | OROVILLE | CA | 95966 |
| ALLENE BROWN | PO BOX 521213 | | | | FLUSHING | NY | 11352-1213 |
| ALLENE DILWORTH | 218 RAPID ST | | | | PONTIAC | MI | 48341-2253 |
| ALLENE DINGMAN | APT 17 | 7089 BONNIE DRIVE | | | WESTLAND | MI | 48185-2850 |
| ALLENE DURR | PO BOX 100 | | | | HINES | IL | 60141-0100 |
| ALLENE FINLEY | PO BOX 333 | | | | HOLLY | MI | 48442-0333 |
| ALLENE FLANNIGAN | 1328 W 71ST PL | | | | CHICAGO | IL | 60636-4152 |
| ALLENE GLASS | 2106 SHADY LN | | | | TUCKER | GA | 30084-5511 |
| ALLENE HARMONY | 11322 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9125 |
| ALLENE HAWKINS | 6577 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| ALLENE HICKS | 1372 BELMONT RD | | | | VILLA RICA | GA | 30180-4273 |
| ALLENE HOKE | 1428 RIVERLINE TRL SE | | | | MABLETON | GA | 30126-2885 |
| ALLENE HUNTER | 613 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8746 |
| ALLENE KEMP | 614 W ALMA AVE | | | | FLINT | MI | 48505-2022 |
| ALLENE LECHY | 1854 ROMAN DR | | | | MONROE | MI | 48162-4165 |
| ALLENE M DOCTOROFF, PHD., P.C. | ACCT OF LARRY K DRAKE | | | | | | |
| ALLENE M WHITEAKER | 30 MORRELL COURT | | | | MURRELLS INLET | SC | 29576 |
| ALLENE MC CALVIN | 20020 SNOWDEN ST | | | | DETROIT | MI | 48235-1168 |
| ALLENE MCGLYNN | 6338 KLONDIKE RD | | | | HILLSBORO | MO | 63050-2206 |
| ALLENE MCINTYRE, PERSONAL REPRESENTATIVE FOR EDWARD L MCINTYRE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ALLENE MURPHY | 9415 DICE RD | | | | FREELAND | MI | 48623 |
| ALLENE N STACY | 812 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| ALLENE PETERSON | 369 KENWOOD AVE | | | | DAYTON | OH | 45405 |
| ALLENE PLOWS | 103 RUSTIC DR | | | | NEWARK | DE | 19713-4214 |
| ALLENE PLUNKETT | 138 N COUNTRY CLUB TER | | | | CRAWFORDSVILLE | IN | 47933-2359 |
| ALLENE RODGERS | 2233 VALLEY PIKE | | | | DAYTON | OH | 45404-2544 |
| ALLENE SAGARSEE | 472 COLUMBIA AVE | | | | TIPTON | IN | 46072-1223 |
| ALLENE STACY | 812 FITCHLAND DR | | | | VANDALIA | OH | 45377-1326 |
| ALLENE TOLAN | 1715 W 140TH ST | | | | GARDENA | CA | 90047 |
| ALLENE WHITEAKER | 30 MORRELL CT | | | | MURRELLS INLET | SC | 29576-5080 |
| ALLENE YOUNG | 5068 SCOTSMAN DR | | | | DAYTON | OH | 45414-3634 |
| ALLENS TRANSFER & STORAGE | PO BOX 1097 | | | | AUGUSTA | ME | 04332-1097 |
| ALLENSPACH, BRIAN P | 116 CYPRESS COVE LN | | | | MOORESVILLE | NC | 28117-3708 |
| ALLENSWORTH JR., JAMES G | PO BOX 22573 | | | | INDIANAPOLIS | IN | 46222-0573 |
| ALLENSWORTH JR., JAMES GARFIELD | PO BOX 22573 | | | | INDIANAPOLIS | IN | 46222-0573 |
| ALLENSWORTH, BOYCE W | PO BOX 12 | | | | CROMWELL | OK | 74837-0012 |
| ALLENSWORTH, JOANN D | 1166 BROCKDELL CT | | | | NORCROSS | GA | 30093-4714 |
| ALLENSWORTH, JOSEPH A | 2329 SHADY LN | | | | ANDERSON | IN | 46011-2811 |
| ALLENSWORTH, JOSEPH ALLEN | 2329 SHADY LN | | | | ANDERSON | IN | 46011-2811 |
| ALLENSWORTH, JOSEPH D. | 1166 BROCKDELL CT | | | | NORCROSS | GA | 30093-4714 |
| ALLENSWORTH, LAVERNE A | 1824 EUCLID DR | | | | ANDERSON | IN | 46011 |
| ALLENSWORTH, LONZETTA | 1617 NW 148TH ST | | | | EDMOND | OK | 73013-1398 |
| ALLENSWORTH, LONZETTA | 11220 N UNIVERSITY AVE | | | | OKLAHOMA CITY | OK | 73114-8600 |
| ALLENSWORTH-DORSEY, LAVERNE A | 1824 EUCLID DR | | | | ANDERSON | IN | 46011-3937 |
| ALLENTOWN COLLEGE OF ST FRANCIS DE SALES | 2755 STATION AVE | | | | CENTER VALLEY | PA | 18034-9565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLER, DAVID M | 174 FISHER RD | | | | GROSSE POINTE FARMS | MI | 48230-1276 |
| ALLER, MARK D | 497 TOWNSEND ST | | | | BIRMINGHAM | MI | 48009-1465 |
| ALLERA, CHARLES J | 42207 ASHBURY DR | | | | CANTON | MI | 48187-3601 |
| ALLERA, JOSEPH R | 3241 HARBORVIEW ST | | | | MONROE | MI | 48162-4928 |
| ALLERA, JULIE A | 1906 BIRCH ST | | | | NEWPORT | MI | 48166-8805 |
| ALLERA, JULIE ANN | 1906 BIRCH ST | | | | NEWPORT | MI | 48166-8805 |
| ALLERA, SYLVIA G | 8561 MAJESTIC DR | | | | RAPID RIVER | MI | 49878-9492 |
| ALLERA, SYLVIA G | 8561 MAJECTIC | | | | RAPID RIVER | MI | 49878-9492 |
| ALLERGAN | STEPHANIE ROGERS | 2525 DUPONT DR | | | IRVINE | CA | 92612-1531 |
| ALLERGY & ASTHMA CEN | 1146 S LINDEN RD | | | | FLINT | MI | 48532-3437 |
| ALLERGY AND PULMONARY ASS OCIATED | 1542 KUSER RD STE B7 | | | | TRENTON | NJ | 08619-3829 |
| ALLERHEILIGEN C W | 1189 US HIGHWAY 77 | | | | MARYSVILLE | KS | 66508-8793 |
| ALLERT, ARVIL R | 13291 TRIPOLI AVE | | | | SYLMAR | CA | 91342-3233 |
| ALLES, BETTY J | 1465 LATHRUP AVE | | | | SAGINAW | MI | 48638-4787 |
| ALLES, CARL J | 4385 CLEMENT DR | | | | SAGINAW | MI | 48603-2010 |
| ALLES, GARY A | 15400 HEBRON MAIL ROUTE RD | | | | CHEBOYGAN | MI | 49721-8426 |
| ALLES, JERRY G | 1570 SEMINOLE LN | | | | SAGINAW | MI | 48638-4495 |
| ALLES, JOSEPH S | 951 SALEM ST | | | | BROOKVILLE | OH | 45309 |
| ALLES, KAREN S | 3015 BEWELL AVE SE | | | | LOWELL | MI | 49331-9517 |
| ALLES, RONALD L | 1542 DIANE DR | | | | FLUSHING | MI | 48433-1827 |
| ALLES, VICKIE L | 15400 HEBRON MAIL ROUTE RD R | | | | CHEBOYGAN | MI | 49721 |
| ALLESHOUSE, A J B | 7892 R AVE E | | | | SCOTTS | MI | 49088-8715 |
| ALLESHOUSE, DAVID N | 335 CLINTON ST | | | | MENDON | MI | 49072-8600 |
| ALLETTA BERTHUNE | 510 1ST AVE S APT 505 | | | | ESCANABA | MI | 49829-3951 |
| ALLETTA WRIGHTSMAN | 1228 S 800 E | | | | HARTFORD CITY | IN | 47348-9030 |
| ALLEVA DOMINICO (416238) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALLEVA, DOMINICO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ALLEVA, DOROTHY A | 6207 RUTHERFORD AVE | | | | EAST LANSING | MI | 48823-6207 |
| ALLEVA, RAYMOND P | 21 SKYLARK LN | | | | LAKEWOOD | NJ | 08701-5732 |
| ALLEVA, ROBERT C | 4461 SLEIGHT RD | | | | BATH | MI | 48808-8405 |
| ALLEVA-DAVIS, DIANE M | 5299 GUY RD | | | | NASHVILLE | MI | 49073-9702 |
| ALLEVATO, JOHN J | PO BOX 465 | | | | KENNEDALE | TX | 76060-0465 |
| ALLEVATO, SYLVIA R | 8177 POTOMAC | | | | CENTER LINE | MI | 48015-1649 |
| ALLEX, THOMAS R | 209 E 35TH ST | | | | ANDERSON | IN | 46013-4623 |
| ALLEXA, DOROTHY L | 5642 N CIRCLEVIEW DR | | | | SEVEN HILLS | OH | 44131-1626 |
| ALLEXA, DOROTHY L | 5642 N CIRCLE VIEW DR | | | | SEVEN HILLS | OH | 44131-1626 |
| ALLEY DAVIDSON | 960 BUFFALO RD | | | | PEACHTREE CITY | GA | 30269-1373 |
| ALLEY FRAME SHOP | 269 WEST CENTRAL AVENUE | | | | SPRINGBORO | OH | 45066-1103 |
| ALLEY II, RUSSELL I | 1338 N 1670 W | | | | FARMINGTON | UT | 84025-3062 |
| ALLEY JEFFREY & JANE | 6877 PHILIPS HWY | | | | JACKSONVILLE | FL | 32216-6035 |
| ALLEY REBA MAXINE (431483) - EVANS DREW | SUTTER JOHN E | 220 N LIBERTY STREET , STE 100 | | | BALTIMORE | MD | 21201 |
| ALLEY'S GENERATOR SHOP | 4503 OLD JACKSBORO HWY | | | | WICHITA FALLS | TX | 76302-2919 |
| ALLEY'S SAAB | ALLEY, JR., WALLACE D | 2761 E STONE DR | | | KINGSPORT | TN | 37660-5860 |
| ALLEY, AGNES W | 8112 W WELLER ST | | | | YORKTOWN | IN | 47396-1453 |
| ALLEY, AHMAD M | 1421 LAWNDALE ST | | | | DETROIT | MI | 48209-1710 |
| ALLEY, CHARLES E | 3813 CHETWOOD DR | | | | DEL CITY | OK | 73115-2803 |
| ALLEY, CHARLES W | 1161 N 600 E | | | | ELWOOD | IN | 46036-8543 |
| ALLEY, CHARLOTTE R | 512 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| ALLEY, CHESTER L | 2510 LOWER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-8175 |
| ALLEY, DANIEL D | 7120 MOCKING BIRD TRL | | | | CATLETTSBURG | KY | 41129-8154 |
| ALLEY, DANNIE D | 1315 WILSON AVENUE | | | | LINCOLN PARK | MI | 48146-2036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEY, DAVID W | 1809 BELLSHIRE WAY | | | | BOWLING GREEN | KY | 42104-4752 |
| ALLEY, DEWAINE | 8700 E ORR RD 250 | | | | ALBANY | IN | 47320 |
| ALLEY, DEWEY M | 50 ROYAL DR | | | | SPRINGBORO | OH | 45066-1135 |
| ALLEY, DONALD E | 4228 OLD DOMINION DR | | | | W BLOOMFIELD | MI | 48323-2660 |
| ALLEY, DONNA J | 3107 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2030 |
| ALLEY, DORIS J | 1161 N 600 E | | | | ELWOOD | IN | 46036-8543 |
| ALLEY, FRANKLIN G | 3860 E THENDARA DR | | | | GLADWIN | MI | 48624-9265 |
| ALLEY, JAMES C | 660 N SPRING ST APT 718 | | | | INDEPENDENCE | MO | 64050-2777 |
| ALLEY, JAMES F | 512 RAINBOW DR | | | | KOKOMO | IN | 46902-3722 |
| ALLEY, JAMES W | 1-208 PLYMOUTH CT | | | | OKLAHOMA CITY | OK | 73159 |
| ALLEY, JANET M | 3860 E THENDARA DR | | | | GLADWIN | MI | 48624-9265 |
| ALLEY, JEREMY T | 3649 S ROGERS ST | | | | BLOOMINGTON | IN | 47403-4559 |
| ALLEY, JOHN | 18289 HUNTLEY AVE | | | | WYANDOTTE | MI | 48193-8229 |
| ALLEY, JUDITH O | 1338 N 1670 W | | | | FARMINGTON | UT | 84025 |
| ALLEY, JUNE A | 2350 INDIAN CREEK BLVD W APT D113 | | | | VERO BEACH | FL | 32966-2404 |
| ALLEY, KATHLEEN | 2534 N BELL ST | | | | KOKOMO | IN | 46901-1407 |
| ALLEY, LEO W | 451 CUMBERLAND AVE | | | | TEANECK | NJ | 07666-2648 |
| ALLEY, LORNA M | 511 WARREN AVE | | | | FLUSHING | MI | 48433-1461 |
| ALLEY, MARY E | 5225 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5427 |
| ALLEY, MARY L | PO BOX 1802 | | | | WINTER PARK | FL | 32790-1802 |
| ALLEY, MARY L | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2840 |
| ALLEY, MICHAEL C | 330 E WILLIAMS ST | | | | CARDINGTON | OH | 43315-1151 |
| ALLEY, MICHAEL D | 6857 GREENVIEW AVE | | | | DETROIT | MI | 48228-5400 |
| ALLEY, MICHAEL DENTON | 6857 GREENVIEW AVE | | | | DETROIT | MI | 48228-5400 |
| ALLEY, MICHAEL F | 7512 N MICHIGAN RD | | | | FAIRLAND | IN | 46126-9740 |
| ALLEY, PATRICIA L | 2432 LYNCROSS ST | | | | GROVE CITY | OH | 43123-8438 |
| ALLEY, PATRICIA S | 117 LLANGOLLEN BLVD | | | | NEW CASTLE | DE | 19720-4709 |
| ALLEY, PAUL D | 7121 HARDWICKE PL | | | | DAYTON | OH | 45414-2233 |
| ALLEY, PETER A | 35 HEMLOCK DRIVE | | | | ATTLEBORO | MA | 02703-6527 |
| ALLEY, ROGER K | 104 E FALCON RUN | | | | PENDLETON | IN | 46064-9139 |
| ALLEY, THOMAS H | 1069 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8979 |
| ALLEY, VERLIE A | 2197 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9134 |
| ALLEY, VERNICE J | 772 PAULEY FLATWOODS RD | | | | AUSTINVILLE | VA | 24312-3610 |
| ALLEY, VICTORIA L | 10208 PLYMOUTH CT | | | | OKLAHOMA CITY | OK | 73159-6009 |
| ALLEY, WILLIAM C | 2432 LYNCROSS ST | | | | GROVE CITY | OH | 43123-8438 |
| ALLEYNE, COLVIN T | 11 DAY RD | | | | ASHLAND | MA | 01721-2028 |
| ALLEYNE, DOLORES | 269 CURLEW ST | | | | ROCHESTER | NY | 14613-2135 |
| ALLEYNE-ARDAMICA, DAISY V | 1638 KINGSWAY RD | | | | BALTIMORE | MD | 21218-1645 |
| ALLEYNE-ARDAMICA, DAISY V | 1638 KINGS WAY RD | | | | BALTIMORE | MD | 21218-1645 |
| ALLEYNIE HAMMONS | 5115 W HEAPS RD | | | | PYLESVILLE | MD | 21132-1928 |
| ALLEYS OF KINGSPORT INC | WRAY LAW FIRM | 102 EAST MAIN STREET PO BOX 1303 | | | KINGSPORT | TN | 37622 |
| ALLEYS OF KINGSPORT INC | 102 EAST MAIN STREET PO BOX 1303 | | | | KINGSPORT | TN | 37622 |
| ALLEYS SAAB | 2761 E STONE DR | | | | KINGSPORT | TN | 37660-5860 |
| ALLFREY, JOHN M | 19465 ELKTON RD | | | | ATHENS | AL | 35614-6728 |
| ALLGAIER, LEONHARD | 123 W TRAVERSE LAKE RD | | | | MAPLE CITY | MI | 49664-9708 |
| ALLGEIER, LENA L | 4354 MOUNT HOPE RD APT 215 | | | | WILLIAMSBURG | MI | 49690-9211 |
| ALLGEIER, VINCENT J | 682 JAMES RD | | | | BLANCHESTER | OH | 45107-8230 |
| ALLGIRE, MYRTLE J | 3855 PLASS RD | | | | FESTUS | MO | 63028-4609 |
| ALLGOOD PEST SOLUTIONS | WHITT TINDOL | 2385 SATELLITE BLVD | | | DULUTH | GA | 30096-2358 |
| ALLGOOD SRWAYNE (453833) - ALLGOOD WAYNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLGOOD, BRUCE A | 2472 FOREST BLVD | | | | JACKSONVILLE | FL | 32246-3410 |
| ALLGOOD, DARREN | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLGOOD, DARREN | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| ALLGOOD, DARREN | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| ALLGOOD, DAVID C | 3047 ASH WAY | | | | LAPEL | IN | 46051-9534 |
| ALLGOOD, JAMES A | PO BOX 532 | | | | PENDLETON | SC | 29670 |
| ALLGOOD, JERYL L | 2415 E MARKSARA DR | | | | MARION | IN | 46952-8680 |
| ALLGOOD, JETA J | 176 S LAKE DRIVE | | | | HIRAM | GA | 30141-4032 |
| ALLGOOD, JETA J | 176 S LAKE DR | | | | HIRAM | GA | 30141-4032 |
| ALLGOOD, JULIA W | 1155 LAWRENCEVILLE HWY | | | | LAWRENCEVILLE | GA | 30045-4709 |
| ALLGOOD, LEON S | 651 S 800 W | | | | PAYSON | UT | 84651-2609 |
| ALLGOOD, LEON S | 651 S 800 WEST | | | | PAYSON | UT | 84651-2609 |
| ALLGOOD, MIRIAM C | 313 BROOKVIEW CT | | | | OLD HICKORY | TN | 37138-1701 |
| ALLGOOD, NANCY J | 943 SPRINGDALE CIR | | | | PALM SPRINGS | FL | 33461-6333 |
| ALLGOOD, SHAWN E | 3350 SHADDOCK CREEK LANE | | | | FRISCO | TX | 75034-2367 |
| ALLGOOD, SHEILA A | 1260 BISHOPS LANE | | | | LAWRENCEVILLE | GA | 30045-5125 |
| ALLGOOD, SHEILA A | 1260 BISHOPS LN | | | | LAWRENCEVILLE | GA | 30045-5125 |
| ALLGOOD, WARREN M | 14421 CURRY RD | | | | DUNCANVILLE | AL | 35456-1504 |
| ALLGOOD, WAYNE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALLGOOD-JOHNSON, TOMMIE L | 1307 W 17TH ST | | | | LORAIN | OH | 44052-3907 |
| ALLGRUNN, JAMES R | 4604 NW WALLINGFORD PL | | | | BLUE SPRINGS | MO | 64015-2457 |
| ALLGRUNN, JAMES ROBERT | 4604 NORTHWEST WALLINGFORD PL | | | | BLUE SPRINGS | MO | 64015-2457 |
| ALLGRUUN, JASON R | 8891 SUGARLAND DR APT 21103 | | | | SHREVEPORT | LA | 71115 |
| ALLHISER CARY NELSON (428401) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLHISER, CARY NELSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLI MED | 2213 N CENTER RD | | | | SAGINAW | MI | 48603-3730 |
| ALLI, ALBERT A | 5184 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5164 |
| ALLI, LAURA A | 1205 WHITE BIRCH LN | | | | VIRGINIA BEACH | VA | 23453 |
| ALLI, PATRICIA | 5184 NASHUA DR | | | | YOUNGSTOWN | OH | 44515 |
| ALLI, TINA M | 1685 LANCASTER DRIVE | | | | YOUNGSTOWN | OH | 44511-1071 |
| ALLIANCE AIR FREIGHT INC | 175 N SWALL DR APT 101 | | | | BEVERLY HILLS | CA | 90211-1996 |
| ALLIANCE AIR PRODUCTS INC | 2221 ALLIANCE BLVD STE 100 | | | | FORT WORTH | TX | 76177-4301 |
| ALLIANCE AIRLINES | O'HARE INTL ARPT | PO BOX 66594 | | | CHICAGO | IL | 60666-0594 |
| ALLIANCE AUTO SERVICE | 213 S MAIN ST | | | | UKIAH | CA | 95482-4920 |
| ALLIANCE AUTO SERVICE | 995 S STATE ST | | | | UKIAH | CA | 95482-5818 |
| ALLIANCE BEVERAGE | JIM MCARDLE | 1115 N 47TH AVE | | | PHOENIX | AZ | 85043-1801 |
| ALLIANCE CHEVROLET | 2575 AUTO MALL PKWY | | | | FAIRFIELD | CA | 94533-5803 |
| ALLIANCE COMMUNICATION CABLES, INC. | GARRETSON HEADQUARTERS OFFICE | 612 3RD ST | | | GARRETSON | SD | 57030-2155 |
| ALLIANCE CONTRACTORS | | 1166 LAKE AVE | | | WOODSTOCK | IL | 60098 |
| ALLIANCE CORP | ATTN: TODD FREDENBURG | 1 GENERAL MOTORS DR # 4 | | | SYRACUSE | NY | 13206-1122 |
| ALLIANCE CREDIT UNION | ATTN: ACCTG DEPT | 575 RUDDER ROAD | | | FENTON | MO | 63026 |
| ALLIANCE DATA | | | | | | | |
| ALLIANCE DATA | PO BOX 628329 | | | | ORLANDO | FL | 32862-8329 |
| ALLIANCE DME AND MED | 10559 CITATION DR STE 204 | | | | BRIGHTON | MI | 48116-8398 |
| ALLIANCE EXPRESS LTD | DARRIN WOODS | 9497 PRESERVE DR | | | FENTON | MI | 48430-9278 |
| ALLIANCE FOR A SAFER GREATER DETROIT | 10900 HARPER AVE | | | | DETROIT | MI | 48213-3364 |
| ALLIANCE FOR SCIENCE & | TECHNOLOGY RESEARCH IN AMERICA | ATTN ROBERT S BOEGE | 1155 16TH STREET NW OTHMER-318 | | WASHINGTON | DC | 20036 |
| ALLIANCE FOR SUBSTANCE ABUSE | PREVENTION ASAP | 4076 YOUNGSTOWN WARREN RD STE 201 | | | WARREN | OH | 44484 |
| ALLIANCE FOR SUSTAINABLE ENERGY | OPERATOR OF NREL | 1617 COLE BLVD MS 1723 | | | LAKEWOOD | CO | 80401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLIANCE FOR SUSTAINABLE ENERGY ORY | ATTN FINANCE CENTER- | MAIL STOP 1723 1617 COLE BLVD | | | LAKEWOOD | CO | 80401 |
| ALLIANCE FOR THE MENTALLY III OF NOTHERN VA | 2107 WILSON BLVD | | | | ARLINGTON | VA | 22201 |
| ALLIANCE FRANCAISE DE BUFFALO | 39 PARK ST | | | | BUFFALO | NY | 14201-2020 |
| ALLIANCE FRANCAISE DE BUFFALO | 107 JOANIE LN | | | | AMHERST | NY | 14228-1988 |
| ALLIANCE GATEWAY PHASE III ASSOCIATION | 13600 HERITAGE PKWY STE 200 | | | | FORT WORTH | TX | 76177-4320 |
| ALLIANCE GATEWAY PHASE III ASSOCIATION | 13600 HERITAGE PARKWAY | ATTN ACCOUNTS RECEIVABLE | STE 200 | | FORT WORTH | TX | 76177 |
| ALLIANCE INDUSTRIAL SUPPLY | 10521 WADSWORTH CT | | | | FORT WAYNE | IN | 46845-1083 |
| ALLIANCE INTERIORS LLC | 32500 TELEGRAPH RD STE 1040 | | | | BINGHAM FARMS | MI | 48025-2406 |
| ALLIANCE INTERIORS LLC | 4521 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9501 |
| ALLIANCE INTERIORS LLC | 1175 CROOKS RD | | | | TROY | MI | 48084-7136 |
| ALLIANCE INTERIORS LLC | STEVE ZACHARIAS X214 | 4521 W MOUNT HOPE HWY | | | LANSING | MI | 48917-9501 |
| ALLIANCE INTERIORS LLC | STEVE ZACHARIAS X214 | 4521 W. MOUNT HOPE ROAD | | | SIDNEY | OH | 45365 |
| ALLIANCE INTERNATIONAL | 6615 E PACIFIC COAST HWY | STE 100 | | | LONG BEACH | CA | 90803-4215 |
| ALLIANCE KELLER AUTO SERVICE | 4050 KELLER HICKS RD | | | | KELLER | TX | 76248-9623 |
| ALLIANCE MANUFACTURING | PO BOX 2006 | | | | FOND DU LAC | WI | 54936-2006 |
| ALLIANCE MATERIAL HANDLING COR | 34000 W 9 MILE RD | | | | FARMINGTON | MI | 48335-4714 |
| ALLIANCE MATERIAL HANDLING CORP | 34000 W 9 MILE RD | | | | FARMINGTON | MI | 48335-4714 |
| ALLIANCE MATERIAL HANDLING INC | 161 INDUSTRIAL DR | | | | WINCHESTER | VA | 22602-2583 |
| ALLIANCE NAVIGATION LLC | 50 JERICHO QUADRANGLE | STE 210 | | | JERICHO | NY | 11750-2725 |
| ALLIANCE OF AUTOMOBILE MANUFACTURERS | 1401 I ST NW STE 900 | | | | WASHINGTON | DC | 20005-6562 |
| ALLIANCE OF AUTOMOBILE MANUFACTURERS INC | 1401 H ST NW STE 900 | | | | WASHINGTON | DC | 20005-2033 |
| ALLIANCE OF AUTOMOBILE MANUFACTURES, INC. | CHARLES ROBINSON | 1401 I ST NW STE 900 | | | WASHINGTON | DC | 20005-6562 |
| ALLIANCE OF AUTOMOTIVE SERVICE | PROVIDERS OF ILLINOIS | 225 E COOK ST | | | SPRINGFIELD | IL | 62704-2509 |
| ALLIANCE OF AUTOMOTIVE SERVICEPENNSYLVANIA | 2151 GREENWOOD ST | | | | HARRISBURG | PA | 17104-2739 |
| ALLIANCE OF OJ FREIGHT FORWARDING INC | 12300 W CENTER ST STE 200 | | | | WAUWATOSA | WI | 53222-4076 |
| ALLIANCE ORTHOPAEDIC | 5040 SNAPFINGER WOODS DR STE 206 | | | | DECATUR | GA | 30035-4020 |
| ALLIANCE ORTHOPAEDICS & SPORTS | 5040 SNAPFINGER WOODS DR STE 206 | | | | DECATUR | GA | 30035-4020 |
| ALLIANCE PHYSICIANS | PO BOX 711808 | | | | COLUMBUS | OH | 43271-1808 |
| ALLIANCE PLAS/FRMGTN | C/O RWPKINSALE | 27275 HAGGERTY RD | STE 500 | | NOVI | MI | 48377-3635 |
| ALLIANCE PLAST/ERIE | 3123 STATION RD | BUNZL PLASTICS | | | ERIE | PA | 16510-6501 |
| ALLIANCE PLASTICS | 27275 HAGGERTY RD STE 500 | | | | NOVI | MI | 48377-3635 |
| ALLIANCE PLASTICS | 3123 STATION RD | PO BOX 7284 | | | ERIE | PA | 16510-6501 |
| ALLIANCE PLASTICS INC | 3123 STATION RD | | | | ERIE | PA | 16510-6501 |
| ALLIANCE PRECISION PLASTICS CORP | PO BOX 8000 | | | | BUFFALO | NY | 14267-0002 |
| ALLIANCE PRECISION PLASTICS CORP | 105 ELMORE DR | | | | ROCHESTER | NY | 14606-3429 |
| ALLIANCE RAD LIBERTY | PO BOX 804451 | | | | KANSAS CITY | MO | 64180-01 |
| ALLIANCE SHIPPERS | PO BOX 827505 | | | | PHILADELPHIA | PA | 19182-7505 |
| ALLIANCE SHIPPERS INC | TIM BRUCH | 516 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-3022 |
| ALLIANCE SHIPPERS INC | TIM BRUCH | 516 SYLVAN AVE. | | | ENGLEWOODCLIFFS | NJ | 07632 |
| ALLIANCE SHIPPING GROUP | 6400 HIGHLAND PARKWAY | | | | SMYRNA | GA | 30082 |
| ALLIANCE STEEL INC | PO BOX 3006 | | | | BIRMINGHAM | MI | 48012-3006 |
| ALLIANCE STEEL PRODUCTS CO | 14068 MCCALLUM AVE NE | | | | ALLIANCE | OH | 44601-9689 |
| ALLIANCE TECHNICAL SERVICE | 10056 MARKET ST | | | | NORTH LIMA | OH | 44452-9564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLIANCE TECHNICAL SERVICE INC | 27171 STATE ROUTE 62 | | | | BELOIT | OH | 44609-9410 |
| ALLIANCE TECHNICAL SERVICES IN | 27171 STATE ROUTE 62 | PO BOX 236 | | | BELOIT | OH | 44609-9410 |
| ALLIANCE TECHNICAL SERVICES INC | 27171 STATE ROUTE 62 | PO BOX 236 | | | BELOIT | OH | 44609-9410 |
| ALLIANCE TECHNOLOGY | 229 RED BLUFF DR | | | | HICKORY CREEK | TX | 75065-3620 |
| ALLIANCE TEXAS CORPORATE CHALLENGE-GOLF | PO BOX 77904 | | | | FORT WORTH | TX | 76177-0904 |
| ALLIANCE WINDING EQUIPMENT INC | 3939 VANGUARD DR | | | | FORT WAYNE | IN | 46809-3305 |
| ALLIANCE/LANSING | 4521 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9501 |
| ALLIANT ENERGY | WISCONSIN POWER & LIGHT | PO BOX 3068 | | | CEDAR RAPIDS | IA | 52406-3068 |
| ALLIANT ENERGY | RUSS HEMANN | 4902 N BILTMORE LN | STE 1000 | | MADISON | WI | 53718-2148 |
| ALLIANT ENERGY | RUSS HEMANN | 4902, N. BILTMORE LANE | | | MADISON | WI | 53718 |
| ALLIANT ENERGY | | 701 W NORTH ST | | | POYNETTE | WI | 53955 |
| ALLIANT ENERGY | | 903 W SCOTT ST | | | FOND DU LAC | WI | 54937 |
| ALLIANT ENERGY | 3730 KENNEDY RD | | | | JANESVILLE | WI | 53545-8812 |
| ALLIANT ENERGY | 701 W NORTH ST | | | | POYNETTE | WI | 53955-9400 |
| ALLIANT ENERGY | 903 W SCOTT ST | | | | FOND DU LAC | WI | 54937-2037 |
| ALLIANT ENERGY | 4902 N BILTMORE LN  STE 1000 | | | | MADISON | WI | 53718-2148 |
| ALLIANT ENERGY | 933 W B R TOWNLINE RD | | | | BELOIT | WI | 53511-8823 |
| ALLIANT ENERGY | 1001 SHAVER RD NE | | | | CEDAR RAPIDS | IA | 52402-4510 |
| ALLIANT ENERGY | 720 S TAFT AVE | | | | MASON CITY | IA | 50401-1514 |
| ALLIANT ENERGY | 900 KERPER BLVD | | | | DUBUQUE | IA | 52001-2400 |
| ALLIANT ENERGY | | | | | | | |
| ALLIANT ENERGY (WP&L) | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406-3068 |
| ALLIANT ENERGY (WP&L) WI USA | PO BOX 3068 | | | | CEDAR RAPIDS | IA | 52406-3068 |
| ALLIANT ENERGY CORP | | | | | | | |
| ALLIANT ENERGY CORP | 1000 GENERAL MOTORS DR | MAIL CODE 8022 | | | JANESVILLE | WI | 53546-2531 |
| ALLIANT ENERGY CORP | 744 HEARTLAND TRL | PO BOX 8923 | | | MADISON | WI | 53717-1982 |
| ALLIANT ENERGY-INTERSTATE POWER | 720 S TAFT AVE | | | | MASON CITY | IA | 50401-1514 |
| ALLIANT LAW GROUP LLP | STE 105 | 2860 ZANKER ROAD | | | SAN JOSE | CA | 95134-2119 |
| ALLIANT TECHSYSTEMS INC. | JENNIFER ANDERSON | MN05-3W | | | MINNEAPOLIS | MN | |
| ALLIANZ BANK FINANCIAL ADVISORS SPA | C/O ALLIANZ BANK FINANCIAL ADVISORS SPA | PIAZZALE LODI, 3 | | 20137 MILANO ITALY | | | |
| ALLIANZ BANK FINANCIAL ADVISORS SPA | PIAZZALE LODI 3 | | | 20137 MILANO ITALY | | | |
| ALLIANZ GLOBAL RISKS USA | DIETER HAUTZER | 225 W. WASHINGTON STREET | SUITE 2000 | | CHICAGO | IL | 60506 |
| ALLIANZ INSURANCE COMPANY OF NORTH AMERICA | | | | | | | |
| ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | | | | | | | |
| ALLIANZBANK FINANCIAL ADVISORS SPA | PIAZZALE LODI 3 | | | | MILANO | | 20137 |
| ALLICIA E CALHOUN | 14330 58TH ST N | APT 8103 | | | CLEARWATER | FL | 33760-2826 |
| ALLICIA E CALHOUN | 14330 58TH ST N APT 8103 | | | | CLEARWATER | FL | 33760-2826 |
| ALLICK, VICTORIA | 328 REIMAN ST | | | | BUFFALO | NY | 14212-2144 |
| ALLICRAFTS & CO | 2219 MORRIS AVE | | | | BURTON | MI | 48529-2177 |
| ALLIE ADAMS | 211 LAFAYETTE RD APT 323 | | | | SYRACUSE | NY | 13205-2914 |
| ALLIE BARKER | 15162 DASHER AVE | | | | ALLEN PARK | MI | 48101-2620 |
| ALLIE BOLLINGER | 3271 W SHERMAN AVE | | | | FLINT | MI | 48504-1407 |
| ALLIE BREWER | PO BOX 980 | | | | HENDERSONVLLE | TN | 37077-0980 |
| ALLIE BURNETTE | 468 COLUMBIA AVE | | | | TIPTON | IN | 46072-1223 |
| ALLIE BYRD | 3050 ARNOLD ST | | | | MILAN | TN | 38358-5536 |
| ALLIE C BAILEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALLIE CARTER | 2807 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-2654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLIE CARTER JR | RR 2 BOX 5607 CIN-COL | | | | WAYNESVILLE | OH | 45068 |
| ALLIE CARTWRIGHT | 925 YOUNGSTOWN WARREN RD APT 90 | | | | NILES | OH | 44446-4638 |
| ALLIE CHANEY | 1979 CHURCHILL RD | | | | FRANKLIN | IN | 46131-1050 |
| ALLIE CLARK | 165 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1831 |
| ALLIE D CARTER JR | RR 2  BOX 5607 CIN-COL | | | | WAYNESVILLE | OH | 45068-9902 |
| ALLIE DAVIS | 9971 ASBURY PARK | | | | DETROIT | MI | 48227-1046 |
| ALLIE DEATON | 3816 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-6715 |
| ALLIE DEATON | 301 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| ALLIE DILWORTH | APT 101 | 702 FATHER DUKETTE BOULEVARD | | | FLINT | MI | 48503-1653 |
| ALLIE EARL | 808 W HAWES AVE APT 212 | | | | FRESNO | CA | 93706-2837 |
| ALLIE F CARTWRIGHT | 925 YOUNGSTOWN WARREN RD. | APT 90 | | | NILES | OH | 44446-- 46 |
| ALLIE F CARTWRIGHT | 925 YOUNGSTOWN WARREN RD APT 90 | | | | NILES | OH | 44446 |
| ALLIE HARRELL | 35049 MARTIN RD | | | | MOUNT HERMON | LA | 70450-6327 |
| ALLIE JACQUES | 4030 GREEN CORNERS RD | | | | METAMORA | MI | 48455-9739 |
| ALLIE JENT | 1244 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2836 |
| ALLIE KING SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALLIE KLEIN | 6400 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| ALLIE L JENKINS | PO BOX 2225 | | | | DETROIT | MI | 48202-0225 |
| ALLIE M HARRELL | 35049 MARTIN RD | | | | MOUNT HERMON | LA | 70450-6327 |
| ALLIE MCELROY | 4808 GREENLAWN DR | | | | FLINT | MI | 48504-2048 |
| ALLIE MERRIWEATHER | 1608 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1078 |
| ALLIE OWENS | 5158 TILLMAN ST | | | | DETROIT | MI | 48208-1942 |
| ALLIE PAIGE | 1599 OLD CHATHAM DR | | | | BLOOMFIELD HILLS | MI | 48304-1041 |
| ALLIE PAUL | 7093 HIDDEN RIDGE DR SE | | | | GRAND RAPIDS | MI | 49546-9756 |
| ALLIE RINEHART | 7777 W 250 S | C/O REBECCA E DUNLAP | | | RUSSIAVILLE | IN | 46979-9718 |
| ALLIE SCHATZ | 6445 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9772 |
| ALLIE SHEARER | APT K | 4332 DELL ROAD | | | LANSING | MI | 48911-8126 |
| ALLIE SIMMONS | 2484 CRANWOOD DR SW | | | | WARREN | OH | 44485-3305 |
| ALLIE SLAYMEN JR | 1414 SOM CENTER RD APT 306 | | | | MAYFIELD HEIGHTS | OH | 44124-2105 |
| ALLIE THOMAS | PO BOX 583 | | | | FORSYTH | GA | 31029-0583 |
| ALLIE TUCKER | 409 PELHAM ST | | | | MAYSVILLE | KY | 41056-1419 |
| ALLIE V JENT | 1244 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2836 |
| ALLIE W SIMMONS | 2484 CRANWOOD DR. SW | | | | WARREN | OH | 44485-3305 |
| ALLIE WATSON | 6184 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2771 |
| ALLIE WORTHY | 7720 HINZE RD | | | | MC COOL | MS | 39108-9419 |
| ALLIE'S AUTO AIR | 635 S COUNTRY CLUB DR | | | | MESA | AZ | 85210-2325 |
| ALLIE, ANDRE R | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| ALLIE, JAMES J | 463 MCPHERSON | | | | HIGHLAND | MI | 48357-4640 |
| ALLIE, MICHAEL | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 |
| ALLIE, MICHELLE A | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| ALLIE, RICO | 2775 FREMONT ST | BLDG #2, APT #2016 | | | LAS VEGAS | NV | 89104 |
| ALLIE, RUSSELL R | 4095 E CARPENTER RD | | | | FLINT | MI | 48506-1085 |
| ALLIE, RUSSELL ROYCE | 4095 E CARPENTER RD | | | | FLINT | MI | 48506-1085 |
| ALLIE, SABAH F | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 |
| ALLIE, SHELSEY | 349 FLAG POND RD | | | | SACO | ME | 04072-9632 |
| ALLIED 1321MN 08 20 2007 | | | | | | | |
| ALLIED ACTUATOR INC | 4750 CROMWELL AVE | | | | MEMPHIS | TN | 38118-6311 |
| ALLIED ANSTHS MGMT I | PO BOX 1628 | | | | ORANGE | CA | 92856-0628 |
| ALLIED AUDIO VISUAL CO | 997 ROCHESTER RD STE A | | | | TROY | MI | 48083-6025 |
| ALLIED AUDIO/NASHVIL | PO BOX 100451 | | | | NASHVILLE | TN | 37224-0451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLIED AUTO STORES | 40645 #30 FREMONT BLVD | | | | FREMONT | CA | 94538 |
| ALLIED AUTOMATION INC | 5220 E 64TH STREET | | | | INDIANAPOLIS | IN | 46220 |
| ALLIED AUTOMATION SYSTEMS INC | W/HOLD PER J RATZLOFF WIRE | 3750 E OUTER DR | W/H-RPL BY RD | | DETROIT | MI | 48234-2946 |
| ALLIED AUTOMATION SYSTEMS INC W/HOLD PER J RATZLOFF WIRE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3750 E OUTER DR | | | DETROIT | MI | 48234-2946 |
| ALLIED AUTOMOTIVE | 260 METTY DR | PO BOX 988 | | | ANN ARBOR | MI | 48103 |
| ALLIED AUTOMOTIVE GROUP | JOHN F. BLOUNT | 2302 PARKLAKE DRIVE | | | ATLANTA | GA | 30345 |
| ALLIED AUTOMOTIVE GROUP | KEITH RENTZEL, EXECUTIVE VP | 2302 PARKLAKE DR | N/A | | ATLANTA | GA | 30345 |
| ALLIED AUTOMOTIVE GROUP | 2302 PARKLAKE DR NE STE 600 | | | | ATLANTA | GA | 30345-2918 |
| ALLIED AUTOMOTIVE GROUP | ATTN: ROBERT SKINNER | 6301 WYOMING ST | | | DEARBORN | MI | 48126-2356 |
| ALLIED AUTOMOTIVE GROUP INC | PO BOX 77855 | | | | DETROIT | MI | 48277-0855 |
| ALLIED BALT/BIRMNGHM | ATTN. DAVE DOLIK | C/O WHATT, ADAMS & ASSOC. | 1010 BOWERS, SUITE B | | BIRMINGHAM | MI | 48009 |
| ALLIED BALTIC RUBBER INC | PO BOX 168 | | | | STRASBURG | OH | 44680-0168 |
| ALLIED BANKING CORP (PHILS) | ATTN  MR DANILO N LORENZO SVP | 3/F TREASURY DIVISION, ALLIED BANK CENTER | AYALA AVENUE | MAKATI CITY PHILIPPINES 0716 | | | |
| ALLIED BEVERAGE CO. | | 13287 RALSTON AVE | | | SYLMAR | CA | 91342 |
| ALLIED BUS | | 2909 MAIN ST | | | HARTFORD | CT | 06120 |
| ALLIED BUSINESS MACHINES CO | ATTN: DENNIS BRONNE | 1162 RARITAN RD | | | CLARK | NJ | 07066-1311 |
| ALLIED CALLAWAY EQUIPMENT CO INC | 720 E 3RD ST | | | | KANSAS CITY | MO | 64106-1031 |
| ALLIED CAPITAL PARTNERS LP | 10818 HAWN FREEWAY | | | | DALLAS | TX | 95217 |
| ALLIED CARRIERS EXCHANGE INC | PO BOX 17826 | | | | DENVER | CO | 80217-0826 |
| ALLIED CARRIERS EXCHANGE INC | 2275 CASSENS DR STE 118 | | | | FENTON | MO | 63026-2561 |
| ALLIED CARRIERS EXCHANGE INC | PO BOX 460289 | | | | SAN ANTONIO | TX | 78246-0289 |
| ALLIED CARRIERS EXCHANGE INC ASSIGNEE | PO BOX 1579 | | | | PFLUGERVILLE | TX | 78691-1579 |
| ALLIED CONVEYORS INC | 5211 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-2710 |
| ALLIED CONVEYORS LTD | | | | | | | |
| ALLIED CONVEYORS LTD | 902 DILLINGHAM RD | | | PICKERING ON CANADA ON L1W 1Z6 CANADA | | | |
| ALLIED DIE CASTING | DARRELL HALTOM | RCM INDUSTRIES | 3021 CULLERTON | | LAREDO | TX | 78045 |
| ALLIED DIES INC | 800 CASHMAN DR | | | | CHIPPEWA FALLS | WI | 54729-4101 |
| ALLIED DIESEL SERVICE CORP | | 869 ROUTE 33 | | | FREEHOLD | NJ | 07728 |
| ALLIED DISTRIBUTING | | 3810 TRANSPORT ST | | | VENTURA | CA | 93003 |
| ALLIED DOOR COMPANY | 41643 NORTHWESTERN DR | | | | STERLING HEIGHTS | MI | 48313-3667 |
| ALLIED EAR NOSE THRO | 1467 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1004 |
| ALLIED ELECTRONICS INC | PO BOX 1544 | | | | FORT WORTH | TX | 76101-1544 |
| ALLIED ELECTRONICS INC | ALLIED ELECTRONICS CANADA INC | PO BOX 4269, POSTAL STATION A | | TORONTO ON M5W 5V2 CANADA | | | |
| ALLIED ELECTRONICS INC | 20270 MIDDLEBELT RD STE 8 | | | | LIVONIA | MI | 48152-2000 |
| ALLIED ELECTRONICS INC | 333 METRO PARK STE M105 | | | | ROCHESTER | NY | 14623 |
| ALLIED FENCE COMPANY OF OKLAHOMA CITY | 4836 NW 10TH ST | | | | OKLAHOMA CITY | OK | 73127-5816 |
| ALLIED FINISHING INC | 4100 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3933 |
| ALLIED FIRE PROTECTION SYSTEM | 1885 LYNDON BLVD | | | | FALCONER | NY | 14733-1732 |
| ALLIED FIRE PROTECTION SYSTEMS | 1885 LYNDON BLVD | | | | FALCONER | NY | 14733-1732 |
| ALLIED FREIGHT BROKER | 794 B INDUSTRIAL CT | | | | BLOOMFIELD HILLS | MI | 48302 |
| ALLIED GENERAL SERVICES INC | 7600 IOWA ST | | | | DETROIT | MI | 48212-1430 |
| ALLIED GENERAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 7600 IOWA ST | | | DETROIT | MI | 48212-1430 |
| ALLIED GROUP INC | RANDALL W MAY, MANAGING COUNSEL | CRAIG MABBETT | NATIONWIDE INSURANCE | ONE NATIONWIDE PLAZA 2-5-15 | COLUMBUS | OH | 43215 |
| ALLIED HDLG EQP OF INDIANAPOLIS | PO BOX 445 | | | | GREENWOOD | IN | 46142-0445 |
| ALLIED HIGH TECH PRODUCTS | PO BOX 4608 | | | | RANCHO DOMINGUEZ | CA | 90224-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLIED HIGH TECH PRODUCTS INC | 2376 E PACIFICA PL | | | | RANCHO DOMINGUEZ | CA | 90220-6214 |
| ALLIED HOLDINGS INC | 2302 PARKLAKE DR NE STE 600 | | | | ATLANTA | GA | 30345-2918 |
| ALLIED HOLDINGS INC | 160 CLAIREMONT AVE STE 600 | | | | DECATUR | GA | 30030-2557 |
| ALLIED INC | 260 METTY DR | PO BOX 988 | | | ANN ARBOR | MI | 48103 |
| ALLIED INC | 260 METTY DRIVE | | | | ANN ARBOR | MI | 48103 |
| ALLIED INC/ANN ARBOR | PO BOX 988 | 260 METTY DRIVE | | | ANN ARBOR | MI | 48106-0988 |
| ALLIED INSPECTION SERVICES INC | 4704 KETCHUM RD | P.O.BOX 268 | | | SAINT CLAIR | MI | 48079-4102 |
| ALLIED INSURANCE | 3820 109TH ST DEPT 2175 | | | | DES MOINES | IA | 50391-2175 |
| ALLIED INSURANCE | | | | | | | |
| ALLIED INSURANCE CO | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| ALLIED INTERNATIONAL | 700 OAKMONT LN | | | | WESTMONT | IL | 60559-5551 |
| ALLIED INTERSTATE INC | PO BOX 361563 | | | | COLUMBUS | OH | 43236-1563 |
| ALLIED MECHANICAL INC | 1025 E MAPLE RD | RETURN CHECK NEED ADDRESS | | | TROY | MI | 48083-2814 |
| ALLIED METAL COMPANY | 2059 S CANAL ST | | | | CHICAGO | IL | 60616-1515 |
| ALLIED MINER/COLMBUS | 2700 SCIOTO PKWY | | | | COLUMBUS | OH | 43221-4657 |
| ALLIED MINERAL PRODUCTS INC | 2700 SCIOTO PKWY | | | | COLUMBUS | OH | 43221-4657 |
| ALLIED MOTION TECHNOLOGIES INC | 10002 E 43RD ST | PO BOX 470009 | | | TULSA | OK | 74146-3638 |
| ALLIED OFFICE INTERIORS & | WORKPLACE FURNISHINGS | 4500 S SAGINAW | | | FLINT | MI | 48507 |
| ALLIED OFFICE INTERIORS INC | 701 SALZBURG AVE | | | | BAY CITY | MI | 48706-5390 |
| ALLIED PAIN TREATMEN | PO BOX 72278 | | | | CLEVELAND | OH | 44192-0002 |
| ALLIED PHYSICIANS IN | FORT WAYNE NEUROSURGERY TRI ST | PO BOX 11789 | | | FORT WAYNE | IN | 46860 |
| ALLIED PHYSICIANS INC | FORT WAYNE NEUROSURGERY TRI ST | PO BOX 11789 | | | FORT WAYNE | IN | 46860 |
| ALLIED PLASTICS INC | 150 HOLY HILL RD | | | | TWIN LAKES | WI | 53181-9670 |
| ALLIED PREFERRED CAR | 8625 KING GEORGE DR. | | | | DALLAS | TX | 75235 |
| ALLIED PRINTING CO INC | 22438 WOODWARD AVE | | | | FERNDALE | MI | 48220-1819 |
| ALLIED PRINTING CO INC | 22434-38 WOODWARD AVE | | | | FERNDALE | MI | 48220 |
| ALLIED PROD/1355 93 | 1355 E. NINETY-THIRD ST. | | | | CHICAGO | IL | 60619 |
| ALLIED PROD/HILLDALE | 235 E BACON ST | P.O. BOX 275 | | | HILLSDALE | MI | 49242-1703 |
| ALLIED REPORTING & VIDEO SERVICE INC | 1000 NATIONSBANK CTR SOUTH TWR | 500 N WATER ST | | | CORPUS CHRISTI | TX | 78471 |
| ALLIED SAFE/NSHVILLE | PO BOX 140598 | 2506 PERIMETER PLACE | | | NASHVILLE | TN | 37214-0598 |
| ALLIED SIG/BOX 1087 | PO BOX 1087 | | | | MORRISTOWN | NJ | 07962-1087 |
| ALLIED SIG/STHF | 300 TOWN CENTER | SUITE 1492 | | | SOUTHFIELD | MI | 48075 |
| ALLIED SIGNAL | KENT FAIRLESS | FRICTION MATERIALS | 3000 20TH STREET NE | | DETROIT | MI | 48209 |
| ALLIED SIGNAL | 20650 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-4110 |
| ALLIED SIGNAL | KENT FAIRLESS | 3000 20TH ST NE | FRICTION MATERIALS | | CLEVELAND | TN | 37323-5837 |
| ALLIED SIGNAL FMD | 105 PAWTUCKET AVE | | | | RUMFORD | RI | 02916-2422 |
| ALLIED SIGNAL INC | 105 PAWTUCKET AVE | | | | RUMFORD | RI | 02916-2422 |
| ALLIED SIGNAL INC | PO BOX 2245 | LAW DEPT | | | MORRISTOWN | NJ | 07962-2245 |
| ALLIED SIGNAL INC | | | | | | | |
| ALLIED SIGNAL TECHNICAL SERVICES CORPORATION | | | | | | | |
| ALLIED SIGNAL TRANSPORTATION INC | 1657 COMMERCE DR | PO BOX 2898 | | | SOUTH BEND | IN | 46628 |
| ALLIED STEEL CONSRUCTION CO | 2211 NW TERRACE | | | | OKLAHOMA CITY | OK | 73101 |
| ALLIED SUPPLY CO INC | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402-1355 |
| ALLIED SYSTEM | KEITH RENTZEL | 2302 PARKLAKE DR NE STE 600 | | | ATLANTA | GA | 30345-2918 |
| ALLIED SYSTEMS | LEGAL DEPARTMENT | 2302 PARKLAKE DRIVE | BUILDING 15, SUITE 600 | | ATLANTA | GA | 30345 |
| ALLIED SYSTEMS | 2302 PARKLAKE DR NE STE 600 | | | | ATLANTA | GA | 30345-2918 |
| ALLIED SYSTEMS CANADA | COMPANY/MCL RYDER TRANSPORT | 770 STEVENSON RD S | | OSHAWA CANADA ON L1J 7C8 CANADA | | | |
| ALLIED SYSTEMS CANADA | DBA AUTO HAULAWAY | 4320 HARVESTER RD | | BURLINGTON CANADA ON L7L 5S4 CANADA | | | |
| ALLIED SYSTEMS LTD LP | 2302 PARKLAKE DR NE | STE 600 | | | ATLANTA | GA | 30345-2918 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLIED SYSTEMS, LTD | 2302 PARKLAKE DR NE STE 600 | | | | ATLANTA | GA | 30345-2918 |
| ALLIED SYSTEMS, LTD | 160 CLAIREMONT AVE STE 600 | | | | DECATUR | GA | 30030-2557 |
| ALLIED SYSTEMS, LTD. | 2302 PARKLAKE DR NE STE 600 | | | | ATLANTA | GA | 30345-2918 |
| ALLIED SYSTEMS, LTD. | 2302 PARKLAKE DR NE | STE 600 | | | ATLANTA | GA | 30345-2918 |
| ALLIED SYSTEMS, LTD. | 2302 PARKLANE DR NE STE 600 | | | | ATLANTA | GA | 30345-2918 |
| ALLIED SYSTEMS, LTD. | 160 CLAIREMONT AVENUE | | | | DECATUR | GA | 30030 |
| ALLIED SYSTEMS, LTD. | 160 CLAIRMONT AVENUE | | | | DECATUR | GA | 30033 |
| ALLIED SYSTEMS, LTD. | ARGONAUT HOLDINGS, INC. | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 LCN | DETROIT | MI | 48265-2000 |
| ALLIED SYSTEMS, LTD. | ALLIED SYSTEMS, LTD. | 160 CLAIREMONT AVENUE | | | DECATUR | GA | 30030 |
| ALLIED SYSTEMS, LTD. | ALLIED SYSTEMS, LTD. | 160 CLAIREMONT AVENUE | | | DECATUR | GA | 30030 |
| ALLIED SYSTEMS, LTD. (L.P.) | 160 CLAIRMONT AVENUE | | | | DECATUR | GA | 30030 |
| ALLIED TOOL & DIE CO | 3545 JANES AVE | PO BOX 1407 | | | SAGINAW | MI | 48601-6369 |
| ALLIED TOOL & MACHINE CO | 3545 JANES AVE | | | | SAGINAW | MI | 48601-6369 |
| ALLIED TOOLS INC | PO BOX 34367 | | | | LOUISVILLE | KY | 40232-4367 |
| ALLIED TUBE & CONDUIT CORP | 16100 LATHROP AVE | | | | HARVEY | IL | 60426-6021 |
| ALLIED TUBE & CONDUIT CORP | ATTN: RICK PAUL | 101 E BROADWAY ST | | | KOKOMO | IN | 46901-2919 |
| ALLIED UNIKING CORP INC | TIRE & WHEEL DIV | 4750 CROMWELL AVE | PO BOX 18484 | | MEMPHIS | TN | 38118-6311 |
| ALLIED VAN LINES INC | PO BOX 95062 | | | | CHICAGO | IL | 60694-5062 |
| ALLIED VAN LINES INC | PO BOX 95062 | 311 WEST MONROE ST | | | CHICAGO | IL | 60694-5062 |
| ALLIED VAUGHN | 11923 BROOKFIELD ST | | | | LIVONIA | MI | 48150-1736 |
| ALLIED VAUGHN | 7951 COMPUTER AVE | | | | MINNEAPOLIS | MN | 55435-5414 |
| ALLIED VENDORS | THROUGH APMT. | !!! DO NOT ACTIVATE !!! | CONTACT MICHELLE HADLEY | | MD INACTIVE MH | | |
| ALLIED VENDORS | | | | | | | |
| ALLIED VENTILATION INC | 21714 SCHMEMAN AVE | | | | WARREN | MI | 48089-3258 |
| ALLIED VISION | 997 ROCHESTER RD | | | | TROY | MI | 48083 |
| ALLIED VISION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 997 ROCHESTER ROAD | | | TROY | MI | 48083 |
| ALLIED WASTE INDUSTRIES OF ILLINOIS INC | | | | | | | |
| ALLIED WASTE LANDFILL HOLDINGS INC | | | | | | | |
| ALLIED WASTE NORTH AMERICAN INC | | | | | | | |
| ALLIED WASTE SERVICES #241 | 1633 HIGHWOOD W | | | | PONTIAC | MI | 48340-1244 |
| ALLIED WASTE SERVICES #253 | 1633 HIGHWOOD W | | | | PONTIAC | MI | 48340-1244 |
| ALLIED WORLD ASSURANCE COMPANY (AWAC) | KARL JORDAN | 27 RICHMOND ROAD | | PEMBROKE HM 08, BERMUDA | | | |
| ALLIED-CALLAWAY EQUIPMENT CO I | 720 E 3RD ST | | | | KANSAS CITY | MO | 64106-1078 |
| ALLIEMAE HINER | 3429 S VERMONT AVE | | | | INDEPENDENCE | MO | 64052-2748 |
| ALLIGOOD, BARBARA L | 51 LODEN LN | | | | ROCHESTER | NY | 14623-3617 |
| ALLIGOOD, CALLAS E | 4096 SOUNDPOINTE DR | | | | GULF BREEZE | FL | 32563-3579 |
| ALLIGOOD, JOHNNY E | 648 CANNON DR SE | | | | SOCIAL CIRCLE | GA | 30025-4663 |
| ALLIN, FAYE B | 442 PLOVER PLACE | | | | PALM HARBOR | FL | 34683-4853 |
| ALLINA SHERI | 13 JONES ST | | | | OBERLIN | PA | 17113-1610 |
| ALLINA-MEDICAL TRANSPORTATION | | 167 GRAND AVE | | | SAINT PAUL | MN | 55102 |
| ALLINE BROWN | 1706 KNUPKE ST | | | | SANDUSKY | OH | 44870-4347 |
| ALLINE DUTTON | 1408 SE 38TH ST | | | | OKLAHOMA CITY | OK | 73129-6915 |
| ALLINE PIERCY | 245 OCEANVIEW DR | | | | VISTA | CA | 92084-6051 |
| ALLINE SULLIVAN | 315 WELCOME WAY BLVD E DR #103B | | | | INDIANAPOLIS | IN | 46214 |
| ALLING, CHARLES G | 744 CLARK XING SE | | | | GRAND RAPIDS | MI | 49506 |
| ALLING, CLARK R | 10089 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9733 |
| ALLING, CLARK RANDALL | 10089 DIMONDALE HWY | | | | DIMONDALE | MI | 48821-9733 |
| ALLING, FLORENCE C | 128 WOODWARD AVE | | | | ROCHESTER | MI | 48307-1165 |
| ALLING, IRENE D | 353 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612-3742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLING, JOSEPH J | PO BOX 8632 | | | | RANCHO SANTA FE | CA | 92067-8632 |
| ALLING, PARKE D | 42434 FLIS DR | | | | STERLING HTS | MI | 48314-2858 |
| ALLING, ROBERT R | 1454 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9535 |
| ALLING, STEPHEN | 121 PLEASANT ST | | | | ROMEO | MI | 48065-5142 |
| ALLING, TERRY R | 6060 REDONDO DR | | | | HASLETT | MI | 48840-9721 |
| ALLINGER, BARRY M | 2650 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| ALLINGER, FRANK H | 1072 HUNT CLUB CT | | | | BURTON | MI | 48509-2375 |
| ALLINGER, FRANK HERBERT | 1072 HUNT CLUB CT | | | | BURTON | MI | 48509-2375 |
| ALLINGER, HARRY L | 3301 W THOMASVIEW DR | | | | HILLSBOROUGH | NC | 27278-7150 |
| ALLINGER, HARRY L. | 101 CHIPMAN PL | | | | NORTH TONAWANDA | NY | 14120-4305 |
| ALLINGER, HEATHER B | 3155 SOUTH TERM STREET | | | | BURTON | MI | 48529-1019 |
| ALLINGER, KAREN JO | 6327 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| ALLINGER, MICHAEL G | 6327 N OAK RD | | | | DAVISON | MI | 48423-9385 |
| ALLINGER, RICHARD L | 1122 PERSHING ST | | | | FLINT | MI | 48503-3505 |
| ALLINGER, ROBERT L | 3324 MADELON CT | | | | FLINT | MI | 48506-2125 |
| ALLINGER, ROBERT LEE | 3324 MADELON CT | | | | FLINT | MI | 48506-2125 |
| ALLINGER, SARAH L | 217 HIGH ST | | | | GRAND BLANC | MI | 48439-1336 |
| ALLINGER, SARAH LOUISE | 217 HIGH STREET | | | | GRAND BLANC | MI | 48439-1336 |
| ALLINGER, WESLEY | 610 FAIR AVE | | | | SANTA CRUZ | CA | 95060-6349 |
| ALLINGHAM CORP | 21250 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5666 |
| ALLINGHAM CORP DETROIT | 21250 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5666 |
| ALLINGHAM/STHFLD | 21250 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5666 |
| ALLINOS, EMANUEL M | 187 6TH ST | | | | CAMPBELL | OH | 44405-1375 |
| ALLINOS, MICHAEL E | 632 CHAPEL LN | | | | CAMPBELL | OH | 44405 |
| ALLINSON, JAMES W | 13180 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| ALLIO PAOLO BARRA RINA | VIA BOSCO MEIRANO 6 | | | 12030 SANFRONT CN ITALY | | | |
| ALLIO, FREDERICK N | 1653 CAPE MAY RD | | | | BALTIMORE | MD | 21221-1612 |
| ALLIO, LARRY R | 11500 OXCROFT CT | | | | NEW PORT RICHEY | FL | 34654-4665 |
| ALLIS JR, JOHN W | 7444 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9452 |
| ALLIS JR, RICHARD J | 404 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1710 |
| ALLIS, DAVID J | 10626 STONEY FIELD CT | | | | PINCKNEY | MI | 48169-9584 |
| ALLIS, GARY L | 5180 TA LOR DR | | | | LAPEER | MI | 48446-3538 |
| ALLIS, HERBERT E | 612 PARK VW | | | | CLIO | MI | 48420-1481 |
| ALLIS, JACOB N | 1748 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9338 |
| ALLIS, JEANETTE M | 11073 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| ALLIS, ROBERT J | 1201 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| ALLIS, WAYNE L | 3524 VICTORIA STA | | | | DAVISON | MI | 48423-8448 |
| ALLIS, WAYNE LAWRENCE | 3524 VICTORIA STA | | | | DAVISON | MI | 48423-8448 |
| ALLIS-CHALMERS ENERGY INC AND SUBSIDIARIES | BONNIE SELBY | 911 REGIONAL PARK DR | | | HOUSTON | TX | 77060-3942 |
| ALLIS-ROOT, DEBRA J | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| ALLISH, CLAIR F | 1407 BLISS ST | | | | SAGINAW | MI | 48602-2622 |
| ALLISH, JULIE C | 3587 TATHAM RD. | | | | SAGINAW | MI | 48601 |
| ALLISH, JULIE C | 8075 LUDINGTON DRIVE | | | | LAKE | MI | 48632-8985 |
| ALLISH, RENEE | 4 CC STREET | | | | LAKELAND | FL | 33815-4216 |
| ALLISON | F/K/A CLUTCH OPERATING CO. | MAIL STOP L25, 4700 W 10TH ST. | | | INDIANAPOLIS | IN | 46222 |
| ALLISON -, JENNIFER R | 1636 CHESTNUT TRAIL DR | | | | TWINSBURG | OH | 44087-2826 |
| ALLISON BABCOCK | PO BOX 965 | | | | LOCKPORT | NY | 14095-0965 |
| ALLISON BEIDLEMAN | 5317 RIO BRAVO DR | | | | ARLINGTON | TX | 76017-1750 |
| ALLISON BIERI | 174 TOURAINE ROAD | | | | GROSSE POINTE | MI | 48236-3322 |
| ALLISON BLANEY | 20 WHEELER LN | | | | NATICK | MA | 01760-1842 |
| ALLISON C CRAIG | 3809 LAKE GROVE CT | | | | BRANDON | FL | 33511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLISON C MANTIA | 4649 HASTINGS DR | | | | DAYTON | OH | 45440 |
| ALLISON CHEVROLET | 2152 N WHEELER ST | | | | JASPER | TX | 75951-2416 |
| ALLISON CHEVROLET, INC. | ROBERT ALLISON | 2152 N WHEELER ST | | | JASPER | TX | 75951-2416 |
| ALLISON CHRISTOPHER | ALLISON, CHRISTOPHER | 2299 MIAMISBURG CENTERVILLE RD | | | DAYTON | OH | 45459-3816 |
| ALLISON CLARENCE R (428402) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALLISON CLIFFORD & GEORGETTE | 5111 N ANDREWS DR | | | | GENEVA | OH | 44041-9758 |
| ALLISON CRAIG | PO BOX 2850 | C/O RAY H DOYLE JR. | | | BRANDON | FL | 33509-2850 |
| ALLISON D BALLARD | 423 JOHNSON ST | | | | CLINTON | MS | 39056-3202 |
| ALLISON ENGINE CO | PO BOX 66497 | | | | INDIANAPOLIS | IN | 46266-6497 |
| ALLISON ENGINE CO - QUI TAM | SANDERS, ROGER | HELMER MARTINS RICE & POPHAM | 600 VINE STREET SUITE 2704 | | CINCINNATI | OH | 45202 |
| ALLISON ENGINE CO - QUI TAM | GENERAL TOOL COMPANY | | | | | | |
| ALLISON ENGINE CO INC | | | | | | | |
| ALLISON ENGINE CO QUI TAM 2ND ACTION | SANDERS, ROGER L | HELMER MARTINS RICE & POPHAM CO | 600 VINE STREET SUITE 2704 | | CINCINNATI | OH | 45202 |
| ALLISON ENGINE CO QUI TAM 2ND ACTION | THACKER, ROGER L | HELMER MARTINS RICE & POPHAM CO | 600 VINE STREET SUITE 2704 | | CINCINNATI | OH | 45202 |
| ALLISON ENGINE CO QUI TAM 2ND ACTION | RENO, JANET | | | | | | |
| ALLISON ENGINE CO QUI TAM 2ND ACTION | SANDERS, ROGER L | | | | | | |
| ALLISON ENGINE CO QUI TAM 2ND ACTION | THACKER, ROGER L | | | | | | |
| ALLISON ENGINE CO QUI TAM 2ND ACTION | UNITED STATES OF AMERICA | | | | | | |
| ALLISON ENGINE COMPANY | ATTN: GENERAL COUNSEL | 6504 BIDGE POINT PARKWAY | | | AUSTIN | TX | |
| ALLISON ENGINE COMPANY | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| ALLISON ENGINE COMPANY | 8000 E JEFFERSON AVE | | | | DETROIT | MI | 48214-3963 |
| ALLISON ENGINE COMPANY | | | | | | | |
| ALLISON ENGINE COMPANY INC | | | | | | | |
| ALLISON FRANK | 5092 MARINE DR | | | | CANTON | MI | 48188-2771 |
| ALLISON FRED M (484822) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALLISON FREEMAN E (ESTATE OF) (635894) | DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | SPRING | TX | 77379-5229 |
| ALLISON GARY | ALLISON, GARY | 1612 WEST 30TH ST | | | LITTLE ROCK | AK | 72204 |
| ALLISON GAS TURBINE DIVISION | PO BOS 420 | | | | INDIANAPOLIS | IN | 46206 |
| ALLISON I I, FORREST H | 413 S HENRY ST | | | | ALEXANDRIA | VA | 22314-5901 |
| ALLISON JENNIFER L | ALLISON, JENNIFER L | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| ALLISON JOHNSTON | 24081 52ND ST | | | | GRAND JCT | MI | 49056-9421 |
| ALLISON JONES | PO BOX 4931 | | | | RANCHO CUCAMONGA | CA | 91729-4931 |
| ALLISON JR, CHARLES | 2233 TAHITIAN DR | | | | HOLIDAY | FL | 34691-3571 |
| ALLISON JR, CHARLES L | PO BOX 327 | | | | GEORGETOWN | GA | 39854 |
| ALLISON JR, CHARLES L | 909 S JOHNSTON STREET EXT | | | | FITZGERALD | GA | 31750-5301 |
| ALLISON JR, FREDDIE | PO BOX 952 | | | | SCHERERVILLE | IN | 46375-0952 |
| ALLISON JR, GORDON E | 812 BARNEY AVE | | | | FLINT | MI | 48503-4921 |
| ALLISON JR, JOHN M | 14379 BROADWOOD DR | | | | BURTON | OH | 44021-9506 |
| ALLISON JR, ROBERT A | 2525 RUNNING STREAM CT | | | | ANDERSON | IN | 46011-4799 |
| ALLISON JR, VAL J | 3258 E FARRAND RD | | | | CLIO | MI | 48420-9162 |
| ALLISON L BEATY | 2307 ALPINE WAY | | | | DAYTON | OH | 45406-2102 |
| ALLISON L WALKER | 3707 PATIENCE BLVD E | | | | DALLAS | TX | 75236-3035 |
| ALLISON LAURENCE | 801 E MILLS AVE | | | | INDIANAPOLIS | IN | 46227-1544 |
| ALLISON LENHOFF | 1762 GRAEFIELD RD | | | | BIRMINGHAM | MI | 48009-5846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLISON LUSTIG | 2820 WOODBINE DR | | | | WATERFORD | MI | 48328-3958 |
| ALLISON M BENTON | 6697  COACHLIGHT WAY | | | | WEST CHESTER | OH | 45069-2045 |
| ALLISON M JOHNSTON | 24081 52NS ST | | | | GRAND JCT | MI | 49056-9421 |
| ALLISON MATTHEW | 902 W INDIANA ST | | | | BAY CITY | MI | 48706-4236 |
| ALLISON MECHANICAL INC | 1968 ESSEX CT | | | | REDLANDS | CA | 92373-8008 |
| ALLISON OESTREICH | 12783 FEDERAL PL | | | | FISHERS | IN | 46037-7834 |
| ALLISON PARK | 659 S HUCKLEBERRY AVE | | | | BEAR | DE | 19701-1340 |
| ALLISON PATSY (656195) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ALLISON PULLINS | 139 E BAY DR | | | | WALLED LAKE | MI | 48390-3526 |
| ALLISON RAYMOND C (635376) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ALLISON ROBERT SR (465843) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLISON SAAB | ALLISON, GAIL M. | 9190 S VIRGINIA ST | | | RENO | NV | 89511-8957 |
| ALLISON SAAB | 9190 S VIRGINIA ST | | | | RENO | NV | 89511-8957 |
| ALLISON SANDERS JR | PO BOX 13052 | | | | TOLEDO | OH | 43613-0052 |
| ALLISON SERVICE KOREA CORP | 316 GOCHEN-DONG UWANG-SI | KYUNGGI-DO 437310 | | KOREA SOUTH KOREA | | | |
| ALLISON SHELL | 5706 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-9080 |
| ALLISON STEPHANIE | 133 CIRCLE SIX DR | | | | LA VERNIA | TX | 78121 |
| ALLISON TRANMISSION INC | 5902 DECATUR BLVD | | | | INDIANAPOLIS | IN | 46241-9579 |
| ALLISON TRANSMISSION | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| ALLISON TRANSMISSION | DIV OF GENERAL MOTORS CO | 4700 W 10TH ST | | | INDIANAPOLIS | IN | 46222-3277 |
| ALLISON TRANSMISSION | 4700 W. 10TH STREET | | | | INDIANAPOLIS | IN | 46222 |
| ALLISON TRANSMISSION | | | | | | | |
| ALLISON TRANSMISSION | CHERI BARTH | 4700 W 10TH ST | | | INDIANAPOLIS | IN | 46222-3277 |
| ALLISON TRANSMISSION | 16 E JUDSON ST | | | | PONTIAC | MI | 48342-2205 |
| ALLISON TRANSMISSION | PO BOX 9115 | | | | NORWOOD | MA | 02062-9115 |
| ALLISON TRANSMISSION | PO BOX 894 | | | | INDIANAPOLIS | IN | 46206-0894 |
| ALLISON TRANSMISSION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4700 W 10TH ST | | | INDIANAPOLIS | IN | 46222-5200 |
| ALLISON TRANSMISSION ALTE EUROPE BV | NO LONGER ALLIED CS | 3361 GN SLIEDRECHT | | NEDERLAND NETHERLANDS | | | |
| ALLISON TRANSMISSION CORPORATION | | | | | | | |
| ALLISON TRANSMISSION EUROPE | BAANHOEK 188 | 3361 GN SLIEDRECHT | | SLIEDRECHT 3361 NETHERLANDS | | | |
| ALLISON TRANSMISSION INC | PO BOX 894 | | | | INDIANAPOLIS | IN | 46206-0894 |
| ALLISON TRANSMISSION INC | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-5200 |
| ALLISON TRANSMISSION INC | DAVID GRAZIOSI, CFO | MAIL STOP L02 | PO BOX 894 | | INDIANAPOLIS | IN | 46206-0894 |
| ALLISON TRANSMISSION INC | JOHN TAYLOR | 4700 W 10TH ST | | | INDIANAPOLIS | IN | 46222-3277 |
| ALLISON TRANSMISSION INC | JOHN TAYLOR | 5902 DECATUR BLVD | | | INDIANAPOLIS | IN | 46241-9579 |
| ALLISON TRANSMISSION INC V ROBERT BOSCH CORPORATION ET AL & GM | ALLISON TRAMSMISSION | 500 PLACE, SUITE 200 , 501 INDIANA AVENUE | | | INDIANAPOLIS | IN | 46202 |
| ALLISON TRANSMISSION, INC. | RYAN MILBURN, VICE PRESIDENT AND CHIEF INFORMATION OFFICER | 4700 W 10TH ST | POST OFFICE BOX 894 | | INDIANAPOLIS | IN | 46222-3277 |
| ALLISON TRANSMISSION, INC. | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| ALLISON TRANSMISSION, INC., F/K/A CLUTCH OPERATING COMPANY, INC. | ATTN: GENERAL COUNSEL | 4700 W 10TH ST | POST OFFICE BOX 894 | | INDIANAPOLIS | IN | 46222-3277 |
| ALLISON TRASNMISSION, INC. | 4700 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3277 |
| ALLISON WALKER | 3707 PATIENCE BOULEVARD EAST | | | | DALLAS | TX | 75236-3035 |
| ALLISON WEAVER | 2610 GARDEN GATE DR | | | | HERNANDO | MS | 38632-9454 |
| ALLISON WELLS | C/O KRONIS ROTSZTAIN MARGLES CAPPEL | ATTN: FRANK COMELLA | 700-25 SHEPPARD AVE W | TORONTO, ONTARIO  M2N 6S6 | | | |
| ALLISON WESLEY | DBA WESLEY ALLISON PHOTOGRAPHY | 5 KIRRA COURT | | | ALISO VIEJO | CA | 92656-4276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLISON'S AUTOCARE | 1214 K AVE | | | | | TX | 75074-6925 |
| ALLISON'S, INCORPORATED | DANIEL ALLISON | 1188 W MAIN ST | | | SYLVA | NC | 28779-5211 |
| ALLISON'S, INCORPORATED | 1188 W MAIN ST | | | | SYLVA | NC | 28779-5211 |
| ALLISON, AARON T | 7486 HEATHERWOOD DR. | APPARTMENT 2A | | | GRAND BLANC | MI | 48439 |
| ALLISON, AARON T | 5175 LATTA RD | | | | EAST PALESTINE | OH | 44413-9702 |
| ALLISON, APRIL D | 36 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| ALLISON, APRIL DAWN | 36 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| ALLISON, ASHANTI | 1636 CHESTNUT TRAIL DR | | | | TWINSBURG | OH | 44087-2826 |
| ALLISON, BARBARA E | 11503 NIAGARA DR | | | | FISHERS | IN | 46037-4070 |
| ALLISON, BARBARA W | EAST 480, ST RT 122 | | | | LEBANON | OH | 45036 |
| ALLISON, BARTH E | 905 E VALLEY CT | | | | SAINT JOSEPH | MO | 64504-2273 |
| ALLISON, BARTH EDWARD | 905 E VALLEY CT | | | | SAINT JOSEPH | MO | 64504-2273 |
| ALLISON, BETTY E | 846 PERKINS-JONES RD | | | | WARREN | OH | 44483-1850 |
| ALLISON, BETTY E | 846 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| ALLISON, BOBBY D | 11430 WING DR | | | | CLIO | MI | 48420-1548 |
| ALLISON, BOBBY W | 2119 S JACKSON ST | | | | JANESVILLE | WI | 53546-3226 |
| ALLISON, BRENDA C | PO BOX 6099 | | | | GAINESVILLE | GA | 30504-1000 |
| ALLISON, BRIAN E | 5303 CROISSANT ST | | | | DEARBORN HEIGHTS | MI | 48125-3409 |
| ALLISON, CAROL A | 989 WINDBROOK DRIVE | | | | DELTONA | FL | 32725-8232 |
| ALLISON, CHARLES A | 49562 LAUREL HEIGHTS CT | | | | SHELBY TOWNSHIP | MI | 48315-3835 |
| ALLISON, CHARLES R | 2106 W MONROE ST | | | | SANDUSKY | OH | 44870 |
| ALLISON, CHARLES T | 942 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1701 |
| ALLISON, CLARENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALLISON, CLEM E | 6214 LAZY K LN | | | | PINCKNEY | MI | 48169-8124 |
| ALLISON, DANNY L | 2802 PERRYSVILLE RD | | | | DANVILLE | IL | 61834-8076 |
| ALLISON, DAROLD L | 5803 US HIGHWAY 23 NORTH | | | | ROGERS CITY | MI | 49779-9505 |
| ALLISON, DAROLD LEE | 7791 ELLIS RD | | | | MILLINGTON | MI | 48746-9484 |
| ALLISON, DAVID L | 1280 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| ALLISON, DAVID L | 1895 MEADOW DALE CT | | | | ROCHESTER HILLS | MI | 48309-3333 |
| ALLISON, DEBORAH L | PO BOX 214777 | | | | AUBURN HILLS | MI | 48321-4777 |
| ALLISON, DONALD C | 241 ABBEYFEALE RD | | | | MANSFIELD | OH | 44907-1103 |
| ALLISON, DONALD E | 12256 COOK RD | | | | GAINES | MI | 48436-9656 |
| ALLISON, DONALD G | 731 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-2514 |
| ALLISON, DONALD R | 6677 CRORY RD | | | | CANFIELD | OH | 44406-9700 |
| ALLISON, DORIS | 473 S AMMONS BR RD | | | | MARSHALL | NC | 28753 |
| ALLISON, DUANE E | 42 W CENTER DR | | | | COLUMBIA CITY | IN | 46725-8602 |
| ALLISON, EDMOND H | 1600 WINSTED DR | | | | GOSHEN | IN | 46526-4654 |
| ALLISON, EDWARD N | 2428 18TH AVE NE | | | | HICKORY | NC | 28601-3020 |
| ALLISON, ELIZABETH J | 70 LITTLE TREE LA | | | | HILTON | NY | 14468-1110 |
| ALLISON, ELIZABETH J | 6506 WELDON CIR NW | | | | CONCORD | NC | 28027-8018 |
| ALLISON, EMMA L | 1207 MOUNT VERNON DR | | | | BLOOMINGTON | IL | 61704 |
| ALLISON, ETHEL A | 1204 PARKVIEW DR | | | | TYLER | TX | 75703-3474 |
| ALLISON, EUGENE M | 1003 RIVER RIDGE DR | | | | ASHEVILLE | NC | 28803-1098 |
| ALLISON, EVAN E | 912 FROST ST | | | | FLINT | MI | 48504-4954 |
| ALLISON, FAYE J | 378 OMEGA DR | | | | LAWRENCEVILLE | GA | 30044-4229 |
| ALLISON, FAYE J | 378 OMEGA DR. | | | | LAWRENCEVILLE | GA | 30044-4229 |
| ALLISON, FLORENCE J | 304 JAYMAR BLVD | | | | NEWARK | DE | 19702-2883 |
| ALLISON, FLORENCE JANE | 304 JAYMAR BLVD | | | | NEWARK | DE | 19702-2883 |
| ALLISON, FRANKLIN S | 8 FRANKLIN DR | | | | CLEVELAND | GA | 30528 |
| ALLISON, FRED M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLISON, FREEMAN E | DELUCA AARON J PLLC | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379 |
| ALLISON, GARRY D | 1155 COUNTY ROAD 427 | | | | HILLSBORO | AL | 35643-3629 |
| ALLISON, GARY | 1612 WEST 30TH ST | | | | LITTLE ROCK | AK | 72204 |
| ALLISON, GARY D | 122 KENOSHA LN | | | | LOUDON | TN | 37774-3183 |
| ALLISON, GARY M | 2601 CATALINA DR | | | | ANDERSON | IN | 46012-4703 |
| ALLISON, GARY MERL | 2601 CATALINA DR | | | | ANDERSON | IN | 46012-4703 |
| ALLISON, GEORGE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLISON, GEORGE LEE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ALLISON, GERALD L | 22946 E 700 RD | | | | PLEASANTON | KS | 66075-9162 |
| ALLISON, GLENN R | 550 FORRER BLVD APT B | | | | DAYTON | OH | 45419 |
| ALLISON, GORDON E | 17591 SE 106TH TER | | | | SUMMERFIELD | FL | 34491-6946 |
| ALLISON, HARVEY G | 2945 MOUNTAIN VW APT 107 | | | | LAKE ORION | MI | 48360-2606 |
| ALLISON, HELEN E | 4752 BLACK SWAN DRIVE | | | | SHAWNEE | KS | 66216-1235 |
| ALLISON, HULON D | 5536 MANSFIELD AVE | | | | STERLING HTS | MI | 48310-5747 |
| ALLISON, IDA | P O BOX 424 | | | | NINETY SIX | SC | 29666-0424 |
| ALLISON, IDA | PO BOX 424 | | | | NINETY SIX | SC | 29666-0424 |
| ALLISON, III,ROBERT G | 227-B EAST 480 OLD 122 | | | | LEBANON | OH | 45036 |
| ALLISON, INELL | 4321 WILHELM ST | | | | FORT WORTH | TX | 76119-3837 |
| ALLISON, ISABELLE M | 149 OLIVER ST | | | | PONTIAC | MI | 48342-1550 |
| ALLISON, ISSIAC C | 39468 VINNIE CT | | | | CLINTON TOWNSHIP | MI | 48038-4022 |
| ALLISON, JACQUELINE C | 5536 MANSFIELD | | | | STERLING HGTS | MI | 48310-5747 |
| ALLISON, JAMES A | 3673 MIO RD | | | | ROSE CITY | MI | 48654-9643 |
| ALLISON, JAMES C | 112 CROSSROAD DR | | | | HENDERSONVILLE | TN | 37075 |
| ALLISON, JAMES D | 1206 DIAGONAL RD | | | | AKRON | OH | 44307-1326 |
| ALLISON, JAMES D | 3615 LAKESHORE DR | | | | LAPEER | MI | 48446-2945 |
| ALLISON, JAMES H | 2140 DUNLAP RD | | | | KIMBALL | MI | 48074-1700 |
| ALLISON, JAMES L | 9855 COLFAX ST | | | | COLUMBIA STA | OH | 44028-9619 |
| ALLISON, JAMES M | 2808 LONG LAKE DR | | | | TITUSVILLE | FL | 32780-7543 |
| ALLISON, JASON H | 42462 LYNDA DR | | | | CLINTON TWP | MI | 48038-3627 |
| ALLISON, JASON HOWARD | 42462 LYNDA DR | | | | CLINTON TWP | MI | 48038-3627 |
| ALLISON, JENNIFER L | JOHN MODRZEJEWSKI | 431 6TH ST | | | ROCHESTER | MI | 48307-1401 |
| ALLISON, JENNIFER R | 1636 CHESTNUT TRAIL DR | | | | TWINSBURG | OH | 44087-2826 |
| ALLISON, JO ANN | 545 CENTRE ST APT 314 | | | | JAMAICA PLAIN | MA | 02130 |
| ALLISON, JOAN A | PO BOX 1067 | | | | ANDERSON | IN | 46015-1067 |
| ALLISON, JOAN M | 191 W BLACKSTONE RD | | | | ORO VALLEY | AZ | 85755-8948 |
| ALLISON, JOHANN | 5718 CASMERE AVE | | | | WARREN | MI | 48092-3154 |
| ALLISON, JOHN C | 19537 LANCASHIRE ST | | | | DETROIT | MI | 48223-1267 |
| ALLISON, JOHN C. | 19537 LANCASHIRE ST | | | | DETROIT | MI | 48223-1267 |
| ALLISON, JOHN G | 541 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| ALLISON, JOHN H | 1135 CANYON VIEW RD APT 304 | | | | SAGAMORE HILLS | OH | 44067-2259 |
| ALLISON, JOHN P | 8740 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6405 |
| ALLISON, JOHNNIE M | 8622 S THROOP ST | | | | CHICAGO | IL | 60620-4053 |
| ALLISON, JOHNNY H | 44965 PARTRIDGE DR | | | | PLYMOUTH | MI | 48170-3718 |
| ALLISON, JOSEPH D | 3459 W COURTNEY CROSSING LN | | | | TUCSON | AZ | 85741-3250 |
| ALLISON, JOY E | 1305 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1907 |
| ALLISON, JR,ROBERT G | RT 122 BOX E480 | | | | LEBANON | OH | 45036 |
| ALLISON, JUANITA W | 100 HOBBY FARMS ROAD | | | | CLINTON | MS | 39056-2260 |
| ALLISON, KATHY | 3328 E 5TH ST | | | | ANDERSON | IN | 46012-3943 |
| ALLISON, KENNETH E | 526 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2193 |
| ALLISON, LARRY L | 6226 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1376 |
| ALLISON, LAWRENCE K | 6171 BERT KOUNS INDUSTRIAL LOOP APT K100 | | | | SHREVEPORT | LA | 71129-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLISON, LAWRENCE KENNY | 6171 BERT KOUNS INDUSTRIAL LOOP APT K100 | | | | SHREVEPORT | LA | 71129-5005 |
| ALLISON, LEO P | 2103 L PAVIA BLVD | | | | VENICE | FL | 34292-5328 |
| ALLISON, LEROY T | 304 JAYMAR BLVD | | | | NEWARK | DE | 19702-2883 |
| ALLISON, LEWIS M | 13 OYSTER RAKE LN | | | | HILTON HEAD ISLAND | SC | 29926-2581 |
| ALLISON, LOIS M | 6485 BRAYTON AVE | | | | LONG BEACH | CA | 90805-2516 |
| ALLISON, LORI L | 3300 DOGWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2519 |
| ALLISON, LOUANNE M | 405 WOLFE RD | | | | ORTONVILLE | MI | 48462-8440 |
| ALLISON, M J | 3733 MATSON ST | | | | FORT WORTH | TX | 76117-2819 |
| ALLISON, M JANE | 3733 MATSON ST | | | | FORT WORTH | TX | 76117-2819 |
| ALLISON, MARGARET G | 2939 COLONY LAKE EAST DR | | | | PLAINFIELD | IN | 46168-7865 |
| ALLISON, MARJORIE E | 735 HIGH ST | | | | MIDDLETOWN | IN | 47356-1314 |
| ALLISON, MARK A | 1141 CARLISLE AVE | | | | DAYTON | OH | 45420-1916 |
| ALLISON, MARK D | 3247 AUTUMN VIEW LANE | | | | METAMORA | MI | 48455-8732 |
| ALLISON, MARK J | 1812 N BAILEY RD | | | | NORTH JACKSON | OH | 44451-9698 |
| ALLISON, MARTHA A | 3336 G P EASTERLY RD | | | | WEST FARMINGTON | OH | 44491-9767 |
| ALLISON, MARTHA A | 3336 G.P.EASTERLY | | | | W. FARMINGTON | OH | 44491-9767 |
| ALLISON, MARTHA L | 5448 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46220-3121 |
| ALLISON, MARY E | 227 SHIELDS STREET | | | | WINDER | GA | 30680 |
| ALLISON, MARY K | 7 COLONY DR | | | | TRENTON | NJ | 08619-1001 |
| ALLISON, MICHAEL B | | | | | | | |
| ALLISON, MICHAEL M | 9550 PRINGLE BENJAMIN RD | | | | LONDON | OH | 43140-8872 |
| ALLISON, MICHAEL T | 27256 WYATT AVE | | | | BROWNSTOWN TWP | MI | 48183-4855 |
| ALLISON, MICHELLE | 6199 MCKENZIE DR | | | | FLINT | MI | 48507 |
| ALLISON, MILDRED I | 1013 E MONTOYA LN | | | | PHOENXI | AZ | 85024-4187 |
| ALLISON, MILFORD H | 39164 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2860 |
| ALLISON, MILINIA A | 1280 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| ALLISON, NANCY J | 212 WALNUT LN | | | | SAINT PAUL | MN | 55124 |
| ALLISON, NEWELL | 424 COURTLAND LN | | | | PICKERINGTON | OH | 43147-1524 |
| ALLISON, NORMAN W | 30609 LAKE SHORE BLVD | | | | WILLOWICK | OH | 44095-3603 |
| ALLISON, ORMA G | 1609 ALDEN RD | | | | JANESVILLE | WI | 53545-1085 |
| ALLISON, OZELLA | 491 E 123RD ST | | | | CLEVELAND | OH | 44108-1869 |
| ALLISON, PATRICIA S | 612 WALDEMERE AVE | | | | MUNCIE | IN | 47303-4274 |
| ALLISON, PATRICIA S | 612 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4274 |
| ALLISON, PATSY | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| ALLISON, PAUL E | 1101 LINDA DR | | | | KOKOMO | IN | 46902-4378 |
| ALLISON, PAUL L | 941 COVINGTON ST | | | | BOWLING GREEN | KY | 42103-4913 |
| ALLISON, PAUL R | 1064 HIGHLAND AVE | | | | DAYTON | OH | 45410-2320 |
| ALLISON, PAUL W | PO BOX 92 | | | | SOUTH SHORE | SD | 57263-0092 |
| ALLISON, PAULINE | PO BOX 7199 | | | | FORT WORTH | TX | 76111-0199 |
| ALLISON, PEARL | 422 WYOMING AVE | | | | BUFFALO | NY | 14215-3122 |
| ALLISON, QUINCY L | 8317 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9500 |
| ALLISON, RANDALL L | 3300 DOGWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-2519 |
| ALLISON, RAYMOND C | 9294 EAST RD | | | | BURT | MI | 48417-9782 |
| ALLISON, RAYMOND C | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ALLISON, RAYMOND E | 7928 HERBERT RD | | | | CANFIELD | OH | 44406-9706 |
| ALLISON, RICHARD M | 4622 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| ALLISON, RICHARD M | 36 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| ALLISON, RICHARD MICHAEL | 36 SUNSET RD N | | | | MANSFIELD | OH | 44906-2258 |
| ALLISON, RICHARD W | 78418 WINSFORD CIRCLE | | | | PALM DESERT | CA | 92211-1946 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLISON, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLISON, ROBERT E | 70 LITTLE TREE LN | | | | HILTON | NY | 14468-1110 |
| ALLISON, ROBERT E | 757 ODIN CV | | | | EATON | OH | 45320-2528 |
| ALLISON, ROBERT E | 174 COUNTY ROAD 404 | | | | CULLMAN | AL | 35057-1216 |
| ALLISON, ROBERT L | 508 WOODSIDE DR | | | | MOUNT MORRIS | MI | 48458-3010 |
| ALLISON, ROBERT L | 30070 WESTGATE RD | | | | FARMINGTON HILLS | MI | 48334-2371 |
| ALLISON, ROBERT W | 26447 WEST SIERRA PINTA DRIVE | | | | BUCKEYE | AZ | 85396-2210 |
| ALLISON, ROBERTA | 9051 N RAIDER RD | | | | MIDDLETOWN | IN | 47356 |
| ALLISON, ROBERTA J | 400 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3063 |
| ALLISON, ROGER D | 10738 BELMONT CIR | | | | INDIANAPOLIS | IN | 46280-1187 |
| ALLISON, ROGER D | 980 WILMINGTON AVE APT 306 | | | | DAYTON | OH | 45420-1620 |
| ALLISON, RONALD H | 908 OAKHILL CIR | | | | CLINTON | MS | 39056-3744 |
| ALLISON, ROSALIE | WILCOX TONY L | PO BOX 1733 | | | JONESBORO | AR | 72403-1733 |
| ALLISON, SAMUEL L | 8298 CYPRESS DR N | | | | FORT MYERS | FL | 33967-5259 |
| ALLISON, SANDRA L | 541 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| ALLISON, SARAH G | 39468 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| ALLISON, SCOTT S | 11484 HESPERIAN CIR | | | | GOLD RIVER | CA | 95670-7655 |
| ALLISON, SCOTT W | 939 GLEN ST | | | | JANESVILLE | WI | 53545-3170 |
| ALLISON, SHARON | 2204 HICKORY RD | | | | DANVILLE | IL | 61834-7037 |
| ALLISON, SHERRY L. | 5281 COBBLEGATE BLVD APT H | | | | MORAINE | OH | 45439-6133 |
| ALLISON, SHIRLEY R | 5294 LAKEWOOD RD | | | | RAVENNA | OH | 44266-8293 |
| ALLISON, STEPHEN L | 307 E WINTER AVE | | | | DANVILLE | IL | 61832-1857 |
| ALLISON, STEVEN E | 900 JAMES PL | | | | DANVILLE | IL | 61832-3423 |
| ALLISON, STEVEN L | 400 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3063 |
| ALLISON, STEVEN R | 5578 NORTH ANDREA DRIVE | | | | BLOOMINGTON | IN | 47404-8836 |
| ALLISON, TERESA V | 9401 HUBBARD RD | | | | DAVISON | MI | 48423 |
| ALLISON, TERRY L | 1440 WELLESLEY ST | | | | INKSTER | MI | 48141-1522 |
| ALLISON, THOMAS A | 14057 BRADY | | | | REDFORD | MI | 48239-2820 |
| ALLISON, THOMAS A. | 14057 BRADY | | | | REDFORD | MI | 48239-2820 |
| ALLISON, THOMAS S | 54 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1150 |
| ALLISON, TILDON J | 21070 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3189 |
| ALLISON, TIM | 405 WOLFE RD | | | | ORTONVILLE | MI | 48462-8440 |
| ALLISON, TIM E | 2201 TWIN PEAKS CT | | | | SPRING HILL | TN | 37174-2338 |
| ALLISON, TIMOTHY D | 2614 TIFFIN AVE LOT 24 | | | | SANDUSKY | OH | 44870 |
| ALLISON, TIMOTHY D | 921 HAYES AVE | | | | SANDUSKY | OH | 44870-3338 |
| ALLISON, TONY E | 13287 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9472 |
| ALLISON, TRACEY R | 714 VERONA RD | | | | DAYTON | OH | 45417-1235 |
| ALLISON, VIRGIL L | 6673 ARTHUR ST | | | | CHINO | CA | 91710-3814 |
| ALLISON, WANDA M | P.O. BOX # 6 | | | | SWEETSER | IN | 46987-0006 |
| ALLISON, WANDA M | PO BOX 6 | | | | SWEETSER | IN | 46987-0006 |
| ALLISON, WILLIAM | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ALLISON, WILLIAM C | 4350 MADISON AVE APT 504 | | | | INDIANAPOLIS | IN | 46227-1575 |
| ALLISON, WILLIAM D | 3333 ANTIOCH CAMPGROUND RD | | | | GAINESVILLE | GA | 30506-2211 |
| ALLISON, WILLIAM F | 2002 CANNIFF ST | | | | FLINT | MI | 48504-5414 |
| ALLISON, WILLIAM G | 7625 BUCKWOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| ALLISON, WILLIAM J | 7022 FREELAND DR | | | | ELYRIA | OH | 44035-2076 |
| ALLISON, WILLIS | 35182 DEARING DR | | | | STERLING HTS | MI | 48312-3821 |
| ALLISON,JOHN P | 8740 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6405 |
| ALLISON,ROBERT E | 757 ODIN CV | | | | EATON | OH | 45320-2528 |
| ALLISON,TRACEY R | 714 VERONA RD | | | | DAYTON | OH | 45417-1235 |
| ALLISON-FISHER INTERNATIONAL L | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1179 |
| ALLISON/5902 DECA | PO BOX 894 | MAIL CODE 462-470-C01 | | | INDIANAPOLIS | IN | 46206-0894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLISS, APRIL N | 6638 DICKEY RD | | | | MIDDLETOWN | OH | 45042 |
| ALLISTER EDWARD GORDON TULK | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ALLISTON, CYNTHIA M | 16791 CENTRALIA | | | | REDFORD | MI | 48240-2421 |
| ALLISTON, MYRA F | 10075 GIBBS RD | | | | CLARKSTON | MI | 48348-1513 |
| ALLIYSA SHAW | 189 MEADOW RD NE | | | | GLENNVILLE | GA | 30427-8826 |
| ALLKOFER, LINDA J | 4133 UNION ST | | | | NORTH CHILI | NY | 14514-9720 |
| ALLLEGIS GROUP SERVICES INC | 7301 PARKWAY DR | | | | HANOVER | MD | 21076-1159 |
| ALLMACH CNC INC | 3283 METAMORA RD | | | | OXFORD | MI | 48371-1615 |
| ALLMACH CNC INC | DAVE ASCROFT | 3283 METAMORA ROAD | | | HEBRON | KY | 41048 |
| ALLMACH CNC, INC. | DAVE ASCROFT | 3283 METAMORA ROAD | | | HEBRON | KY | 41048 |
| ALLMAN GRACE IMOGENE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AZ | 72201 |
| ALLMAN GRACE IMOGENE (662736) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - ADAMS CAROL BELL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - BREWER PATRICIA KATSUMI | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - CALLOWAY CATHERINE T | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - CASTLEBERRY FANNIE R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - CLARK FRANCES JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - CRUTCHER BARBARA R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - DANIEL JAN DELAINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - DOUGLAS PEARLIE B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - EDWARDS JEANNIE SUE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - FARSEE MARVIN L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - FREDRICK CHARMOS J | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - HATCHER EVANS SHERRY K | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - HOLDEN ELLA B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - HOLLINSWORTH JEANNIE ATKINS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - HOLMES BERTHA L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - HOOD JAMES EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - HUGHES AUDREY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - HUNT PAMELA WEBB | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - JACKSON ALICE FAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - JEFFERY CARNELL P | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - JOHNSON GAYLAN ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLMAN GRACE IMOGENE (662736) - JOHNSON LINCOLN C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - JOHNSON TONNIE LAVON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN GRACE IMOGENE (662736) - JONES DIANA O | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN KATHRYN | 10 GREEN SPRINGS CT | | | | RENO | NV | 89511-8140 |
| ALLMAN, ANNA F | PO BOX 697 | | | | JAMESTOWN | KY | 42629-0697 |
| ALLMAN, ANNIE R | PO BOX 641 | | | | SULLIGENT | AL | 35586-0641 |
| ALLMAN, BARBARA C | 2208 CHAMBERLIN AVE. | | | | DAYTON | OH | 45406-2503 |
| ALLMAN, BOBBIE E | 3960 HERON PT | | | | ALBANY | OH | 45710 |
| ALLMAN, CHAD M | 4009 PENNY ROYAL DR | | | | KELLER | TX | 76248-6637 |
| ALLMAN, DAVID L | 317 EVERGREEN CT | | | | APOLLO | PA | 15613-1270 |
| ALLMAN, DEBRA H | 17 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| ALLMAN, DENNIS K | 1352 BORG AVE | | | | TEMPERANCE | MI | 48182-9671 |
| ALLMAN, DENNIS KEITH | 1352 BORG AVE | | | | TEMPERANCE | MI | 48182-9671 |
| ALLMAN, DIANE | 8489 SANDRA KAY DR | | | | LAMBERTVILLE | MI | 48144-9635 |
| ALLMAN, DOROTHY J | 4635 STRATFORD AVENUE | | | | INDIANAPOLIS | IN | 46201-4719 |
| ALLMAN, ELIZABETH P | 4080 S COUNTY ROAD 1200 W | | | | MEDORA | IN | 47260-9776 |
| ALLMAN, ELIZABETH P | 4080 S CO RD 1200 W | | | | MEDORA | IN | 47260-9776 |
| ALLMAN, EVELYN R | 669 RANDOLPH ST | | | | DAYTON | OH | 45408-1203 |
| ALLMAN, GRACE IMOGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ALLMAN, GRACE R | 1471 LONG POND RD APT. 417 | | | | ROCHESTER | NY | 14626-4626 |
| ALLMAN, GRANT D | 17565 NORMANDY RD | | | | LAKE MILTON | OH | 44429-9703 |
| ALLMAN, HANAMNS B | 10260 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| ALLMAN, HAROLD L | 12061 N LEWIS RD | | | | CLIO | MI | 48420-7910 |
| ALLMAN, JAMES | 1111 W WALNUT ST | | | | KOKOMO | IN | 46901-4389 |
| ALLMAN, JAMES C | 1807 W FAIRLAWN WAY | | | | ANDERSON | IN | 46011-2646 |
| ALLMAN, JAMES T | 5710 N 8TH ST | | | | KALAMAZOO | MI | 49009-8896 |
| ALLMAN, JANET K | 3040 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| ALLMAN, JERRY C | 13192 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| ALLMAN, JOHN D | 1040 SOUTH ST SE | | | | WARREN | OH | 44483-5937 |
| ALLMAN, JUDITH | 524 BUFFALO RUN DR | | | | INDIANAPOLIS | IN | 46227-2864 |
| ALLMAN, KEITH J | 5907 WILLIAM CONNER WAY | | | | CARMEL | IN | 46033-8826 |
| ALLMAN, LARRY R | 27 N SADLIER DR | | | | INDIANAPOLIS | IN | 46219-5027 |
| ALLMAN, LAWRENCE G | 15 HAMPTON DR | | | | FREEHOLD | NJ | 07728-2743 |
| ALLMAN, MICHAEL | 406 SHANDELL DR | | | | BEDFORD | IN | 47421-9656 |
| ALLMAN, NORMA J | 1111 W WALNUT ST | | | | KOKOMO | IN | 46901-4389 |
| ALLMAN, PHILLIP | | | | | | | |
| ALLMAN, RICHARD E | 17 SOUTH DR | | | | ANDERSON | IN | 46013-4141 |
| ALLMAN, RICHARD L | 3950 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3226 |
| ALLMAN, ROBERT E | 3040 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| ALLMAN, RONALD D | PO BOX 22 | | | | MOORESVILLE | IN | 46158-0022 |
| ALLMAN, RONALD E | 3884 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9351 |
| ALLMAN, RUSSELL W | 2575 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9529 |
| ALLMAN, SHIRLEY A | 33 ROAD 2929 | | | | AZTEC | NM | 87410-2813 |
| ALLMAN, TERRY L | 8224 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458 |
| ALLMAN, WAYNE D | 8347 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| ALLMAND, BETTY J | 11223 GERMANY RD | | | | FENTON | MI | 48430-9467 |
| ALLMAND, CHRISTOPHER D | 302 N MANOR DR | | | | WILLIAMSPORT | IN | 47993-1011 |
| ALLMAND, GRAYDON G | 8255 DWYER RD | | | | HOWELL | MI | 48855-8049 |
| ALLMAND, JOEL D | 7912 BEARD RD | | | | BYRON | MI | 48418-9728 |
| ALLMAND, JOEL DOUGLAS | 7912 BEARD RD | | | | BYRON | MI | 48418-9728 |
| ALLMAND, PAUL D | 11223 GERMANY RD | | | | FENTON | MI | 48430-9467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLMAND, PIERSON R | 11088 FAUSSETT RD | | | | FENTON | MI | 48430-9447 |
| ALLMAND, RICHARD P | 7482 LEHRING RD | | | | BANCROFT | MI | 48414-9414 |
| ALLMAND, RICHARD PAUL | 7482 LEHRING RD | | | | BANCROFT | MI | 48414-9414 |
| ALLMEN, CAROL L | 850 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| ALLMEN, CAROL L | 850 BUCKHORN DR | | | | LAKE ORION | MI | 48362-2824 |
| ALLMENDINGER, DENNIS A | 51129 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| ALLMENDINGER, DENNIS AUSTIN | 51129 UNION ST | | | | BELLEVILLE | MI | 48111-4426 |
| ALLMET/ROYAL OAK | 4527 DELEMERE BLVD | | | | ROYAL OAK | MI | 48073-1775 |
| ALLMON, DOUGLAS R | 913 NW 41ST ST | | | | BLUE SPRINGS | MO | 64015-2515 |
| ALLMON, GERALDINE | 2617 WELSHCREST DR | | | | ANTIOCH | TN | 37013-1921 |
| ALLMON, GLEMON | 2326 BASSETT PL | | | | FLINT | MI | 48504-7113 |
| ALLMON, JOHN D | 730 COLEMAN HILL RD | | | | ROCKVALE | TN | 37153-4405 |
| ALLMON, JOHN D | 9406 TREASURE LANE NORTHEAST | | | | ST PETERSBURG | FL | 33702-2667 |
| ALLMON, LEONARD E | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| ALLMON, LINDA M | 760 STONE HARBOR PKWY SW | | | | MARIETTA | GA | 30060-6255 |
| ALLMON, PRISCILLA A | 4452 E HILL RD | | | | GRAND BLANC | MI | 48439-7635 |
| ALLMON, ROBIN M | 406 MORGAN ST | | | | TONAWANDA | NY | 14150-1943 |
| ALLMOND CHRIS | 44422 APPLE BLOSSOM DRIVE | | | | STERLING HTS | MI | 48314-1030 |
| ALLMOND FRANCIS SR (ESTATE OF) (461618) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLMOND, AL-NISA C | 917 MCLAIN ST | | | | ELIZABETH | NJ | 07202-3314 |
| ALLMOND, CHRISTOPHER L | 44422 APPLE BLOSSOM DR | | | | STERLING HEIGHTS | MI | 48314-1030 |
| ALLMOND, DAVID F | 7439 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473 |
| ALLMOND, FRANCIS | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALLMOND, KATHERINE G | PO BOX 4038 | | | | COLUMBUS | GA | 31914-0038 |
| ALLMOND, LOYCE M | 162 ROCKING CHAIR RANCH LN. | C/O NEESA ALLMOND | | | ALMA | GA | 31510-6244 |
| ALLMOND, ORA D | 70 FRIENDSHIP LANE | | | | HAZARD | KY | 41701-7829 |
| ALLMOND, TROY | 23 DOUBLE D DR | | | | FLAT ROCK | NC | 28731-6716 |
| ALLMOND, VICKIE L | 3939 TIMBERWOLF DR | | | | TRAVERSE CITY | MI | 49684-9004 |
| ALLMYER, BETTY S | 8200 EASTLAWN DRIVE | | | | FRANKLIN | OH | 45005-1922 |
| ALLNUTT, PAUL A | 3867 NW 85TH TER APT H | | | | KANSAS CITY | MO | 64154 |
| ALLOCCO, ANGELA M | 1436 SHOECRAFT RD | | | | PENFIELD | NY | 14526-9709 |
| ALLOCCO, CATHERINE M | 4526 SUMMIT PARKWAY | | | | CANANDAIGUA | NY | 14424-9631 |
| ALLOCCO, CATHERINE M | 4526 SUMMIT PKWY | | | | CANANDAIGUA | NY | 14424-9631 |
| ALLOCCO, JAMES A | PO BOX 160 | | | | ORIENTAL | NC | 28571-0160 |
| ALLOCCO, MICHAEL A | 420 ROSEWOOD LN | | | | HARRISBURG | PA | 17111-2066 |
| ALLOGGIO TADDEO FRANCO - ARTESI MARIANGELA | ALLOGGIO STEFANO LEANDRO | VIA MONGIOCE 14/40 | | 10098 RIVOLI (TO) ITALY | | | |
| ALLOMATIC PRODUCTS CO | 609 E CHANEY ST | | | | SULLIVAN | IN | 47882-7452 |
| ALLON DUCKETT | 7452 LINWOOD ST | | | | DETROIT | MI | 48206-2903 |
| ALLONZO PAIGE | 179 TROUP ST | | | | ROCHESTER | NY | 14608 |
| ALLOO, RICHARD P | 2304 OLD HICKORY LN | | | | LEXINGTON | KY | 40515-1278 |
| ALLOR MANUFACTURING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1540 | | | BRIGHTON | MI | 48116-5340 |
| ALLOR MANUFACTURING INC | 12534 EMERSON DR | PO BOX 1540 | | | BRIGHTON | MI | 48116-8343 |
| ALLOR MANUFACTURING INC | PO BOX 1540 | | | | BRIGHTON | MI | 48116-5340 |
| ALLOR, THOMAS H | 5946 ALAN DR APT 41 | | | | BRIGHTON | MI | 48116-8349 |
| ALLORA OPPENNEER | 5761 SKYWAY DR NE | | | | COMSTOCK PARK | MI | 49321-9503 |
| ALLORE JR, LIONEL P | 24728 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1826 |
| ALLORE, BEVERLY | 34299 32 MILE RD | | | | RICHMOND | MI | 48062-5343 |
| ALLORE, CARL G | PO BOX 261 | | | | HAMBURG | MI | 48139-0261 |
| ALLORE, CHRISTINE M | 421 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| ALLORE, DAVID J | 2202 S OLIVEWOOD | | | | MESA | AZ | 85209-1359 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLORE, DEAN E | 67 SCOVELL ST | | | | LOCKPORT | NY | 14094-2313 |
| ALLORE, DEBORAH A | 38572 CHESTNUT LN | | | | WESTLAND | MI | 48185-7612 |
| ALLORE, DEBORAH ANN | 38572 CHESTNUT LN | | | | WESTLAND | MI | 48185-7612 |
| ALLORE, DICK D | 8100 BROOKFIELD CT | | | | SAGINAW | MI | 48609-9534 |
| ALLORE, JERRY A | 2717 W ROBIN DR | | | | SAGINAW | MI | 48601-9208 |
| ALLORE, JOHN A | 3946 KRISTI WAY | | | | GREENWOOD | IN | 46142-8503 |
| ALLORE, JOHN ARTHUR | 3946 KRISTI WAY | | | | GREENWOOD | IN | 46142-8503 |
| ALLORE, SHIRLEY J | 3946 KRISTI WAY | | | | GREENWOOD | IN | 46142-8503 |
| ALLORE, THOMAS A | 2009 KIBBY RD | | | | JACKSON | MI | 49203-3832 |
| ALLOTTA EDWARD J (406449) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| ALLOTTA, EDWARD | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ALLOTTA, EDWARD J | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| ALLOUNE, KATHLEEN E | 15725 W 61ST ST | | | | SHAWNEE | KS | 66217 |
| ALLOUSH, WALID S | 47302 DOVE CT | | | | SHELBY TOWNSHIP | MI | 48315-4834 |
| ALLOUSH, WALY J | 47302 DOVE CT | | | | SHELBY TWP | MI | 48315-4834 |
| ALLOVER MEDIA | JAKE JOHNSON | 6901 E FISH LAKE RD STE 180 | | | MAPLE GROVE | MN | 55369-5457 |
| ALLOWAY, DAVID E | UNIT 202 | 103 WATER FOUNTAIN WAY | | | GLEN BURNIE | MD | 21060-2326 |
| ALLOWAY, DEBORAH A | 16860 OAKFIELD ST | | | | DETROIT | MI | 48235-3329 |
| ALLOWAY, EARL J | PAUL REICH & MYERS PC | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ALLOWAY, JAMES A | 1489 RONNIE ST | | | | FLINT | MI | 48507-5543 |
| ALLOWAY, JAMES R | 354 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0866 |
| ALLOWAY, JOAN M | 413 GRAND ST | | | | TRENTON | NJ | 08611-2607 |
| ALLOWAY, JOHN W | 5751 REEDLAND ST | | | | PHILADELPHIA | PA | 19143-6131 |
| ALLOWAY, MELISSA | | | | | | | |
| ALLOWAY, MICHAEL P | 711 HURON ST | | | | FLINT | MI | 48507-2550 |
| ALLOY ENGINEERING & CASTING CO | 1700 W WASHINGTON ST | | | | CHAMPAIGN | IL | 61821-2412 |
| ALLOY ENGINEERING & CASTING CO | 8641 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342-4470 |
| ALLOY ENGR/CHAMPAIGN | PO BOX 9066 | | | | CHAMPAIGN | IL | 61826-9066 |
| ALLOY IND/NOVI | 42400 W 9 MILE RD | | | | NOVI | MI | 48375-4104 |
| ALLOY MEDIA & MARKETING | 2990 LINGLESTOWN RD | | | | HARRISBURG | PA | 17110 |
| ALLOY TOOL STEEL | 13525 FREEWAY DR | | | | SANTA FE SPRINGS | CA | 90670-5633 |
| ALLOY WHEEL/GRANDVIL | 3131 BROADWAY AVE SW | | | | GRANDVILLE | MI | 49418-1567 |
| ALLOY WHEELS INTERNATIONAL OC | PRIORY RD | STROOD ROCHESTER KENT | | GREAT BRITAIN | | | |
| ALLOY WHEELS INTL SA PTY | WAYNE MCINTOSH | AWI | 11 KOHLER RD PERSEVERANCE | | HOMER | MI | 49245 |
| ALLOY, ROSEMARY | 922 LINDEN LN | | | | TOLEDO | OH | 43615-7722 |
| ALPHIN E MICHAEL | 41 STILLWELL DR | | | | RIVERSIDE | OH | 45431-1353 |
| ALLPHIN MICHAEL | 41 STILLWELL DR | | | | DAYTON | OH | 45431-1353 |
| ALPHIN, MARK | 800 ACADEMY LN APT G11 | | | | COLUMBIA | TN | 38401-4834 |
| ALLPORT, EDNA M | 330 W OAK ORCHARD ST | | | | MEDINA | NY | 14103-1550 |
| ALLPORT, LORI | 1445 STONEY POINT WAY | | | | BALTIMORE | MD | 21226-2160 |
| ALLPORT, MARJORY A | 4308 SIOUX CT | | | | ST. CLOUD | FL | 34772 |
| ALLPORT, OLIVE D | 4330 CALEDONIA WAY | | | | LOS ANGELES | CA | 90065-4814 |
| ALLPORT, PHYLLIS N | 3695 HORAN RD | | | | MEDINA | NY | 14103-9428 |
| ALLREAD    N, ALICE J | 519 WASHINGTON AVE | | | | GREENVILLE | OH | 45331 |
| ALLREAD, EVELYN M | 125 W. MAIN ST. | | | | NEW LEBANON | OH | 45345-5345 |
| ALLREAD, EVELYN M | 125 W MAIN ST | | | | NEW LEBANON | OH | 45345-1419 |
| ALLREAD, MILDRED | 4770 ASTON GARDENS WAY APT 107 | | | | NAPLES | FL | 34109-3589 |
| ALLREAD, RAY J | 124 HIAWATHA DR | | | | GREENVILLE | OH | 45331-2818 |
| ALLREAD, RICHARD E | 231 HAYES ST | | | | WEST MILTON | OH | 45383-1702 |
| ALLRED MERLYN W (309990) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ALLRED MERLYN W (309990) - FRIERSON MARTIN LUKE | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLRED MERLYN W (309990) - LAMKEY MELVIN H | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ALLRED, CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ALLRED, DANIEL L | 509 SANDPIPER LN | | | | STONEWALL | LA | 71078-2815 |
| ALLRED, DARNELL L | 419 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8944 |
| ALLRED, DARNELL L | 419 MELROSE LANE | | | | MT. MORRIS | MI | 48458-8944 |
| ALLRED, DAVID T | 1487 BOLDO RD | | | | JASPER | AL | 35504-6328 |
| ALLRED, DONALD J | 34480 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1420 |
| ALLRED, EMMETT T | 16654 SUGAR LOOP | | | | FOLEY | AL | 36535-8630 |
| ALLRED, GAIL | | | | | | | |
| ALLRED, GLENN | 2635 MARTIN MILL RD | | | | NEWNAN | GA | 30263-5206 |
| ALLRED, GLORIA J | 3971 CAPITAL AVE, S.W. #21 | | | | BATTLE CREEK | MI | 49015-8401 |
| ALLRED, HAROLD L | 413 N FRANCIS AVE | | | | EXETER | CA | 93221-1068 |
| ALLRED, HELEN M | 7845 LA MONA CIR | | | | BUENA PARK | CA | 90620-2334 |
| ALLRED, IRIS | 108 MOUNDVIEW CT | | | | NICHOLASVILLE | KY | 40356-2645 |
| ALLRED, JACK C | 3819 BARBARA DR | | | | STERLING HEIGHTS | MI | 48310-6107 |
| ALLRED, JAMES D | PO BOX 917 | | | | PINCKNEY | MI | 48169-0917 |
| ALLRED, JAMES D | PO BOX 7173 | | | | WOODBRIDGE | VA | 22195-7173 |
| ALLRED, JAMES D | 25 TAMBOURINE LN | | | | DECATUR | AL | 35603-3722 |
| ALLRED, JAMES R | PO BOX 74 | | | | ZANESVILLE | IN | 46799-0074 |
| ALLRED, JAMES ROGER | PO BOX 74 | | | | ZANESVILLE | IN | 46799-0074 |
| ALLRED, JAMES T | 7346 E ATHERTON RD | | | | DAVISON | MI | 48423-2408 |
| ALLRED, JANICE K | 308 WEST 1ST ST | APT D | | | LIVINGSTON | TN | 38570 |
| ALLRED, JERRY L | PO BOX 361 | | | | CRESTLINE | OH | 44827-0361 |
| ALLRED, JERRY R | 2405 HEATHER DR | | | | BOWLING GREEN | KY | 42104-4537 |
| ALLRED, JOHN E | 4620 SE 49TH ST | | | | OKLAHOMA CITY | OK | 73135-3222 |
| ALLRED, JOHN ED | 4620 SE 49TH ST | | | | OKLAHOMA CITY | OK | 73135-3222 |
| ALLRED, JULIETTE S | 3385 SAINT JAMES RD | | | | LEXINGTON | OH | 44904-9507 |
| ALLRED, MARGARET | 810 WEST CLEVELAND | | | | MALDEN | MO | 63863-1819 |
| ALLRED, MARGARET | 810 W CLEVELAND ST | | | | MALDEN | MO | 63863-1819 |
| ALLRED, MERLYN W | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ALLRED, NINA E | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664-7413 |
| ALLRED, RICKY D | 6234 ROBERTA ST | | | | BURTON | MI | 48509-2434 |
| ALLRED, ROBERT G | 1013 COUNTY ROAD 60 | | | | MYRTLE | MS | 38650-9515 |
| ALLRED, ROBERT H | PO BOX 307 | | | | CRESTLINE | OH | 44827-0307 |
| ALLRED, RONALD | CATHCART AND DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| ALLRED, RONALD D | 19675 E FRANKLIN RD | | | | NEWALLA | OK | 74857-9199 |
| ALLRED, RONALD D | 19675 EAST FRANKLIN ROAD | | | | NEWALLA | OK | 74857-9199 |
| ALLRED, SANDRA | 1840 PERSHING BLVD | | | | DAYTON | OH | 45420-5420 |
| ALLRED, STANLEY E | 13701 SE 31ST ST | | | | CHOCTAW | OK | 73020-6157 |
| ALLRED, WILLARD C | 5963 E US RD 35 | | | | LOSANTVILLE | IN | 47354 |
| ALLRED, WILLIAM C | 1840 PERSHING BLVD | | | | DAYTON | OH | 45420-2427 |
| ALLRED, YVONNE | 1002 COUNTRY RD 258 | | | | MYRTLE | MS | 38650 |
| ALLRIDGE, KATHRYN M | 4041 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3910 |
| ALLS, MABEL L | 5144 ROLLING HILLS DR | C/O NORMA J MCINTOSH | | | GRAND BLANC | MI | 48439-9046 |
| ALLSBROOKS, DONNA | 11255 ALLEN RD APT 901 | | | | SOUTHGATE | MI | 48195-2876 |
| ALLSBROOKS, DONNA | 11255 ALLEN ROAD #901 | | | | SOUTHGATE | MI | 48195-2876 |
| ALLSBROOKS, MARILAN T | PO BOX 70 | | | | VANLEER | TN | 37181-0070 |
| ALLSCHWAGER, LAUREN E | 312 N 84TH PL | | | | MESA | AZ | 85207-7703 |
| ALLSCHWAGER, MERRILL C | 3850 TAIGA DR | | | | ANCHORAGE | AK | 99516-2858 |
| ALLSHOUSE, BRIAN W | PO BOX 88 | 939 MAIN ST. | | | COALPORT | PA | 16627-0088 |
| ALLSHOUSE, MARY | 3030 CLINTON ST, ROM 208 | | | | WEST SENECA | NY | 14224 |
| ALLSHOUSE, MARY A | 54 PARKSIDE CIRCLE | | | | BUFFALO | NY | 14227-2358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLSOP JAMES E (459681) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ALLSOP, LOU JUDD | 1001 LAMB RD | | | | ZILLAH | WA | 98953 |
| ALLSOP/BELLINGHAM | 4201 MERIDIAN | | | | BELLINGHAM | WA | 98226 |
| ALLSOPP, MARTIN E | 216 OKINAWA DR | | | | NEW CASTLE | PA | 16105-1631 |
| ALLSOUTH ENVIRONMENTAL SERVICES INC | 3140 ELLENWOOD INDUSTRIAL DR | | | | ELLENWOOD | GA | 30294-3550 |
| ALLSPRAY | PO BOX 345 | 7024 COUNTY RD 1-3 | | | SWANTON | OH | 43558-0345 |
| ALLSTAR AUTOMOTIVE LLC | ATTN:  CHRISTOPHER FREITAS | 320 S FORD BLVD | | | YPSILANTI | MI | 48198-6067 |
| ALLSTAR CHEVROLET OLDSMOBILE CADILL | 2202 ROUTE 50 S | | | | SARATOGA SPRINGS | NY | 12866-4756 |
| ALLSTAR CHEVROLET OLDSMOBILE CADILLAC | 2202 ROUTE 50 S | | | | SARATOGA SPRINGS | NY | 12866-4756 |
| ALLSTAR MOTOR CAR CORP. | JAMES MORRELL | 2202 ROUTE 50 S | | | SARATOGA SPRINGS | NY | 12866-4756 |
| ALLSTAR MOTORS | | | | | | | |
| ALLSTAR SERVICE CENTER | 329 E CENTRAL ENTRANCE | | | | DULUTH | MN | 55811-5513 |
| ALLSTATE - SIGNATURE MOTOR CLUB, INC. | 200 N MARTINGALE RD | | | | SCHAUMBURG | IL | 60173-2040 |
| ALLSTATE AIR FILTER CO | 1941 WARREN ST | | | | KANSAS CITY | MO | 64116-4435 |
| ALLSTATE ASSIGNMENT COMPANY | 3100 SANDERS ROAD STE M3B | | | | NORTHBROOK | IL | 60062 |
| ALLSTATE FINANCIAL CORP | 130 MOONACHIE AVE | | | | CARLSTADT | NJ | 07072 |
| ALLSTATE FINANCIAL CORPORATION | ASSIGN R-W SERVICE SYSTEM INC | PO BOX 5482 | | | INDIANAPOLIS | IN | 46255-5482 |
| ALLSTATE HINGE & HARDWARE CO | 16535 PLYMOUTH RD | | | | DETROIT | MI | 48227-1034 |
| ALLSTATE IND/ECORSE | PO BOX 29067 | 4534 WEBSTER | | | ECORSE | MI | 48229-0067 |
| ALLSTATE INDEMNITY COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| ALLSTATE INDEMNITY COMPANY | UHLINGER KEIS & GEORGE | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| ALLSTATE INS CO | 120273305 | ATTN MICHELLE R KLUBA | 1001 W SOUTHER AVE # 202 | | MESA | AZ | 85210 |
| ALLSTATE INSURANCE | PO BOX 227257 | | | | DALLAS | TX | 75222-7257 |
| ALLSTATE INSURANCE CLAIM 0130266596 | ATTN JESSICA RODRIGUEZ | PO BOX 21169 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE CO | HOFFMAN SIEGEL SEYDEL BIENVENU CENTOLA & CORDES | 650 POYDRAS ST | | | NEW ORLEANS | LA | 70130 |
| ALLSTATE INSURANCE CO | ATTN: LYNETTE WOMACK | 2291 VILLAGE PARK CT | | | ONTARIO | OH | 44906-1167 |
| ALLSTATE INSURANCE CO | ATTN:  EMANUEL SHERMAN | 3011 W GRAND BLVD # 217 | | | DETROIT | MI | 48202-3042 |
| ALLSTATE INSURANCE CO | 1360 S LINDEN RD | | | | FLINT | MI | 48532-4185 |
| ALLSTATE INSURANCE COMPANY | MCLENNON & MCFADDEN LTD | 100 N LA SALLE ST STE 1520 | | | CHICAGO | IL | 60602-3532 |
| ALLSTATE INSURANCE COMPANY | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| ALLSTATE INSURANCE COMPANY | KREINER & PETERS CO | 6047 FRANTZ RD STE 203 | | | DUBLIN | OH | 43017-3366 |
| ALLSTATE INSURANCE COMPANY | TAYLOR LISA A LAW OFFICE OF | 7473 W LAKE MEAD BLVD # 100 | | | LAS VEGAS | NV | 89128-0265 |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C & ASSOCIATES LAW OFFICE OF | 223 N MONROE ST | | | MEDIA | PA | 19063-3019 |
| ALLSTATE INSURANCE COMPANY | DENNY F OTWAY III | 110 VETERANS MEMORIAL BLVD STE 460 | | | METAIRIE | LA | 70005-4921 |
| ALLSTATE INSURANCE COMPANY | GRAY & PROUTY | 3170 4TH AVE FL 3 | | | SAN DIEGO | CA | 92103-5850 |
| ALLSTATE INSURANCE COMPANY | RE: STEVEN BOLKART | PO BOX 187 | | | MINNEAPOLIS | MN | 55440-0187 |
| ALLSTATE INSURANCE COMPANY | AARON & QUIRK LAW OFFICES OF | 901 NE LOOP 410 STE 903 | | | SAN ANTONIO | TX | 78209-1310 |
| ALLSTATE INSURANCE COMPANY | BROOKS LAW OFFICE | 8729 FAIRVIEW RD STE E | | | CHARLOTTE | NC | 28210-0127 |
| ALLSTATE INSURANCE COMPANY | GREEN MITCHELL ELLIS | PO BOX 428 | | | HOLLYWOOD | CA | 90078-0428 |
| ALLSTATE INSURANCE COMPANY | LETT MARSHALL I | 28280 FRANKLIN RD | | | SOUTHFIELD | MI | 48034-1659 |
| ALLSTATE INSURANCE COMPANY | HASTEN & HANSEN | 1101A N LITTLE SCHOOL ROAD | | | ARLINGTON | TX | 76017 |
| ALLSTATE INSURANCE COMPANY | SHAPERO MCGINNIS GREEN TATER & MICHEL | 25101 CHAGRIN BLVD - SUITE 220 - SIGNATURE SQUARE II | | | CLEVELAND | OH | 44122 |
| ALLSTATE INSURANCE COMPANY | LOCKLEY RONALD LAW OFFICES OF | 2421 SHERRIE LN SW | | | CONYERS | GA | 30094-5540 |
| ALLSTATE INSURANCE COMPANY | FORRESTER & DICK | 4981 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70809-3086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLSTATE INSURANCE COMPANY | EMERSON & MANKE, LLP | 302 E CARSON AVE STE 402 | | | LAS VEGAS | NV | 89101-5911 |
| ALLSTATE INSURANCE COMPANY | COLE CHARLES LAW OFFICE OF | 406 CUSHMAN ST | | | FAIRBANKS | AK | 99701-4632 |
| ALLSTATE INSURANCE COMPANY | COZEN OCONNOR | 1201 3RD AVE STE 5200 | | | SEATTLE | WA | 98101-3041 |
| ALLSTATE INSURANCE COMPANY | ARMSTRONG BRUCE T LAW OFFICE OF | PO BOX 1397 | | | CRYSTAL LAKE | IL | 60039-1397 |
| ALLSTATE INSURANCE COMPANY | MILLER FAIGNANT & BEHRENS, P.C. | PO BOX 6688 | | | RUTLAND | VT | 05702-6688 |
| ALLSTATE INSURANCE COMPANY | FRATUS CHARLES J | 116 CATHEDRAL STREET - SUITE 3 | | | ANNAPOLIS | MD | 21401 |
| ALLSTATE INSURANCE COMPANY | | | | | | | |
| ALLSTATE INSURANCE COMPANY | RUDDELL J PRESTON LAW OFFICES OF | PO BOX 369 | | | SOUTH GLASTONBURY | CT | 06073-0369 |
| ALLSTATE INSURANCE COMPANY | CIANCI DONALD P | PO BOX 210 | | | COLUMBIA | CT | 06237-0210 |
| ALLSTATE INSURANCE COMPANY | CRAWFORD STEWART C LAW OFFICES OF | PO BOX E | 223 N MONROE ST, | | MEDIA | PA | 19063-3019 |
| ALLSTATE INSURANCE COMPANY | UHLINGER KEIS & GEORGE | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| ALLSTATE INSURANCE COMPANY | DENNY F OTWAY III | 5333 RIVER RD STE E | | | NEW ORLEANS | LA | 70123-5252 |
| ALLSTATE INSURANCE COMPANY | COZEN OCONNOR ATTORNEY | ONE HOUSTON CENTER 1221 MCKINNEY STREET SUITE 2900 | | | HOUSTON | TX | 77010 |
| ALLSTATE INSURANCE COMPANY | CLARK & DISTEFANO PC | 1500 MEETING HOUSE ROAD | | | SEA GIRT | NJ | 08750 |
| ALLSTATE INSURANCE COMPANY | ATTN THOMAS W PALECEK | GRAY AND PROUTY | 3170 FOURTH AVE 3RD FLOOR | | SAN DIEGO | CA | 92103 |
| ALLSTATE INSURANCE COMPANY | C/O MORSE AND ASSOCIATES PC | 2300 CONTRA COSTA BLVD SUITE | | | PLEASANT HILL | CA | 94523 |
| ALLSTATE INSURANCE COMPANY | C/O YOST & BAILL LLP | 2050 US BANK PLAZA SOUTH 220 SOUTH 6TH ST | | | MINNEAPOLIS | MN | 55402 |
| ALLSTATE INSURANCE COMPANY | ATTN: VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY | GRAY & PROUTY C/O THOMAS W PALECEK, ESQ | 3170 FOURTH AVENUE, THIRD FLOOR | | | SAN DIEGO | CA | 92103 |
| ALLSTATE INSURANCE COMPANY | CLAIM 0130648850 MCCARTHY | ATTN:  DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY | CLAIM 012 7203040 LAUER | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY | CLAIM 0124482837 KIRCHNER | ATTN:  DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY | CLAIM 5560130428 KRNICH | ATTN:  DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY | F. OTWAY DENNY III, LLC (REPRESENTATIVE OF ALLSTATE INS. CO.) | 110 VETERANS BLVD. , #460 | | | METAIRIE | LA | 70005 |
| ALLSTATE INSURANCE COMPANY  CLAIM #0139504731 ROBERT MAURER | ALLSTATE INSURANCE COMPANY | ATTN  DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0121387112 SYLVESTER | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0126164151 | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0126924752 | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0127173994 - JAMES | VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0134057199-BURTON | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0135124253 - BROWN | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0136276862 | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0138547450 - NORMAN | ATTN VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 0140403510-GIACINTI | PO BOX 29500 | | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY 1468104151 LETRICK | VICKIE SHOWALTER | PO BOX 29500 | | | ROANOKE | VA | 24018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLSTATE INSURANCE COMPANY A/S/O ANUFRIEV CONSTANTINE (#234-0122) | C/O LAW OFFICE OF RW PARNELL | PO BOX 81055 | | | CONYERS | GA | 30013 |
| ALLSTATE INSURANCE COMPANY A/S/O KARL JAMISON (CLAIM# 0124663675) | C/O THOMAS J LUZ | KARAAHMETOGLU & LUZ FIRM, LLP | 370 LEXINGTON AVE FL 24 | | NEW YORK | NY | 10017-6573 |
| ALLSTATE INSURANCE COMPANY CLAIM #0127953081 MILLER | ATTN SANDRA LOVERN | PO BOX 21169 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM #0140591504 STEVEN VOLKART | C/O ALLSTATE INSURANCE COMPANY | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 0111712576 TRAVAGLINI | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 0112148713 BROST | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 0113775340 YVONNE TRUMPOWSKY | ALLSTATE INSURANCE COMPANY | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 0130065014 CHAIM NEIMAN | ATTN  DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM 1974713130 SPAULDING | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM# 0104209655 WILSON | ATTN SPENCER MERCHANT | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM# 2785714292 RODRIQUEZ | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM# 3978845355 QUICENO | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY CLAIM#0128899472 RANDI CASWELL | ATTN DAVID LAUGHLIN | PO BOX 29500 | | | ROANOKE | VA | 24018 |
| ALLSTATE INSURANCE COMPANY, CLAIM 0130528060 FRANK CECALA | ALLSTATE INSURANCE COMPANY | ATTN DAVID LAUGHLIN | PO BOX 29500 | | ROANOKE | VA | 24018 |
| ALLSTATE LEASING | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| ALLSTATE LEASING INC | 9428 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-4405 |
| ALLSTATE LIFE INSURANCE CO | FOR POINT WEST OFFICE CTR C/O | LEGGAT MCCALL PROP MGMT INC | LOCK BOX D 350075 | | BOSTON | MA | 02241-0001 |
| ALLSTATE MEDICAL IMA | PO BOX 11219 | | | | TORRANCE | CA | 90510-1219 |
| ALLSTATE NATIONAL SUBRO PROCESSING | RE: BOBBY BROWN | P.O. BOX 650271 | | | DALLAS | TX | 75265-0506 |
| ALLSTATE NATIONALEASE | 3575 HIGHWAY 13 | | | | EAGAN | MN | 55122 |
| ALLSTATE NEW JERSEY INSURANCE COMPANY | KRAUS STEVEN G LAW OFFICES OF | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| ALLSTATE NEW JERSEY INSURANCE COMPANY AS | SUBROGEE OF DOOR QUEST | LAW OFFICES OF STEVEN G KRAUS | 122 MOUNT BETHEL ROAD | | WARREN | NJ | 07059 |
| ALLSTATE PARTY & TENT RENTAL | 170 SOUTH MAIN STREET | | | | NEW CITY | NY | 10956 |
| ALLSTATE PETERBILT & GMC, INC. | 558 VILLUAME AVE | | | | SOUTH SAINT PAUL | MN | 55075-2445 |
| ALLSTATE POWER VAC INC | 10 INDUSTRIAL HWYBLDG J | | | | PHILADELPHIA | PA | 19113 |
| ALLSTATE POWER VAC INC | 2527 MARKET ST | | | | ASTON | PA | 19014-3529 |
| ALLSTATE PROPERTY & CASUALTY INS CO | COZEN OCONNOR | ATTN: WILLIAM N CLARK ESQ | 1900 MARKET STREET | RE: JOHN  GASSAWAY | PHILADELPHIA | PA | 19103 |
| ALLSTATE RENT A CAR | 5175 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1229 |
| ALLSTATE RENT A CAR, INC | 5175 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1229 |
| ALLSTATE SALES AND LEASING CORP. | WILLIAM LARSON | 558 VILLUAME AVE | | | SOUTH SAINT PAUL | MN | 55075-2445 |
| ALLSTATE VEHICLES INC | 4201 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLSTATE VOCATIONAL TRAINING | 16900 WEST EIGHT MILE ROAD SUITE 306 | | | | SOUTHFIELD | MI | 48075 |
| ALLSTATES AIR CARGO INC | PO BOX 1657 | | | | BAVVILLE | NJ | 08721-1657 |
| ALLSTATES AIR CARGO INC | PO BOX 494 | | | | ELIZABETH | NJ | 07207-0494 |
| ALLSTATES TRUCKING INC | PO BOX 66 | | | | OAK CREEK | WI | 53154-0066 |
| ALLSTONE HARGROVE | 1302 WICKFORD PL | | | | HURON | OH | 44839-1494 |
| ALLSTOT, EMILY | 219 NORTH KAWEAH AVENUE | | | | EXETER | CA | 93221-1219 |
| ALLSTREAM | 200 WELLINGTON ST W | | | TORONTO CANADA ON M5V 3G2 CANADA | | | |
| ALLSUP, BETTIE | 301 PLEASANTVIEW EST | APT 301 | | | MECHANICSBURG | OH | 43044 |
| ALLSUP, INC. | 300 ALLSUP PL | | | | BELLEVILLE | IL | 62223-8625 |
| ALLSUP, SUSAN B | 2800 SQUALL KING DR | | | | LAKE HAVASU CITY | AZ | 86404-3318 |
| ALLSWEDE, WAYNE W | 7456 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-9639 |
| ALLTECH ENGINEERING CORP | 2515 PILOT KNOB RD | | | | MENDOTA HEIGHTS | MN | 55120-1135 |
| ALLTEL | PO BOX 9001905 | | | | LOUISVILLE | KY | 40290-1905 |
| ALLTEL COMMUNICATIONS, INC. | GMAC | WORLDWIDE REAL ESTATE, | 485 W MILWAUKEE ST | | DETROIT | MI | 48202-3220 |
| ALLTEL CORPORATION | ATTN: GENERAL COUNSEL | 6001 BOLLINGER CANYON RD | | | SAN RAMON | CA | 94583-2324 |
| ALLTEL SUPPLY/NORCRS | 6625 THE CORNERS PARKWAY | | | | NORCROSS | GA | 30092 |
| ALLTOP, DAVID D | 3551 GOLDNER LN SW | | | | WARREN | OH | 44481-9635 |
| ALLTOP, MARY A | 10902 W 500 N | | | | KOKOMO | IN | 46901 |
| ALLTOP, MARY ANN | 10902 W 500 N | | | | KOKOMO | IN | 46901-8786 |
| ALLTYPE METAL STAMPINGS LTD | 349 ARVIN AVE | | | STONEY CREEK CANADA ON L8E 2M6 CANADA | | | |
| ALLTYPE METAL STAMPINGS LTD | | | | | | | |
| ALLULLI, JOSEPHINE | 143 CAROLWOOD BLVD | | | | FERN PARK | FL | 32730-2974 |
| ALLUM, CHRISTINE K | 3500 26 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-4804 |
| ALLUM, F T | 3956 BIRCHWOOD DR | | | | ROGERS CITY | MI | 49779-9537 |
| ALLUMINIO DONGO SPA | VIA P RUBINI 44 | | | DONGO CO 22014 ITALY | | | |
| ALLUMINIO DONGO SPA | VINCENZO ZACCARA 215 | VIA P RUBINI 44 | | JUAREZ CI 32320 MEXICO | | | |
| ALLUMS, ANNE R | 2714 WISTERIA ST | | | | SHREVEPORT | LA | 71108-5002 |
| ALLUMS, DARLENA | 551 BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| ALLUMS, DELPHINE | PO BOX 430764 | | | | PONTIAC | MI | 48343-0764 |
| ALLUMS, EDDIE J | 2420 LINDEN AVE | | | | LONG BEACH | CA | 90806-3123 |
| ALLUMS, RAMIREZ D | 9045 KINGSTON RD APT 3007 | | | | SHREVEPORT | LA | 71118-3460 |
| ALLUMS, WILMA J | 434 WALTER LYONS RD | | | | MINDEN | LA | 71055-9309 |
| ALLUNGA EXPOSURE LABORATORY | JAMES GROVES | 3205 W 76TH ST | | | DAVENPORT | IA | 52806-1000 |
| ALLUNGA/LOCK BAG 369 | LOCKED BAG 369 | AITKENVALE MAIL CENTRE | | QUEENSLAND 4814 AUSTRALIA | | | |
| ALLUP, EMILIO | 3333 S DEERFIELD AVE | | | | LANSING | MI | 48911-1822 |
| ALLURE | ATTN: LISA SEGO | 619 LINCOLN AVE | | | BEDFORD | IN | 47421-2113 |
| ALLURED, RITA | 9245 E OLIVE LN S | | | | SUN LAKES | AZ | 85248-7026 |
| ALLUSHUSKI BARBARA | 4868 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9208 |
| ALLUSHUSKI, GREGORY A | 4868 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9208 |
| ALLWANG, PETER P | 4338 SHERWOOD FOREST | | | | DUNCANVILLE | AL | 35456-1835 |
| ALLWAYS AUTO GROUP, LTD. | PATRICK SCHUCHART | 102 S FRONT ST | | | MATHIS | TX | 78368-2531 |
| ALLWAYS CHEVROLET | 102 S FRONT ST | | | | MATHIS | TX | 78368-2531 |
| ALLWELT, CATHERINE L | 2549 BURTON ST SE | | | | GRAND RAPIDS | MI | 49546-4807 |
| ALLWELT, DAVID A | 17825 N 7TH ST LOT 30 | | | | PHOENIX | AZ | 85022-1103 |
| ALLWELT, DONALD W | 15014 PINEWOOD TRL | | | | LINDEN | MI | 48451-9124 |
| ALLWELT, RICHARD L | 16887 COUNTY ROAD 653 | | | | GOBLES | MI | 49055-9208 |
| ALLWINE, RICHARD J | 48 WINDEMERE DR | | | | SHELBY | OH | 44875-1724 |
| ALLWOOD, MILDRED I | 24041 BLACKSTONE ST | | | | OAK PARK | MI | 48237-2056 |
| ALLY HAMOOD | 54277 MEADOWOOD CT | | | | SHELBY TOWNSHIP | MI | 48316-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALLYN ACKERMAN | 1958 LAKEVIEW DR | | | | HUBBARD LAKE | MI | 49747-9636 |
| ALLYN BROWN | 837 S AVOCADO ST | | | | ANAHEIM | CA | 92805-5406 |
| ALLYN C MOORE | 418 PARK ST | | | | JUNEAU | AK | 99801-1063 |
| ALLYN CORNETT | 5370 JAMERLEA LN | | | | FOWLERVILLE | MI | 48836-9635 |
| ALLYN G BROWN | 837 S AVOCADO ST | | | | ANAHEIM | CA | 92805-5406 |
| ALLYN GARAVAGLIA | 7803 W. HIAWATHA TR. | | | | NAUBINWAY | MI | 49762 |
| ALLYN GOFF | 14401 N BRAY RD | | | | CLIO | MI | 48420-7930 |
| ALLYN MACKAY | 722 RIVARD BLVD | | | | GROSSE POINTE | MI | 48230-1252 |
| ALLYN SCHAFER | 5321 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| ALLYN, BARBARA M | 5562 W 650 S | | | | WILLIAMSPORT | IN | 47993 |
| ALLYN, DUANE E | 125 CROATAN DR | | | | NEWPORT | NC | 28570 |
| ALLYN, EMMA C | 6A JOHNSON AVE | | | | PLAINVILLE | CT | 06062-1116 |
| ALLYN, JENNIFER R | APT H | 6014 FAIRFIELD AVENUE | | | FORT WAYNE | IN | 46807-3663 |
| ALLYN, SHIRLEY B | 125 CROATAN DR | PO BOX 1641 | | | NEWPORT | NC | 28570-9566 |
| ALLYN, THOMAS E | 6117 WATERSIDE DR | | | | FORT WAYNE | IN | 46814-3267 |
| ALLYNE BOUTELL | 2221 LAMBDEN RD | | | | FLINT | MI | 48532-4938 |
| ALM CORP | 200 BENCHMARK INDUSTRIAL DR | | | | STREATOR | IL | 61364-9400 |
| ALM WALLACE E (408679) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALM, ARNOLD C | 5465 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-7720 |
| ALM, LYNNE | 16889 BOULDER WAY | | | | MACOMB | MI | 48042-3513 |
| ALM, WALLACE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALMA AARON | 405 19TH ST E APT 7 | | | | JASPER | AL | 35501-5464 |
| ALMA ALCORNS | 1741 HARDING DR | | | | WICKLIFFE | OH | 44092-1048 |
| ALMA ALLEN | 3285 HELEN ST | | | | HARRISON | MI | 48625-8007 |
| ALMA ALUMBAUGH | 59 CAROUSEL RD | | | | BATESVILLE | AR | 72501-7860 |
| ALMA ANDERSON | 1826 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9795 |
| ALMA AUSTIN | 451 AVERITT RD | | | | GREENWOOD | IN | 46142-2009 |
| ALMA B HALL | 181 HEBARD ST | | | | ROCHESTER | NY | 14605-2321 |
| ALMA BAKER | 2309 S LAKEMAN DR | | | | BELLBROOK | OH | 45305-1441 |
| ALMA BAKER | 9845 MEADOW VIEW DR | | | | SAINT LOUIS | MO | 63114-2527 |
| ALMA BARNES | 984 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| ALMA BASS | 1904 W 22ND ST | | | | ANDERSON | IN | 46016-3715 |
| ALMA BELL | HC 2 BOX 2284 | | | | VAN BUREN | MO | 63965-9600 |
| ALMA BENDER | 2446 IMPALA DR | | | | ANDERSON | IN | 46012-4714 |
| ALMA BETTS | 1563 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508-8929 |
| ALMA BEYL | 2813 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2132 |
| ALMA BIDELMAN | 1234 LAMB RD | | | | MASON | MI | 48854-9449 |
| ALMA BILLINGTON | 3570 LOVELACEVILLE RD APT H | | | | PADUCAH | KY | 42001-5942 |
| ALMA BLACK | 19346 WINSTON ST | | | | DETROIT | MI | 48219-4673 |
| ALMA BLACKBURN | 195 BAKER LANE | | | | FRANKLIN | OH | 45005-3790 |
| ALMA BOHANAN | PO BOX 942 | | | | JEFFERSON | GA | 30549-0915 |
| ALMA BOND | 7140 NW 4TH AVE | | | | BOCA RATON | FL | 33487-2350 |
| ALMA BOOR | 1529 NYE RD | WAYNE COUNTY NURSING HOME | | | LYONS | NY | 14489-9111 |
| ALMA BOWLING | 1299 RIVER FOREST DR | | | | FLINT | MI | 48532-2821 |
| ALMA BOYLE | 1204 W PERKINS ST | | | | HARTFORD CITY | IN | 47348-1115 |
| ALMA BRADLEY | 121 LAKE ST | | | | PONTIAC | MI | 48341-2126 |
| ALMA BRANNON | 149 WOODCREST WAY | | | | JONESBORO | GA | 30236-7326 |
| ALMA BRAY | 1000 VALLEY VISTA WAY | | | | KETTERING | OH | 45429-6139 |
| ALMA BRIDEAU | 1827 AYNSLEY WAY APT 5 | | | | VERO BEACH | FL | 32966-8064 |
| ALMA BROEDLING | 4110 SWEENEY LN | | | | HILLSBORO | OH | 45133-7429 |
| ALMA BROERMAN | 5603 S PARK RD | | | | KOKOMO | IN | 46902-5046 |
| ALMA BROSIUS | 15 LINCOLN ST | | | | SOUTH RIVER | NJ | 08882-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALMA BROWN | 6070 S 1000 E | | | | BRAZIL | IN | 47834-8420 |
| ALMA BROWNING | 668 HAYES ST | | | | YPSILANTI | MI | 48198-8026 |
| ALMA BRYANT | 8260 RUSSELL LN | | | | CLEVELAND | OH | 44144-1132 |
| ALMA BRYSON | 926 E 7TH ST | | | | FLINT | MI | 48503-2774 |
| ALMA BURGOS | 116 JOYCE KILMER AVE APT 2ND | | | | NEW BRUNSWICK | NJ | 08901 |
| ALMA BURKE | 3708 S MAPLE LN | | | | MUNCIE | IN | 47302-5855 |
| ALMA C ANDERSON | 1826 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9795 |
| ALMA C CONGDON | 13500 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| ALMA CARTER | 543 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| ALMA CHAPERLO | 30 RUTH DR | | | | FLORISSANT | MO | 63031-3921 |
| ALMA CHOATE | 2649 CAROLYN CIRCLE DR | | | | HIGH RIDGE | MO | 63049-2869 |
| ALMA CLARK | 19797 SANTA ROSA DR | | | | DETROIT | MI | 48221-1737 |
| ALMA CLIATT | 2002 WALNUT ST | | | | SAGINAW | MI | 48601-2031 |
| ALMA CLINE | 402 PINEVIEW DR | | | | VENICE | FL | 34293-3938 |
| ALMA COFFELL | 365 GILES RD | | | | TROY | MO | 63379-4212 |
| ALMA COLEMAN | 2406 HENDERSON DR APT 1026 | | | | ARLINGTON | TX | 76010-8771 |
| ALMA COLES | 707 W HART ST | | | | BAY CITY | MI | 48706-3628 |
| ALMA COLLEGE | 614 W SUPERIOR ST | | | | ALMA | MI | 48801-1504 |
| ALMA COLLETT | 11423 WILLIAM ST | | | | TAYLOR | MI | 48180-4281 |
| ALMA COLLINS | 133 BLUFF AVE | | | | LA GRANGE | IL | 60525-6401 |
| ALMA CONGDON | 13500 S HORRELL RD | | | | FENTON | MI | 48430-1013 |
| ALMA CONLEY | 170 SAXTON ST | | | | LOCKPORT | NY | 14094-4912 |
| ALMA CONN-HOLLAND | 9 PLASTIC CT | | | | BALTIMORE | MD | 21220-3418 |
| ALMA CONNER | 1002 E 600 N | | | | ALEXANDRIA | IN | 46001-8791 |
| ALMA COOK | 1073 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| ALMA COOPER | 412 BENEDICT AVE | | | | TARRYTOWN | NY | 10591 |
| ALMA CORRIS | 4395 EAST STANTON ROAD | | | | STANTON | MI | 48888-9578 |
| ALMA COX | 131 SPARKS LN | | | | SPEEDWELL | TN | 37870-8200 |
| ALMA COY | 165 N HILLS BLVD | | | | SPRINGBORO | OH | 45066-8433 |
| ALMA COYLE | 743 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2437 |
| ALMA CROCKETT | 484 PHILLIPI HOLLOW ROAD | | | | ATKINS | VA | 24311-3040 |
| ALMA CROSSLEY | 9217 BAYWOOD DR | | | | PLYMOUTH | MI | 48170-3915 |
| ALMA CRUTCHER | 4072 32ND ST | | | | DETROIT | MI | 48210-2555 |
| ALMA CURRIE | 525 COMSTOCK ST NW | | | | WARREN | OH | 44483-3211 |
| ALMA CURRY | 30 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-2109 |
| ALMA D CARTER | 543 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3266 |
| ALMA D DUNCAN | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| ALMA DALTON | 2014 CADIE AVE | | | | DAYTON | OH | 45414-3323 |
| ALMA DAVIDSON | 901 PALLISTER ST APT 415 | | | | DETROIT | MI | 48202-2680 |
| ALMA DAVIS | 53533 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2305 |
| ALMA DAVIS | 8244 DELWOOD ST | | | | ELMIRA | MI | 49730 |
| ALMA DAVIS | 7979 EASTON RD | | | | NEW LOTHROP | MI | 48460-9787 |
| ALMA DAVIS | 611 MONROE ST APT 2 | | | | PACIFIC | MO | 63069-1050 |
| ALMA DAY | 733 SLEETH ST | | | | DALLAS | TX | 75216-6714 |
| ALMA DEAN MHOON | ACCOUNT OF JACK NICHELSON | 205 W JEFFERSON ST APT A3 | | | BUCKNER | MO | 64016 |
| ALMA DICKESON | 605 LOU ALICE DR | | | | COLUMBIAVILLE | MI | 48421-9740 |
| ALMA DODD | 2905 RANCH RD APT 519 | | | | PARAGOULD | AR | 72450-2258 |
| ALMA DOLLE | 8720 W FLAMINGO RD APT 227 | | | | LAS VEGAS | NV | 89147-8686 |
| ALMA DRAKE | 5024 MARBURN AVE | | | | DAYTON | OH | 45427-3126 |
| ALMA DULANEY | 62 RIVER CIR | | | | OSCEOLA | AR | 72370-2932 |
| ALMA DUNCAN | 219 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| ALMA E BLACKBURN | 1129 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2533 |
| ALMA EGAN | 3214 WOODSIDE AVE | | | | BALTIMORE | MD | 21234-4708 |
| ALMA ELDRIDGE | 6159 AFTON DR | | | | DAYTON | OH | 45415-1829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALMA ELEY | 6504 PINNACLE COURT | | | | MOORPARK | CA | 93021-1272 |
| ALMA ELKO | 681 HIGH ST APT 204 | | | | VICTOR | NY | 14564-1193 |
| ALMA F DALTON | 2014 CADIE AVE | | | | DAYTON | OH | 45414-3323 |
| ALMA F SCHREINER | PO BOX 6 | | | | ENON | OH | 45323-0006 |
| ALMA F SIZEMORE | 6821 CASA GRANDE COURT | | | | HUBER HEIGHTS | OH | 45424-1242 |
| ALMA FERGUSON | 2461 OLD LOST MOUNTAIN RD | | | | POWDER SPRINGS | GA | 30127-1464 |
| ALMA FIFIELD | 3389 MCKINLEY ST | | | | BURTON | MI | 48529-1055 |
| ALMA FLETCHER | 252 FIRE DEPARTMENT RD | | | | ALLONS | TN | 38541-3023 |
| ALMA FLORMAN | 200 EAST 57TH ST APT 17N | | | | NEW YORK | NY | 10022 |
| ALMA FOLEY | 15740 LEE RD | | | | BROWNSTOWN | MI | 48173-9687 |
| ALMA FOREPAUGH | 1414 W 15TH ST | | | | ANDERSON | IN | 46016-3320 |
| ALMA FOWLER | 2031 CONNELL ST | | | | BURTON | MI | 48529-1332 |
| ALMA FOWLER | 716TH W FIFTH | | | | ANDERSON | IN | 46016 |
| ALMA FOX | 477 S RESTIN RD | | | | GREENWOOD | IN | 46142-9258 |
| ALMA FOX | 1105 HOLLYROOD RD | | | | SANDUSKY | OH | 44870-4276 |
| ALMA FRATIANNI | 6647 OSLER ST | | | | SAN DIEGO | CA | 92111 |
| ALMA FRICKE | 10152 E COUNTY ROAD 275 N | | | | SEYMOUR | IN | 47274-9249 |
| ALMA G HALLER TTEE | U/A/D 10/18/85 | ALMA G HALLER TR | 8220 NATURES WAY | APT# 119 | LAKEWOOD RCH | FL | 34202 |
| ALMA G YOUNG, PERSONAL REPRESENTATIVE FOR FRED C YOUNG | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| ALMA GARRETT | 4961 W LECKIE LN | | | | SAGINAW | MI | 48603-9632 |
| ALMA GASKIN | 542 LULING ST | | | | JACKSON | MS | 39208-6318 |
| ALMA GEAKE | 12582 PALMETTO DR | | | | FORT MYERS | FL | 33908-3859 |
| ALMA GILBERT | 5184 JONES CT | | | | LAKE CITY | GA | 30260-3411 |
| ALMA GILES | 1512 3RD ST | | | | BEDFORD | IN | 47421-1720 |
| ALMA GOODPASTER | 9860 SE 00 W | | | | FAIRMOUNT | IN | 46928 |
| ALMA GOODRICH | 300 HOWE ST | | | | BELDING | MI | 48809-9577 |
| ALMA HADNOT | 344 LOTTIE LN | | | | SAGINAW | TX | 76179-1860 |
| ALMA HALL | 181 HEBARD ST | | | | ROCHESTER | NY | 14605-2321 |
| ALMA HALL | 11690 SHADYBROOK DR | | | | PICKERINGTON | OH | 43147 |
| ALMA HALL | 1440 ALEXANDER DR | | | | HAMILTON | OH | 45013-5145 |
| ALMA HALL | 103 BROOKSIDE DR APT G2 | | | | AMHERST | OH | 44001-1404 |
| ALMA HALSEY | 2195 S 600 W | | | | ANGOLA | IN | 46703-9670 |
| ALMA HARALSON | 42066 82ND AVE | | | | DECATUR | MI | 49045-8724 |
| ALMA HARBIN | 101 BROOKSTONE DRIVE SOUTHWEST | | | | CALHOUN | GA | 30701-3514 |
| ALMA HARKRADER | 9371 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9643 |
| ALMA HARNSBERRY | 4004 SE 45TH ST | | | | OKLAHOMA CITY | OK | 73135-2019 |
| ALMA HARRIS | PO BOX 22793 | | | | MEMPHIS | TN | 38122-0793 |
| ALMA HARRIS | 4518 STONEHEDGE ST | | | | DAYTON | OH | 45426-2104 |
| ALMA HARRISON | 3779 FRIENDSHIP RD | | | | BUFORD | GA | 30519-1815 |
| ALMA HARSHEY | 729 OAK AVENUE | | | | MUSKEGON | MI | 49442-2013 |
| ALMA HARVEY | PO BOX 555 | | | | DARLINGTON | IN | 47940-0555 |
| ALMA HEATHERLY | 5900 JASMINE DR | | | | DAYTON | OH | 45449 |
| ALMA HEDBLAD | 3216 MCKITRICK ST | | | | MELVINDALE | MI | 48122-1113 |
| ALMA HENDERSON | 618 DAMON ST | | | | FLINT | MI | 48505-3734 |
| ALMA HENSON | 191 ORINOCO ST | | | | DAYTON | OH | 45431-2069 |
| ALMA HERHUTH | 641 SADDLEBROOK LANE | | | | HOPKINS | SC | 29061-9478 |
| ALMA HERRIMAN | 1658 PALMENTO RD | | | | SAINT HELEN | MI | 48656-9422 |
| ALMA HESS | 4800 WILLOWBROOK DR | | | | MENTOR | OH | 44060-1044 |
| ALMA HILL | 1802 GREENBRIAR LN | | | | FLINT | MI | 48507-2220 |
| ALMA HINES | 1761 S COUNTY RD 1225 W | | | | PARKER CITY | IN | 47368 |
| ALMA HOLLAND | 29 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| ALMA HOLLOWAY | 5905 OXLEY DR | | | | FLINT | MI | 48504-7096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALMA HOLMES | 730 YOUNGSTOWN WARREN RD APT 306 | | | | NILES | OH | 44446-3579 |
| ALMA HOOSIER | 108 N 9TH ST | | | | SAGINAW | MI | 48601-1703 |
| ALMA HOPE | 10782 SPARKLING WATERS CT | | | | SOUTH LYON | MI | 48178-9297 |
| ALMA HORNSBY | 7891 HUNTERS PATH | | | | INDIANAPOLIS | IN | 46214-1534 |
| ALMA HORTON | 20450 WYOMING ST | | | | DETROIT | MI | 48221-1030 |
| ALMA IVEY | 29116 MILITARY RD | | | | ANGIE | LA | 70426-1742 |
| ALMA J BECK | PO BOX 261 | | | | GARDEN CITY | MI | 48136-0261 |
| ALMA J CURRIE | 525   COMSTOCK N.W. | | | | WARREN | OH | 44483-3211 |
| ALMA J GASKIN | 542 LULING STREET | | | | JACKSON | MS | 39208-6318 |
| ALMA J HAYES | 138 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606 |
| ALMA J HENSON | 191 ORINOCO STREET | | | | DAYTON | OH | 45431-2069 |
| ALMA J HICKS | 354 S HARRIS RD | | | | YPSILANTI | MI | 48198-5966 |
| ALMA J HORNSBY | 7891 HUNTERS PATH | | | | INDIANAPOLIS | IN | 46214-1534 |
| ALMA J JOHNSON | 4055 MARIANNE DR | | | | FLUSHING | MI | 48433-2321 |
| ALMA J MCCULLY | 116 CEDARBROOK DR. | | | | PEARL | MS | 39208 |
| ALMA J STANSBERRY | 8321  E CARLTON RD | | | | W ALEXANDRIA | OH | 45381-9543 |
| ALMA J STOVER | 6210 BELVIDERE AVE | | | | CLEVELAND | OH | 44103-3817 |
| ALMA J WELLS | 5279  HARSHMANVILLE ROAD | | | | DAYTON | OH | 45424-5907 |
| ALMA JEAN BRISCOE | 18 HOLLY LN | | | | FLORA | IL | 62839 |
| ALMA JOHNSON | 6666 SHELDON RD | | | | BELLEVILLE | MI | 48111-1146 |
| ALMA JOHNSON | 4055 MARIANNE DR | | | | FLUSHING | MI | 48433-2321 |
| ALMA JOHNSON | 12809 FREDERICK ST BLDG 8 | APT 107 | | | MORENO VALLEY | CA | 92553 |
| ALMA JOHNSON | 30511 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-5058 |
| ALMA JOHNSON | 308 WILLRICH CIR UNIT J | | | | FOREST HILL | MD | 21050-1362 |
| ALMA JOHNSON | 2017 BURT ST | | | | SAGINAW | MI | 48601-2022 |
| ALMA JONES | 241 DINALI DR | | | | MARTINSBURG | WV | 25403-7715 |
| ALMA JORDAN | 902 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2919 |
| ALMA K HILL | PO BOX 315 | | | | DAYTON | OH | 45401-0315 |
| ALMA KEESLING | 918 BRAUN DR | | | | GREENFIELD | IN | 46140-7198 |
| ALMA KELLY | 15286 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9720 |
| ALMA KENDALL | 1017 SOMERSET LN | | | | FLINT | MI | 48503-2982 |
| ALMA KENNEDY | 915 HORSESHOE TRL | | | | UNIVERSAL CITY | TX | 78148-4008 |
| ALMA KENNEDY | 1110 BEASON RD | | | | BYRDSTOWN | TN | 38549-2011 |
| ALMA KIMBRELL | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620-6922 |
| ALMA KING | 621 GEORGIAN DR | | | | COLUMBUS | OH | 43228-2909 |
| ALMA KING | 2267 PEEKSVILLE RD | | | | LOCUST GROVE | GA | 30248-4029 |
| ALMA KINSEY | 775 ROUND CT | | | | ZIONSVILLE | IN | 46077-2017 |
| ALMA KNAUB | 1647 W HIGHWOOD RD | | | | GLADWIN | MI | 48624-8460 |
| ALMA KOZACK | 583 ELBRIDGE RD | | | | MORRISVILLE | PA | 19067-6811 |
| ALMA KRAUSE | 2702 REYNOLDS ST | | | | FLINT | MI | 48503-3020 |
| ALMA KRINISKE | 144 NORTH ATHERLY ROAD | | | | ST AUGUSTINE | FL | 32092-3067 |
| ALMA L HEATHERLY | 5900 JASMINE DR | | | | DAYTON | OH | 45449-2945 |
| ALMA LAGNESS | 8676 FULMER RD | | | | MILLINGTON | MI | 48746-9702 |
| ALMA LAVOIE | 4 BIRCHWOOD TERRACE | APT#40 | | | BRISTOL | CT | 06010 |
| ALMA LAWRENCE | 2123 ORANGE TREE DR | | | | EDGEWATER | FL | 32141-3923 |
| ALMA LAWSON | 192 N BROAD ST | | | | PENNS GROVE | NJ | 08069-1026 |
| ALMA LEE ALBERTY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALMA LEONARD | 201 E ELIZABETH ST APT 221 | | | | FENTON | MI | 48430-1588 |
| ALMA LOGAN | 1640 SKYLINE DR APT 14 | | | | PITTSBURGH | PA | 15227-1628 |
| ALMA LONDON | 26421 NOTRE DAME ST | | | | INKSTER | MI | 48141-2656 |
| ALMA LONG | 329 W CENTER ST | | | | OMER | MI | 48749-9702 |
| ALMA LONG | 5105 EDWARDS AVE | | | | FLINT | MI | 48505-3147 |
| ALMA LOOPER | 4680 MOONEYHAM LONEWOOD RD | | | | SPENCER | TN | 38585-4022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALMA LUFCY | 7546 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9513 |
| ALMA LYONS | 4271 STANLEY CT | | | | WATERFORD | MI | 48329-4185 |
| ALMA M DOLLE | 8720 WEST FLAMINGO RD. | APT. 227 | | | LAS VEGAS | NV | 89147-8686 |
| ALMA MADGES | 5514 SEAGULL DR NE | | | | BELMONT | MI | 49306-9005 |
| ALMA MAHAN | 4259 W STATE ROAD 124 | | | | WABASH | IN | 46992-8817 |
| ALMA MAPP | 15769 MEYERS RD | | | | DETROIT | MI | 48227-4050 |
| ALMA MARGRAVE | 247 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1246 |
| ALMA MARIAGE | BOX 186R R 1 | | | | RIDGE FARM | IL | 61870 |
| ALMA MATTSON | 13614 AUTUMN WAY | | | | ROGERS | MN | 55374-4003 |
| ALMA MCCULLY | 116 CEDAR BROOK DR | | | | PEARL | MS | 39208-8003 |
| ALMA MCDONALD | PO BOX 1422 | | | | MERIDIAN | MS | 39302-1422 |
| ALMA MCFERRIN | PO BOX 60773 | | | | MIDLAND | TX | 79711-0773 |
| ALMA MCKNIGHT | 19711 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-7227 |
| ALMA MCLAUGHLIN | 12347 AVALON DR | | | | GRAFTON | OH | 44044-9553 |
| ALMA MCMAIN | 6500 NW 128TH ST | | | | KANSAS CITY | MO | 64164-1033 |
| ALMA MILLER | 29 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| ALMA MILLER | 401 W FRANK ST | | | | MITCHELL | IN | 47446-1825 |
| ALMA MITCHELL | 3979 18TH ST | | | | ECORSE | MI | 48229-1311 |
| ALMA MITCHELL | 5135 INLAND ST | | | | FLINT | MI | 48505-1706 |
| ALMA MITORAJ | 3891 W THENDARA DR | | | | GLADWIN | MI | 48624-9269 |
| ALMA MORRIS | PO BOX 115 | | | | HARTMAN | AR | 72840-0115 |
| ALMA MOSS | 1587 STIRLING LAKES DR | | | | PONTIAC | MI | 48340-1369 |
| ALMA MULLINS | RR 1 BOX 378 | | | | HARTS | WV | 25524-9617 |
| ALMA NAILS | 118 KALMIA CT | | | | ARLINGTON | TX | 76018-1634 |
| ALMA NAPRESTEK | 15370 AGLER RD | | | | GARRETTSVILLE | OH | 44231-9521 |
| ALMA NEESE | 41 E 56TH ST | C/O MARY E NEESE | | | INDIANAPOLIS | IN | 46220-3006 |
| ALMA NICELY | 10925 JOHNSON DR | | | | POLAND | IN | 47868-7429 |
| ALMA NOEL | 644 CENTER ST | | | | PENDLETON | IN | 46064-1310 |
| ALMA NUTT | 3731 N 900 W | | | | FRANKTON | IN | 46044-9514 |
| ALMA OWENS | 2212 MADISON AVE | | | | NORWOOD | OH | 45212-3225 |
| ALMA PARKER | 5133 TODD ST | | | | GRAND BLANC | MI | 48439-4221 |
| ALMA PARKER | 56 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44507-2039 |
| ALMA PARKER | 6349 RUSTIC RIDGE TRL T | | | | GRAND BLANC | MI | 48439 |
| ALMA PARKS | 1954 FERRY DR | | | | MARIETTA | GA | 30066-6251 |
| ALMA PAYNE | 3738 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9797 |
| ALMA PELC | 31848 SHAWN DR | | | | WARREN | MI | 48088-2936 |
| ALMA PERRY | 12613 HAMBURG ST | | | | DETROIT | MI | 48205-3303 |
| ALMA PERRY | 1708 BREWSTER AVE | | | | CINCINNATI | OH | 45207-1106 |
| ALMA PETERS | 1960 S BUNN RD | | | | HILLSDALE | MI | 49242-9379 |
| ALMA PHINNEY | 529 S KAISER ST | | | | PINCONNING | MI | 48650-7523 |
| ALMA PICKARD | 2806 FENLEY ST | | | | KOKOMO | IN | 46901-1547 |
| ALMA PILLARS | 2323 BROOKWOOD DR | | | | CHATTANOOGA | TN | 37421-1759 |
| ALMA PONTIAC BUICK GMC | 7440 N ALGER RD | | | | ALMA | MI | 48801-1073 |
| ALMA PONTIAC BUICK GMC, LLC | FREDERICK GUTHRIE | 7440 N ALGER RD | | | ALMA | MI | 48801-1073 |
| ALMA PRODUCTS | CHIP REMBERT | 2000 MICHIGAN AVENUE | | | MARSHALL | MI | 49068 |
| ALMA PRODUCTS CO | 2000 MICHIGAN AVE | | | | ALMA | MI | 48801-9703 |
| ALMA R BROWN | 1915 CHANDLER DR. | | | | JACKSON | MS | 39213 |
| ALMA REDDICK | C/O BRYANT RUDOLPH | 3510 W SURRY LN | | | ALBANY | GA | 31707 |
| ALMA REID | 2433 TAM-O-SHANTER RD | | | | KOKOMO | IN | 46902 |
| ALMA RHODES | 201 E ELIZABETH ST APT 313 | | | | FENTON | MI | 48430-2672 |
| ALMA RICE | 1415 HICKORY RUN DR | | | | COLUMBUS | OH | 43204-1518 |
| ALMA RICHARDS | 13611 S US ROUTE 31 | | | | KOKOMO | IN | 46901-7766 |
| ALMA RILEY | 925 N COUNTY RD | 800 E. | | | AVON | IN | 46123 |
| ALMA ROBINSON | 461 PARK ST | | | | HARRISON | MI | 48625-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALMA ROGERS | PO BOX 1151 | | | | MONTICELLO | MS | 39654-1151 |
| ALMA ROY | 225 VIRGINIA AVE | | | | DAYTON | OH | 45410-2317 |
| ALMA SCHREINER | PO BOX 6 | | | | ENON | OH | 45323-0006 |
| ALMA SCHUMAN | 26601 COOLIDGE HWY | C/O GUARDIAN CARE | | | OAK PARK | MI | 48237-1135 |
| ALMA SHACKELFORD | 19 EAST YOUNGS COURT | | | | MIDLAND | MI | 48640-8635 |
| ALMA SHELLEY | 857 E CASTLE AVE | | | | INDIANAPOLIS | IN | 46227-1501 |
| ALMA SIMPSON | 208 E 1ST ST | | | | IMLAY CITY | MI | 48444 |
| ALMA SIMPSON | 11714 MONTROSE ST | | | | DETROIT | MI | 48227-1758 |
| ALMA SIZEMORE | 6821 CASA GRANDE CT | | | | HUBER HEIGHTS | OH | 45424-1242 |
| ALMA SMITH | 833 NELSON CIR | | | | NOBLESVILLE | IN | 46060-5611 |
| ALMA SMITH | 2575 DONALD RD | | | | MEMPHIS | TN | 38106-8503 |
| ALMA SNIDER | 3119 GLENVIEW DR | | | | ANDERSON | IN | 46012-9100 |
| ALMA SOWELL | 5840 PARLIAMENT DR | | | | COLUMBUS | OH | 43213-3371 |
| ALMA STAHL | 111 MEATH RD | | | | EATON RAPIDS | MI | 48827-1360 |
| ALMA STALLWORTH | 15890 ADDISON CT | | | | SOUTHFIELD | MI | 48075-3084 |
| ALMA STANSBERRY | 8321 E CARLTON RD | | | | W ALEXANDRIA | OH | 45381-9543 |
| ALMA STEVENS | 543 SMITH AVE 1A | | | | XENIA | OH | 45385 |
| ALMA STEVENS | 8404 SOUTH ELIZABETH STREET | | | | CHICAGO | IL | 60620-4035 |
| ALMA STEWART | 5113 OGEECHEE RD # A | | | | SAVANNAH | GA | 31405-2521 |
| ALMA STOVER | 6210 BELVIDERE AVE | | | | CLEVELAND | OH | 44103-3817 |
| ALMA STUTHARD | 87 FLAX DR | | | | LONDON | OH | 43140-1033 |
| ALMA SWINGLEY | 1920 VAN BUSKIRK RD | | | | ANDERSON | IN | 46011-1037 |
| ALMA SZAJKO | 41109 NORTHWIND DR | | | | CANTON | MI | 48188-1319 |
| ALMA TALLENGER | 6149 NORTHRUP DR | | | | WATERFORD | MI | 48329-1477 |
| ALMA TATE | 722 E 6TH ST | | | | FLINT | MI | 48503-2785 |
| ALMA TATE | 5620 GREENWAY ST | | | | DETROIT | MI | 48204-2177 |
| ALMA TEGART | 4491 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1360 |
| ALMA TERRELL | 13618 N FLORIDA AVE | | | | TAMPA | FL | 33613 |
| ALMA THOMAS | 18744 HIGHWAY H | | | | ELK CREEK | MO | 65464-8123 |
| ALMA THOMAS | 15374 LITTLEFIELD | | | | DETROIT | MI | 48227 |
| ALMA TOVAL | 8200 E JEFFERSON AVE APT 101 | | | | DETROIT | MI | 48214 |
| ALMA TURNER | 11812 AVON AVE | | | | CLEVELAND | OH | 44105-4345 |
| ALMA TWOMEY | 9661 PADDOCK RD | | | | CAMBY | IN | 46113 |
| ALMA V HARRIS | 4618 STONEHEDGE ST | | | | DAYTON | OH | 45426-2104 |
| ALMA VEGA | 1578 CRAIGLEE AVE | | | | YOUNGSTOWN | OH | 44506-1622 |
| ALMA VEST | PO BOX 74 | | | | GREENFIELD | IN | 46140-0074 |
| ALMA W COX | 131 SPARKS LANE | | | | SPEEDWELL | TN | 37870-8200 |
| ALMA WARD | 1320 HOPKINS ST | | | | DEFIANCE | OH | 43512-2449 |
| ALMA WASHINGTON | 629 E 32ND ST | | | | INDIANAPOLIS | IN | 46205-3869 |
| ALMA WELLS | 5279 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5907 |
| ALMA WEST | 1211 W KIRBY AVE | | | | CHAMPAIGN | IL | 61821-5102 |
| ALMA WEVER | 1372 YOCKEY RD | | | | MITCHELL | IN | 47446-6915 |
| ALMA WHEATLEY | 3289 SEEBALDT AVE | | | | WATERFORD TOWNSHIP | MI | 48329-4155 |
| ALMA WHITE | 635 S ASH ST | | | | GARDNER | KS | 66030-1403 |
| ALMA WHITESCARVER | 419 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1503 |
| ALMA WILEY | 24340 BERKLEY ST | | | | OAK PARK | MI | 48237-1678 |
| ALMA WILKS | 3643 N 250 W | | | | WEST LAFAYETTE | IN | 47906 |
| ALMA WILLIAMS | 50 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1018 |
| ALMA WILLIAMS | 212 MEADOW RDG | | | | PETERSBURG | WV | 26847-9448 |
| ALMA WILLIAMS | 516 W EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46217-3602 |
| ALMA WILLIAMS | 612 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2518 |
| ALMA WILLIAMS | 448 RICE AVE | | | | BELLWOOD | IL | 60104-1857 |
| ALMA WILLIAMS | 612 EPPINGTON DR N | | | | TROTWOOD | OH | 45426-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALMA WILSON | 425 CARROLL ST | | | | ORANGE | NJ | 07050-4228 |
| ALMA WOODSON | 1602 SENECA ST | | | | FLINT | MI | 48504-2934 |
| ALMA WRIGHT | 18508 BRADY | | | | REDFORD | MI | 48240-1703 |
| ALMA WYLIE | 443 DAVIS CHAPEL RD | | | | LA FOLLETTE | TN | 37766-7614 |
| ALMA YORK | 407 MOLLY LN | | | | ANDERSON | IN | 46016-5091 |
| ALMA YOUMANS | 5638 CROSS VILLAGE ROAD | | | | GRAND BLANC | MI | 48439-9107 |
| ALMA ZIPPEL | 8413 DEVOE ST | | | | JACKSONVILLE | FL | 32220-2378 |
| ALMA, GERALD L | PO BOX 111 | | | | BIRCH RUN | MI | 48415-0111 |
| ALMA, MICHAEL C | 600 CORPORATION DR | | | | PENDLETON | IN | 46064-8608 |
| ALMA, RITA F | 3943 MALLORY AVE SW | | | | GRAND RAPIDS | MI | 49519-3644 |
| ALMAC GARMENT SERVICES | PO BOX 3000 | 233 SYCAMORE STREET | | | ANDERSON | IN | 46018-3000 |
| ALMACK, BETTY D | 2564 S. JARR ST. | | | | ALBION | IN | 46701-9455 |
| ALMACK, BETTY D | 2564 S JARR ST | | | | ALBION | IN | 46701-9455 |
| ALMADA, JAN M | 21211 31 MILE RD | | | | RAY | MI | 48096-1325 |
| ALMAGRO, BENJAMIN R | 3512 WOODSON DRIVE | | | | MCKINNEY | TX | 75070-7695 |
| ALMAGUER CLAUDIA | ALMAGUER, CLAUDIA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ALMAGUER JR, RUDOLPH J | 10317 HICKORY HILL DR | | | | PORT RICHEY | FL | 34668-3279 |
| ALMAGUER JR, RUDOLPH JOSEPH | 10317 HICKORY HILL DRIVE | | | | PORT RICHEY | FL | 34668-3279 |
| ALMAGUER, FRANCISCO D | 5732 WILLOW WOOD LN | | | | DALLAS | TX | 75252-2661 |
| ALMAGUER, RUDOLPH J | 25608 TAROCCO DR | CIRTUS PARK | | | BONITA SPRINGS | FL | 34135-6405 |
| ALMAHALAWI, SOAAD F | 1377 N MAIN ST | | | | CLAWSON | MI | 48017 |
| ALMAN LIONEL (408268) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN LIONEL (408268) - CALLAHAN JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN LIONEL (408268) - FEELY JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN LIONEL (408268) - FORSBERG ROBERT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN LIONEL (408268) - GRIDLEY JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN LIONEL (408268) - JOSEPH JANIS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN LIONEL (408268) - KNOTT JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN LIONEL (408268) - KROL EDWARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN LIONEL (408268) - LANC VINCENT | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN LIONEL (408268) - MANNUZA CHRISTOPHER | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALMAN MCFARLAND | 8275 E POTTER RD | | | | DAVISON | MI | 48423-8146 |
| ALMAN, JACK B | 10222 PATTERSON AVE SE | | | | CALEDONIA | MI | 49316-9414 |
| ALMAN, JONATHAN M | 9185 STONEY CREEK LN | | | | PARMA HEIGHTS | OH | 44130-4759 |
| ALMAN, LIONEL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ALMAN, THOMAS P | 1509 N HAYFORD AVE | | | | LANSING | MI | 48912-3437 |
| ALMAND, BOBBIE S | 593 NINE BARK | | | | WIXOM | MI | 48393 |
| ALMAND, LARRY L | PO BOX 297 | | | | ENTERPRISE | MS | 39330-0297 |
| ALMAND, RUSSELL L | PO BOX 1691 | | | | SPRING HILL | TN | 37174-1691 |
| ALMANSOUR HILAL THOMAS | ALMANSOUR, HILAL THOMAS | 30300 NORTHWESTERN HWY SUITE 255 | | | FARMINGTON HILLS | MI | 48334 |
| ALMANSOUR MD PC A | 4071 RICHFIELD RD | | | | FLINT | MI | 48506-2008 |
| ALMANSOUR, HILAL T | 3093 HEDGEWOOD LN | | | | ROCHESTER HLS | MI | 48309-4510 |
| ALMANZA LETICIA ROYBAL | ALMANZA, ARTHUR | 1417 MONTANA AVE | | | EL PASO | TX | 79902-5617 |
| ALMANZA LETICIA ROYBAL | ALMANZA, LETICIA ROYBAL | 1417 MONTANA AVE | | | EL PASO | TX | 79902-5617 |
| ALMANZA, ARTHUR | 12585 ANGIE BOMBACH AVE | | | | EL PASO | TX | 79928-1752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALMANZA, BRISA | 2003 POFF ST | | | | BELOIT | WI | 53511-3225 |
| ALMANZA, JESUS C | 1215 UPLAND RIDGE DR | | | | FORT WAYNE | IN | 46825-1116 |
| ALMANZA, JUAN R | 342 CARTER ROAD | | | | DEFIANCE | OH | 43512-3538 |
| ALMANZA, LETICIA ROYBAL | 12585 ANGIE BOMBACH AVE | | | | EL PASO | TX | 79928-1752 |
| ALMANZA, LINDA | 3228 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1481 |
| ALMANZA, LUCE | 200 OSHAWA CIR | | | | WATERFORD | MI | 48328-3242 |
| ALMANZA, MOISES | 1758 KENWOOD AVE | | | | BELOIT | WI | 53511-5954 |
| ALMANZA, PABLO R | 2165 43RD  ST SE APT  D5 | | | | GRAND RAPIDS | MI | 49508-3791 |
| ALMANZA, PABLO R | 2169 43RD STREET SE. | APT C6 | | | KENTWOOD | MI | 49508 |
| ALMANZA, ROBERT | 3685 HARRIMAN AVE | | | | LOS ANGELES | CA | 90032-1508 |
| ALMANZA, SANTIAGO S | 1176 KARNES AVE | | | | DEFIANCE | OH | 43512-3022 |
| ALMANZA, VIRGINIA L | 181 HIDDEN SPRINGS | | | | BURTCHVILLE | MI | 48059-3668 |
| ALMANZAR, CANDIDO | 48 LAKE AVE | | | | TUCKAHOE | NY | 10707-3921 |
| ALMANZAR,YESENIA | 230 RIVERSIDE DR APT 5F | | | | NEW YORK | NY | 10025-8640 |
| ALMAR CORP | 119 S ELM ST | | | | NOWATA | OK | 74048-3503 |
| ALMAR MC BRYDE | 151 DURHAM AVE | | | | BUFFALO | NY | 14215-3009 |
| ALMARAZ, ALFREDO D | 12452 NEFF RD | | | | CLIO | MI | 48420-1823 |
| ALMARAZ, BEVERLY R | 2631 JASMINE LN | | | | PLANO | TX | 75074-5237 |
| ALMARAZ, DOMINGO | | | | | | | |
| ALMARAZ, DUBELZA | | | | | | | |
| ALMARAZ, GILBERT J | 1139 VALLEY FORGE DR | | | | DEFIANCE | OH | 43512-1345 |
| ALMARAZ, HOMERO | | | | | | | |
| ALMARAZ, ISREAL | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | | CORPUS CHRISTI | TX | 78470 |
| ALMARAZ, JOSE D | 2827 W 21ST ST | | | | CHICAGO | IL | 60623-3505 |
| ALMARENE HARDEMAN | 2010 BAKER CIR NW | | | | CONYERS | GA | 30012-3418 |
| ALMARIE PETERSON | 5901 BASTILLE LN | | | | INDIANAPOLIS | IN | 46254-5166 |
| ALMARIE TEEPLE | 7370 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1809 |
| ALMAROAD, MELVIN D | 4560 HOOPER HWY | | | | COSBY | TN | 37722-3083 |
| ALMAROAD, MELVIN D | 75 BROOKWOOD DR | | | | SOMERVILLE | AL | 35670-4613 |
| ALMARZOUQ, MISHAL | | | | | | | |
| ALMAS YONAN | 4365 E ATHERTON RD | | | | BURTON | MI | 48519-1441 |
| ALMAS, CHARLES E | 1160 ABBEY CT | | | | WESTLAND | MI | 48185-8519 |
| ALMAS, JACK M | 18189 VALERIE DR | | | | HILLMAN | MI | 49746-7905 |
| ALMAS, JOHN M | 1265 JEWELL RD | | | | MILAN | MI | 48160-9529 |
| ALMAS, VERNON L | 2048 JUNE DR | | | | LAPEER | MI | 48446-8055 |
| ALMAS, WILLIAM J | 1814 SHERWOOD ST | | | | SYLVAN LAKE | MI | 48320-1545 |
| ALMASHY, JEANNA M | 6820 STATE ROUTE 225 | | | | RAVENNA | OH | 44266-9299 |
| ALMASHY, JOYCE A | 335 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410-4410 |
| ALMASHY, WILLIAM A | 3262 ZEPHYR DR | | | | DAYTON | OH | 45414-5451 |
| ALMASI, WILMA I | 6851 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515-4314 |
| ALMASIAN, HAMPTON | 10080 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1208 |
| ALMASRI, HOSSAM | 38148 BEECHER DR | | | | STERLING HEIGHTS | MI | 48312-1406 |
| ALMASSY JOSEPH | 4414 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| ALMASSY, CRAIG L | 9108 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| ALMASSY, CRAIG LYNN | 9108 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| ALMASSY, EDWARD | G3360 BEECHER RD | | | | FLINT | MI | 48532-3620 |
| ALMASSY, JEFFREY A | 12232 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| ALMASSY, JEFFREY A. | 12232 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| ALMASSY, JOSEPH | 4414 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| ALMASSY, LEWIS | 3211 COIN ST | | | | BURTON | MI | 48519-1539 |
| ALMASSY, SHERRY L | 8358 E POTTER RD | | | | DAVISON | MI | 48423-8178 |
| ALMASY, CLARK A | G4282 BRANCH RD | | | | FLINT | MI | 48506-1345 |
| ALMASY, CLARK ALAN | G4282 BRANCH RD | | | | FLINT | MI | 48506-1345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALMASY, GUS S | 654 ELM ST | | | | MOUNT MORRIS | MI | 48458-1918 |
| ALMASY, JEAN | 105 ARLINGTON DR | | | | CANONSBURG | PA | 15317-1821 |
| ALMASY, LOUIS M | 3405 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| ALMASY, NICK E | 3434 E CARPENTER RD | | | | FLINT | MI | 48506-1036 |
| ALMAWRI, ALI H | PO BOX 39022 | | | | RADAA | | |
| ALMAWRI, ALI H | PO BOX 2929 | | SANAA YEMEN | | | | |
| ALMAWRI, TAHER H | 2782 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| ALMAX AUTO CARE | 3390 COACHMAN RD STE 200 | | | | EAGAN | MN | 55121-1800 |
| ALMAZAN ELMA | ALMAZAN, ELMA | 5210 NE 6TH AVE SUITE 4G | | | FT LAUDERDALE | FL | 33334 |
| ALMAZAN, LUDOVICO | 10424 KEDVALE AVE | | | | OAK LAWN | IL | 60453 |
| ALMAZAN, MICHAEL A | 5230 COOLEY LAKE RD | | | | WATERFORD | MI | 48327-2817 |
| ALMAZAN, RENE S | 2876 N QUIET VALLEY DR | | | | TUCSON | AZ | 85749 |
| ALMAZAN, ROBERT J | 117 W LARKSPUR AVE | | | | MCALLEN | TX | 78501-9121 |
| ALMAZAN, ROBERTO M | 205 S BRIGHTON AVE | | | | DALLAS | TX | 75208 |
| ALMBURG, DONNA L | 61 NORTH OUTER DR | | | | VIENNA | OH | 44473-4473 |
| ALMBURG, DONNA L | 61 N OUTER DR | | | | VIENNA | OH | 44473-9772 |
| ALMBURG, KAREN L | 3250 LYNN RD | | | | CANFIELD | OH | 44406-9121 |
| ALMBURG, LYLE R | 85 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| ALMBURG, TERRY L | 730 LAKEVIEW DR | | | | CORTLAND | OH | 44410-1621 |
| ALMCO INC | 507 W FRONT ST | | | | ALBERT LEA | MN | 56007-2751 |
| ALMCO STEEL PRODUCTS CORP | 0059 N OAK ST EXTENDED | | | | BLUFFTON | IN | 46714 |
| ALMCO STEEL PRODUCTS CORP | TOM SCHMIDT | 59 N. OAK ST/EXTENDED | | | LINCOLNWOOD | IL | 60645 |
| ALMCO STEEL PRODUCTS CORP. | TOM SCHMIDT | 59 N. OAK ST/EXTENDED | | | LINCOLNWOOD | IL | 60645 |
| ALMCO/ALBERT LEA | 902 E MAIN ST | | | | ALBERT LEA | MN | 56007-2973 |
| ALMEADER KELLY | 26 OAKHILL ST | | | | PONTIAC | MI | 48342-2328 |
| ALMEDA CASEY | 3520 ALEXANDER PIKE # 313 | | | | HIGHLAND HEIGHTS | KY | 41076 |
| ALMEDA EALEY | 3364 DURKIN CIR | | | | DUBLIN | OH | 43017-3611 |
| ALMEDA EBERT | 2535 CROWN PL | | | | LODI | CA | 95242-4787 |
| ALMEDA F HARSHAW | P O   BOX 571 | | | | XENIA | OH | 45385-0571 |
| ALMEDA GEETING | 2923 E 6TH ST | | | | ANDERSON | IN | 46012-3728 |
| ALMEDA HARSHAW | PO BOX 571 | | | | XENIA | OH | 45385-0571 |
| ALMEDA LEONE | 34 COLLINS RD | | | | BRISTOL | CT | 06010-3843 |
| ALMEDA M YARDIC | 121 TULIP DRIVE | | | | W CARROLLTON | OH | 45449-2043 |
| ALMEDA SALMERI | 3901 BATTLEGROUND AVE APT 222 | | | | GREENSBORO | NC | 27410-8405 |
| ALMEDA SMITH | 129 S MAIN ST | | | | PENDLETON | IN | 46064-1103 |
| ALMEDA YARDIC | 121 TULIP DR | | | | W CARROLLTON | OH | 45449-2043 |
| ALMEDIA DEBRA | 7009 CHARLESTON OAKS DR S | | | | MOBILE | AL | 36695-2523 |
| ALMEIDA AUTO REPAIR | 37555 DUSTERBERRY WAY STE 2 | | | | FREMONT | CA | 94536-4959 |
| ALMEIDA EDUARDO | ALMEIDA, EDUARDO | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| ALMEIDA GUZMAN & ASOCIADOS SA | AVE AMAZONAS N39 61 Y PEREIRA | EDIF CENTRO FINANCIERO PISO 5 | OFICINA 501 QUITO | EQUADOR ECUADOR | | | |
| ALMEIDA JAMES (157642) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| ALMEIDA, ANTHONY D | 9 FREELAND LN | | | | PALM COAST | FL | 32137-9206 |
| ALMEIDA, ANTONIO H | PO BOX 646 | | | | SCOTTSVILLE | TX | 75688-0646 |
| ALMEIDA, ANTONIO J | 1743 MACY LN | | | | LAWRENCEVILLE | GA | 30043-3297 |
| ALMEIDA, ANTONIO M | 10310 TUXFORD DR | | | | ALPHARETTA | GA | 30022-4736 |
| ALMEIDA, DAVID | 8609 W WILDERNESS WAY | | | | SHREVEPORT | LA | 71106-6121 |
| ALMEIDA, DEMAREST E | 509 MADISON AVE RM 506 | | | | NEW YORK | NY | 10022-5577 |
| ALMEIDA, EDITH J | P.O.BOX 163 | | | | ROBSTOWN | TX | 78380-0163 |
| ALMEIDA, EDITH J | PO BOX 163 | | | | ROBSTOWN | TX | 78380-0163 |
| ALMEIDA, FERNANDO | FETAIS DA SERRA 4 | | | QUINTELA DE AZUARAR PORTUGAL 3530-333 | | | |
| ALMEIDA, JAMES | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALMEIDA, JOAO L | 218 HILLSIDE RD | | | | ELIZABETH | NJ | 07208-1416 |
| ALMEIDA, JUAQUIN S | 30 1ST AVE | | | | CUMBERLAND | RI | 02864-1834 |
| ALMEIDA, LUZ E | 3016 HAMPTON RD | | | | PALMDALE | CA | 93551-1570 |
| ALMEIDA, LUZ E | 3016 HAMPTON ROAD | | | | PALMDALE | CA | 93551-1570 |
| ALMEIDA, STEPHANIE M | 435 WINTERGREEN DR | | | | WADSWORTH | OH | 44281-8621 |
| ALMEIDA, TONYA L | PULASKI & MIDDLEMAN LLC | 6800 WEST LOOP S STE 200 | | | BELLAIRE | TX | 77401-4536 |
| ALMEIDA, TONYA L | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| ALMEIDA, VINIDIO | 2145 WESTFORD CV | | | | CUMMING | GA | 30041-7446 |
| ALMEIDA,PAUL J | 5 WYCKOFF CT | | | | ASBURY | NJ | 08802 |
| ALMEIDA-BARCA, YVONNE | 114 65TH ST | | | | WEST NEW YORK | NJ | 07093-3103 |
| ALMENDAREZ JR, CARLOS | 7463 CHURCH RD | | | | IMLAY CITY | MI | 48444-9444 |
| ALMENDAREZ, JERONIMO RODRIGUEZ | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| ALMENDAREZ, JOSE C | 10689 CEMETERY RD | | | | ERIE | MI | 48133-9732 |
| ALMENDAREZ, JOSE C. | 10689 CEMETERY RD | | | | ERIE | MI | 48133-9732 |
| ALMENDINGER, GEORGE W | 3332 RICHLAND RD | | | | MARION | OH | 43302-9162 |
| ALMENDINGER, ROSE M | 16221 BONNEVILLE DR | | | | TAMPA | FL | 33624-1112 |
| ALMENDRAS DAX | 2536 TORREY AVE | | | | ANN ARBOR | MI | 48108-1341 |
| ALMER DREW | 5120 ROADRUNNER DR | | | | DURANT | OK | 74701-2433 |
| ALMER FRANK | ALMER, FRANK | P.O. BOX 9052 | | | CHARLOTTSVILLE | VA | 22906-9052 |
| ALMER, FRANK | PO BOX 9052 | | | | CHARLOTTESVILLE | VA | 22906-9052 |
| ALMER, FRANK | | | | | | | |
| ALMES LOWER | PO BOX 343 | | | | SWARTZ CREEK | MI | 48473-0343 |
| ALMES ROBERT | 13695 GOLDMARK DR APT 3315 | | | | DALLAS | TX | 75240-4215 |
| ALMES W LOWER | PO BOX 343 | | | | SWARTZ CREEK | MI | 48473-0343 |
| ALMES, MORTON | 700 E 2ND AVE APT 112 | | | | TARENTUM | PA | 15084-2023 |
| ALMETA BOLES | 254 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| ALMETA C PINGLEY | 185 HALE DRIVE | | | | STREETSBORO | OH | 44241 |
| ALMETA COFFEY | 1713 W DARTMOUTH ST | | | | FLINT | MI | 48504-2742 |
| ALMETA GANT | 4956 S 300 E | | | | ANDERSON | IN | 46017 |
| ALMETA MUSSELL | 61740 WILLIAMSBURG DR UNIT 6 | | | | SOUTH LYON | MI | 48178-1763 |
| ALMETA PINGLEY | 185 HALE DR | | | | STREETSBORO | OH | 44241-5713 |
| ALMETA ROLLINS | 1137  SHARLENE DR | | | | YOUNGSTOWN | OH | 44511 |
| ALMETA WALKER | 235 NEW SANDPIT ACRES | | | | BEDFORD | IN | 47421-5552 |
| ALMETER, DAVID J | 71 PARMA CENTER RD | | | | HILTON | NY | 14468-9316 |
| ALMETER, JAMIE C | 2072 IRELAND RD | | | | BROCKPORT | NY | 14420-9486 |
| ALMETER, MARY E | 865 BLOECHER RD | | | | STRYKERSVILLE | NY | 14145-9530 |
| ALMETRA BEASLEY | C/O BARRY G JOHNSON | TED MACHI & ASSOCIATES PC | 1521 N COOPER ST STE 550 | | ARLINGTON | TX | 76016 |
| ALMETTA BRENT | 336 NELSON ST | | | | PONTIAC | MI | 48342-1544 |
| ALMETTA STAFFORD | 16877 LAUDER ST | | | | DETROIT | MI | 48235-4037 |
| ALMEYDA CHRISTOPHER | 1506 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801-5112 |
| ALMEYDA, CHRISTOPHER | 1506 S STONEMAN AVE | | | | ALHAMBRA | CA | 91801-5112 |
| ALMICOR ARGUMEDO | 146 W ORCHARD ST | | | | PERRY | MI | 48872-8128 |
| ALMIEDA, RODNEY A. | 3238 S PULASKI RD | | | | CHICAGO | IL | 60623-4919 |
| ALMIGRIN, FAHD | | | | | | | |
| ALMIHAINI, AHMAD | | | | | | | |
| ALMIRA RUEHLE | ERNST-THAELMANN-STR. 1 | 15754 HEIDESEE | DEUTSCHLAND | GERMANY | | | |
| ALMIRA RUEHLE | ERNST-THAELMANN-STR. 1 | | | 15754 HEIDESEE GERMANY | | | |
| ALMIROLA MOTORSPORTS INC | 123 ARCHBELL POINT LN | | | | MOORESVILLE | NC | 28117-5971 |
| ALMITE L MEEKINS | PO BOX 320062 | | | | FLINT | MI | 48532-0002 |
| ALMITE MEEKINS | PO BOX 320052 | | | | FLINT | MI | 38532-0002 |
| ALMO JR, HERBERT | 3009 QUEEN ST | | | | FORT WAYNE | IN | 46806-3943 |
| ALMODOVAR, ANTONIA | 2239 GRANGER AVE | | | | KISSIMMEE | FL | 34746-2205 |
| ALMON BEAUDIN | 331 MILL ST | | | | FARWELL | MI | 48622-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALMON BRISTER | 1957 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8702 |
| ALMON DAIGLE | 24 EMMETT ST | | | | TERRYVILLE | CT | 06786-4718 |
| ALMON E BRADLEY | 1283 BANTAS CREEK RD | | | | EATON | OH | 45320-9701 |
| ALMON INGALLS | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| ALMON LETSON | 229 HAROLD DR | | | | DECATUR | AL | 35603-4111 |
| ALMON PERRY | 8924 S VERNON RD | | | | DURAND | MI | 48429-9136 |
| ALMON TAYLOR | 622 BELMONT DR | | | | WATERTOWN | WI | 53094-7729 |
| ALMON, BETTY J | 15757 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| ALMON, BETTY JEAN | 15757 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| ALMON, JAMES H | 15757 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| ALMON, LANNY | APT 511 | 26540 BERG ROAD | | | SOUTHFIELD | MI | 48033-8620 |
| ALMON, MARGARET E | 251 SUNFLOWER DR | | | | LAKE HAVASU CITY | AZ | 86403-6562 |
| ALMONACY, WIENER F | 1240 NE 138TH ST | | | | NORTH MIAMI | FL | 33161-3425 |
| ALMOND FREIGHT LINE INC | 4733 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109-2623 |
| ALMOND JACKSON | 2018 PIGGOTT AVE | | | | EAST SAINT LOUIS | IL | 62207-1840 |
| ALMOND JOHNNIE L (498212) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALMOND JR, RICHARD | 4030 GREENBRIAR CT | | | | ROCHESTER | MI | 48306-4608 |
| ALMOND PAUL MOREHOUSE | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALMOND SANDERS | 6197 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| ALMOND, ALFRED D | 2376 CHATEAUGAY ST | | | | FT COVINGTON | NY | 12937-1702 |
| ALMOND, BOBBY H | 8733 HUPP AVE | C/O DAPHNE ANN HADDAN | | | WARREN | MI | 48089-5316 |
| ALMOND, CLAYTON J | 138 COUNTY RD 43 | | | | FORT COVINGTON | NY | 12937 |
| ALMOND, ELIZABETH K | 15218 HANOVER RD | | | | FOWLBESBURG | MD | 21155-9749 |
| ALMOND, ELIZABETH K | 110 HOLLY TER | | | | CAMBRIDGE | MD | 21613-1324 |
| ALMOND, JIMMIE E | 2160 N CENTER RD | | | | SAGINAW | MI | 48603-3717 |
| ALMOND, JOHNNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALMOND, JUANITA | G3484 LARCHMONT ST | | | | FLINT | MI | 48532-4943 |
| ALMOND, JUANITA | G-3484 LARCHMONT AVE | | | | FLINT | MI | 48532-4943 |
| ALMOND, JUDY | 2881 MACEDON CENTRE ROAD | LOT 89 | | | PALMYRA | NY | 14522 |
| ALMOND, LAURA V | 1400 S SANDSTONE PASS | | | | LENNON | MI | 48449-9625 |
| ALMOND, MARCEL J | 2122 STATE ROUTE 37 | | | | FT COVINGTON | NY | 12937-2919 |
| ALMOND, MARCEL JAMES | 2122 STATE ROUTE 37 | | | | FT COVINGTON | NY | 12937-2919 |
| ALMOND, MARY D | 2195 CHIPPEWA DR | | | | RIVERDALE | GA | 30296-1714 |
| ALMOND, MICHAEL D | 205 HINKSON BOULEVARD | | | | RIDLEY PARK | PA | 19078-1833 |
| ALMOND, R B | 128 SOUTH CORY DRIVE | | | | EDGEWATER | FL | 32141-7222 |
| ALMOND, R B | 128 S CORY DR | | | | EDGEWATER | FL | 32141-7222 |
| ALMOND, ROGER L | 441 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9430 |
| ALMOND, ROSIE L | 436 S 13TH ST | | | | SAGINAW | MI | 48601-1949 |
| ALMOND, STANLEY A | 3848 SHERWOOD DR | | | | DOUGLASVILLE | GA | 30135-3256 |
| ALMONEY, JEFFERY C | 47955 ANDOVER DR | | | | NOVI | MI | 48374-3469 |
| ALMONEY, MABEL D | 4210 CREST PLACE | | | | ELLICOTT CITY | MD | 21043-5421 |
| ALMONEY,JEFFERY C | 47955 ANDOVER DR | | | | NOVI | MI | 48374-3469 |
| ALMONTASER SALEH A (460737) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALMONTASER, SALEH A | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALMONTE, JOSE A | 310 E BRINKERHOFF AVE | | | | PALISADES PARK | NJ | 07650-2023 |
| ALMONTE, MARIA | 310 E BRINKERHOFF AVE | | | | PALISADES PARK | NJ | 07650-2023 |
| ALMONTE, OSIRIS | 10710 LACROSSE ST | | | | HOUSTON | TX | 77029 |
| ALMONTE, OSIRIS | 10710 LA CROSSE ST | | | | HOUSTON | TX | 77029-2116 |
| ALMOST HEAVEN NATURAL SPRING | 9056 EUCLID AVE | | | | MANASSAS | VA | 20110-5308 |
| ALMOTEX/GERMANY | GUTENBERGSTRASSE 10-14 | | | DEIZISAU GE 73779 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALMOUSA, SALEM | | | | | | | |
| ALMQUIST DONALD J (630477) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALMQUIST, BEVERLY J | 3628 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| ALMQUIST, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALMQUIST, DONALD J | 7249 LANDS END CIR | | | | NOBLESVILLE | IN | 46062-9416 |
| ALMQUIST, LINDA | | | | | | | |
| ALMQUIST, MERRILL L | PO BOX 962 | 5411 E. SUGAR BUSH LN | | | LELAND | MI | 49654-0962 |
| ALMQUIST, NANCY A | 139 LYNHURST DRIVE | | | | CROSSVILLE | TN | 38558-6466 |
| ALMSTADT MARLENE | UNIT 32 | 2273 LONDON BRIDGE DRIVE | | | ROCHESTER HLS | MI | 48307-4262 |
| ALMSTADT, CINDY L | 2273 LONDON BRIDGE DR UNIT 32 | | | | ROCHESTER HILLS | MI | 48307-4262 |
| ALMSTED, PAULETTE M | 2908 SUNNYSIDE CIR | | | | BURNSVILLE | MN | 55306-6951 |
| ALMSTEDT, KAYLA M | 26 SPENCER VALLEY DR | | | | SAINT PETERS | MO | 63376-2557 |
| ALMUS ROSS | 2100 GEORGE BROWN RD | | | | RIPLEY | TN | 38063-7614 |
| ALMY JR, JERRY R | 124 HOLIDAY ST | | | | ALMA | MI | 48801-2336 |
| ALMY, JACK H | 1925 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 |
| ALMY, JENNIFER L | 565 NYLON ST | | | | SAGINAW | MI | 48604-2120 |
| ALMY, MAGEN B | 846 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 |
| ALMY, RICHARD C | 8373 FAIRLANE DR APT 10 | | | | BIRCH RUN | MI | 48415-9778 |
| ALMY, VIRGINIA L | 2365 SOUTH BRENNAN RD | | | | HEMLOCK | MI | 48626 |
| ALMY, VIRGINIA L | 2365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| ALMY, VIRGINIA T | 703 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| ALMY, VIRGINIA T | 703 TULANE | | | | SAGINAW | MI | 48604-2250 |
| ALMY, WILLIAM H | 2365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| ALMY, WILLIAM T | 5351 SCHAEFFER RD | | | | IONIA | MI | 48846-9765 |
| ALNASERY CONSULTING | PO BOX 505 | | | | LOWELL | AR | 72745-0505 |
| ALNASERY CONSULTING LLC | PO BOX 505 | 3919 THORNBURY DR | | | LOWELL | AR | 72745-0505 |
| ALNASERY CONSULTING LLC | PO BOX 505 | ALNASERY CONSULTING | | | LOWELL | AR | 72745-0505 |
| ALNER LUKAS | PZIVAT BANZ AG  C/O MORAUCIE | OPERNGASSE 2 | | A-1010 WIEN AUSTRIA | | | |
| ALNETA STUBBLEFIELD | PO BOX 201 | | | | CORNING | AR | 72442-0201 |
| ALNETTA MOORE | 2502 N TREMONT ST | | | | KANSAS CITY | KS | 66101-1340 |
| ALNISA NURURDIN | 5317 CENTURY AVE APT  6 | | | | MIDDLETON | WI | 53562-2042 |
| ALO, LULIA H | 418 S PAPA AVE APT A | | | | KAHULUI | HI | 96732-1735 |
| ALODIA BUTTS | APT 9 | 221 SOUTH HOLT DRIVE | | | STURGIS | KY | 42459-1756 |
| ALOFS MANUFACTURING CO | 345 32ND ST SW | CLE SIMS | | | GRAND RAPIDS | MI | 49548 |
| ALOHA AUTO AUCTION | KAPALAMA MILITARY RESERVATION BLDG 905 | | | | HONOLULU | HI | 96819 |
| ALOHA AUTO AUCTION | 1001 AHUA ST | | | | HONOLULU | HI | 96819-4412 |
| ALOHA FREIGHTWAYS INC | 1720 W CORTLAND CT | | | | ADDISON | IL | 60101-4208 |
| ALOHA HILTON | 11904 FOUNTAINVIEW BLVD | | | | BRUCE TWP | MI | 48065-3839 |
| ALOHA PETROLEUM, LTD. | 1132 BISHOP ST. | | | | HONOLULU | HI | 96813 |
| ALOHA SELF | 3326 N 13TH ST | | | | ROGERS | AR | 75756-6827 |
| ALOHA UNITED WAY | PO BOX 1096 | | | | HONOLULU | HI | 96808-1096 |
| ALOI, ANTHONY J | 5815 GERALD AVE | | | | PARMA | OH | 44129-3307 |
| ALOI, JOHN L | 9 ROBERTS DR | | | | WESTAMPTON | NJ | 08060-4401 |
| ALOI, MARION | 12415 HANFORD CT | | | | MONROVIA | MD | 21770-8729 |
| ALOI, PETER J | 152 SHERWOOD AVE | | | | SYRACUSE | NY | 13203-3128 |
| ALOIAN, S M | PO BOX 118 | | | | BARNHART | MO | 63012-0118 |
| ALOIAN, S MICHAEL | PO BOX 118 | | | | BARNHART | MO | 63012-0118 |
| ALOIS BOLDEN | 3919 SHREVE AVE | | | | SAINT LOUIS | MO | 63115-2038 |
| ALOIS BREY | KURT-SCHUMACHER-STR. 56 | | | 97422 SCHWEINFURT GERMANY | | | |
| ALOIS BREY | KURT-SCHUMACHER-STR. 56 | 97422 SCHWEINFURT | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALOIS GARECHT | 1123 MITCHELL ST | | | | JANESVILLE | WI | 53546-5526 |
| ALOIS GLASER | 8555 28 MILE RD | | | | WASHINGTON | MI | 48094-1505 |
| ALOIS HUNKA | 8952 MOUNT OLIVET RD | | | | CHAMBERSBURG | PA | 17202-9526 |
| ALOIS KELLER | 106 N WATERTOWN ST | | | | WAUPUN | WI | 53963-1543 |
| ALOIS MARX | KAPLAN SCHLICKER STR 15 | | | 56743 MENDIG GERMANY | | | |
| ALOIS PRANTER | VIA ADIGE 37 | | | 39025 NATURNO BZ ITALY | | | |
| ALOIS PRANTER | ETSCHANGERSTR. 37 | 39025 NATURNS - ITALY | | | | | |
| ALOIS ROTHDEUTSCH | 1972 BALDWIN RD | | | | YORKTOWN HEIGHTS | NY | 10598-4008 |
| ALOIS ROTHDEUTSCH | 45 UNADILLA RD | | | | PUTNAM VALLEY | NY | 10579-2127 |
| ALOIS SCHULTZ | 3009 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| ALOIS SINIAWA | 121 BRYAN J DR | | | | HOUGHTON LAKE | MI | 48629-9360 |
| ALOIS SULAK | 2504 MONTERREY ST | | | | ARLINGTON | TX | 76015-1318 |
| ALOIS, ALFRED F | 2315 LITTLE RD | FOX RUN ESTATES | APT 204 | | ARLINGTON | TX | 76016-6328 |
| ALOIS, LOUIS J | 1909 CLOISTERS DRIVE | CONDO 1025 | | | ARLINGTON | TX | 76011 |
| ALOISI, MARY | 1785 SCARLETT DRIVE | | | | PITTSBURG | PA | 15241 |
| ALOJZIJA ZELENKA | 111 S LINCOLN ST | | | | WESTMONT | IL | 60559-1915 |
| ALOK KUMAR | 8 MAPLE AVE FL 2 | | | | EASTCHESTER | NY | 10709-3108 |
| ALOMA UNDERWOOD | 2100 MOUNT FOREST RD | | | | BENTLEY | MI | 48613-9696 |
| ALOMAR GABRIEL D | 3622 OGEMA AVE | | | | FLINT | MI | 48507-1839 |
| ALOMAR, CARLOS L | 1437 CHARWOOD RD | | | | MT MORRIS | MI | 48458 |
| ALOMAR, GABRIEL D | 3622 OGEMA AVE | | | | FLINT | MI | 48507-1839 |
| ALOMAR, GABRIEL D. | 3622 OGEMA AVE | | | | FLINT | MI | 48507-1839 |
| ALOMAR, SHARON Y | 3650 RUE FORET | | | | FLINT | MI | 48532 |
| ALON WALD | | | | | | | |
| ALONA J HILL | 2009 W RIVERVIEW AVE | | | | DAYTON | OH | 45402 |
| ALONCI, ROSETTA | 641 BROOKS AVE | | | | ROCHESTER | NY | 14619-2232 |
| ALONDA M CAREY | 1021 SHAKSPEAR | | | | DAYTON | OH | 45417 |
| ALONDA MASSEY | | | | | | | |
| ALONDA SIMS | 6518 SALLY CT | | | | FLINT | MI | 48505-2551 |
| ALONDA WILSON | ISABELL HARTER HOUSE | 600 MAIN STREET ROOM 104S | | | ANDERSON | IN | 46016 |
| ALONDRA SCOTT | 549 GREAT OAKS MEADOW DR | | | | WENTZVILLE | MO | 63385 |
| ALONGE, ROY J | 2410 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2426 |
| ALONGI, JOHN P | 11736 BANBRIDGE DR | | | | ROSCOE | IL | 61073-9216 |
| ALONGI, NORMA J | 5584 FREDONIA DR | | | NIAGARA FALLS ONTARI CANADA L2J-3M9 | | | |
| ALONSO CABRERA | 64 JOHN ST | | | | TARRYTOWN | NY | 10591-3917 |
| ALONSO GARCIA CHAVEZ | CALLE 19 N-82 | SAN PEDRO DE LOS PINOS MXDF | | MEXICO DF, 03800 MEXICO | | | |
| ALONSO GUERRERO | 5750 RANCH PRAIRIE TRL | | | | KATY | TX | 77449-0038 |
| ALONSO HUDDLESTON | 4053 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| ALONSO JR, RUBEN | 1201 S OCEAN DR APT 609S | | | | HOLLYWOOD | FL | 33019 |
| ALONSO MORENO | 12814 OAKDALE STREET | | | | SOUTHGATE | MI | 48195-1017 |
| ALONSO P HUDDLESTON | 4053 TOWNVIEW DR | | | | FLINT | MI | 48532-2732 |
| ALONSO RIVERA | 4141 BURROWS ST | | | | SAGINAW | MI | 48638-6609 |
| ALONSO V RUIZ | 15373 HAYFORD ST | | | | LA MIRADA | CA | 90638-5306 |
| ALONSO VEGA | 3660 VISTA CAMPANA N UNIT 31 | | | | OCEANSIDE | CA | 92057-8106 |
| ALONSO, ALFREDO D | 37430 GIAVON ST | | | | PALMDALE | CA | 93552-4705 |
| ALONSO, BARBARA L | 32 EVANS AVE | | | | YOUNGSTOWN | OH | 44515-1621 |
| ALONSO, CARLOS | 4161 E TREMONT AVE | | | | BRONX | NY | 10465-3348 |
| ALONSO, CARLOS J | 2718 LINWOOD AVE | | | | BALTIMORE | MD | 21234-5629 |
| ALONSO, DAVID L | RR 1 BOX 208 | | | | FLEMINGTON | WV | 26347 |
| ALONSO, DOMINGO A | H5 CALLE ANDALUCIA | | | | CAROLINA | PR | 00983-1506 |
| ALONSO, JAVIER D | 59681 WOODLAND TER | | | | SAINT HELENS | OR | 97051-3511 |
| ALONSO, JORGE D | PO BOX 1812 | | | | LITTLEROCK | CA | 93543-5812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALONSO, JOSE G | 3020 17TH ST | | | | SANTA MONICA | CA | 90405-5904 |
| ALONSO, JUDY M | 7544 W 61ST PL | | | | SUMMIT ARGO | IL | 60501-1618 |
| ALONSO, JUDY M | 7544 W 61ST PLACE | | | | SUMMIT ARGO | IL | 60501 |
| ALONSO, JULIE B | 63 EVANS AVE | | | | AUSTINTOWN | OH | 44515-1622 |
| ALONSO, MARIA T | 26342 JOE DRIVE | | | | WARREN | MI | 48091-1056 |
| ALONSO, MARIA T | 26342 JOE DR | | | | WARREN | MI | 48091-1056 |
| ALONSO, RAFAEL | 8101 BIG SPRING CT | | | | FORT WORTH | TX | 76120-5624 |
| ALONSO, RODOLFO D | 12943 BLYTHE ST | | | | NORTH HOLLYWOOD | CA | 91605-1945 |
| ALONSO, SAMUEL K | 10544 MARYLAND AVE | | | | REMINDERVILLE | OH | 44202-8504 |
| ALONZA ALEXANDER | 240 BRANCHWOOD DR | | | | COVINGTON | GA | 30016-4567 |
| ALONZA BATTLE | 14247 WILFRED ST | | | | DETROIT | MI | 48213-1516 |
| ALONZA COLVIN | 2926 S OUTER DR | | | | SAGINAW | MI | 48601-6988 |
| ALONZA IVEY | 3222 PHILLY WAY | | | | ANDERSON | IN | 46013-9587 |
| ALONZA JACK | 4362 W CROSS ST | | | | ANDERSON | IN | 46011-9027 |
| ALONZA LADNER | 7861 SW 180TH TER | | | | PALMETTO BAY | FL | 33157-6220 |
| ALONZA NIPPER | 518 CHASE ST | | | | INDIANAPOLIS | IN | 46221-1236 |
| ALONZA SKIPPER | 2282 YORKSHIRE PL | | | | KETTERING | OH | 45419-2832 |
| ALONZA STEWART | PO BOX 29031 | | | | SAINT LOUIS | MO | 63112-0731 |
| ALONZA WATKINS | 14825 OHIO ST | | | | DETROIT | MI | 48238-1748 |
| ALONZI JR, VINCENT | 7370 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4649 |
| ALONZI, DOLORES H | 7370 PERRY LAKE RD | | | | CLARKSTON | MI | 48348-4649 |
| ALONZI, RHONWYNNE J | 5201 BINGHAM ST | | | | DEARBORN | MI | 48126-3303 |
| ALONZI, SCOTT A | 7751 VERNIER LN | | | | IRA | MI | 48023-2440 |
| ALONZO A WALKER | 158 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| ALONZO ALLEN | PO BOX 15 | | | | HERRON | MI | 49744-0015 |
| ALONZO ANTHONY | 17186 PARKSIDE ST | | | | DETROIT | MI | 48221-2713 |
| ALONZO ATKINSON | 862 LAKESIDE DR | | | | MARION | IN | 46953-5392 |
| ALONZO BAILEY | 3555 YORKSHIRE RD | | | | DETROIT | MI | 48224-2323 |
| ALONZO BARNES | 511 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| ALONZO BISHOP | 5381 SUNNYSLOPE RD APT 8 | | | | MAPLE HEIGHTS | OH | 44137-3135 |
| ALONZO BOBO JR | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| ALONZO BORUM | 1395 COUNTY ROAD 47 | | | | TUSKEGEE | AL | 36083-6013 |
| ALONZO BRINSON | 4716 BLUEJACKET RD | | | | CINCINNATI | OH | 45244-1704 |
| ALONZO BRYANT | 4619 EBERLINE CT | | | | STONE MTN | GA | 30083-4331 |
| ALONZO BURNEY JR | 2119 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1766 |
| ALONZO BURRIS | 25 GOLF VIEW DR APT B5 | | | | NEWARK | DE | 19702-1722 |
| ALONZO CALVILLO | 1273 SUNDOWN LN | | | | SAN JOSE | CA | 95127-4047 |
| ALONZO CHEERS I I I | 5353 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| ALONZO COOPER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALONZO COULBOURNE | 1906 GRAVES RD | | | | HOCKESSIN | DE | 19707-9714 |
| ALONZO COULBOURNE | PO BOX 452 | | | | ODESSA | DE | 19730-0452 |
| ALONZO CULLENS | 5836 CROSS CREEK CIR APT J | | | | INDIANAPOLIS | IN | 46254-4743 |
| ALONZO D MOORE | 20698 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1868 |
| ALONZO DAVIS | 10665 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1274 |
| ALONZO DIRR | 17777 DEF PAULDING CO LINE RD | | | | DEFIANCE | OH | 43512-8894 |
| ALONZO DRAKE | 15222 SEYMOUR RD | | | | LINDEN | MI | 48451-9774 |
| ALONZO EARL | 1004 23RD ST | | | | BEDFORD | IN | 47421-4828 |
| ALONZO EDWARDS | 1492 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4966 |
| ALONZO ELSWICK JR | 2543 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| ALONZO ELSWICK JR | 2543  WOODWAY AVE. | | | | DAYTON | OH | 45406-2153 |
| ALONZO ENGLISH | 3518  STANFORD PL | | | | DAYTON | OH | 45406-3639 |
| ALONZO ENGLISH | 3518 STANFORD PL | | | | DAYTON | OH | 45406-3639 |
| ALONZO ERVING | 19014 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALONZO FARROW JR | 16140 HIGHWAY 51 | | | | HAZLEHURST | MS | 39083-9635 |
| ALONZO FIELDS | 440 WESTCOMBE AVENUE | | | | FLINT | MI | 48503-2307 |
| ALONZO FIELDS | 6801 FLEMING RD | | | | FLINT | MI | 48504-1660 |
| ALONZO FOWLER | 170 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1086 |
| ALONZO GOODMAN | 216 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| ALONZO GOREE | 20117 HEYDEN ST | | | | DETROIT | MI | 48219-2012 |
| ALONZO GUADERRAMA | 1752 RT 20 EAST | | | | NORWALK | OH | 44857 |
| ALONZO GUY | 3137 MATSON ST APT 5 | | | | TOLEDO | OH | 43606-2113 |
| ALONZO GUY | 4417 ASBURY DR | | | | TOLEDO | OH | 43612-1809 |
| ALONZO GWYNN | 779 E STATE ST | | | | TRENTON | NJ | 08609-1409 |
| ALONZO HOHEIMER JR. | 522 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1355 |
| ALONZO HUDSON | 4406 MOUNTVIEW RD | | | | BALTIMORE | MD | 21229-2835 |
| ALONZO HUDSON | 8025 WILDWOOD DR | | | | CEDAR HILL | MO | 63016-2117 |
| ALONZO HURSIN | PO BOX 303 | | | | PORT AUSTIN | MI | 48467-0303 |
| ALONZO J LATTIMORE JR | 1250 STUBEN DR | | | | DAYTON | OH | 45417 |
| ALONZO JARMAN | 16509 E 29TH TER S | | | | INDEPENDENCE | MO | 64055-2238 |
| ALONZO JOHNSON | 165 HIGHLAND RD | | | | PENN HILLS | PA | 15235-3008 |
| ALONZO JOHNSON | PO BOX 14363 | | | | SAGINAW | MI | 48601-0363 |
| ALONZO JONES | 2425 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73159-6807 |
| ALONZO JR, NICHIE O | 10515 E JEFFERSON RD | | | | WHEELER | MI | 48662-9719 |
| ALONZO KENDRICK | 48671 SOUTH INNER STATE 94 | SERVICE DR | | | BELLEVILLE | MI | 48111 |
| ALONZO L FIELDS | 6801 FLEMING RD | | | | FLINT | MI | 48504-1660 |
| ALONZO LAMB | 2640 W STATE ROAD 234 | | | | KINGMAN | IN | 47952-8434 |
| ALONZO LECATES | 234 S THISTLE WAY | | | | NEWARK | DE | 19702-4083 |
| ALONZO LONG | 1309 ELKE CIR | | | | COPPERAS COVE | TX | 76522-1459 |
| ALONZO MANS JR | 816 IRVINGTON AVE | | | | LANSING | MI | 48910-4702 |
| ALONZO MARES | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ALONZO MARKS | PO BOX 85 | | | | MIDDLETOWN | IN | 47356-0085 |
| ALONZO MARTINEZ | 3445 HOLLAND AVE APT 10J | | | | BRONX | NY | 10467-6138 |
| ALONZO MAYES | 3000 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-1620 |
| ALONZO MIRACLE | PO BOX 416 | | | | MIDDLESBORO | KY | 40965-0416 |
| ALONZO MONCRIEF | 285 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| ALONZO MOORE | 20698 WOODMONT ST | | | | HARPER WOODS | MI | 48225-1868 |
| ALONZO MORRIS | 656 NATHAN PL | | | | DAYTON | OH | 45409-- 29 |
| ALONZO NORMAN | 1565 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1371 |
| ALONZO ORTIZ | 7756 ROSEMONT AVE | | | | DETROIT | MI | 48228-5426 |
| ALONZO PAEZ | 503 E OLIVER ST | | | | OWOSSO | MI | 48867-2439 |
| ALONZO PARRA | 1910 BARNABY LAKE RD | | | | EUREKA | MT | 59917-9245 |
| ALONZO PATTON | 5020 ROCKLAND DR | | | | DAYTON | OH | 45406-1239 |
| ALONZO PAUL | 7057 WEST BLVD APT 143 | | | | BOARDMAN | OH | 44512-4322 |
| ALONZO PHILLIPS | 2300 ENON RD SW | | | | ATLANTA | GA | 30331-7881 |
| ALONZO R LAPPIN SR | 305 S H ST | | | | TILTON | IL | 61833-7826 |
| ALONZO RALSTON JR | 5099W C R 200 N | | | | NEW CASTLE | IN | 47362 |
| ALONZO REED | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALONZO RIGGANS JR | 2236 TROOP STREET | | | | KANSAS CITY | KS | 66104 |
| ALONZO RIGGANS JR | 2236 TROUP AVE | | | | KANSAS CITY | KS | 66104-4830 |
| ALONZO S JONES | PO BOX 321041 | | | | FLINT | MI | 48532-0018 |
| ALONZO SAMPSON | 340 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| ALONZO SAWYER | 1116 CARTER DR | | | | FLINT | MI | 48532-2714 |
| ALONZO SHARP | 1725 JACKSON RD | | | | COLUMBUS | OH | 43223-2533 |
| ALONZO SIMPKINS IV | 2113 BEGOLE ST | | | | FLINT | MI | 48504-3178 |
| ALONZO SMITH | PO BOX 1490 | | | | LOCKPORT | NY | 14095-1490 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALONZO STEWART | 18438 SUNDERLAND RD | | | | DETROIT | MI | 48219-2846 |
| ALONZO TAYLOR JR | 716 IRVING PARK AVE | | | | SAGINAW | MI | 48601-6219 |
| ALONZO TIJERINA | 1224 E LOMA VISTA DR | | | | TEMPE | AZ | 85282-2516 |
| ALONZO TOLEFREE | 3239 MONTGOMERY ST | | | | DETROIT | MI | 48206-2313 |
| ALONZO UNDERWOOD | 213 TELEVISION HILL RD | | | | HOT SPRINGS | AR | 71913-6520 |
| ALONZO V PAUL | 7057 WEST BLVD APT 143 | | | | YOUNGSTOWN | OH | 44512-4322 |
| ALONZO VILLARREAL JR | 6406 BINALONG DR | | | | KATY | TX | 77449-7659 |
| ALONZO VOLTZ | 17828 ROAD 8 | | | | CECIL | OH | 45821-9520 |
| ALONZO WAGERS | 1655 S HIGHLAND AVE APT J388 | | | | CLEARWATER | FL | 33756-6368 |
| ALONZO WALKER | 158 MARK AVE | | | | PONTIAC | MI | 48341-1350 |
| ALONZO WAYNE MILLER SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALONZO WILKERSON | PO BOX 1632 | | | | OCALA | FL | 34478-1632 |
| ALONZO WILLHITE | 14007 ARCOLA ST | | | | LIVONIA | MI | 48154-4633 |
| ALONZO WILLIAMS | 27702 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7435 |
| ALONZO WILLIAMS | 108 GREEN HILL RD | | | | FLORENCE | MS | 39073-8465 |
| ALONZO WILLIAMS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALONZO WILLIS | 32 ELMWOOD LN | | | | WILLINGBORO | NJ | 08046-2209 |
| ALONZO WOOLRIDGE | 4404 JOHN REAGAN ST | | | | MARSHALL | TX | 75672-2524 |
| ALONZO WRENN | 218 S 10TH ST | | | | SAGINAW | MI | 48601-1807 |
| ALONZO YOUNG | 279 CHURCH POINT LN | | | | COLONIAL BCH | VA | 22443-5073 |
| ALONZO, CAROLE A | 7232 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2927 |
| ALONZO, ELUI S | 5362 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8631 |
| ALONZO, JOSE L | 23520 SAN FERNANDO RD APT 1 | | | | NEWHALL | CA | 91321-3120 |
| ALONZO, LAMINA M | 10639 BALFOUR RD | | | | DETROIT | MI | 48224 |
| ALONZO, OWENS | | | | | | | |
| ALONZO, ROBERT M | 306 LINER LN  APT B | | | | CHATTANOOGA | TN | 37421-5139 |
| ALONZO, WILLIAM S | 20965 LAHSER RD APT 602 | | | | SOUTHFIELD | MI | 48033-4440 |
| ALONZY BROADNAX | 12000 TERRY ST | | | | DETROIT | MI | 48227-2448 |
| ALOOT, ASUNCION F | 29338 SHACKETT AVE | | | | MADISON HTS | MI | 48071-4422 |
| ALORANDEE GALLOWAY | 2638 PALL MALL AVE | | | | DALLAS | TX | 75241-3932 |
| ALORE, HARRY A | 13339 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5338 |
| ALORE, OLGA J. | 21735 PLEASANT AVE | | | | EASTPOINTE | MI | 48021-2404 |
| ALORE, PHILIP M | 1824 MYRON AVE | | | | LINCOLN PARK | MI | 48146-3871 |
| ALOTECH | 1448 HEDGEWOOD LN NW | | | | KENNESAW | GA | 30152-4513 |
| ALOTECH LTD | 1448 HEDGEWOOD LN NW | | | | KENNESAW | GA | 30152-4513 |
| ALOTTI, MOHAMMAD | | | | | | | |
| ALOY, OSCAR | 7299 BREWSTER ST | | | | NAVARRE | FL | 32566-6739 |
| ALOYO, ELLIOTT | LOT 29 | 2409 GREENS MILL ROAD | | | COLUMBIA | TN | 38401-6192 |
| ALOYO, ELLIOTT | 2409 GREENSMILL RD LOT 29 | | | | COLUMBIA | TN | 38401 |
| ALOYO, RENEE D | 4123 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 |
| ALOYS FISCHER | ERLENBROOK 3 | 48477 HOERSTEL | | | | | |
| ALOYS FISCHER | ERLENBROOK 3 | 48477 H RSTEL | | | | | |
| ALOYS FUHRMANN DEC'D | KAESKE LAW FIRM | 1301 W 25TH ST STE 406 | | | AUSTIN | TX | 78705 |
| ALOYS G MARTIN | 6653  MERWIN CHASE, N.E. | | | | BROOKFIELD | OH | 44403-9762 |
| ALOYS J STIEBER JR | 8858 GARDEN LN | | | | GREENDALE | WI | 53129 |
| ALOYS MARTIN | 6653 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9762 |
| ALOYSIA LUDWIG | ROMERSTR 10 | | | 80801 MUNCHEN GERMANY | | | |
| ALOYSIO VIEIRA-NETO | 601 LEXINGTON AVE | 46TH FL | | | NEW YORK | NY | 10022 |
| ALOYSIOUS ANDRZEJEWSKI | 1608 S KIESEL ST | | | | BAY CITY | MI | 48706-5240 |
| ALOYSIUS ADAMCZYK | 304 SPRUCE ST | | | | BAY CITY | MI | 48706-3885 |
| ALOYSIUS ANAGONYE | PO BOX 5311 | | | | WARREN | MI | 48090-5311 |
| ALOYSIUS BAMERT | PO BOX 1037 | | | | LAKE SHERWOOD | MO | 63357-1037 |
| ALOYSIUS DULLINGER | 9120 W BANCROFT ST | | | | HOLLAND | OH | 43528-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALOYSIUS EYALI | 33986 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3208 |
| ALOYSIUS F FISCHER | 23555 S KEYSTONE WAY | | | | CLINTON TWP | MI | 48036-3343 |
| ALOYSIUS FISCHER | 23555 S KEYSTONE WAY | | | | CLINTON TWP | MI | 48036-3343 |
| ALOYSIUS GRZYBEK | 1200 EARHART RD | 429 | | | ANN ARBOR | MI | 48105-2768 |
| ALOYSIUS GUZIOLEK | 5608 MANTEY LN | | | | TOLEDO | OH | 43623-1811 |
| ALOYSIUS HODKEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALOYSIUS HOFFMAN | 5812 BELLE RIVER RD | | | | CHINA | MI | 48054-3320 |
| ALOYSIUS IDZIK | 2146 RIDGEVIEW RD | | | | MT PLEASANT | PA | 15666-2215 |
| ALOYSIUS JANOWIECKI | 6804 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9733 |
| ALOYSIUS JASINSKI | 1608 AVONDALE AVE | | | | TOLEDO | OH | 43607-3908 |
| ALOYSIUS KOWALCZYK | 2343 ACADEMY DR NE | | | | GRAND RAPIDS | MI | 49503-3905 |
| ALOYSIUS KOWALEC | G4367 BEECHWOOD AVE | | | | BURTON | MI | 48509 |
| ALOYSIUS LAGOCKI | 32564 LANCASTER DR | | | | WARREN | MI | 48088-6129 |
| ALOYSIUS LESKOWICZ | 64 S INMAN AVE | | | | AVENEL | NJ | 07001-1527 |
| ALOYSIUS MARKER | 8614 16 1/2 MILE RD | | | | STERLING HTS | MI | 48312-1903 |
| ALOYSIUS MULLEN JR | 1255 TEAKWOOD LN | | | | BRUNSWICK | OH | 44212-2846 |
| ALOYSIUS NOWAK | 26 KINGSTON LN | | | | BUFFALO | NY | 14225-4810 |
| ALOYSIUS OLEJNICZAK | 50336 OXFORD DR | | | | MACOMB | MI | 48044-1268 |
| ALOYSIUS RASCHER | 14335 JAMESTOWN RD APT 8 | | | | BREESE | IL | 62230-3681 |
| ALOYSIUS SAJDAK | 3253 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| ALOYSIUS SMAGACZ | 34551 MACDONALD DR | | | | STERLING HTS | MI | 48310-5313 |
| ALOYSIUS SNY | PO BOX 310381 | | | | FLINT | MI | 48531-0381 |
| ALOYSIUS SPITULSKI | 4545 COPLAND BLVD | | | | TOLEDO | OH | 43614-5204 |
| ALOYSIUS TEUBER | 10501 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| ALP, ABDULLAH B | 77 HUMMINGBIRD WAY | | | | WEST HENRIETTA | NY | 14586-9308 |
| ALP, ASU | 612 BALMORAL CIR | | | | NAPERVILLE | IL | 60540-6932 |
| ALPA CNETERLESS PRODUCTS INC | 15535 MINNESOTA AVE | | | | PARAMOUNT | CA | 90723-4118 |
| ALPACA WITH A TWIST | 950 S WHITE RIVER PKY WEST DR | | | | INDIANAPOLIS | IN | 46221-1336 |
| ALPAR, ROSE | 300 S BANANA RIVER BLVD, APT 101 | | | | COCOA BEACH | FL | 32931 |
| ALPAUGH JR, LAMBERT C | 866 COURTINGTON LN APT G | | | | FORT MYERS | FL | 33919-3242 |
| ALPAUGH, RICHARD M | 23 FORSYTHIA LN | | | | BEAR | DE | 19701-6301 |
| ALPENA COMMUNITY COLLEGE | 666 JOHNSON ST | | | | ALPENA | MI | 49707-1410 |
| ALPENA PONTIAC-BUICK-GMC | 307 S 3RD AVE | | | | ALPENA | MI | 49707-2567 |
| ALPENA PONTIAC-BUICK-GMC, INC. | 307 S 3RD AVE | | | | ALPENA | MI | 49707-2567 |
| ALPENA TOWNSHIP TREASURER | 4385 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-7969 |
| ALPERS, MICKI | 6117 DALLAS AVE APT A | | | | PENSACOLA | FL | 32526-1373 |
| ALPERT MITCHELL | 2209 GLENMERE CT | | | | WALL TOWNSHIP | NJ | 07719-9743 |
| ALPERT, LORI L | 8394 SHOVELER LN | | | | LIVERPOOL | NY | 13090-1048 |
| ALPESHKUMAR PATEL | 134 WALTER DR | | | | WOODBRIDGE | NJ | 07095-2544 |
| ALPETER SUSAN | 19861 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| ALPETER, ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ALPETER, SUSAN | 19861 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| ALPHA ALLEN | 10136 LINCOLN RD | | | | CAMP DENNISON | OH | 45111-9713 |
| ALPHA AUDIO & LIGHT GMBH | KOBALTSTRASSE 4 | | | RUSSELSHEIM 65248 GERMANY | | | |
| ALPHA BANGASSARO | 6158 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9049 |
| ALPHA BANK A E | FINANCIAL MARKETS PLANNING & TRADING DIVISION | 40 STADIOU STREET | | 102 52 ATHENS, GREECE | | | |
| ALPHA BANK A E | PRIVATE BANKING | 5 MERLIN ST | | 106 71 ATHENS GREECE | | | |
| ALPHA BOLT/DETROIT | PO BOX 77374 | | | | DETROIT | MI | 48277-0374 |
| ALPHA BOYLSTON | 809 E ALMA AVE | | | | FLINT | MI | 48505-2225 |
| ALPHA BURSTION | 4149 E 176TH ST | | | | CLEVELAND | OH | 44128-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALPHA COMMERCIAL | 838 NORTHLAKE BLVD | | | | NTH PALM BEACH | FL | 33408 |
| ALPHA CONSULTING & PROCTECTIONLLC | 6641 BKLACKTHORN DR | | | | INDIANAPOLIS | IN | 43221-4041 |
| ALPHA CONTRACT FLOORING INC | ATTN: MICHAEL DONOVAN | 594 SHERIDAN DR | | | TONAWANDA | NY | 14150-7849 |
| ALPHA CORP | 1-6-8 FUKUURA KANAZAWA-KU | | | YOKOHAMA KANAGAWA 236-0004 JAPAN | | | |
| ALPHA CORP | 251 MASON RD | | | | HOWELL | MI | 48843-2533 |
| ALPHA CORP | AV CIRCUITO EL MARQUES SUR NO 16 | | | EL MARQUES QA 76246 MEXICO | | | |
| ALPHA CORP | DEAN SHEPHERD X 237 | PO BOX 168/251 | | | LIGONIER | IN | 46767 |
| ALPHA COURIER SOLUTIONS | PO BOX 10233 | | | | KNOXVILLE | TN | 37939-0233 |
| ALPHA DIPZINSKI | 4302 SHAWNEE AVENUE | | | | FLINT | MI | 48507-2870 |
| ALPHA DISTRIBUTORS INC | 4700 N RONALD ST | | | | HARWOOD HEIGHTS | IL | 60706-3816 |
| ALPHA EXPRESS INC | 3275 KENT ROAD SUITE 202 | | | | STOW | OH | 44224 |
| ALPHA GEAR DRIVES INC | 1249 HUMBRACHT CIR | GST ADD 01/13/06 AH | | | BARTLETT | IL | 60103-1606 |
| ALPHA GRINDING INC | 12402 BENEDICT AVE | | | | DOWNEY | CA | 90242-3112 |
| ALPHA HALL P | 492 DODGE ST | | | | BUFFALO | NY | 14208-2419 |
| ALPHA HI-LEX SA DE EV | AV CIRCUITO EL MARQUES SUR NO 16 | | | EL MARQUES QA 76246 MEXICO | | | |
| ALPHA HUDDLESTON | 105 RANCH RD | | | | WINTER PARK | FL | 32792-5712 |
| ALPHA IMAGING INC | 4455 GLENBROOK RD | | | | WILLOUGHBY | OH | 44094-8219 |
| ALPHA INTE/MURFREESB | PO BOX 10127 | | | | MURFREESBORO | TN | 37129-0003 |
| ALPHA KAPPA ALPHA SORORITY INC | XI UPSILON OMEGA CHAPTER | PO BOX 8363 | | | FREDERICKSBURG | VA | 22404-8363 |
| ALPHA LYNCH | 4715 ANTHONY WAYNE AVE | | | | FAIRFIELD | OH | 45014-1764 |
| ALPHA MATERIAL HANDLING CO INC | 8557 BASH ST STE 103 | PO BOX 50394 | | | INDIANAPOLIS | IN | 46250-5524 |
| ALPHA MATERIAL HANDLING INC | 8557 BASH ST STE 103 | | | | INDIANAPOLIS | IN | 46250-5524 |
| ALPHA MCGRIFF | 1839 W 5TH ST | | | | DAYTON | OH | 45417-2566 |
| ALPHA MCKNIGHT | 5989 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8698 |
| ALPHA MEDIA GROUP INC. | GLENN ROSENBLOOM | 1040 6TH AVE FL 23 | | | NEW YORK | NY | 10018-3721 |
| ALPHA MEDIA GROUP INC. | GLENN ROSENBLOOM | 1040 AVENUE OF THE AMERICAS FL | | | NEW YORK | NY | 10018-3721 |
| ALPHA MEDIA GROUP INC. | STEPHEN DUGGAN | 1040 6TH AVENUE | 23RD FLOOR | | NEW YORK | NY | 10018-3721 |
| ALPHA MEDIA RESOURCES INC | 4274 KELLWAY CIR | | | | ADDISON | TX | 75001-4232 |
| ALPHA METAL/DEXTER | 8155 HURON ST | | | | DEXTER | MI | 48130-1026 |
| ALPHA NURSING SERVICES INC | 820 JORDAN ST STE 308 | | | | SHREVEPORT | LA | 71101-4519 |
| ALPHA OHMEGA COMPUTERS | 18894 REED ST | | | | MELVINDALE | MI | 48122-1543 |
| ALPHA OMEGA | ROGER YOSHINARI | 3070 SATURN ST STE 200 | | | BREA | CA | 92821-6296 |
| ALPHA OMEGA INSTRUMENTS CORP | 30 MARTIN ST | | | | CUMBERLAND | RI | 02864 |
| ALPHA OMEGA R&D | 30150 S WIXOM RD | | | | WIXOM | MI | 48393-3440 |
| ALPHA OMEGA RESEARCH & DEVELOP | 24123 HERITAGE DR | | | | WOODHAVEN | MI | 48183-3738 |
| ALPHA OMEGA RESEARCH & DEVELOP | TOM O'CONNOR | 24123 HERITAGE DR | | | WOODHAVEN | MI | 48183-3738 |
| ALPHA OMEGA RESEARCH & DEVELOP | TOM O'CONNOR | 30150 WIXOM RD | | LENNESTADT, NW GERMANY | | | |
| ALPHA OMEGA RESEARCH & DEVELOPMENT | 24123 HERITAGE | | | | WOODHAVEN | MI | 48483 |
| ALPHA OMEGA RESEARCH & DEVELOPMENT | TOM O'CONNOR | 24123 HERITAGE DR | | | WOODHAVEN | MI | 48183-3738 |
| ALPHA OMEGA RESEARCH & DEVELOPMENT | TOM O'CONNOR | 30150 WIXOM RD | | LENNESTADT, NW GERMANY | | | |
| ALPHA OMEGA SOLUTIONS INC | 3070 SATURN ST STE 200 | | | | BREA | CA | 92821-6296 |
| ALPHA PETTRY | 10671 REVERE | | | | PINCKNEY | MI | 48169-9334 |
| ALPHA SA DE CV | 1635 OLD COLUMBIA RD | | | | DICKSON | TN | 37055-7705 |
| ALPHA SA DE CV | 2100 OLD SYLACAUGA HWY | | | | SYLACAUGA | AL | 35150-7812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALPHA SA DE CV | 4600 G N BOOTH DR | | | WINDSOR ON N9G 4G8 CANADA | | | |
| ALPHA SA DE CV | BLVD INDUSTRIA DE LA TRANSFORMACION | #3140 COLONIA PARQUE INDUSTRIAL | | RAMOZ ARIZPE CZ 25900 MEXICO | | | |
| ALPHA SA DE CV | BLVD INDUSTRIA DE LATRANSFORMACION | | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ALPHA SA DE CV | IPARI PARK NYIRFA SOR | | | GYOR HU 9027 HUNGARY (REP) | | | |
| ALPHA SA DE CV | LIBRAMIENTO ARCO VIAL KM 38 | | | LEON NL 64000 MEXICO | | | |
| ALPHA SA DE CV | LIBRAMIENTO ARCO VIAL KM 38 | GARZA GARCIA NUEVO | | LEON NL 64000 MEXICO | | | |
| ALPHA SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | | | FRONTERA CZ 25616 MEXICO | | | |
| ALPHA SA DE CV | LIBRAMIENTO CARLOS SALINAS DE | GORTARI KM 13.5 #2001 | | CIUDAD FRONTERA CZ 25616 MEXICO | | | |
| ALPHA SA DE CV | MARIE CURIE STR | | | DILLINGEN SL 66763 GERMANY | | | |
| ALPHA SA DE CV | ZEPPELINSTRASE 24 | | | LINZ OBEROSTERREICH AT 4030 AUSTRIA | | | |
| ALPHA SA DE CV | GOMEZ MORIN 1111 SUR | | | GARZA GARCIA NL 66200 MEXICO | GARZA GARCIA | NL | 66200 |
| ALPHA SERVICES INC | | | | | | | |
| ALPHA SHERIFF | 4925 PEBBLE CREEK DR | | | | ANTIOCH | TN | 37013-1815 |
| ALPHA STANCIL | 4027 COUNTY ROAD 223 | | | | CLYDE | OH | 43410-9754 |
| ALPHA TECH AUTO SERVICE | 2231 SOOKE RD | | | VICTORIA BC V9B 1W8 CANADA | | | |
| ALPHA TECHNOLOGIES GROUP INC | | 94 COUNTY LINE ROAD | | | | PA | 18915 |
| ALPHA TECHNOLOGY | DEAN SHEPHERD X 237 | PO BOX 168/251 | | | LIGONIER | IN | 46767 |
| ALPHA TECHNOLOGY ASSOCIATE INC | 6315 BACKLICK RD STE 300 | | | | SPRINGFIELD | VA | 22150-2608 |
| ALPHA TECHNOLOGY CORP | 251 MASON RD | PO BOX 168 | | | HOWELL | MI | 48843-2533 |
| ALPHA TECHNOLOGY CORP | 251 MASON RD | | | | HOWELL | MI | 48843-2533 |
| ALPHA THORNE | 1170 RIVER VALLEY DR APT 1172 | | | | FLINT | MI | 48532-2931 |
| ALPHA TRUST | | | | | | | |
| ALPHA YOUNG | 2500 E BACON RD | | | | HILLSDALE | MI | 49242-9759 |
| ALPHABET, CHARLES | 3169 LANCER CT | | | | POWDER SPRINGS | GA | 30127-3621 |
| ALPHAFORM AG | KAPELLENSTRABE 10 | | | FELDKIRCHEN D-85622 GERMANY | | | |
| ALPHAGRAPHICS | 5836 CAMP BOWIE BLVD | | | | FORT WORTH | TX | 76107-5008 |
| ALPHAGRAPHICS | 801 HAMILTON STREET | | | | ALLENTOWN | PA | 18101 |
| ALPHAGRAPHICS | 2540 E PIONEER PKWY STE 180 | | | | ARLINGTON | TX | 76010-5202 |
| ALPHAGRAPHICS | 8100 N POINT BLVD STE A | | | | WINSTON SALEM | NC | 27105-2561 |
| ALPHARMA | JOHN HARDIMAN | 400 CROSSING BLVD FL 7 | | | BRIDGEWATER | NJ | 08807-2863 |
| ALPHARMA | 501 5TH STREET | | | | BRISTOL | TN | 3760-2304 |
| ALPHARMA | 400 CROSSING BLVD | FL 7 | | | BRIDGEWATER | NJ | 08807-2863 |
| ALPHATRONIX/BX 13687 | PO BOX 13687 | | | | DURHAM | NC | 27709-3687 |
| ALPHATRUST | 8226 DOUGLAS AVE STE 625 | | | | DALLAS | TX | 75225-5968 |
| ALPHATRUST CORP | 8226 DOUGLAS AVE STE 625 | | | | DALLAS | TX | 75225-5968 |
| ALPHEOUS BARNES | 37315 28TH ST E | | | | PALMDALE | CA | 93550-6460 |
| ALPHERA FINANCIAL SERVICES | 5550 BRITTON PKWY | | | | HILLIARD | OH | 43026-7456 |
| ALPHEUS COOPER | 2330 TIFFANY LN | | | | HOLT | MI | 48842-9778 |
| ALPHI MANUFACTURING LLC | 576 BECK ST | | | | JONESVILLE | MI | 49250-9472 |
| ALPHIA PHILHOWER | 61 QUEEN ELEANOR DR | | | | ELKTON | MD | 21921-7010 |
| ALPHIE I KASPER | 658 RED PINE DR | | | | FLINT | MI | 48506-5230 |
| ALPHIN, DOUGLAS WADE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALPHIN, ROGER G | 501 CREST RIDGE DR | | | | LAKESIDE | TX | 76108-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALPHONCE JENNINGS JR | 99 E JUDSON ST | | | | PONTIAC | MI | 48342-3032 |
| ALPHONS BORKOWSKI | 71 SANDY POND RD | | | | LINCOLN | MA | 01773 |
| ALPHONSA WILLIAMS | 222 ATLANTIC AVE | | | | SYRACUSE | NY | 13207-2406 |
| ALPHONSE ABBATE | 5724 MARTELL DR | | | | TROY | MI | 48085-3160 |
| ALPHONSE BONASSI | 2002 LAKE AVE APT 316 | | | | SCOTCH PLAINS | NJ | 07076-3027 |
| ALPHONSE BRUSKI | 203 POWDERHORN DR | | | | HOUGHTON LAKE | MI | 48629-9336 |
| ALPHONSE CARLISI | 18117 E 13 MILE RD | | | | FRASER | MI | 48026-4601 |
| ALPHONSE CASTONGUAY JR | 521 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401-6115 |
| ALPHONSE CENZI | 127 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4127 |
| ALPHONSE DILELLO | 324 CEDAR AVE | | | | WILMINGTON | DE | 19804-2902 |
| ALPHONSE DOMIENIK | 23770 SARAVILLA DR APT 1 | BLDG. 8 W. | | | CLINTON TWP | MI | 48035-3167 |
| ALPHONSE E MC CULLOUGH | 152 QUEENS LANE | | | | ROCHESTER | NY | 14617-5403 |
| ALPHONSE GRESKOWIAK | 591 W GERMAN RD | | | | BAY CITY | MI | 48708-9641 |
| ALPHONSE JONES | 40656 30TH ST W | | | | PALMDALE | CA | 93551-2514 |
| ALPHONSE KING | 757 W CAPISTRANO AVE | | | | TOLEDO | OH | 43612-3252 |
| ALPHONSE KORENKIEWICZ | 4906 FAIR ELMS AVE | | | | WESTERN SPRINGS | IL | 60558-1711 |
| ALPHONSE KUPIEC | 210 VERNON RD | | | | MORRISVILLE | PA | 19067-4812 |
| ALPHONSE LABERE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALPHONSE MANFREDI | 106 CYNTHIA WAY | | | | YARDVILLE | NJ | 08620-3001 |
| ALPHONSE MARTYNOWICZ | 2263 OAKLEY PL | | | | LAKE VIEW | NY | 14085-9728 |
| ALPHONSE MCCOY JR | 6931 WINCHESTER DR | | | | SAINT LOUIS | MO | 63121-2819 |
| ALPHONSE MONDOUX | 7821 BERWICK DR | | | | WESTLAND | MI | 48185-1481 |
| ALPHONSE ORBAN | 6252 GRAND POINT RD | | | | PRESQUE ISLE | MI | 49777-8469 |
| ALPHONSE PATNEAUDE | 851 WAYNE AVE | | | | DEFIANCE | OH | 43512-2869 |
| ALPHONSE PIRRO | 843 CENTER ST | | | | EAST AURORA | NY | 14052-3034 |
| ALPHONSE SCHNIPKE | 19886 RD 18-S | | | | COLUMBUS GRV | OH | 45830 |
| ALPHONSE SOKOLOWSKI | 441 WALL ST | | | | MERIDEN | CT | 06450-4457 |
| ALPHONSE SRUBAS | 14733 TIMBER LN | | | | BONNER SPRINGS | KS | 66012-9370 |
| ALPHONSE VANNESTE | 1087 FAIRWAY DR | | | | LAKE ISABELLA | MI | 48893-9336 |
| ALPHONSE WACHSMANN | 6504 CRYSTAL CT | | | | WACO | TX | 76712-6968 |
| ALPHONSE ZABIELSKI | 4988 PARKER RD | | | | HAMBURG | NY | 14075-1631 |
| ALPHONSE, ROSEMARIE | 1424 WOODVIEW RD | | | | YARDLEY | PA | 19067-5776 |
| ALPHONSE, WILBERT | 1424 WOODVIEW RD | | | | YARDLEY | PA | 19067-5776 |
| ALPHONSINA KIEWLEN | 9744 DEER RUN DR | | | | PONTE VEDRA BEACH | FL | 32082-3503 |
| ALPHONSO ABNEY | 1813 CHOPIN WAY | | | | MODESTO | CA | 95358-8852 |
| ALPHONSO DIXON | 1333 KING RD | | | | RIVERDALE | GA | 30296-2912 |
| ALPHONSO DONAN | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| ALPHONSO EDWARDS | 7689 OLD WALNUT DR | | | | WEST CHESTER | OH | 45069-1158 |
| ALPHONSO ELSTON | 1352 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| ALPHONSO EWELL | 1651 LAVENDER AVE | | | | FLINT | MI | 48504-3011 |
| ALPHONSO FRAZIER | 4236 BAYLOR ST | | | | FORT WORTH | TX | 76119-3702 |
| ALPHONSO HAGOOD | 2503 CARRINGTON PARK | | | | JONESBORO | GA | 30236-2877 |
| ALPHONSO HARRISON | 54 OHIO ST | | | | YPSILANTI | MI | 48198-6018 |
| ALPHONSO HOOKER JR | 6819 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| ALPHONSO HUDSON | 2800 WILLIAMSON RD APT 3 | | | | SAGINAW | MI | 48601-5247 |
| ALPHONSO JOHNSON | 18181 FILMORE ST | | | | SOUTHFIELD | MI | 48075-1824 |
| ALPHONSO JONES JR | 929 WARREN ST | | | | ROSELLE | NJ | 07203-2115 |
| ALPHONSO LUMPKINS | 3821 MELBA PL | | | | SAINT LOUIS | MO | 63121-3407 |
| ALPHONSO NEAL SR | 3305 LORD BALTIMORE DR | | | | BALTIMORE | MD | 21244-3502 |
| ALPHONSO OLIVER | 128 ASPEN DR NW | | | | WARREN | OH | 44483-1175 |
| ALPHONSO OLIVER I I | 3170 LODWICK DR NW APT 6 | | | | WARREN | OH | 44485-1555 |
| ALPHONSO POTTS | 6031 LAKE HUBBARD PKWY | | | | GARLAND | TX | 75043-4727 |
| ALPHONSO PRESTON | 927 SUMMIT ST | | | | DAYTON | OH | 45408-1332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALPHONSO RIGGS | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| ALPHONSO ROBINSON | 2816 TUSCANY CIR | | | | SHREVEPORT | LA | 71106-8415 |
| ALPHONSO SMITH | 6047 WOODHAVEN RD | | | | JACKSON | MS | 39206 |
| ALPHONSO THORNTON | 465 GRAND AVE | APT 510 | | | DAYTON | OH | 45405 |
| ALPHONSO TROTMAN | 6109 FLEMISH BLUE CT | | | | ELDERSBURG | MD | 21784-8448 |
| ALPHONSO W RIGGS | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| ALPHONSO WEATHERSPOON | 609 JENNA DR | | | | LA VERGNE | TN | 37086-2133 |
| ALPHONSO WEATHERSPOON | 608 JENNA DR | | | | LA VERGNE | TN | 37008-2100 |
| ALPHONSO WESTBROOK | 2217 MATTIE LU DR | | | | AUBURN HILLS | MI | 48326-2428 |
| ALPHONSO WILLIAMS | 1000 CLIFFSIDE RUN | | | | LITHONIA | GA | 30058-6297 |
| ALPHONSO WILLIAMS | 4033 BURNS ST | | | | INKSTER | MI | 48141-2711 |
| ALPHONSO WILLIAMS | 385 WALNUT ST | | | | BUFFALO | NY | 14204-1304 |
| ALPHONSO, VALERIE S | 22651 FOX AVE APT A | | | | EUCLID | OH | 44123-2047 |
| ALPHONSEN BAKER | 221 BUTTERCUP LANE | | | | AMERICUS | GA | 31709 |
| ALPHONSUS KELLY | 663 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3209 |
| ALPHONZO A ROBINSON | 1187 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| ALPHONZO BOWE | 925 E WELLINGTON AVE | | | | FLINT | MI | 48503-2713 |
| ALPHONZO HICKS | 3909 WOODYHILL DR | | | | LITHONIA | GA | 30038-3662 |
| ALPHONZO MITCHELL | 19519 CRANBROOK DR APT 106 | SHERWOOD HIGHTS APPTS | | | DETROIT | MI | 48221-1570 |
| ALPHONZO POPE JR | PO BOX 360952 | | | | STRONGSVILLE | OH | 44136-0016 |
| ALPHUS RECTOR JR | 215 HUB GROCE RD | | | | PEYTONSBURG | KY | 42717-8743 |
| ALPI HALID | 100 N SEPULVEDA BLVD STE 400 | | | | EL SEGUNDO | CA | 90245-5651 |
| ALPINE ACQUISITIONS LLC | 5977 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9717 |
| ALPINE ACQUISITIONS, LLC | DANIEL DEVOS | 5977 ALPINE AVE NW | | | COMSTOCK PARK | MI | 49321-9717 |
| ALPINE AUTO SERVICE | 7120 E FURNACE BRANCH RD | | | | GLEN BURNIE | MD | 21060 |
| ALPINE AUTO SERVICE CENTER INC | GUNDERSON LTD MARK H | 3895 WARREN WAY #89509 | | | RENO | NV | 89509-5243 |
| ALPINE AUTO SERVICE CENTER INC | C/O GUNDERSON LAW FIRM | 3895 WARREN WAY # 89509 | | | RENO | NV | 89509-5243 |
| ALPINE BATT/REDFORD | 11931 DIXIE | | | | REDFORD | MI | 48239-2450 |
| ALPINE BATTERY CO INC | TFI INC | 6994 RELIABLE PKWY | | | CHICAGO | IL | 60686-0001 |
| ALPINE BATTERY COMPANY | ALPINE POWER SYSTEM | 24355 CAPITOL | | | REDFORD | MI | 48239-2426 |
| ALPINE BUICK PONTIAC GMC, LLC. | IVETTE DOMINGUEZ | 8120 W TUFTS AVE | | | DENVER | CO | 80123-1890 |
| ALPINE BUICK-PONTIAC-GMC | 8120 W TUFTS AVE | | | | DENVER | CO | 80123-1890 |
| ALPINE BUICK-PONTIAC-GMC | C/O IVETTE DOMINGUEZ | 8120 W TUFTS AVE | | | DENVER | CO | 80123-1890 |
| ALPINE CANADA ALPIN | KEN READ, PRESIDENT | 200-205 8TH AVENUE SE | | CALGARY AB T2P 1G2 CANADA | | | |
| ALPINE CANADA ALPIN | 200-505 8 AVE SW | | | CALGARY AB T2P 1G2 CANADA | | | |
| ALPINE ELECTRONICS INC | 27101 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5725 |
| ALPINE ELECTRONICS INC | 3-10 YOSHIMA KOGYODANCHI | | | IWAKI FUKUSHIMA JP 970-1144 JAPAN | | | |
| ALPINE ELECTRONICS INC | 800 COMMERCE PARKWAY WEST DR STE A | | | | GREENWOOD | IN | 46143-6101 |
| ALPINE ELECTRONICS INC | NO 200 SHANGHAI EAST RD | | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| ALPINE ELECTRONICS INC | NO 200 SHANGHAI EAST RD | ECONOMIC DEVELOPMENT ZONE | | TAICANG JIANGSU CN 215400 CHINA (PEOPLE'S REP) | | | |
| ALPINE ELECTRONICS INC | OTEMACHI TATEMONO GOTANDA BLDG | | | SHINAGAWA-KU  TOKYO 141-0031 JAPAN | | | |
| ALPINE ELECTRONICS INC | TONY KRAATZ | 800 COMMERCE PARKWAY WEST DR. | | | VENTURA | CA | 93003 |
| ALPINE ELECTRONICS MFG OF AMER | 27101 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331-5725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALPINE ELECTRONICS OF AMERICA | TONY KRAATZ | 800 COMMERCE PARKWAY WEST DR. | | | VENTURA | CA | 93003 |
| ALPINE ELECTRONICS OF AMERICA | 800 COMMERCE PARKWAY WEST DR STE A | | | | GREENWOOD | IN | 46143-6101 |
| ALPINE ELECTRONICS OF AMERICA INC | PO BOX 504167 | | | | SAINT LOUIS | MO | 63150-0001 |
| ALPINE ELECTRONICS OF AMERICA INC | 19145 GRAMERCY PL | | | | TORRANCE | CA | 90501-1128 |
| ALPINE ELECTRONICS OF AMERICA INC | 800 COMMERCE PARKWAY WEST DR STE A | | | | GREENWOOD | IN | 46143-6101 |
| ALPINE ELECTRONICS OF AMERICA, INC. | ATT: CYNTHIA WOODRUFF-NEER, ESQ. | 19145 GRAMERCY PLACE | | | TORRANCE | CA | 90501-1162 |
| ALPINE MANUFACTURING INC | 3-10 YOSHIMA KOGYODANCHI | | | IWAKI FUKUSHIMA JP 970-1144 JAPAN | | | |
| ALPINE MOTORS | | | | | | | |
| ALPINE MOTORS CO., INC. | THOMAS ROBIDEAUX | 476749 HWY 95 | | | SANDPOINT | ID | 83864 |
| ALPINE MOTORS CO., INC. | 476749 HWY 95 | | | | SANDPOINT | ID | 83864 |
| ALPINE PLASTICS INC | 6775 19 MILE RD | | | | STERLING HTS | MI | 48314-2118 |
| ALPINE POWER SYSTEMS | 24355 CAPITOL | | | | REDFORD | MI | 48239-2426 |
| ALPINE POWER SYSTEMS INC | 24355 CAPITAL AVE | | | | REDFORD | MI | 48239 |
| ALPINE SIERRA VENTURES AND HOMEWOOD VILLAGE RESORTS, LLC | MS. DEANNA GESCHEIDER | 11025 PIONEER TRL UNIT 101B | | | TRUCKEE | CA | 96161-0250 |
| ALPINE TRANSMISSION AND AUTO REPAIRS LTD | 110-721 STATION AVE | | | VICTORIA BC V9B 2S1 CANADA | | | |
| ALPINE TWP. TREASURER | 5255 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-7803 |
| ALPINE, HELEN M | 120 VILLAGE DR | | | | SEVEN HILLS | OH | 44131-5709 |
| ALPINER SUSAN | 644 VALLEY VIEW CT | | | | UPLAND | CA | 91784-1384 |
| ALPIS | 853 WILLOW RUN AIRPORT | # 222 | | | YPSILANTI | MI | 48198-0899 |
| ALPNET CANADA INC | SDL INTERNATIONAL CANADA INC | 1801 MCGILL COLLEGE AV STE1450 | | MONTREAL PQ H3A 2N4 CANADA | | | |
| ALPREMA SA DE CV | C HIDALGO 1581 COL | SALVARCAR CD 32599 CD JUAREZ | | CHIH MEXICO MEXICO | | | |
| ALPS AUTOMOTIVE | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALPS AUTOMOTIVE INC | ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 |
| ALPS AUTOMOTIVE INC | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALPS AUTOMOTIVE INC | 1500 ATLANTIC BLVD | ACCOUNT RECEIVABLES | | | AUBURN HILLS | MI | 48326-1500 |
| ALPS ELEC/AUBURN HIL | 6909 S 33RD ST | C/O ALPS ELECTRIC USA INC. | | | MCALLEN | TX | 78503-8852 |
| ALPS ELEC/AUBURN HIL | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALPS ELEC/AUBURN HIL | 6-3-36 NAKAZATO | | | FURUKAWA MIYAGI JP 98961 JAPAN | | | |
| ALPS ELEC/KOREA | 970-1 JANGDUK DONG | KWANGSAN-GU | | KWANGJU SEOUL KR 506 732 SOUTH KOREA | | | |
| ALPS ELECTRIC | | | | | | | |
| ALPS ELECTRIC CO | 6-3-36 NAKAZATO | | | FURUKAWA MIYAGI 989-6143 JAPAN | | | |
| ALPS ELECTRIC CO LTD | | | | | | | |
| ALPS ELECTRIC CO LTD | 1-2-1 OKINOUCHI | | | SOMA FUKUSHIMA JP 976-0013 JAPAN | | | |
| ALPS ELECTRIC CO LTD | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALPS ELECTRIC CO LTD | 1-7 YUKIGAYAOTSUKAMACHI | | | OTA KU  TOKYO 145-0067 JAPAN | | | |
| ALPS ELECTRIC CO LTD | 1-7 YUKIGAYAOTSUKAMACHI | ALPS ELECTRIC HONSHA BLDG | | OTA KU TOKYO JP 145-0067 JAPAN | | | |
| ALPS ELECTRIC CO LTD | 6 HANZHENG RD JINZHOU DISTRICT | | | DALIAN LIANONING 116100 CHINA (PEOPLE'S REP) | | | |
| ALPS ELECTRIC CO LTD | 6-3-36 NAKAZATO | | | FURUKAWA MIYAGI 989-6143 JAPAN | | | |
| ALPS ELECTRIC CO LTD | 7100 INTERNATIONAL PKY | | | | MCALLEN | TX | 78503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALPS ELECTRIC CO LTD | 970-1 JANGDEOK-DONG GWANGSAN-GU | | | GWANGJU GWANGJU KR 506 732 KOREA (REP) | | | |
| ALPS ELECTRIC CO LTD | 970-1 JANGDUK DONG KWANGSAN-GU | | | KWANGJU SEOUL 506 732 KOREA (REP) | | | |
| ALPS ELECTRIC CO LTD | INDUSTRIAL DEL NORTE LOTE 1Y2 MC5 | | | REYNOSA TM 88730 MEXICO | | | |
| ALPS ELECTRIC CO LTD | LORI TOMASSI | C/O ALPS ELECTRIC USA INC | 7100 INTERNATIONAL PARKWAY | DIADEMA BRAZIL | | | |
| ALPS ELECTRIC CO LTD | OHMSTR 4 | | | UNTERSCHLEISSHEIM BY 85716 GERMANY | | | |
| ALPS ELECTRIC EUROPA GMBH | HANSAALLEE 203 | | | DUSSELDORF D-40549 GERMANY | | | |
| ALPS ELECTRIC EUROPA GMBH | OHMSTR 4 | | | UNTERSCHLEISSHEIM BY 85716 GERMANY | | | |
| ALPS ELECTRIC INC | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 |
| ALPS ELECTRIC INC | | | | | | | |
| ALPS ELECTRIC KOREA CO LTD | 970-1 JANGDUK-DONG GWANGSAN-GU | GWANGJU | | KOREA SOUTH KOREA | | | |
| ALPS ELECTRIC KOREA CO LTD | 970-1 JANGDUK DONG KWANGSAN-GU | | | KWANGJU SEOUL 506 732 KOREA (REP) | | | |
| ALPS ELECTRIC KOREA CO LTD | 970-1 JANGDEOK-DONG GWANGSAN-GU | | | GWANGJU GWANGJU KR 506 732 KOREA (REP) | | | |
| ALQAISI TRADING EST. | | | | MANAMA BAHRAIN | | | |
| ALRABADY, ANSAF I | 20058 EDGEWOOD AVE | | | | LIVONIA | MI | 48152-1182 |
| ALRED, ALLEN G | 2413 WAID CIRCLE NORTH | | | | GADSDEN | AL | 35907-7043 |
| ALRED, ELIZABETH L | 307 FISHERMANS WAY | | | | CLINTON | TN | 37716-6351 |
| ALRED, ELIZABETH LUCIL | 307 FISHERMANS WAY | | | | CLINTON | TN | 37716-6351 |
| ALRED, JAMES M | 26235 OHIO AVENUE | | | | NOVI | MI | 48374-1472 |
| ALRED, JAMES P | 431 FAIRWAY ISLES LN | | | | BRADENTON | FL | 34212-9343 |
| ALRED, MARTHA J | 12826 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6031 |
| ALRED, ROBIN H | 2413 WAID CIRCLE NORTH | | | | GADSDEN | AL | 35907-7043 |
| ALREEN JOHNSON | 4714 PIERPONT DR | | | | DAYTON | OH | 45426-1947 |
| ALREEN M JOHNSON | 4714  PIERPONT DR | | | | DAYTON | OH | 45426-1947 |
| ALRICK DUNCAN | 2362 WILTSHIRE CT APT 104 | | | | ROCHESTER HILLS | MI | 48309-3151 |
| ALRIDGE, VELMA | 2009 SWALLOWTAIL CT. | | | | CLAYTON | OH | 45315-8749 |
| ALRITA BURKS | 220 POWDERSBY RD | | | | JOPPA | MD | 21085-5418 |
| ALRO INDUSTRIAL SUPPLY | 4150 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3933 |
| ALRO INDUSTRIAL SUPPLY CORP | 3100 E HIGH ST | | | | JACKSON | MI | 49203-3467 |
| ALRO STEEL CORP | 50 ENSMINGER RD | | | | TONAWANDA | NY | 14150-6718 |
| ALRO STEEL CORP | 5620 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-6007 |
| ALRO STEEL CORP | 2218 ENTERPRISE ST | PO BOX 0927 | | | JACKSON | MI | 49203-3466 |
| ALRO STEEL CORP | 18695 SHERWOOD ST | | | | DETROIT | MI | 48234-2813 |
| ALRO STEEL CORP | 1410 W GANSON ST | PO BOX 927 | | | JACKSON | MI | 49202-4067 |
| ALRO STEEL CORP | 3100 E HIGH ST | PO BOX 927 | | | JACKSON | MI | 49203-3467 |
| ALRO STEEL CORP | 3100 E HIGH ST | | | | JACKSON | MI | 49203-3467 |
| ALRO STEEL CORP | 4150 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-3933 |
| ALRO STEEL CORP | 4929 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803-3020 |
| ALRO STEEL CORP | 1800 W WILLOW ST | | | | LANSING | MI | 48915-1430 |
| ALRO STEEL CORP | 18881 SHERWOOD ST | | | | DETROIT | MI | 48234-2840 |
| ALRO STEEL CORP | 24800 PLYMOUTH RD | | | | DETROIT | MI | 48239-1633 |
| ALRO STEEL CORP | 3000 TRI PARK DR | | | | GRAND BLANC | MI | 48439-7020 |
| ALRO STEEL CORPORATION | 3100 E HIGH ST | PO BOX 927 | | | JACKSON | MI | 49203-3467 |
| ALRO STEEL CORPORATION | MICK KALAHAR | 3100 E HIGH ST | | | JACKSON | MI | 49203-3467 |
| ALRO STEEL/DETROIT | 18695 SHERWOOD ST | | | | DETROIT | MI | 48234-2813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALROMA HOLMES | 1832 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| ALROY FABRIS | 38498 THORNWOOD DR | | | | SELFRIDGE ANGB | MI | 48045-2659 |
| ALROY FULLER | 87 S MAIN ST | | | | MIDDLEPORT | NY | 14105-1313 |
| ALROYCE FIELDS | 715 BOTANY BAY DR | | | | DALLAS | TX | 75211-6912 |
| ALROYCE FIELDS | 715 BOTNEY BAY | | | | DALLAS | TX | 75211 |
| ALRUTZ, DEBORAH A | 3981 28 MILE RD | | | | WASHINGTON | MI | 48094-1115 |
| ALS ASSOCIATION | 2258 WELDON PKWY | | | | SAINT LOUIS | MO | 63146-3206 |
| ALS CARTAGE LTD | 190 GOODRICH DR | | | KITCHENER ON N2G 4T4 CANADA | | | |
| ALS FOUNDATION FOR LIFE | PO BOX 96 | | | | NATICK | MA | 01760-0002 |
| ALS QUALITY EXPRESS LTD | 2355 DERRY ROAD EAST UNIT 35 | | | MISSISSAUGA CANADA ON L5S 1V6 CANADA | | | |
| ALS SOCIETY | KEITH WORTHINGTON CHAPTER | 6950 SQUIBB RD STE 210 | | | MISSION | KS | 66202-3260 |
| ALS SOCIETY OF ONTARIO | 265 YORKLAND BLVD SUITE 300 | | | TORONTO CANADA CA M2J 1S5 CANADA | | | |
| ALS TAXI & DELIVERY | PO BOX 302 | | | TILLSONBURG ON N4G 4H8 CANADA | | | |
| ALSAGER, DANIEL K | 9135 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| ALSAGER, DANIEL KEITH | 9135 OVERLAND TRL | | | | FLUSHING | MI | 48433-1224 |
| ALSAGER, MARLOW O | 76 WILLOW TREE PL | | | | GROSSE POINTE SHORES | MI | 48236-1322 |
| ALSAIDI, HELENE M | 16851 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3929 |
| ALSAIYAD, KARIM | 27316 CLARPOINTE DR | | | | WARREN | MI | 48088-4769 |
| ALSAKKAF, FARES O | 23 BRADFORD CT | | | | DEARBORN | MI | 48126-4170 |
| ALSAKKAF, OMAR A | 9910 OMAR ST | | | | DEARBORN | MI | 48120-1412 |
| ALSAYAF, MADONNA M | 5652 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2812 |
| ALSBACH, THOMAS W | 406 S SAGINAW ST | | | | HOLLY | MI | 48442-1616 |
| ALSBAUGH, SYLVIA C | 102 CRESTVIEW DR | | | | MARSHALL TOWN | IA | 50158-4213 |
| ALSBROOK, VIRGINIA E | 51 LANHAM RD | | | | ARAGON | GA | 30104 |
| ALSBROOKS OREN A (346108) | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| ALSBROOKS, OREN A | SIMON JEFFREY B | RR 5 BOX 5100 | | | LUFKIN | TX | 75904 |
| ALSBURY MC DONALD | 6401 SW 111TH PL | | | | OCALA | FL | 34476-8810 |
| ALSCO | RMVD EFT 12/19/06 CS | 1420 PEACHTREE ST NE | | | ATLANTA | GA | 30309 |
| ALSCO | 3101 CHARLOTTE AVE | | | | NASHVILLE | TN | 37209-4053 |
| ALSCO | | 2771 WAIWAI LOOP | | | | HI | 96819 |
| ALSCO | | 900 N HIGHLAND AVE | | | | CA | 90038 |
| ALSCO - AMERICAN LINEN DIVISION | 225 W CHESTNUT ST | | | | CHICAGO | IL | 60610-4893 |
| ALSDORF, DORENE C | 51 CRANBROOK DR 51 | | | | HAMILTON | OH | 45011 |
| ALSDORF, RALPH E | 7564 BETHANY RD | | | | LIBERTY TOWNSHIP | OH | 45044-9415 |
| ALSEEN ANDREWS | 4400 FILBURN LN | | | | TROTWOOD | OH | 45426-1820 |
| ALSEN J CAINE JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ALSEPT VIRGINIA M | C/O ESTATE OF ALVIN ALSEPT | 3930 EATON RD | | | HAMILTON | OH | 45013-9730 |
| ALSEPT, BRENDA L | 52 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1111 |
| ALSEPT, DARLA J | 4966 FLOWERS RD | | | | MANSFIELD | OH | 44903-7793 |
| ALSEPT, KEN | 4966 FLOWERS RD | | | | MANSFIELD | OH | 44903-7793 |
| ALSEPT, MARK D | 3930 EATON ROAD | | | | HAMILTON | OH | 45013-9730 |
| ALSEPT, ROBERT A | 52 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1111 |
| ALSEPT,ROBERT A | 52 E CENTER ST | | | | FARMERSVILLE | OH | 45325-1111 |
| ALSERRA CHEVROLET | G 6167 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 |
| ALSETH, RICHARD J | 16937 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3602 |
| ALSEY TOLLESON | 1700 RAINTREE ST | | | | BAYTOWN | TX | 77520-3664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALSGAARD, JOHN T | 95090 ELDERBERRY LN | | | | FERNANDINA | FL | 32034-5311 |
| ALSGAARD, MICHAEL W | 10901 ROEDEL RD | | | | FRANKENMUTH | MI | 48734-9139 |
| ALSGAARD, ROBERT J | 9699 CHICKADEE CT | | | | FREELAND | MI | 48623-8642 |
| ALSHANTA GREEN | 12532 E 58TH ST | | | | KANSAS CITY | MO | 64133-7600 |
| ALSIE DANIELS | 44830 HARRIS RD | | | | BELLEVILLE | MI | 48111-8938 |
| ALSIE SIMPSON | 9109 SUNCREST DR | | | | FLINT | MI | 48504-8140 |
| ALSIP, BRIAN K | PO BOX 149 | | | | SUNMAN | IN | 47041-0149 |
| ALSIP, BRUCE L | 2880 114TH AVE | | | | ALLEGAN | MI | 49010-9099 |
| ALSIP, CHARLES L | 3018 FAIRMONT AVE | | | | KETTERING | OH | 45429 |
| ALSIP, ELLEN F | 1908 ELKLICK RD | | | | BATAVIA | OH | 45103-9479 |
| ALSIP, GEORGE D | 464 WAYNOKA DR | | | | SARDINIA | OH | 45171-9755 |
| ALSIP, JAMES L | 9670 BUTLER WARREN RD | | | | CINCINNATI | OH | 45241 |
| ALSIP, LOANDA | 1932 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042-2312 |
| ALSIP, MICHAEL C | 502 EAST WALNUT STREET | | | | BRADFORD | OH | 45308-9428 |
| ALSIP, RAYMOND E | 1804 WILLIAMS AVE | | | | NORWOOD | OH | 45212-3504 |
| ALSIP, WILLIAM M | 28605 E COLBERN RD | | | | LEES SUMMIT | MO | 64086-8413 |
| ALSLIETY, MAZEN KHALAF | 41101 E VILLAGE GREEN BLVD APT 205 | | | | CANTON | MI | 48187-3883 |
| ALSLIETY,MAZEN KHALAF | 41101 E VILLAGE GREEN BLVD APT  205 | | | | CANTON | MI | 48187-3883 |
| ALSMAN, MARGARET R | 1754 E HAMBLEN DR | | | | INDIANAPOLIS | IN | 46231-1379 |
| ALSMAN, WILLIAM W | 7050 RODEBAUGH RD | | | | INDIANAPOLIS | IN | 46268-2544 |
| ALSOBROOK, PHILLIP S | 3162 W ZION CHURCH RD | | | | SHELBY | NC | 28150-8898 |
| ALSOBROOKS, ARLENE R | 3075 DIX HWY TRLR A38 | | | | LINCOLN PARK | MI | 48146-4816 |
| ALSOBROOKS, CECIL | ADDRESS NOT IN FILE | | | | | | |
| ALSOBROOKS, DENNIS M | 220 IRONGATE DRIVE | | | | ENGLEWOOD | OH | 45322-9656 |
| ALSON M CLARKE SR | 123 MEDFORD RD | | | | SYRACUSE | NY | 13211-1827 |
| ALSON PHILE | PO BOX 52 | | | | PORT HOPE | MI | 48468-0052 |
| ALSON WILHELM | 18 LOU DR | | | | DEPEW | NY | 14043-4748 |
| ALSON, COREY | | | | | | | |
| ALSON, MARION D | 32114 BEACON LN | | | | FRASER | MI | 48026-2107 |
| ALSONIA RUTHERFORD | 1206 REPUBLIC AVE | | | | COLUMBUS | OH | 43211-1314 |
| ALSOP, FRANCES L | 221 WOODLANDING RD | | | | FREDERICKSBERG | VA | 22405 |
| ALSOP, JOHN F | 315 S WOLF CREEK ST | | | | BROOKVILLE | OH | 45309-1737 |
| ALSOP, JOHN L | PO BOX 7003 | | | | FREDERICKSBRG | VA | 22404-7003 |
| ALSPACH CHARLES (458983) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALSPACH, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALSPACH, DONNA MAE H | 113 OLEANDER CV | | | | LEESBURG | FL | 34748-8610 |
| ALSPACH, LISA B | 42087 TRENT DR | | | | CANTON | MI | 48188-1299 |
| ALSPACH, LORI D | 2104 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7422 |
| ALSPACH, MELVIN L | 2104 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7422 |
| ALSPACH, WILFRED H | 611 SKYLARK DR | | | | SEBRING | FL | 33875-6235 |
| ALSPAUGH JR, GLEN D | 1456 REBECCA LN | | | | FRANKLIN | IN | 46131-9571 |
| ALSPAUGH JR, TED O | 21077 HEWITT RD | | | | TUSTIN | MI | 49688-8024 |
| ALSPAUGH, AARON W | 180 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2622 |
| ALSPAUGH, CLYDIS D | 1409 SKYLARK DRIVE | | | | TROY | OH | 45373-1623 |
| ALSPAUGH, CURTIS M | 9493 W CO RD 300N | | | | SHIRLEY | IN | 47384 |
| ALSPAUGH, DANIEL F | 1210 TIMBERCREEK DR | | | | GRAND LEDGE | MI | 48837-2326 |
| ALSPAUGH, ESTHER I | 11789 S FOREST HILL RD | | | | EAGLE | MI | 48822-9722 |
| ALSPAUGH, JACK E | 1113 HALL ST | | | | EATON RAPIDS | MI | 48827-1721 |
| ALSPAUGH, JO ANN H | 4245 SOUTH 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| ALSPAUGH, KENNETH R | 137 FAIRWAY DR | | | | NEW CASTLE | IN | 47362-5012 |
| ALSPAUGH, LARRY J | 7012 E 49 N | | | | FLORA | IN | 46929-9359 |
| ALSPAUGH, MELVIN E | 3513 GLENBROOK DR | | | | LANSING | MI | 48911-2108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALSPAUGH, MILDRED | 6735 E GREENWAY PKWY APT 1016 | | | | SCOTTSDALE | AZ | 85254-2107 |
| ALSPAUGH, REBECCA ANN | 747 S 1100 E | | | | GREENTOWN | IN | 46936-8755 |
| ALSPAUGH, SCOTT A | 314 ENXING AVE | | | | W CARROLLTON | OH | 45449-2008 |
| ALSPAUGH, VICKY | 280 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1102 |
| ALSPAUGH, WAYNE L | 4245 SOUTH 450 EAST | | | | MIDDLETOWN | IN | 47356 |
| ALSPAUGH, WILLIAM H | 2605 BROOKSIDE DR APT 160 | | | | BAKERSFIELD | CA | 93311-3433 |
| ALSTAT, MARK E | 2221 COE CT | | | | AUBURN HILLS | MI | 48326-2607 |
| ALSTEEN, LOIS ANN | 13110 N LINDEN RD | | | | CLIO | MI | 48420 |
| ALSTEEN, RONDI L | 826 MILTON AVE | | | | JANESVILLE | WI | 53545-1870 |
| ALSTOM POWER INC. | BRIDGET CLARK | 2000 DAY HILL RD | | | WINDSOR | CT | 06095-1580 |
| ALSTON & BIRD | 1201 W PEACHTREE ST | | | | ATLANTA | GA | 30309 |
| ALSTON & BIRD LLP | ATTY FOR BUEHLER MOTOR GMBH | ATTN J. WILLIAM BOONE | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | ATLANTA | GA | 30309-3424 |
| ALSTON & BIRD LLP | J. WILLIAM BOONE | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 |
| ALSTON & BIRD LLP | ATTY FOR AUTOLIV ASP, INC. | ATTN: DENNIS J. CONNOLLY | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | ATLANTA | GA | 30309-3424 |
| ALSTON & BIRD LLP | ATTORNEY FOR AUTOLIV ASP, INC. | DENNIS J. CONNOLLY | 90 PARK AVENUE | | NEW YORK | NY | 10016 |
| ALSTON & BIRD LLP | ATTORNEY FOR BUEHLER MOTOR GMGH | ATTENTION: J. WILLIAM BOONE | 90 PARK AVENUE | | NEW YORK | NY | 10016 |
| ALSTON CANTON | 12277 E WEBBS WAY | | | | COLUMBUS | IN | 47203-8611 |
| ALSTON CHARLES D | ALSTON, CHARLES D | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ALSTON DONALD E (308249) | C/O PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ALSTON GWENDOLYN | ALSTON, GWENDOLYN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ALSTON HENRY JR | 4298 KISER WOODS DR SW | | | | CONCORD | NC | 28025-8957 |
| ALSTON III, WILLIAM | 16820 WINTHROP ST | | | | DETROIT | MI | 48235-3507 |
| ALSTON JAMES | PO BOX 267 | | | | ENGLEWOOD | OH | 45322-0267 |
| ALSTON JR, DONALD C | 5907 LESLIE DR | | | | FLINT | MI | 48504-5009 |
| ALSTON JR, EDWARD J | 3259 DEVON BROOK DR | | | | BLOOMFIELD | MI | 48302-1427 |
| ALSTON JR, GENERAL | 19374 GREENLAWN ST | | | | DETROIT | MI | 48221-1638 |
| ALSTON JR, JAMES A | 4611 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 |
| ALSTON JR, JAMES H | 8000 PENROD ST | | | | DETROIT | MI | 48228-3111 |
| ALSTON JR, ROBERT W | 8810 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48314-2404 |
| ALSTON JR, SEARS | 2850 DELK RD SE APT 5C | | | | MARIETTA | GA | 30067 |
| ALSTON JR, SEARS | 2050 DELK RD SE AP 3C | | | | MARIETTA | GA | 30057-6250 |
| ALSTON KAIYA L JR | ALSTON, KAIYA JR L | C/O MARK B TINSLEY, ESQ | PO BOX 1000 | | ALLENDALE | SC | 29810 |
| ALSTON KAIYA L JR | ALSTON, KAIYA SR | C/O MARK B TINSLEY | PO BOX 1000 | | ALLENDALE | SC | 29810 |
| ALSTON KAIYA L JR | ALSTON, KEISHA | C/O MARK B TINSLEY, ESQ | PO BOX 1000 | | ALLENDALE | SC | 29810 |
| ALSTON KENYA | ALSTON, KENYA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ALSTON KURT | ALSTON, KURK | 59 SUGARTOWN | | | GLENMORA | LA | 71433-6809 |
| ALSTON KURT | ALSTON, TRACY | 59 SUGARTOWN | | | GLENMORA | LA | 71433-6809 |
| ALSTON LAWRENCE (496380) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ALSTON PAMELA | 601 74TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33702-5315 |
| ALSTON RODNEY | 25023 FAIRWAY SPGS | | | | SAN ANTONIO | TX | 78260-4928 |
| ALSTON SR, ISAAC | 19359 RIVERVIEW ST | | | | DETROIT | MI | 48219-4685 |
| ALSTON WILLIE (442942) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALSTON, ALEX D | 11035 BIGELOW RD | | | | DAVISBURG | MI | 48350-1831 |
| ALSTON, ALFRED L | 10300 CRYSTAL ARCH AVE | | | | LAS VEGAS | NV | 89129-8122 |
| ALSTON, BALYNDA A | 314 E TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3112 |
| ALSTON, BALYNDA A | 6603 HIDDEN KNOLLS CT | | | | DAYTON | OH | 45449-3419 |
| ALSTON, BESSIE MAE | PO BOX 1014 | | | | WHITAKERS | NC | 27891-1014 |
| ALSTON, BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALSTON, CHARLES E | 2846 JOYCE AVE APT B | | | | COLUMBUS | OH | 43211-1791 |
| ALSTON, CHARLES N | 6146 OLDE ORCHARD DR | | | | COLUMBUS | OH | 43213-3412 |
| ALSTON, DAWANA R | 1107 LOCHHEAD AVE | | | | FLINT | MI | 48507-2803 |
| ALSTON, DONALD E | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ALSTON, DONALD G | 414 BOULDER CREEK DR | | | | WENTZVILLE | MO | 63385 |
| ALSTON, DONALD R | 2036 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| ALSTON, EDWARD F | 1709 PARKWEST DR APT 101 | | | | MONROE | MI | 48162-8803 |
| ALSTON, EDWARD T | 119 WHEATLAND DR | | | | DENVER | PA | 17517-9612 |
| ALSTON, ELAINE A | 414 BOULDER CREEK DR | | | | WENTZVILLE | MO | 63385-5010 |
| ALSTON, ELAINE J | PO BOX 5551 | | | | ENGLEWOOD | NJ | 07631-5551 |
| ALSTON, ELAINE J | P O BOX 5551 | | | | ENGLEWOOD | NJ | 07631-5551 |
| ALSTON, FAY T | 3259 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1427 |
| ALSTON, GARY C | 275 STONEGATE W | | | | PONTIAC | MI | 48341-1066 |
| ALSTON, GLORIA A | 104 HIGH ST APT 2 | | | | LOCKPORT | NY | 14094-4338 |
| ALSTON, ISAAC | 19359 RIVERVIEW ST | | | | DETROIT | MI | 48219-4685 |
| ALSTON, J W | 107 HUNTER DR | | | | JACKSONVILLE | NC | 28546-6505 |
| ALSTON, JACKIE | PO BOX 3330 | | | | HENDERSON | NC | 27536-6330 |
| ALSTON, JACKIE A | 12 CHICOT DR | | | | MAUMELLE | AR | 72113-5800 |
| ALSTON, JAMES N | PO BOX 121 | | | | GOLDSTON | NC | 27252 |
| ALSTON, JAMES N | PO BOX 267 | | | | ENGLEWOOD | OH | 45322-5322 |
| ALSTON, JESSE | 27 SECOR RD | | | | OSSINING | NY | 10562-4621 |
| ALSTON, JOANNE | 6590 ROYAL PARKWAY NORTH | | | | LOCKPORT | NY | 14094-6621 |
| ALSTON, JOHN H | 5801 WAYCROSS RD | | | | BALTIMORE | MD | 21206-3760 |
| ALSTON, JOHN T | 26009 FLORENCE ST | | | | INKSTER | MI | 48141-2627 |
| ALSTON, JR., SAMUEL O | 3834 SPRINGLEAF CT | | | | STONE MOUNTAIN | GA | 30083-4692 |
| ALSTON, JUANITA | 229 BELL AVE | | | | ELYRIA | OH | 44035-3301 |
| ALSTON, JULIA M | 821 E 8TH ST | | | | FLINT | MI | 48503-2735 |
| ALSTON, KAIYA JR L | C/O MARK B TINSLEY | GOODING AND GOODING | PO BOX 1000 | | ALLENDALE | SC | 29810-1000 |
| ALSTON, KAIYA SR | C/O MARK B. TINSLEY, ESQ. | GOODING & GOODING | PO BOX 1000 | | ALLENDALE | SC | 29810-1000 |
| ALSTON, KEISHA | C/O MARK B TINSLEY ESQ | GOODING AND GOODING | PO BOX 1000 | | ALLENDALE | SC | 29810-1000 |
| ALSTON, KURK | 59 SUGARTOWN RD | | | | GLENMORA | LA | 71433-6809 |
| ALSTON, LAWRENCE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ALSTON, LAWRENCE | 1632 HOPEWELL AVE | | | | BALTIMORE | MD | 21221-2841 |
| ALSTON, LEWIS C | 3445 HABERER AVE | | | | DAYTON | OH | 45408-1111 |
| ALSTON, LEWIS N | 234 PROSPECT CIR | | | | SHREWSBURY | PA | 17361-1645 |
| ALSTON, MALINDA | 4611 BRADINGTON ST | | | | SAGINAW | MI | 48604-1527 |
| ALSTON, MARION | 18519 PATTON ST | | | | DETROIT | MI | 48219-5202 |
| ALSTON, MELFORD J | 1775 PROSPECT ST | | | | SAGINAW | MI | 48601-6847 |
| ALSTON, MELVIN | UNIT 102 | 11338 BELMONT LAKE DRIVE | | | LAS VEGAS | NV | 89135-1365 |
| ALSTON, MICHAEL A | 3130 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| ALSTON, PAMELA M | 131 NORTHGATE VLG | | | | BURLINGTON | NJ | 08016-4009 |
| ALSTON, PATRICIA | 1631 TIMBER HEIGHTS DR | | | | LOGANVILLE | GA | 30052-5627 |
| ALSTON, PHILLIP Z | 1140 BARNETTE RD | | | | MINOR HILL | TN | 38473-5425 |
| ALSTON, SALTERS | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612 |
| ALSTON, SHELIA G | 1140 BARNETTE RD | | | | MINOR HILL | TN | 38473-5426 |
| ALSTON, THELMA J | 4465 N 20TH ST | | | | MILWAUKEE | WI | 53209 |
| ALSTON, TOENIKA | | | | | | | |
| ALSTON, TOENIKA | 704 MARSH STREET #B | | | | GREENSBORO | NC | 27406 |
| ALSTON, TRACY | 59 SUGARTOWN RD | | | | GLENMORA | LA | 71433-6809 |
| ALSTON, TYRONE | 9630 SW FLOWERMOUND CIR | | | | PORT ST LUCIE | FL | 34987-2436 |
| ALSTON, VIRGINIA | 792 BERKELEY ROAD | | | | COLUMBUS | OH | 43205 |
| ALSTON, VIRGINIA | 1553 GAULT STREET | | | | COLUMBUS | OH | 43205-2907 |
| ALSTON, VIRGINIA L | 1109 MCCANDLESS ST. | | | | LINDEN | NJ | 07036-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALSTON, WILLA | 151 S HIGHLAND AVE APT 4H | | | | OSSINING | NY | 10562-6044 |
| ALSTON, WILLARD C | APT 516 | 8280 GENEVA POINTE DRIVE | | | ELK GROVE | CA | 95624-3471 |
| ALSTON, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALSTORK, BETTYE S | 15887 HIGHWAY 79 | | | | MINDEN | LA | 71055-7423 |
| ALSTOTT, HUBERT R | 3501 HOLLY LYNN LANE | | | | JOLIET | IL | 60431-9267 |
| ALSTOTT, RONALD T | 743 RIDGE RD | | | | GREENWOOD | IN | 46142-7361 |
| ALSTROM, ERIC J | BEK SCHER BERG 21 | | | PADERBORN-NEUENBEKEN GERMANY 33100 | | | |
| ALSTROM, ERIC J | PO BOX 9022 | C/O ADAM OPEL AG | | | WARREN | MI | 48090-9022 |
| ALSTYNE, BARBARA | 437 AVON AVE #2 | | | | NEWARK | NJ | 07108 |
| ALSUP ESTATE OF, ANDREW WILLIAM | | | | | | | |
| ALSUP ROBERT E (452501) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALSUP, DALE E | 80 WOODRIDGE COURT | | | | WHITE LAKE | MI | 48386-1985 |
| ALSUP, HERBERT S | 5766 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1567 |
| ALSUP, JAMES M | FISHER BOYD BROWN BOUDREAUX & HUGUENARD | 2727 ALLEN PKWY FL 14 | | | HOUSTON | TX | 77019-2171 |
| ALSUP, JEANETTE | 119 COUNTRY CREEK CT | | | | BALLWIN | MO | 63011-3811 |
| ALSUP, JERMIAH A | 411 LAURIE DR | | | | FLUSHING | MI | 48433-2114 |
| ALSUP, JERMIAH A. | 411 LAURIE DR | | | | FLUSHING | MI | 48433-2114 |
| ALSUP, LARRY D | 119 W OYSTER RD | | | | ROSE CITY | MI | 48654-9735 |
| ALSUP, PAUL J | 3300 S ADAMS AVE | | | | INDEPENDENCE | MO | 64055-2653 |
| ALSUP, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALSUP, THERIAL L | 2605 GREENBRIER DR | | | | DAYTON | OH | 45406-1336 |
| ALSUP, THOMAS E | 448 E BIRCH DR | | | | GLENWOOD | IL | 60425-1421 |
| ALSWORTH, EDITH MAE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ALSYS, HELEN J | 4135 CHIMNEY POINT DR | | | | BLOOMFIELD HILLS | MI | 48302-1813 |
| ALT REYNOLDS | 7578 OLDHAM LN | | | | RIVERDALE | GA | 30274-3595 |
| ALT SERVICES INC | JEFF TODD | 3070 RAVINEWOOD DR | | | COMMERCE TOWNSHIP | MI | 48382-1447 |
| ALT WILLIAM H SR (467687) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALT, BETTY J | 6115 N GREENVALE DR | | | | MILTON | WI | 53563 |
| ALT, BURLEY H | 4 MAPLE DR APT B | | | | MIDDLE RIVER | MD | 21220 |
| ALT, CHARLES A | 23 HONEYCOMB RD | | | | BALTIMORE | MD | 21220-3441 |
| ALT, CLEANNA K | HC 69 | BOX 12B | | | FRANKLIN | WV | 26807-9502 |
| ALT, CLEANNA K | HC 69 BOX 12B | | | | FRANKLIN | WV | 26807-9502 |
| ALT, DANIEL G | 453 S BLACKHAWK ST | | | | JANESVILLE | WI | 53545-4201 |
| ALT, DENNIS C | 1125 JOLIET ST | | | | JANESVILLE | WI | 53546-6202 |
| ALT, DONALD J | 2968 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| ALT, DONALD R | HC 32 BOX 388 | | | | PETERSBURG | WV | 26847-9606 |
| ALT, DOUGLAS A | 1325 BEACH AVE | | | | ROCHESTER | NY | 14612-1846 |
| ALT, FREDERICK H | 3190 INDIANVIEW DR | | | | WATERFORD | MI | 48329-4313 |
| ALT, GARY W | 2309 RIVERVIEW DR | | | | WILSON | NY | 14172-9779 |
| ALT, JAMES E | 155 SUMMIT DR | | | | MOOREFIELD | WV | 26836-8369 |
| ALT, JAMES L | 499 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2850 |
| ALT, JAMES LEROY | 499 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2850 |
| ALT, JANIE M | 97 JUNIPER RD | | | | DELTA | PA | 17314-8616 |
| ALT, JANIE M | 97 JUNIPER ROAD | | | | DELTA | PA | 17314-8616 |
| ALT, JOHN E | 6292 FOREST RIDGE CT | | | | ALGER | MI | 48610-8603 |
| ALT, JUANITA I | 1720 EAST MEMORIAL DR. | APT 112 | | | JANESVILLE | WI | 53545 |
| ALT, JUANITA I | 1720 E MEMORIAL DR APT 112 | | | | JANESVILLE | WI | 53545-1981 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALT, KENNETH F | 1351 TERMAN RD | | | | MANSFIELD | OH | 44907-3033 |
| ALT, KENNETH J | 4650 8 MILE RD | | | | CONKLIN | MI | 49403-9604 |
| ALT, KERMIT M | 706 BERETTA WAY | | | | BEL AIR | MD | 21015-4848 |
| ALT, LOY H | 19 DIHEDRAL DR | | | | BALTIMORE | MD | 21220-4610 |
| ALT, NORMA C | 155 SUMMIT DR | | | | MOREFIELD | WV | 26836 |
| ALT, RANDALL J | 4825 LINDA LN | | | | METAMORA | MI | 48455-8935 |
| ALT, RANDALL S | 328 FULLERTON PLACE | | | | ABINGDON | MD | 21009-2501 |
| ALT, RANDALL SCOTT | 328 FULLERTON PLACE | | | | ABINGDON | MD | 21009-2501 |
| ALT, RANDY C | 9648 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1365 |
| ALT, RANDY CURTIS | 9648 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1365 |
| ALT, RICHARD A | 6249 ALPINE AVE NW | | | | COMSTOCK PARK | MI | 49321-9721 |
| ALT, RICHARD E | 454 9TH ST | | | | ELYRIA | OH | 44035-5839 |
| ALT, RICHARD J | 1320 ROYALTY DR | | | | ALABASTER | AL | 35007-3034 |
| ALT, ROBERT L | 8520 TANGLEWOOD LN | | | | PARMA | OH | 44129-6904 |
| ALT, RUSSELL J | 1202 S WEBSTER ST | | | | KOKOMO | IN | 46902-6359 |
| ALT, SHAUN D | 582 BEACHWAY AVE | | | | KEANSBURG | NJ | 07734-1177 |
| ALT, SYLVESTER J | 3253 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2235 |
| ALT, WARNIE W | HC 61 BOX 19 | | | | MOYERS | WV | 26815-9402 |
| ALT, WILLIAM H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ALTA ADAMS | 1335 LINDBERG RD | | | | ANDERSON | IN | 46012-2637 |
| ALTA ALLEN | 720 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1669 |
| ALTA AMSBURY | 2643 W 200 N | | | | TIPTON | IN | 46072-8430 |
| ALTA ARROYO | 420 BROADWAY ST | | | | BAY CITY | MI | 48708-7026 |
| ALTA BAGWELL | 3110 PILGRIM VALLEY DR | | | | CUMMING | GA | 30040-3981 |
| ALTA BATES | APT 149 | 1600 SOUTH MAIN STREET | | | DUNCANVILLE | TX | 75137-3290 |
| ALTA BERRY | 721 MC COMAS RD | | | | SALT ROCK | WV | 25559 |
| ALTA BERRY | 2963 HILL DR | | | | TROY | MI | 48085-3715 |
| ALTA BILMARKED AS | ARONNESVEIEN 55 | | | ALTA N-950 NORWAY | | | |
| ALTA BROWN | 7885 JUSTUS AVE SW | C/O SHIRLEY KASER | | | NAVARRE | OH | 44662-9490 |
| ALTA BRUNER | 13017 NW SELLERS RD | | | | BRISTOL | FL | 32321-3133 |
| ALTA BURKE | 3005 S SYCAMORE CT | | | | MUNCIE | IN | 47302-6306 |
| ALTA BUTLER | 154 RIDGEWOOD MDWS | | | | FRANKLIN | IN | 46131-1965 |
| ALTA CHAPMAN | 3085 N GENESEE RD APT 327 | | | | FLINT | MI | 48506-2194 |
| ALTA COFFEY | 688 THOMAS J DR | | | | FLINT | MI | 48506-5241 |
| ALTA DEMETRIS | 206 24TH ST | | | | BAY CITY | MI | 48708-7702 |
| ALTA DICKEY | 5224 FARO DR | | | | SAPPINGTON | MO | 63128-3420 |
| ALTA E WISENBAUGH | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| ALTA ENVIRONMENTAL CORP | 7 S MAIN ST | | | | MARLBOROUGH | CT | 06447-1502 |
| ALTA EVERT | 210 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9707 |
| ALTA FOX | 142 ANN DR | | | | CANTON | GA | 30114-4548 |
| ALTA GABBARD | 1724 PARKAMO AVE | | | | HAMILTON | OH | 45011-4610 |
| ALTA GILLEN | 914 S JEFFERSON ST | | | | PILOT POINT | TX | 76258-4320 |
| ALTA GOENS | 1014 E FIFTH ST | | | | GREENFIELD | IN | 46140-1514 |
| ALTA GRIFFIN | 1315 MARLEE LN | | | | ARLINGTON | TX | 76014-1433 |
| ALTA HAGERMAN | 438 R WHITLOW RD | | | | AUSTIN | KY | 42123-9203 |
| ALTA HOMAN | 1762 GARDEN DR | | | | JANESVILLE | WI | 53546-5626 |
| ALTA ISAAC | 2111 BASELINE RD APT 5 | | | | GRAND ISLAND | NY | 14072-2069 |
| ALTA J OLSZEWSKI | 3744 BELLWOOD DRIVE | | | | WARREN | OH | 44484-2937 |
| ALTA JONES | 5158 N STATE RD | | | | DAVISON | MI | 48423-8593 |
| ALTA KEEHN | 12325 CENTER RD | | | | BATH | MI | 48808-8422 |
| ALTA KELLEY | 1196 E 105TH ST | | | | INDIANAPOLIS | IN | 46280-1417 |
| ALTA KITTLE | 293 MEADOW CREST DR | | | | CLEVELAND | GA | 30528-0922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALTA L YOBLONSKI | 7084 KINSMAN NICKERSON | | | | KINSMAN | OH | 44428-9512 |
| ALTA LIFT TRUCK SERVICES | 1425 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| ALTA LIFT TRUCK SERVICES INC | 28990 S WIXOM RD | | | | WIXOM | MI | 48393-3416 |
| ALTA LINDSAY | 8808 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148-9500 |
| ALTA LITSEY | 164 COLLEGE PKWY | | | | ANDERSON | IN | 46012-5127 |
| ALTA LOUIS | 14815 12TH ST | | | | JOHANNESBURG | MI | 49751 |
| ALTA M STARR | 331 DAKOTA ST | | | | YPSILANTI | MI | 48198-7814 |
| ALTA MACK | 10730 N US HIGHWAY 41 | | | | BLOOMINGDALE | IN | 47832-8037 |
| ALTA MADDEN | 2409 WANDA WAY | | | | LEXINGTON | KY | 40505-1919 |
| ALTA MAYS | 1112 SOUTHWEST MISTY CREEK | | | | BLUE SPRINGS | MO | 64015-5297 |
| ALTA MOTE | 1546 MARY DR | | | | INDIANAPOLIS | IN | 46241-2810 |
| ALTA OLSZEWSKI | 3744 BELLWOOD DR SE | | | | WARREN | OH | 44484-2937 |
| ALTA PAGE | 401 S PLATTE CLAY WAY | APT 502 | | | KEARNEY | MO | 64060-7652 |
| ALTA PAYNE | 5580 CORFU CT | | | | HUBER HEIGHTS | OH | 45424-2638 |
| ALTA PERRY | 6367 MARKET STREET | | | | KALAMAZOO | MI | 49048-8505 |
| ALTA PITTMAN | 74 SALOLA ST | | | | ASHEVILLE | NC | 28806-2558 |
| ALTA R PAYNE | 5580  CORFU COURT | | | | HUBER HEIGHTS | OH | 45424-2638 |
| ALTA REECE | 6217 BEECH DALY RD | | | | TAYLOR | MI | 48180-1171 |
| ALTA RHOADES | 8401 18 MILE RD. #75D | | | | STERLING HTS | MI | 48313 |
| ALTA RICH | 7620 ROCKWELL DR | | | | DAYTON | OH | 45414-1838 |
| ALTA SLONE | 429 WADE ST | | | | MITCHELL | IN | 47446-9334 |
| ALTA SPENCER | 7162 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1534 |
| ALTA TAULBEE | 108 BROWN AVE | | | | FAIRBORN | OH | 45324-2303 |
| ALTA TAYLOR | 7089 BEAUMONT CT | | | | ZIONSVILLE | IN | 46077-8335 |
| ALTA TAYLOR | 3444 SOUTH HENDERSON ROAD | | | | DAVISON | MI | 48423-9113 |
| ALTA THOMAS | 1062 N CORNELL AVE | | | | FLINT | MI | 48505-1345 |
| ALTA VALLE | GENERAL DELIVERY | PO BOX 99 | | | RICHWOODS | MO | 63071-9999 |
| ALTA WAGNER | 2040 E BOULEVARD | | | | KOKOMO | IN | 46902-2451 |
| ALTA WALLS | 2400 MEADOWCROFT DRIVE | | | | BURTON | MI | 48519-1270 |
| ALTA WALTERS | 3709 GALLOWAY RD | | | | SANDUSKY | OH | 44870-7137 |
| ALTA WINN | 359167 E1050 RD | | | | PADEN | OK | 74860 |
| ALTA WISENBAUGH | 10966 HAVEN RD | | | | SEBEWAING | MI | 48759-9765 |
| ALTA WOODBY | 151 36 BYP | | | | BARNESVILLE | GA | 30204-3203 |
| ALTA YOBLONSKI | 7084 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9512 |
| ALTABELLE WORRELL | 1378 LARAMIE DR | | | | DAYTON | OH | 45432-3146 |
| ALTADIS USA, INC. | JOE PIETRIS | 5900 NORTH ANDREWS AVENUE | | | FT LAUDERDALE | FL | 33309 |
| ALTAF IMAM | 2072 RUTGERS DR | | | | TROY | MI | 48085-3831 |
| ALTAFFER, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ALTAFFER, JEREMY B | 351 E HIGH ST | | | | BRYAN | OH | 43506-1748 |
| ALTAFFER, JEREMY BLAINE | 351 E HIGH ST | | | | BRYAN | OH | 43506-1748 |
| ALTAFFER, JODI ANN | 209 HICKORY ST | | | | MONTPELIER | OH | 43543-9590 |
| ALTAFFER, MARGARET M | 724 NEW YORK AVE. | | | | MCDONALD | OH | 44437-1828 |
| ALTAGRACE LEONARD | PO BOX 980102 | | | | YPSILANTI | MI | 48198-0102 |
| ALTAGRACIA BRITO | 510 W 184TH ST APT 35 | | | | NEW YORK | NY | 10033-4322 |
| ALTAGRACIA RIVERA | PARQUE LOS ALMENDROS | 620 CALLE LADY DI | | | PONCE | PR | 00716 |
| ALTAHIF, ALI | 4842 WILLIAMSON ST | | | | DEARBORN | MI | 48126-3166 |
| ALTAIR ENG/TROY | 1757 MAPLELAWN DRIVE | | | | TROY | MI | 48084 |
| ALTAIR ENGINEERING INC | 1757 MAPLELAWN | | | | TROY | MI | 48084 |
| ALTAIR ENGINEERING INC | 1820 E BIG BEAVER RD | | | | TROY | MI | 48083-2031 |
| ALTAIR ENGINEERING INDIA PVT LTD | #163 B 6TH MAIN 3RD CROSS | JP NAGAR III PHASE BANGALORE | | 560078 INDIA INDIA | | | |
| ALTAIR EQUIPMENT CO INC | 335 CONSTANCE DR | | | | WARMINSTER | PA | 18974-2816 |
| ALTAMIRA, MIGUEL P | 732 CORSICANA DR | | | | OXNARD | CA | 93036-1409 |
| ALTAMIRANO, ROLANDO R | 22704 AMBER RIVER DR | | | | MACOMB | MI | 48042-4651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTAMONTE SPRINGS, CITY OF | 225 NEWBURYPORT AVE | | | | ALTAMONTE SPRINGS | FL | 32701 |
| ALTAMONTE SPRINGS, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 225 NEWBURYPORT AVE | | | ALTAMONTE SPRINGS | FL | 32701 |
| ALTAMORE'S AUTOMOTIVE SERVICE | 8725 TOWN HALL RD | | | | BELVIDERE | IL | 61008-9564 |
| ALTAN WILLIAMS | 14392 SALEM | | | | REDFORD | MI | 48239-3316 |
| ALTAN, OSMAN D | UNIT 78C | 1920 KLINGENSMITH ROAD | | | BLOOMFIELD | MI | 48302-0261 |
| ALTANETTE WILLIAMS | 1552 MEADOWLANE ST | | | | INKSTER | MI | 48141-1583 |
| ALTAS MATERIAL TESTING SOLUTIO | 4114 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 |
| ALTAS MATERIAL TESTING SOLUTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4114 NORTH RAVENSWOOD AVENUE | | | CHICAGO | IL | 60613 |
| ALTAVELA, MARY | 107 EVERCLAY DR | | | | ROCHESTER | NY | 14616-4127 |
| ALTAZIN, MARGARET A | 418 W MOUNT PLEASANT RD | | | | ZACHARY | LA | 70791-6726 |
| ALTE POST AACHEN GMBH | C/O TORSTEN POTT | KAPUZINERGRABEN 19 | 52062 AACHEN | GERMANY | | | |
| ALTE, RUBY W | 2222 NO SHORE BD | | | | ANDERSON | IN | 46011-1336 |
| ALTEC ELECTRONICA CHIHUAHUA SA DE | AV DE LA JUVENTUD PERIMETRAL | | | CHIHUAHUA CH 31020 MEXICO | | | |
| ALTEC INDUSTRIES | 210 INVERNESS CENTER | | | | BIRMINGHAM | AL | 35242 |
| ALTEC INDUSTRIES INC | 210 INVERNESS CENTER DR | | | | BIRMINGHAM | AL | 35242-4834 |
| ALTEC INDUSTRIES, INC. | JERRY MOORE | 210 INVERNESS CENTER DR | | | BIRMINGHAM | AL | 35242-4834 |
| ALTEC INDUSTRIES, INC. | 2106 S RIVERSIDE RD | | | | SAINT JOSEPH | MO | 64507-2535 |
| ALTEC INDUSTRIES, INC. | KEITH LAWRENCE | 2106 S RIVERSIDE RD | | | SAINT JOSEPH | MO | 64507-2535 |
| ALTEC INDUSTRIES, INC. | | | | | | | |
| ALTEC INDUSTRIES, INC. (M.D.)/FLEET SALES LLC | 3640 W CHESTNUT EXPY | | | | SPRINGFIELD | MO | 65802-5507 |
| ALTEC INDUSTRIES, INC./FLEET SALES LLC | 3640 W CHESTNUT EXPY | | | | SPRINGFIELD | MO | 65802-5507 |
| ALTECH ENVIRONMENTAL SERV INC | 24209 NORTHWESTERN HWY STE 230 | | | | SOUTHFIELD | MI | 48075 |
| ALTECH ENVIRONMENTAL SERV INC | 17350 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-2929 |
| ALTEMANN CHRIS | 430 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4253 |
| ALTEMANN, CHRIS M | 430 WILLOW TREE LN | | | | ROCHESTER HLS | MI | 48306-4253 |
| ALTEMEYER DONALD FRITZ (643364) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-3707 |
| ALTEMEYER, DONALD FRITZ | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ALTEMOOS, WAYNE C | 389 HUXLEY DR | | | | CHEEKTOWAGA | NY | 14225-1025 |
| ALTEMOOS, WAYNE CURT | 389 HUXLEY DR | | | | CHEEKTOWAGA | NY | 14225-1025 |
| ALTEMUS JR, CHARLES S | 207 MERIDEN AVE | | | | SOUTHINGTON | CT | 06489-3673 |
| ALTEN JOHN (492930) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALTENA, RONALD | 7470 BROWER LN | | | | JENISON | MI | 49428-9702 |
| ALTENAU'S AUTO SERVICE | 4208 DELHI AVE | | | | CINCINNATI | OH | 45238-5829 |
| ALTENBACH, ALAN B | E5283 HERRITZ RD | | | | REEDSBURG | WI | 53959-9055 |
| ALTENBACH, DEBORAH A | 2027 LATHERS ST | | | | GARDEN CITY | MI | 48135-2944 |
| ALTENBACH, VIRGINIA C | W67N806 FRANKLIN AVE | | | | CEDARBURG | WI | 53012-1110 |
| ALTENBERGER, HAROLD D | 15163 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| ALTENBERNDT, STEVEN H | 7295 SURFWOOD DR | | | | FENTON | MI | 48430-9353 |
| ALTENBERNT, HENRY J | 13681 WHITTAKER RD | | | | MILAN | MI | 48160-9716 |
| ALTENBERNT, JERRY J | 1923 ROLLING MEADOWS ST | | | | PINCKNEY | MI | 48169-9126 |
| ALTENBERNT, NELSON L | 4556 DAVID CT | | | | BEAVERTON | MI | 48612-8877 |
| ALTENBERNT, SALLY E | 13619 FULLER RD | | | | MILAN | MI | 48160-9198 |
| ALTENBRUN, GARY G | 601 GROVER AVE | | | | OTTAWA | IL | 61350-4153 |
| ALTENBURG, EDWARD C | 910 MEADOW DR | | | | DAVISON | MI | 48423-1031 |
| ALTENBURG, PATRICIA D | 319 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| ALTENBURG, ROBERT DOUGLAS | 319 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| ALTENBURGER, JOHN W | 3017 BOURBON ST | | | | SANFORD | NC | 27332-7334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTENHOF, WILLIAM C | 1981 ALLEN RD | | | | SALEM | OH | 44460-1014 |
| ALTENHOF, WILLIAM C. | 1981 ALLEN RD | | | | SALEM | OH | 44460-1014 |
| ALTENHOFEN, EUGENE M | 109 W PARK ST | | | | GARDNER | KS | 66030-1147 |
| ALTENHOFEN, PAUL E | 20426 WOODEND RD | | | | LINWOOD | KS | 66052-4628 |
| ALTENHOFEN, PAUL EDWARD | 20426 WOODEND RD | | | | LINWOOD | KS | 66052-4628 |
| ALTENHOFF, BERNADINE T | 5012 THISTLE TRL | | | | LOVES PARK | IL | 61111-7660 |
| ALTENHOFF, JANET B | 104 REDTAIL PL | | | | WINTER SPGS | FL | 32708-5623 |
| ALTENKIRCHENER K/GER | POSTFACH 1106 57004 ALTENKIRCHE | EMIL REINERT STRASSE 2 | | ALTENKIRCHEN RA GE 57636 GERMANY | | | |
| ALTENKIRCHENER KUNSTSTOFF GMBH | EMIL REINERT STR 2 | | | MAMMELZEN RP 57636 GERMANY | | | |
| ALTENLOH, BRINK & CO GMBH & CO KG | KOELNER STR 71-77 | | | ENNEPETAL NW 58256 GERMANY | | | |
| ALTENLOH, BRINK & CO GMBH & CO KG | RUHRALLEE 1-3 | | | HATTINGEN NW 45525 GERMANY | | | |
| ALTENO, LEONIDAS | 19316 FRANK CT | | | | WOODSTOCK | IL | 60098-9139 |
| ALTENO, MAUREEN | 1926 BRANDON AVE | | | | POLAND | OH | 44514-1207 |
| ALTENO, MAUREEN P | 1926 BRANDON AVE | | | | POLAND | OH | 44514-4514 |
| ALTER BUFFENN | 13153 TULLER ST | | | | DETROIT | MI | 48238-3127 |
| ALTER JR, FRANK A | 132 SOUTHAMPTON DR | | | | GALLOWAY | NJ | 08205-6623 |
| ALTER, BILLY J | 2335 BURNING TREE CIRCLE | | | | SEBRING | FL | 33872-4026 |
| ALTER, CALVIN G | 2403 ELMWOOD DR | | | | WESTLAKE | OH | 44145-3134 |
| ALTER, CAROLYN A | 1854 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 |
| ALTER, CHARLES B | 6115 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9782 |
| ALTER, COLLEEN | 6115 MERWIN CHASE RD. | | | | BROOKFIELD | OH | 44403-4403 |
| ALTER, GERALD | 11836 250TH AVE | | | | TREVOR | WI | 53179-9249 |
| ALTER, HENRY W | 48478 LANCE CREEK CT | | | | SHELBY TWP | MI | 48315-4286 |
| ALTER, JOSEPH S | 28662 PANAMA ST | | | | WARREN | MI | 48092-2339 |
| ALTER, RANDY L | 4815 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| ALTER, RANDY LEE | 4815 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7132 |
| ALTERATIONS PLUS | ATTN: SHIRLEY MYERS | 714 E MOUNT MORRIS ST | | | MT MORRIS | MI | 48458-2019 |
| ALTERGOTT, HENRY C | 15925 FAIRWAY LAKE | | | | CHESTERFIELD | MO | 63017-7381 |
| ALTERGOTT, JOYCE A. | 410 S. WILLIAMS | | | | BAY CITY | MI | 48706-4684 |
| ALTERGOTT, JOYCE A. | 410 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4684 |
| ALTERMAN EDWARD P | DBA ALTERMAN INK LLC | 31825 FRANKLIN RD | | | FRANKLIN | MI | 48025-2001 |
| ALTERMAN KENNETH | ALTERMAN, KENNETH | LANGDON AND EMISON ATTORNEYS | PO BOX 220 911 MAIN STREET | | LEXINGTON | MO | 64067 |
| ALTERMAN, KENNETH | LANGDON AND EMISON ATTORNEYS | PO BOX 220 | 911 MAIN STREET | | LEXINGTON | MO | 64067-0220 |
| ALTERMAN, KENNETH | 1256 NW 325TH RD | | | | HOLDEN | MO | 64040-9380 |
| ALTERMATT JR, EUGENE J | 8200 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4502 |
| ALTERMATT, ANTHONY J | 11599 CASA LOMA | | | | BRIGHTON | MI | 48114-9080 |
| ALTERMATT, ANTHONY JAMES | 11599 CASA LOMA | | | | BRIGHTON | MI | 48114-9080 |
| ALTERMATT,ANTHONY JAMES | 11599 CASA LOMA | | | | BRIGHTON | MI | 48114-9080 |
| ALTERNATE AUTOMOTIVE SERVICES | 5859 WASHINGTON BLVD | | | | ELKRIDGE | MD | 21075-5135 |
| ALTERNATE SITE DISTR | 9075 CENTRE POINTE DR STE 140 | BESSE MEDICAL SUPPLY | | | WEST CHESTER | OH | 45069-4891 |
| ALTERNATE SITE DISTRIBUTORS INC | 9075 CENTRE POINTE DR STE 140 | BESSE MEDICAL SUPPLY | | | WEST CHESTER | OH | 45069-4891 |
| ALTERNATIVE AUTOMOTIVE | 1125 E VAN BUREN ST | | | | PHOENIX | AZ | 85006-3371 |
| ALTERNATIVE DISTRIBUTIONS | 116 E 1100 N | | | | CHESTERTON | IN | 46304-9675 |
| ALTERNATIVE ENG/MI | 1642 BROADWAY AVE NW STE 400 | | | | GRAND RAPIDS | MI | 49504-2046 |
| ALTERNATIVE ENGINEERING INC | 1642 BROADWAY AVE NW STE 400 | | | | GRAND RAPIDS | MI | 49504-2046 |
| ALTERNATIVE ENGINEERING INC | 3777 SPARKS DR SE STE 104 | | | | GRAND RAPIDS | MI | 49546-6186 |
| ALTERNATIVE FUEL VEHICLE INSTITUTE | 6771 W CHARLESTON BLVD STE C | | | | LAS VEGAS | NV | 89146-9016 |
| ALTERNATIVE FUELS & VEHICLES CONFERENCE + EXPO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTERNATIVE FUELS INSTITUTE | 2430 S SERENITY DR | | | | WATERTOWN | SD | 57201-8320 |
| ALTERNATIVE FUELS RENEWABLE | ENERGIES COUNCIL | PO BOX 185 | | | LEMOVNE | PA | 17048 |
| ALTERNATIVE MEDICAL TRANSPORT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3014 ARIZONA AVE | | | FLINT | MI | 48506-2480 |
| ALTERNATIVE ROBOTICS INC | 1691 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9717 |
| ALTERNATIVE SELF SERVE STONE | ATTN:  TOM THOMPSON | 1317 N MADISON AVE | | | BAY CITY | MI | 48708-5929 |
| ALTERNATIVE SERVICES | ALTERNATIVE MAINTENANCE | 7710 HILL AVE | | | HOLLAND | OH | 43528 |
| ALTERNATIVE SERVICES INC | PO BOX 1296 | | | | HOLLAND | OH | 43528-1296 |
| ALTERNATIVE SOURCE OF AUTOMOTIVE PRODUCTS LLC | 521 COPELAND ST | | | | JACKSONVILLE | FL | 32204-2721 |
| ALTERNATIVES 2000 A D | TRAINING AND DEVELOPMENT | 2793 UNIVERSITY DRIVE SUITE 100 | | | AUBURN HILLS | MI | 48326 |
| ALTERNATIVES FOR GIRLS | ATTN: AMANDA GOOD | 903 W GRAND BLVD | | | DETROIT | MI | 48208-2365 |
| ALTERS, BARBARA V | 7639 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| ALTEVERS, JOHN D | 6578 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-6481 |
| ALTHA BARBER | 591 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| ALTHA CLIFFORD | 2401 MARINEVIEW DRIVE | | | | SAN LEANDRO | CA | 94577-6326 |
| ALTHA DORITY | 202 MORGANTOWN RD | | | | NATCHEZ | MS | 39120-1708 |
| ALTHA H. PITTRELL | 1219 MARSHALL AVENUE | | | | PITTSBURGH | PA | 15212-2819 |
| ALTHA L MORRIS | 5152 HARRY ST | | | | FLINT | MI | 48505-1776 |
| ALTHA LUCK | PO BOX 782 | | | | SPRING HILL | TN | 37174-0782 |
| ALTHA MANNS | 938 WISCONSIN RD | | | | NEW LENOX | IL | 60451-2264 |
| ALTHA MORRIS | 5160 HARRY ST | | | | FLINT | MI | 48505-1776 |
| ALTHA PATTON JR | 15048 FREELAND ST | | | | DETROIT | MI | 48227-2909 |
| ALTHA R IRELAND | 1148 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| ALTHALENE CLARK | 113 E BAKER ST | | | | FLINT | MI | 48505-4927 |
| ALTHAUS, FREDERICK C | 27170 PATRIOT DR | | | | SALISBURY | MD | 21801-1674 |
| ALTHAUS, RICHARD W | 3107 FOUNTAINHEAD DR | | | | LARGO | FL | 33770-4205 |
| ALTHAUSER, SOPHIA C | 4281 ABBEY CHASE CT | | | | HILLIARD | OH | 43026-7457 |
| ALTHAVER, CHARLES L | 5670 PARKSIDE ST | | | | MONROE | MI | 48161-3941 |
| ALTHEA CHIVINGTON | 6284 POINSETTIA DR | | | | SAGINAW | MI | 48603-4202 |
| ALTHEA DAVIS | 3035 COURTZ ISLE APT 1 | | | | FLINT | MI | 48532-4206 |
| ALTHEA DAVIS | 6070 TEXTILE RD | | | | YPSILANTI | MI | 48197-8990 |
| ALTHEA EGAN | 302 EUCLID AVE | | | | BELLEVUE | OH | 44811-1004 |
| ALTHEA KELLOGG | 6764 MORRIS TRL | | | | GRAYLING | MI | 49738-6360 |
| ALTHEA KREBSBACH | G 3361 LYNNE AVE | | | | FLINT | MI | 48506 |
| ALTHEA LATOUR | 1616 DAVID DRIVE | | | | METAIRIE | LA | 70003 |
| ALTHEA MADDOX | 1937 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2133 |
| ALTHEA MURRAY | 16235 LAMPLIGHTER CT APT 1317 | | | | SOUTHFIELD | MI | 48075-3545 |
| ALTHEA NELSON | 2185 N ETNA RD | | | | COLUMBIA CITY | IN | 46725-8667 |
| ALTHEA NIXON | 1133 HIRA ST | | | | WATERFORD | MI | 48328-1515 |
| ALTHEA OLISECK | 3320 KEENE RD | | | | PLANT CITY | FL | 33565-5400 |
| ALTHEA R FIELDS | 4016 PINEBLUFF LN | | | | ROCKWALL | TX | 75032 |
| ALTHEA SPENCER | 4636 PRICES CREEK RD | | | | LEWISBURG | OH | 45338-8047 |
| ALTHEA STANFORD | 7268 TOWNSEND DR | | | | ROMULUS | MI | 48174-6351 |
| ALTHEA STARKS | 3548 SEASONS DR | | | | ANTIOCH | TN | 37013-4952 |
| ALTHEA TAYLOR | 7422 WOODLAND WAY | | | | SAINT LOUIS | MO | 63121-2546 |
| ALTHEA V SPENCER | 4636 PRICES CREEK RD | | | | LEWISBURG | OH | 45338-8047 |
| ALTHEA WALLACE | 595 SE OLUSTEE AVE | | | | LAKE CITY | FL | 32025-3309 |
| ALTHEARE STANLEY | 413 E. MOHAMMAD ALI | APT 313 BLD A | | | LOUISVILLE | KY | 40202 |
| ALTHEDIA PICKETT | 120 N DIXIE DR | | | | VANDALIA | OH | 45377-2004 |
| ALTHEIDE JR, GEORGE J | RR 1 BOX 13X | | | | BRUNSWICK | GA | 31523 |
| ALTHEIDE JR, RICHARD C | 19831 ROAD 1038 | | | | OAKWOOD | OH | 45873-9075 |
| ALTHEIDE, BARBARA E | PO BOX 735 | | | | MASON | WV | 25260-0735 |
| ALTHEIDE, BARBARA LEE | 9847 TOWNSQUARE BLVD | | | | FENTON | MI | 48430-8219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALTHEIDE, DONALD EUGENE | 9847 TOWNSQUARE BLVD | | | | FENTON | MI | 48430-8219 |
| ALTHEIMER & GRAY | 10 S WACKER DR STE 4000 | | | | CHICAGO | IL | 60606 |
| ALTHEIMER & GRAY | C\O KENDY HESS | 10 S WACKER DR | | | CHICAGO | IL | 60606 |
| ALTHEIMER, ANTHONY L | 2020 N WALNUT MEADOW CK | | | | FLINT | MI | 48532 |
| ALTHEIMER, ANTHONY LAWERENCE | 2020 N WALNUT MEADOW CK | | | | FLINT | MI | 48532 |
| ALTHEIMER, BERTHOLA | 926 CARTON ST | | | | FLINT | MI | 48505-5511 |
| ALTHEIMER, DOUGLAS R | 11345 GRAND OAK DR | | | | GRAND BLANC | MI | 48439-1280 |
| ALTHEIMER, KENNETH | 826 E MOORE ST | | | | FLINT | MI | 48505-3908 |
| ALTHEIMER, LUTHER | PO BOX 5081 | | | | FLINT | MI | 48505-0081 |
| ALTHEIMER, PAMELA F | PO BOX 634 | | | | FLUSHING | MI | 48433-0634 |
| ALTHEIMER, PAMELA FAY | PO BOX 634 | | | | FLUSHING | MI | 48433-0634 |
| ALTHEIMER, TITUS A | 1181 NANBRU LN | | | | FLINT | MI | 48532 |
| ALTHEN, LUCILE R | STE 302 | 300 MAPLE PARK BOULEVARD | | | ST CLR SHORES | MI | 48081-2217 |
| ALTHER JORDAN | 4169 PINEHURST CT | | | | W BLOOMFIELD | MI | 48322-2266 |
| ALTHERIAN HOWELL | 28 NORWAY AVE | | | | TRENTON | NJ | 08609 |
| ALTHERR, DAVID A | 9340 LISS RD | | | | WILLIS | MI | 48191-9761 |
| ALTHERR, DOLORES M | 9340 LISS ROAD | | | | WILLIS | MI | 48191-9761 |
| ALTHERR, DOLORES M | 9340 LISS RD | | | | WILLIS | MI | 48191-9761 |
| ALTHERR, FRANCIS A | 301 W 6TH ST | | | | ALEXANDRIA | IN | 46001-2319 |
| ALTHERR, GEORGE A | 308 S BROADWAY ST | | | | PENDLETON | IN | 46064-1206 |
| ALTHERR, MARIA G | 416 W. WAYNE ST | | | | CELINA | OH | 45822-1457 |
| ALTHERR, MARIA G | 416 W WAYNE ST | | | | CELINA | OH | 45822-1457 |
| ALTHERR, STEVE C | 6125 N MONROE AVE | | | | GLADSTONE | MO | 64119-1969 |
| ALTHERR, TIMOTHY J | 7406 CAPRI DR | | | | FORT WAYNE | IN | 46819-1715 |
| ALTHERR, WILLIAM B | 2024 S 600 E | | | | ELWOOD | IN | 46036-8475 |
| ALTHERR, WILLIAM BERNARD | 2024 S 600 E | | | | ELWOOD | IN | 46036-8475 |
| ALTHOFF, BARBARA A | 3802 CORDELL DR | | | | KETTERING | OH | 45439-2405 |
| ALTHOFF, BETTY | 787 NE GALILEA CT | | | | BLUE SPRINGS | MO | 64014-1807 |
| ALTHOFF, EUGENE G | 4150 INDIAN RIVER BLVD | 206 | | | VERO BEACH | FL | 32987-7224 |
| ALTHOFF, GERALD F | 12088 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| ALTHOFF, HAROLD F | 11470 BALTIMORE-PHILLIPSBURG | | | | BROOKVILLE | OH | 45309-9622 |
| ALTHOFF, HELEN C | 8830 WALTHER BLVD #127 | | | | BALTIMORE | MD | 21234 |
| ALTHOFF, HELEN C | # 127 | 8830 WALTHER BOULEVARD | | | PARKVILLE | MD | 21234-9020 |
| ALTHOFF, KATHERINE J | 8096 E COUNTY ROAD B | | | | SOUTH RANGE | WI | 54874-8224 |
| ALTHOFF, KATHERINE J | 8096 E. COUNTY RD B | | | | SOUTH RANGE | WI | 54874-8224 |
| ALTHOFF, LINDA C | 816 SW 56TH ST | | | | OKLAHOMA CITY | OK | 73109-4823 |
| ALTHOR INDUSTRIAL & TRADING CO. | P.O. BOX 29 | | | SANA'A YEMEN | | | |
| ALTHOUSE JR, JAMES G | 313 WILDERNESS TRL | | | | HOLLAND | OH | 43528-8074 |
| ALTHOUSE, BETTY | PO BOX 93 | | | | CORTLAND | OH | 44410-0093 |
| ALTHOUSE, CRAIG L. | 1461 MIDDLE RD | | | | HIGHLAND | MI | 48357-3407 |
| ALTHOUSE, DANIEL R | 1114 HALL AVENUE | | | | SHARON | PA | 16146-3530 |
| ALTHOUSE, JACK R | 24 1/2 BOND ST | | | | NILES | OH | 44446-2611 |
| ALTHOUSE, JOHN F | 523 JANET DR | | | | CANFIELD | OH | 44406-1535 |
| ALTHOUSE, KENNETH M | 6959 OAK GROVE RD | | | | HOWELL | MI | 48855-8250 |
| ALTHOUSE, KENT L | 6970 MARJEAN DR | | | | TIPP CITY | OH | 45371-2336 |
| ALTHOUSE, LORENE J | 1548 VERONA PITSBURG RD | C/O PAMELA FURLONG | | | ARCANUM | OH | 45304-9618 |
| ALTHOUSE, MARK E | 42 MILLS PL | | | | NEW LEBANON | OH | 45345-1429 |
| ALTHOUSE, MARY L | 993 BON AIR DR | | | | SHARON | PA | 16146-3581 |
| ALTHOUSE, ROGER L | 1461 MIDDLE RD | | | | HIGHLAND | MI | 48357-3407 |
| ALTHOUSE, SUSAN R | 3321 W 800 S | | | | JONESBORO | IN | 46938-9781 |
| ALTHOUSE, SUSAN RANAE | 3321 W 800 S | | | | JONESBORO | IN | 46938-9781 |
| ALTHOUSE, TERRENCE S | 17150 SYLVAN ST | | | | ROSEVILLE | MI | 48066-1692 |
| ALTHRIAL WILLIAMS | 5743 SHANNON DR | | | | SHREVEPORT | LA | 71129-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTIA INC | 7222 COMMERCE CENTER DR STE 240 | | | | COLORADO SPRINGS | CO | 80919-2632 |
| ALTIA INC | ACCTS RECEIVABLE | 5030 CORPORATE PLAZA DR STE 200 | | | COLORADO SPRINGS | CO | 80919-3187 |
| ALTIA INC | 5030 CORPORATE PLAZA DR STE 200 | | | | COLORADO SPRINGS | CO | 80919-3187 |
| ALTIA INC | ATTN: CONTRACTS ADMINISTRATOR | 5030 CORP PLAZA DR. | | | COLORADO SPRINGS | CO | 80919 |
| ALTIA, INC | 5030 CORPORATE PLAZA DR STE 200 | | | | COLORADO SPRINGS | CO | 80919-3187 |
| ALTIA, INC. | | | | | | | |
| ALTIA, INC. | 5030 CORP PLAZA DR. | | | | COLORADO SPRINGS | CO | 80919 |
| ALTIA, INC. | ATTN: CONTRACTS ADMINISTRATOR | 5030 CORP PLAZA DR. | | | COLORADO SPRINGS | CO | 80919 |
| ALTIC ROBERT DEWEY (352151) | SHELDEN | R | | | | | |
| ALTIC, ALLEN | 78 GREEN BOWER LN | | | | POWELL | OH | 43065-9667 |
| ALTIC, ANDREW J | IZEN JOE ALFRED JR | 5222 SPRUCE ST | | | BELLAIRE | TX | 77401-3311 |
| ALTIC, MARK A | 3138 S 750 E | | | | BRINGHURST | IN | 46913-9678 |
| ALTIC, ROBERT D | SHELDEN | R | | | | | |
| ALTIC, WILLIAM J | 143 WESTMORELAND DR E | | | | KOKOMO | IN | 46901-5160 |
| ALTIE ALLEN | 1744 COURTLAND AVE | | | | NORWOOD | OH | 45212-2844 |
| ALTIER JR, JAMES E | 85 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| ALTIER, EDITH G | 1710 GYPSY LN | | | | NILES | OH | 44446-3206 |
| ALTIER, EDITH G | 1710 GYPSY LANE | | | | NILES | OH | 44446-3206 |
| ALTIER, JOSEPH V | 188 WADE AVE | | | | NILES | OH | 44446-1927 |
| ALTIER, MICHELLE M | 85 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| ALTIER, MICHELLE M. | 85 LAWNVIEW AVE | | | | NILES | OH | 44446-2043 |
| ALTIER, ROBERT T | 45 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2843 |
| ALTIER, ROBERT THOMAS | 45 MILTON AVE | | | | YOUNGSTOWN | OH | 44509-2843 |
| ALTIER, TONI L | 2303 HOLIDAY TER APT 56 | | | | LANSING | IL | 60438-1660 |
| ALTIERE, RICHARD L | 9060 STANLEY RD. | | | | WINDHAM | OH | 44288-4288 |
| ALTIERI, EVA M | 150 SUGAR PINE RD | | | | ROCHESTER HLS | MI | 48309-2232 |
| ALTIERI, LOUIS F | 72A FRANKLIN LN | CRESTWOOD VILLAGE | | | WHITING | NJ | 08759-6341 |
| ALTIERI, MARIA | 22 MIRAGE CIR | | | | ROCHESTER | NY | 14626-4709 |
| ALTIERI, PAOLO | 92 CANTON ST | | | | ROCHESTER | NY | 14606-1948 |
| ALTIERI, ROSE N | 292 THORPE AVE APT 1H | | | | MERIDEN | CT | 06450-8330 |
| ALTIERO, GREGORY A | 33849 COFFEE SCHOOL RD | | | | SALEM | OH | 44460 |
| ALTIERS, BYRON K | 5635 REYNOLDSBURG BALTIMORE RD | | | | PICKERINGTON | OH | 43147-9586 |
| ALTIERS, BYRON KEITH | 5635 ST. RT. 256 | | | | PICKERINGTON | OH | 43147 |
| ALTIERY, LAWRENCE A | 59 BELLA VISTA DR | 2557 CUMBERLAND CREEK DRIVE | | | NORTH WINDHAM | CT | 06256-8289 |
| ALTIM TWISS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALTIMARE EMILY | 951 WEST WALNUT STREET | | | | LANCASTER | PA | 17603-3118 |
| ALTIMAX COURIER (2006) LIMITED | KEVIN BUTLER | 274 DIEPPE BLVD | | DIEPPE NB E1A 6P8 CANADA | | | |
| ALTIMORE, WILLIAM J | 5708 FLAXMOOR ST | | | | MIDLAND | MI | 48640-2214 |
| ALTIMUS, BARBARA | PRIBANIC & PRIBANIC | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| ALTINGER, EDWIN G | NOORDERLAAN 75 | | | 6090 GERMANY | | | |
| ALTIS RATCLIFF | 480 ELM ST | | | | PONTIAC | MI | 48342-3424 |
| ALTIS, GERALDINE A | 311 4TH ST 6 | | | | WALNUT RIDGE | AR | 72476 |
| ALTIS, LINDA | 11012 SUNSET | | | | LIVONIA | MI | 48150 |
| ALTIS, LINDA | 11012 SUNSET ST | | | | LIVONIA | MI | 48150-2947 |
| ALTIUM INC | DEPT LA 22660 | | | | PASADENA | CA | 91185-2660 |
| ALTIUM LTD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALTIZER JR., MORRIS DEAN | 46294 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1219 |
| ALTIZER, BETTY J | 4504 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102-3428 |
| ALTIZER, HUGH D | 2799 BRALEY RD | | | | RANSOMVILLE | NY | 14131-9608 |
| ALTIZER, LISA A | PO BOX 125 | | | | NEW HUDSON | MI | 48165-0125 |
| ALTIZER, MORRIS D | 46294 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1219 |
| ALTIZER, MORRIS DEAN | 46294 CHATSWORTH DR | | | | BELLEVILLE | MI | 48111-1219 |
| ALTIZER, NEWTON D | 1002 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2883 |
| ALTMAN ADAM | ALTMAN, ADAM | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ALTMAN BUILDING | 135 WEST 18TH ST | | | | NEW YORK | NY | 10011 |
| ALTMAN DONALD L (170340) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ALTMAN EARL | 1589 BETHEL CHURCH RD | | | | BASSFIELD | MS | 39421-9534 |
| ALTMAN OTWELL W (626418) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ALTMAN REECE & MICKEY | 2106 CROCKER STREET | | | | HOUSTON | TX | 77006-1908 |
| ALTMAN ROBERT L (425134) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALTMAN ROBERT L (425134) - ALTMAN JULIA KAY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALTMAN WEIL PUBLICATIONS INC | 2 CAMPUS BLVD STE 200 | | | | NEWTOWN SQUARE | PA | 19073-3243 |
| ALTMAN, BARBARA S | 405 LINDA LN | | | | CABOT | AR | 72023-3137 |
| ALTMAN, CAROLINE | 94 FRANKLIN ST | | | | MOUNT MORRIS | MI | 48458-1166 |
| ALTMAN, DANIEL R | 3223 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9268 |
| ALTMAN, DAVID L | 840 W MAIN ST #14 | | | | WASHINGTONVLE | OH | 44490 |
| ALTMAN, DAVID R | 4863 N FLINT RD | | | | SANFORD | MI | 48657 |
| ALTMAN, DONALD | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ALTMAN, DOROTHY L | 1439 OAKWOOD AVE | | | | NAPOLEON | OH | 43545-1066 |
| ALTMAN, DOUGLAS A | 7231 FRASER RD | | | | FREELAND | MI | 48623-8905 |
| ALTMAN, ERNEST | 6161 CHEROKEE RD | | | | STOCKTON | CA | 95215-1154 |
| ALTMAN, FREDRIC S | 10108 BRIAR CIR | | | | HUDSON | FL | 34667-6601 |
| ALTMAN, GARY D | 7759 ROSE CUT DR | | | | IRA | MI | 48023-2526 |
| ALTMAN, GARY F | 62935 TOURNAMENT DR | | | | WASHINGTN TWP | MI | 48094-1565 |
| ALTMAN, HORACE R | 7176 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6216 |
| ALTMAN, JIMMY C | 405 LINDA LN | | | | CABOT | AR | 72023-3137 |
| ALTMAN, JO A | 1120 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-7356 |
| ALTMAN, JOHN D | 849B HARVARD DR | | | | LEBANON | OH | 45036-8568 |
| ALTMAN, JOHN L | 7740 TURTLE RD | | | | WHITTEMORE | MI | 48770-9793 |
| ALTMAN, JULIA KAY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALTMAN, LEO | PO BOX 123 | | | | QUITMAN | MS | 39355-0123 |
| ALTMAN, MANDY M | 3722 MINNESOTA | | | | DETROIT | MI | 48212-1145 |
| ALTMAN, MARIA R | 21432 SADLER RD | | | | SAUCIER | MS | 39574-8876 |
| ALTMAN, MARTIN A | PO BOX 35 | | | | BUTLER | OH | 44822-0035 |
| ALTMAN, MICHAEL A | 1333 ST RT 42 | | | | ASHLAND | OH | 44805 |
| ALTMAN, MOLLIE LAVERUE | 1809 N CHARLES ST | | | | BELLEVILLE | IL | 62221-4025 |
| ALTMAN, NICHOLAS C | 11168 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| ALTMAN, NICHOLAS CHRISTOPHER | 11168 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| ALTMAN, OTWELL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ALTMAN, PHILIP S | 2557 POPLAR RIDGE DR | | | | BETHEL | OH | 45106 |
| ALTMAN, R L | 3722 MINNESOTA | | | | DETROIT | MI | 48212 |
| ALTMAN, ROBERT E | 3810 N VERMILION ST | | | | DANVILLE | IL | 61832-1133 |
| ALTMAN, ROBERT L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ALTMAN, SHARON R | 3550 N WALDO RD | | | | MIDLAND | MI | 48642-9736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTMAN, TANOA J | 14119 SE 63RD AVE | | | | SUMMERFIELD | FL | 34491-7797 |
| ALTMAN, VICKI A | PO BOX 308 | | | | SWEETSER | IN | 46987-0308 |
| ALTMAN, VIRGINIA C | 5914 MILHOUSE CT | | | | INDIANAPOLIS | IN | 46221-4136 |
| ALTMAN, VIRGINIA CHARLENE | 5914 MILHOUSE CT | | | | INDIANAPOLIS | IN | 46221-4136 |
| ALTMAN, WILLIAM H | 3550 N WALDO RD | | | | MIDLAND | MI | 48642-9736 |
| ALTMANN ERNEST | ALTMANN, ERNEST | 120 E 12TH ST | | | TRACY | CA | 95376-3604 |
| ALTMANN, ERNEST | HYPPA RICHARD G | 120 E 12TH ST | | | TRACY | CA | 95376-3604 |
| ALTMEYER JR, JOHN J | 3113 IDAHO ST | | | | MCKEESPORT | PA | 15132-1850 |
| ALTMEYER, BRUCE D | 24 PORTER RD | | | | WOLCOTT | CT | 06716-1415 |
| ALTMEYER, CATHERINE D | 3113 IDAHO AVE | | | | MCKEESPORT | PA | 15132 |
| ALTMEYER, CATHERINE D | 3113 IDAHO ST | | | | MCKEESPORT | PA | 15132-1850 |
| ALTMEYER, SOPHIE SUE | 133 BURLINGTON ROAD | | | | UNIONVILLE | CT | 06085-1375 |
| ALTMEYER, THOMAS J | 922 OREMS RD | | | | BALTIMORE | MD | 21221-3239 |
| ALTMILLER JR, CARL J | 68 THORNRIDGE DR | | | | LEVITTOWN | PA | 19054-2214 |
| ALTMILLER, ROBERT A | 505 GLENNWOOD CT | | | | MIDDLETOWN | DE | 19709-9278 |
| ALTMON, RONALD E | 3492 HIGHWAY 5 APT 310 | | | | DOUGLASVILLE | GA | 30135 |
| ALTNEU MICHEAL | 19188 N 93RD WAY | | | | SCOTTSDALE | AZ | 85255-5526 |
| ALTO - O KELLER LLC | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 |
| ALTO BYRD III | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3129 |
| ALTO COLVIN | 615 S 11TH ST | | | | SAGINAW | MI | 48601-1908 |
| ALTO L LARK | 853 CATALPA DR | | | | DAYTON | OH | 45402-5904 |
| ALTO LARK | 853 CATALPA DR | | | | DAYTON | OH | 45402-5904 |
| ALTO MANUFACTURING DIV | 38338 ABRUZZI DR | | | | WESTLAND | MI | 48185-3282 |
| ALTO MANUFACTURING INC | 38338 ABRUZZI DR | | | | WESTLAND | MI | 48185-3282 |
| ALTO MICHAEL | 7517 GALWAY CT | | | | WEST CHESTER | OH | 45069-1269 |
| ALTO O KELLER LLC | 12701 INKSTER RD | | | | LIVONIA | MI | 48150-2216 |
| ALTO US INC | 26488 GROESBECK HWY | | | | WARREN | MI | 48089-1541 |
| ALTO, JULIE A | 9246 AMSDEN WAY | | | | EDEN PRAIRIE | MN | 55347-3009 |
| ALTO, ROGER A | 3511 OLD STATE RD | | | | GREENWICH | OH | 44837-9130 |
| ALTO, SCOTT E | 3443 NEW STATE RD | | | | WILLARD | OH | 44890-9781 |
| ALTOBELLO JR, TONY | 32663 PALMER RD | | | | WESTLAND | MI | 48186-4700 |
| ALTOBELLO, ANGELA MARIE | 6646 CONGRESS ST | | | | BELLEVILLE | MI | 48111-4248 |
| ALTOBELLO, DANIEL C | 2530 HAYMOND AVE | | | | RIVER GROVE | IL | 60171-1724 |
| ALTOBELLO, GIOVANNI | 97 LOCUST AVE | | | | SCARSDALE | NY | 10583-6230 |
| ALTOBELLO, ROSE M | 27109 KINGSWOOD DR | | | | DEARBORN HTS | MI | 48127-3342 |
| ALTOFT, LESTER H | 5665 E STATE RD | | | | HASTINGS | MI | 49058-9456 |
| ALTOM TRANSPORT INC | 7439 ARCHER AVE | | | | SUMMIT | IL | 60501-1219 |
| ALTOM, MELVIN E | 5280 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| ALTOM, TOMMYE L | 165 DEER HUNTERS LANE | | | | POWDER SPS | GA | 30127 |
| ALTOM, TOMMYE L | 165 DEERHUNTER LN | | | | POWDER SPGS | GA | 30127-6594 |
| ALTOMAK LTD | L17 15-19 BENT ST | | | SYDNEY NS 2000 AUSTRALIA | | | |
| ALTOMARE, FRANK R | 19913 KNOLLCROSS DR | | | | GERMANTOWN | MD | 20876-6351 |
| ALTOMARE, MICHAEL A | 3131 RIVERMILL DR 18 | | | | COLUMBUS | OH | 43220 |
| ALTOMARI, FRANK C | 3524 WATSON CT | | | | LORAIN | OH | 44053-2247 |
| ALTOMESE ROSE | 30 CLINTON AVE N | C/O CATHOLIC CHARITIES | | | ROCHESTER | NY | 14604-1404 |
| ALTOMESE V ROSE | C/O CATHOLIC CHARITIES | 30 N CLINTON AVE. | | | ROCHESTER | NY | 14604 |
| ALTOMONTE JR., ANGELO | 20650 CRESTMONT LN | | | | DEARBORN HEIGHTS | MI | 48127-2604 |
| ALTOMONTE, GIOVANNI | 2840 CHESTERFIELD DR | | | | TROY | MI | 48083-2621 |
| ALTOMONTE, ROBERTA F | 7428 DAGGETT TER | | | | NEW PORT RICHEY | FL | 34655-2635 |
| ALTON A POUNCEY | 888 PALLISTER ST APT 711 | | | | DETROIT | MI | 48202-2672 |
| ALTON ACKLEY | PO BOX 1242 | | | | FLINT | MI | 48501-1242 |
| ALTON AGLE | 8303 N SMITH RD | | | | HENDERSON | MI | 48841-9727 |
| ALTON ANGEL | 1221 EGO DR | | | | CRESTVIEW | FL | 32536-4273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALTON ARGO | 195 BREWER RD | | | | LULA | GA | 30554-4148 |
| ALTON BAILEY JR | 461 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9867 |
| ALTON BARRETT | 1343 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-3849 |
| ALTON BECKER | 1518 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| ALTON BELCH | 120 W LEXINGTON ST | APT 17 | | | DAVISON | MI | 48423-1561 |
| ALTON BENSON | 8327 DAVISON RD | | | | DAVISON | MI | 48423-2039 |
| ALTON BERRY | R #1 BOX 84 RUSHING CR CH RD | | | | CAMDEN | TN | 38320 |
| ALTON BIGELOW | 247 E OAK ST | BOX 373 | | | ELSIE | MI | 48831 |
| ALTON BOB | 560 INDIAN MOUND ST APT 619 | | | | WAYZATA | MN | 55391 |
| ALTON BONDIE | 10203 KIES RD | | | | MANCHESTER | MI | 48158-9542 |
| ALTON BOYLE | 7740 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-8111 |
| ALTON BRANCH SR | 9315 WALKER RD | | | | SHREVEPORT | LA | 71118-2929 |
| ALTON BRAY | 1317 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4647 |
| ALTON BROWN JR | PO BOX 17415 | | | | DAYTON | OH | 45417-0415 |
| ALTON BUCHANAN | 289 COLVIN ST | # 2 | | | ROCHESTER | NY | 14611-1854 |
| ALTON BURKE III | 1 CHEVIOT LN | | | | ROCHESTER | NY | 14624-5024 |
| ALTON C HARPER | 123 S MUNN AVE APT 7G | | | | EAST ORANGE | NJ | 07018-3417 |
| ALTON C MCGREW | 211 N MASSENGILL ST | | | | HAZLEHURST | MS | 39083 |
| ALTON CARLYLE | 2125 COLE RD | | | | CARNESVILLE | GA | 30521-4242 |
| ALTON COOPER | 8166 HILLDALE RD | | | | SPRINGPORT | MI | 49284-9708 |
| ALTON COX | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALTON CROW | 7370 ROBINHOOD LN | | | | FORT WORTH | TX | 76112-5837 |
| ALTON D RAINEY | PO BOX 42 | | | | KILLEN | AL | 35645-0042 |
| ALTON D TANKERSLEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALTON D TANKERSLEY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALTON DAVIDSON JR | 231 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| ALTON DAVIS | 2101 POWELL LANE APT A-8 | | | | DECATUR | GA | 30033 |
| ALTON DEEMS | 1992 TAYLORSVILLE RD | | | | TAYLORSVILLE | GA | 30178-1641 |
| ALTON DERUSO | 37750 GIAVON ST | | | | PALMDALE | CA | 93552-4028 |
| ALTON DO PC | PO BOX 3220 | | | | MONTROSE | MI | 48457-0920 |
| ALTON DOUGLASS | 5228 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| ALTON DUBOSE | 4165 BEN HILL RD | | | | COLLEGE PARK | GA | 30349-2023 |
| ALTON E FULLER | 1235 ALCONY-CONOVER RD | | | | CASSTOWN | OH | 45312 |
| ALTON E GARDNER & FRANCES J GARDNER JT TEN | 793 HILLCREST DR | | | | SMITHLAND | KY | 42081-8951 |
| ALTON E GOTT | 2019 N. FAIRFIELD RD | | | | DAYTON | OH | 45432-2717 |
| ALTON EARLS JR | 3986 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8418 |
| ALTON EARY | 824 N 34TH ST | | | | WACO | TX | 76710-5441 |
| ALTON EDWARDS | 120 FOX AVE | | | | DRACUT | MA | 01826-2719 |
| ALTON F HUNT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALTON FAIRALL | 6754 HOOTER CT | | | | LAUREL | DE | 19956-3214 |
| ALTON FARGO | 335 BOGEY DR | | | | DAVENPORT | FL | 33837-2562 |
| ALTON FISK | 4402 CIRCLE DR | | | | FLINT | MI | 48507-2724 |
| ALTON FLINT | 6184 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| ALTON FOLCKEMER | 8845 SHERIDAN DR | | | | WILLIAMSVILLE | NY | 14221-6319 |
| ALTON FULGHAM | PO BOX 143 | | | | CORBIN | VA | 22446-0143 |
| ALTON FULLER | 1235 N ALCONY CONOVER RD | | | | CASSTOWN | OH | 45312-9533 |
| ALTON GARDNER FRANCES GARDNER JT TEN | ALTON GARDNER | 793 HILLCREST DR | | | SMITHLAND | KY | 42081-8951 |
| ALTON GARRETT | 11251 CAMPFIELD DR UNIT 2310 | | | | JACKSONVILLE | FL | 32256-3931 |
| ALTON GREGSON | 311 E ADAMS ST | | | | PITTSFIELD | IL | 62363-1511 |
| ALTON GUERNSEY | 6772 MCKENNA RD | | | | FENWICK | MI | 48834-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALTON GUY ECHOLS | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| ALTON HALL | 8324 TIMBERWOOD LN | | | | OKLAHOMA CITY | OK | 73135-6110 |
| ALTON HARPER | 143 STEUBEN ST | | | | EAST ORANGE | NJ | 07018-3930 |
| ALTON HARRIS | 12150 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| ALTON HART | 31 MORGAN STREET | | | | MOORESVILLE | IN | 46158-1514 |
| ALTON HATHAWAY SR | 6069 WELLS RD | | | | MACCLENNY | FL | 32063-5517 |
| ALTON HATTER | 3575 AQUARINA ST | | | | WATERFORD | MI | 48329-2105 |
| ALTON HAWKINS | 580 STRANGE RD | | | | BOAZ | AL | 35957-3762 |
| ALTON HAWKINS | 319 RIDGECREST DR | | | | W CARROLLTON | OH | 45449-2239 |
| ALTON HAWLEY | 7388 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| ALTON HAYOSTEK | 2037 LAUREL LAKE DR | | | | MONTEAGLE | TN | 37356-5022 |
| ALTON HEDGE | 124 WILLIAMS HILL RD | | | | SIX MILE RUN | PA | 16679-9244 |
| ALTON HERALD | 9234 FLAGG SPRINGS PIKE | | | | ALEXANDRIA | KY | 41001-7318 |
| ALTON HILL | 1208 CONNECTICUT AVE | | | | MARYSVILLE | MI | 48040-1419 |
| ALTON HOLLIS | 17526 WESTMORELAND RD | | | | DETROIT | MI | 48219-3549 |
| ALTON HUDGINS | 2382 SULLIVAN DR | | | | BELLBROOK | OH | 45305-1742 |
| ALTON HUFF | 1833 W WILKINS ST | | | | INDIANAPOLIS | IN | 46221-1126 |
| ALTON HUNTSMAN | 8703 N COUNTY ROAD 150 E | | | | PITTSBORO | IN | 46167-9471 |
| ALTON J CURRAN | 588 EAST AVE | | | | PAWTUCKET | RI | 02860 |
| ALTON J HUDGINS JR | 92-960 MAKAKILO DR APT 56 | | | | KAPOLEI | HI | 96707 |
| ALTON J ROBINSON | 1310 LAVENDER AVE | | | | FLINT | MI | 48504-3341 |
| ALTON JACKSON | 220 HYATT LN | | | | LINDEN | MI | 48451-8702 |
| ALTON JOHNSON | 927 W NORTH ST | | | | GREENFIELD | IN | 46140-1936 |
| ALTON KINGMAN | 3765 PLEASANT LN | | | | ROSCOMMON | MI | 48653-8623 |
| ALTON KYSER JR | 19310 STOEPEL ST | | | | DETROIT | MI | 48221-1742 |
| ALTON L O'BRIANT | 968 KINGS HWY | APT # Z-1 | | | WEST DEPTFORD | NJ | 08086 |
| ALTON L WHITTINGTON | 1010 HENRY RD | | | | CRYSTAL SPRIN | MS | 39059-9711 |
| ALTON LA VALLIS | 181 CARR ST | | | | PONTIAC | MI | 48342-1606 |
| ALTON LACKEY | 10740 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| ALTON LOVELESS | 74605 DEQUINDRE RD | | | | LEONARD | MI | 48367-3106 |
| ALTON M SMITH | 2707 SW LINCOLN DR | | | | SMITHDALE | MS | 39664 |
| ALTON MARKLEY | 1123 OAKDALE DR | | | | MANSFIELD | OH | 44905-1651 |
| ALTON MARKS | 29810 LACY DR | | | | WESTLAND | MI | 48186-7348 |
| ALTON MCCUE | 1595 OLD ELKTON PIKE | | | | DELLROSE | TN | 38453-5048 |
| ALTON MORELAND | 8301 W CHARLESTON BLVD APT 1031W | | | | LAS VEGAS | NV | 89117 |
| ALTON NIELSEN | 4071 PONCA DR SW | | | | GRANDVILLE | MI | 49418-1757 |
| ALTON NORRIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALTON OVERTON | 212 WALTERS ST | | | | LONGVIEW | TX | 75603-9473 |
| ALTON PAGE | PO BOX 564 | | | | DEARBORN | MI | 48121-0564 |
| ALTON PATRICK | PO BOX 187 | | | | RICKMAN | TN | 38580-0187 |
| ALTON PATRICK | P.O. BOX 187 | | | | RICKMAN | TN | 38580-0187 |
| ALTON PRICE | 7517 STERLING RD | | | | STERLING | OH | 44276-9723 |
| ALTON PRITCHARD | 4545 ELMBANK AVE | | | | SAINT LOUIS | MO | 63115-2306 |
| ALTON PRUITT | 212 SUN SWEPT DR LOT 3 | | | | TROY | MO | 63379 |
| ALTON QUACKENBUSH | 112 S CLINTON ST | | | | ALBION | NY | 14411-1308 |
| ALTON R HAWKINS | 319  RIDGECREST DR | | | | W CARROLLTON | OH | 45449-2239 |
| ALTON R KELLEY | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| ALTON RAGLAND JR | 19501 BROOKFIELD LN | | | | WARRENSVILLE HEIGHTS | OH | 44122-7030 |
| ALTON RAINEY | PO BOX 42 | | | | KILLEN | AL | 35645-0042 |
| ALTON RAMSEY | 516 DIAMOND HEAD LN | | | | UNION | MO | 63084-4474 |
| ALTON RAU | PO BOX 173 | | | | LINTON | ND | 58552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALTON RAY PARSON | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ALTON REED | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ALTON RIDDLE | 7677 IRONBRIDGE CT | | | | FLORENCE | KY | 41042-2819 |
| ALTON ROAD SHELL | 1698 ALTON RD | | | | MIAMI BEACH | FL | 33139-2426 |
| ALTON ROBINSON | 1310 LAVENDER AVE | | | | FLINT | MI | 48504-3341 |
| ALTON ROSS | 175 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| ALTON RUPP | 9982 COLBY RD | | | | CORFU | NY | 14036-9555 |
| ALTON SANFORD | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALTON SCARBOROUGH | 8959 S FM 779 | | | | ALBA | TX | 75410-8567 |
| ALTON SCHAPER | 2409 MERSHON ST | | | | SAGINAW | MI | 48602-5261 |
| ALTON SCHUTZA | 4709 ALAMO CT | | | | GRAND PRAIRIE | TX | 75052-1704 |
| ALTON SCUTCHFIELD | 9993 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9703 |
| ALTON SEAY | 20286 HEYDEN ST | | | | DETROIT | MI | 48219-1449 |
| ALTON SIMPSON | 3131 MAPLEDALE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4356 |
| ALTON SIMS | 3604 DUBLIN RD | | | | SCRANTON | AR | 72863-9287 |
| ALTON SLAGLE | 347 SILVER FOX DR | | | | MILAN | MI | 48160-1293 |
| ALTON SMITH | 979 ASPEN VALLEY AVE | | | | LAS VEGAS | NV | 89123-3198 |
| ALTON SMITH | 2707 SW LINCOLN DR | | | | SMITHDALE | MS | 39664-7441 |
| ALTON SMITH | 3368 BOKER RIDGE RD RT 2 | | | | MT PLEASANT | TN | 38474 |
| ALTON SOLDAN | 2425 MARYLAND AVE | | | | FLINT | MI | 48506-2854 |
| ALTON SPORTS INC. | | | | | | | |
| ALTON STODDARD | 5001 TENNY ST | | | | LANSING | MI | 48910-5344 |
| ALTON SUTTON | 47 TERRACE PARK | | | | ROCHESTER | NY | 14619-2416 |
| ALTON SUTTON | 2300 HARDEE RD | | | | KINSTON | NC | 28504-1314 |
| ALTON SWAIN | 400 W CRINER ST | | | | GRANDVIEW | TX | 76050-1801 |
| ALTON T ROSS | 175   W FACTORY ROAD | | | | SPRINGBORO | OH | 45066-1233 |
| ALTON TERNASKY | 9444 WADENA WAY | | | | ELK GROVE | CA | 95758-1048 |
| ALTON TUCKER | 584 REX AVE | | | | KALAMAZOO | MI | 49048-2354 |
| ALTON TUCKER | 1701 FISCHER DR | | | | NORMAN | OK | 73026-9172 |
| ALTON TUCKER | 10 CO.RD #52 | | | | LEXINGTON | AL | 35648 |
| ALTON W ROSS | 51 LIBBY CT | | | | FRANKLIN | OH | 45005 |
| ALTON WALLACE | PO BOX 133 | | | | WANETTE | OK | 74878-0133 |
| ALTON WAYNE SPANN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ALTON WEBB | 6451 HARRIS LAKE RD | | | | MARSHALL | TX | 75672-1847 |
| ALTON WELLS | 16670 SYCAMORE ST | | | | HESPERIA | CA | 92345-2019 |
| ALTON WEST | 14778 JOHNSON RD | | | | LAUREL | DE | 19956-2944 |
| ALTON WHEELER | 900 LONG BLVD APT 647 | | | | LANSING | MI | 48911-6811 |
| ALTON WHITTINGTON | 1010 HENRY RD | | | | CRYSTAL SPRINGS | MS | 39059-9711 |
| ALTON WICKER | 10330 PETTIT RD | | | | BIRCH RUN | MI | 48415-8737 |
| ALTON WILLIAMS | 4416 COVEY HOLLOW RD | | | | CULLEOKA | TN | 38451-2186 |
| ALTON WILLIAMS | 1162 ILLINOIS AVE | | | | MC DONALD | OH | 44437-1638 |
| ALTON, ANN | C/O LESLIE S ALTON | 71 GREENFIELD COURT | | | HOWARD | OH | 43028 |
| ALTON, ANN | 649 GRAND RIDGE DR | C/O LESLIE S ALTON | | | HOWARD | OH | 43028-8406 |
| ALTON, BOB H | 707 LLOYD AVE | | | | ROYAL OAK | MI | 48073-4014 |
| ALTON, BOBBI E | 703 LLOYD AVE | | | | ROYAL OAK | MI | 48073-4014 |
| ALTON, CHARLES E | 4271 E MICHIGAN RD | | | | SHELBYVILLE | IN | 46176-9242 |
| ALTON, DARREL M | 2619 ABERDOVEY DR | | | | ROYAL OAK | MI | 48073-3708 |
| ALTON, DENNIS R | 15834 W GOLDENROD DR | | | | SURPRISE | AZ | 85374-5627 |
| ALTON, EMMA T. | 221SCHILLER AVE | | | | SANDUSKY | OH | 44870-5451 |
| ALTON, JERI K | 4108 LA MIRADA DR | | | | BAKERSFIELD | CA | 93309-1720 |
| ALTON, KENNETH J | 1166 RUTH AVE | | | | YPSILANTI | MI | 48198-6418 |
| ALTON, KEVIN H | 6145 HORSTMEYER RD | | | | LANSING | MI | 48911-6412 |
| ALTON, LL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALTON, ROBERT E | APT 109 | 4853 WESTCHESTER DRIVE | | | YOUNGSTOWN | OH | 44515-2569 |
| ALTON, RODNEY D | 744 S SAINT JOHNS ST | | | | ITHACA | MI | 48847-1809 |
| ALTONEN, JOHN R | 4599 CREEK FOREST TRL | | | | LILBURN | GA | 30047-8934 |
| ALTONET FRANCE | 19146 WISCONSIN ST | | | | DETROIT | MI | 48221-3224 |
| ALTONIO COWANS | 20431 ANDOVER ST | | | | DETROIT | MI | 48203-1155 |
| ALTONIO J BETTS | 1548  SHELLY DRIVE | | | | DAYTON | OH | 45406-4242 |
| ALTOONA CITY SCHOOL DISTRICT | | | | | | | |
| ALTOP, JACK E | PO BOX 175 | | | | NASHVILLE | IN | 47448-0175 |
| ALTOVA INC | 900 CUMMINGS CENTER STE 314 T | | | | BEVERLY | MA | 01915 |
| ALTRA INDUSTRIAL MOTION INC | 23601 HOOVER RD | | | | WARREN | MI | 48089-1986 |
| ALTRA INDUSTRIAL MOTION INC | 449 GARDNER ST | | | | SOUTH BELOIT | IL | 61080-1326 |
| ALTRA INDUSTRIAL MOTION, INC. | JOHN POLLOCK | 300 GRANITE ST STE 201 | | | BRAINTREE | MA | 02184-3950 |
| ALTRA TRANSPORT INC | 151 NEAL AVE | | | | INDIANAPOLIS | IN | 46222-4528 |
| ALTRUIST INDUSTRIES INC | 97 N CASS AVE | | | | PONTIAC | MI | 48342-2003 |
| ALTSCHEFFEL, RACHEL MARIE | 3520 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9242 |
| ALTSCHEFFEL, RAYMOND J | 2008 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| ALTSHULER, SCOTT T | 309 WHITE HOUSE LN | | | | BOARDMAN | OH | 44512-2543 |
| ALTSTADT C J | PO BOX 6422 | | | | EVANSVILLE | IN | 47719-0422 |
| ALTUS MULL | 130 DOLORES DR | | | | ROCHESTER | NY | 14626 |
| ALTUS WALTER | 2090 AIRPORT RD | | | | WATERFORD | MI | 48327-1204 |
| ALTUS, THOMAS J | 9001 SAWGRASS CT | | | | GRANBURY | TX | 76049-4191 |
| ALTUVE, EVELIO S | 5841 W 18TH ST | | | | SPEEDWAY | IN | 46224-5318 |
| ALTUVE, EVELIO SILVINO | 5841 W 18TH ST | | | | SPEEDWAY | IN | 46224-5318 |
| ALTVATER, KIM R | 305 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1511 |
| ALTVATER, MARK D | 5237 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9442 |
| ALTVATER, ROBERT J | 4678 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9095 |
| ALTVATER, RONALD C | 10235 W OLD LINCOLN WAY | | | | WOOSTER | OH | 44691-9368 |
| ALTWHEELS/CONNECT-US | ALTWHEELS FESTIVAL | 74 BUCKINGHAM ST | | | CAMBRIDGE | MA | 02138-2229 |
| ALTY, MARK C | 10537 WHITBY CT | | | | CLARKSTON | MI | 48348-2197 |
| ALTZ, JOSEPH E | PO BOX 525 | | | | LAPEER | MI | 48446-0525 |
| ALTZ, NORMAN A | 2228 REGENCY HILLS DR | | | | SHELBY TOWNSHIP | MI | 48316-2057 |
| ALU, GIOACCHINO | 69851 BEEBE ST. | | | | RICHMOND | MI | 48062-1014 |
| ALU, GIOACCHINO | 69851 BEEBE ST | | | | RICHMOND | MI | 48062-1014 |
| ALU-DRUCKGUSS | ATTN: MR. SCHEWE | ALU-DRUCKGUSS BRANDENBURG | FORSTWEG 1 | 14656 BRIESELANG GERMANY | | | |
| ALUBIN R&D LTD | 36 VOSEF LEVI ST | KIRYAT BIALIK 27112 | | ISREAL ISRAEL | | | |
| ALUBOWICZ, EUGENE | 501 ANITA ST SPC 187 | | | | CHULA VISTA | CA | 91911-4764 |
| ALUBOWICZ, JOHN M | 41341 SOUTHWIND DR | | | | CANTON | MI | 48188-1390 |
| ALUBOWICZ, JOHN MARIAN | 41341 SOUTHWIND DR | | | | CANTON | MI | 48188-1390 |
| ALUCAR SARL | P.O. BOX 375 | | | MONTE/DJI DE SAL, SAO VICENT CAPE VERDE | | | |
| ALUDEC IBERICA SA | CAMINO DO LARANXO | 13-36216 VIGO | | ESPANA SPAIN | | | |
| ALUDEC IBERICA SA | CAMINO DO LARANXO 13 TEIS | | | VIGO PONTEVEDRA ES 36216 SPAIN | | | |
| ALUDEC IBERICA SA | LUISA VARGA | CAMINO DO LARANXO 13 TEIS | | | NOGALES | AZ | 85621 |
| ALUIA, JOE E | 41186 KENSINGTON | | | | CLINTON TOWNSHIP | MI | 48038-4648 |
| ALUIA, WILLIAM M | 21692 SUMMERFIELD DRIVE | | | | MACOMB | MI | 48044-2287 |
| ALUKAS, MICHAEL L | 2525 RIVIERA ST | | | | RENO | NV | 89509-1198 |
| ALUKO & OYEBODE | 35 MOLONEY ST | PO 2293 | | LAGOS NIGERIA | | | |
| ALUM A LIFT INC | 7909 HIGHWAY 78 | | | | WINSTON | GA | 30187-1433 |
| ALUMASC GROUP PLC | | BURTON LATIMER | | KETTERING,GB,NN15 5JP,GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALUMASC GROUP PLC | BURTON LATIMER | | | KETTERING NN15 5JP GREAT BRITAIN | | | |
| ALUMASC GROUP PLC | GRAHAM EVANS | STATION RD, BURTON LATIMER | | KETTERING NORTHANTS GREAT BRITAIN | | | |
| ALUMASC GROUP PLC | STATION RD BURTON LATIMER | | | KETTERING NORTHANTS NN15 5JP GREAT BRITAIN | | | |
| ALUMASC LTD | GRAHAM EVANS | STATION RD, BURTON LATIMER | | ESCOBEDO NL 66052 MEXICO | | | |
| ALUMASC LTD | STATION RD BURTON LATIMER | | | KETTERING NORTHANTS NN15 5JP GREAT BRITAIN | | | |
| ALUMASC PRECISION COMPONENTS | BURTON LATIMER KETTERING | NORTHAMPTONSHIRE NN15 5JP | | UNITED KINGDOM GREAT BRITAIN | | | |
| ALUMASC/GREAT BRITAI | STATION ROAD | BURTON LATIMER | | KETTERING NO NN155JP GREAT BRITAIN | | | |
| ALUMBAUGH, ALMA B | 59 CAROUSEL RD | | | | BATESVILLE | AR | 72501-7860 |
| ALUMBAUGH, ANNA M | 2185 SOUTH BLVD APT 310 | MEADOW CREEK VILLAGE | | | AUBURN HILLS | MI | 48326-3475 |
| ALUMBAUGH, BETTY D | 719 HOLDEN AVE | | | | HENNING | MN | 56551-4115 |
| ALUMBAUGH, BISHOP G | 5145 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| ALUMBAUGH, EDNA | 3359 CATAMARAN WAY | | | | JACKSONVILLE | FL | 32223-7362 |
| ALUMBAUGH, EDWIN D | PO BOX 278 | | | | ODESSA | MO | 64076-0278 |
| ALUMBAUGH, GERALD B | 23300 COCONUT ISLAND DR APT 102 | | | | BONITA SPRINGS | FL | 34134-9154 |
| ALUMBAUGH, JAMES E | 1503 STATE HIGHWAY 153 | | | | PARMA | MO | 63870-8127 |
| ALUMBAUGH, JAMES H | 7525 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| ALUMBAUGH, RITA A | 5145 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| ALUMBAUGH, RUTH E | 4041 GRANGE HALL RD LOT 75 | | | | HOLLY | MI | 48442-1921 |
| ALUMBAUGH-MITCHELL, FERN | 1025 CARLISLE DR | | | | RAYMORE | MO | 64083 |
| ALUMI BUNK INC - 2ND ACTION | ALUMIBUNK | 6895 TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48301 |
| ALUMIBUNK | GOOGASIAN FIRM PC | 6895 TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48301 |
| ALUMINUM BLANKING CO | 360 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1879 |
| ALUMINUM CASTING & ENG CO | 2039 S LENOX ST | | | | MILWAUKEE | WI | 53207-1209 |
| ALUMINUM CASTING & ENGINEERING | CLAIR BOND | 2039 S. LENOX | | SEVENOAKS KENT GREAT BRITAIN | | | |
| ALUMINUM CO OF AMERICA | PO BOX 360035 | | | | PITTSBURGH | PA | 15251-6035 |
| ALUMINUM CO OF AMERICA | ATTN ACCOUNTS RECEIVABLES | 2 ALLEGHENY CENTER 7TH FL | | | PITTSBURGH | PA | 15212 |
| ALUMINUM CO OF AMERICA EFT ATTN ACCOUNTS RECEIVABLES | PO BOX 360035 | | | | PITTSBURGH | PA | 15251-6035 |
| ALUMINUM CO. OF AMERICA | JOEL ALENT | 1600 HARVARD AVE | | | MOUNT CLEMENS | MI | |
| ALUMINUM CO/SOUTHFLD | ATTN. CHUCK LOTZ | 4000 TOWN CENTER | SUITE 1370 | | SOUTHFIELD | MI | 48075 |
| ALUMINUM SUPPLY CO INC | 14359 MEYERS RD | | | | DETROIT | MI | 48227-3923 |
| ALUMITECH OF WABASH INC | 109 DIMENSION AVE | PO BOX 747 | | | WABASH | IN | 46992-4135 |
| ALUNNI, ALICE M | 814 CORTEZ RD | | | | LAKE ARIEL | PA | 18436-3802 |
| ALUNNO, DAVID F | 5477 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| ALUNOSA S DE RL DE CV-PLANTA 3 | CARRETERA RIBERENA KM 9 | PARQUE INDUSTRIAL MAQUILPARK | | REYNOSA TM 88500 MEXICO | | | |
| ALUSIK JR, JOHN A | 78 CHESTNUT ST | | | | EDISON | NJ | 08817-3221 |
| ALUTIIQ | DOUGLAS MAZUR | 737 VOLVO PARKWAY | | | CHESAPEAKE | VA | 23320 |
| ALUZZO, PETER J | 24130 HARVARD SHORE DR | | | | SAINT CLAIR SHORES | MI | 48082-2513 |
| ALUZZO, PETER J | 49440 CARD RD | | | | MACOMB | MI | 48044-1403 |
| ALUZZO, VINCENT P | 38522 MOUNT KISCO DR | | | | STERLING HTS | MI | 48310-3428 |
| ALVA ALEXANDER JR | 541 SANDY SPRINGS RD | | | | MARYVILLE | TN | 37803-6339 |
| ALVA BROCK | 2025 NORTHAIRE LANE | | | | SAINT LOUIS | MO | 63138-1230 |
| ALVA BROOKOVER | 7101 BEACH ST | | | | WESTMINSTER | CO | 80030-5628 |
| ALVA BRUNDAGE JR | 1266 PARKVIEW DR | | | | N TONAWANDA | NY | 14120-4845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVA BUCKHANNON | PO BOX 139 | | | | BURNSVILLE | WV | 26335-0139 |
| ALVA CARLSON EHLERS TTEE | EWALT W CARLSON AND | ALVA L CARLSON TRUST | U/A DTD 9-19-90 | 1401 LOCHEDEM | STORM LAKE | IA | 50588 |
| ALVA CHERREY'S GARAGE | 10 MAIN ST | | | DRAYTON ON N0G 1P0 CANADA | | | |
| ALVA CLAYPOOL | 330 BERT LN | | | | INKSTER | MI | 48141-1066 |
| ALVA CLINTON | 5509 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5407 |
| ALVA CRAWLEY | 8051 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| ALVA DALTON | 187 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2739 |
| ALVA DAVIDSON | 366 DUENKE RD | | | | FORISTELL | MO | 63348-1119 |
| ALVA ETTER | 1914 WRENSON ST | | | | FERNDALE | MI | 48220-2075 |
| ALVA FOSTER | 5756 PAYNE DR | | | | AUSTELL | GA | 30106-3267 |
| ALVA GRIFFIN | 641 PASADENA AVE | | | | SHEFFIELD LK | OH | 44054-1235 |
| ALVA GROSS | 1001 24 MILE RD APT 90 | | | | HOMER | MI | 49245 |
| ALVA H REDMAN | 280   CRANBERRY CT. NW | | | | WARREN | OH | 44483-1550 |
| ALVA HENSON | 813 PALOS VERDES ST | | | | GRAND PRAIRIE | TX | 75052-5330 |
| ALVA HESSENFLOW | 37394 W 130TH ST | | | | RICHMOND | MO | 64085-8747 |
| ALVA HICKEY | 67 LIONS CREEK COURT SOUTH | | | | NOBLESVILLE | IN | 46062-8617 |
| ALVA J EWING | 5700 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6712 |
| ALVA JACKSON | 6685 LEXINGTON PL N | | | | DAYTON | OH | 45424-4232 |
| ALVA JOHN | ALVARADO, JOHN | 894 DUSTIN CT | | | BETHLEHEM | GA | 30620-3024 |
| ALVA JOHNSON | 224 PALMETTO AVENUE | | | | OSPREY | FL | 34229-9376 |
| ALVA JOHNSON | 3306 SYLVAN RD | | | | LANSING | MI | 48917-2335 |
| ALVA JUHLIN | 1075 HIGHWAY 92 N | | | | FAYETTEVILLE | GA | 30214-3766 |
| ALVA L ALEXANDER JR | 541 SANDY SPRINGS RD. | | | | MARYVILLE | TN | 37803 |
| ALVA L FUSON | 3494 RED RIVER WEST GROVE RD | | | | ARCANUM | OH | 45304 |
| ALVA LACONTE | 6332 W LAWRENCE LN | | | | GLENDALE | AZ | 85302-4462 |
| ALVA LEWIS | PO BOX 207 | | | | RIDGEVILLE CORNERS | OH | 43555-0207 |
| ALVA LIVINGSTON | 3305 PIMLICO DR | | | | ARLINGTON | TX | 76017-2420 |
| ALVA LUPTOWSKI | 1101 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8011 |
| ALVA MARBLE | 13790 WINDEMERE N.W. | | | | GRAND RAPIDS | MI | 49534 |
| ALVA MCCARTY | 11455 LITTLE RICHMOND ROAD | | | | BROOKVILLE | OH | 45309-9316 |
| ALVA MCCLOUD | 3880 VIA LUCERO | SENIOR LIVING CONCEPT | | | SANTA BARBARA | CA | 93110-1605 |
| ALVA MILLER | 3028 CLAYWARD DR | | | | FLINT | MI | 48506-2025 |
| ALVA MILLER | 1450 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1118 |
| ALVA MILLER | 3655 ORDERS RD | | | | GROVE CITY | OH | 43123-8299 |
| ALVA MIRANDA | 29025 CALLE DEL BUHO | | | | MURRIETA | CA | 92563-5561 |
| ALVA MORGAN | 3910 FOX ST | | | | INKSTER | MI | 48141-2770 |
| ALVA NEIL  JENKINS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ALVA OPDYKE JR | 814 HARRISON CT | | | | LANSING | MI | 48917-9210 |
| ALVA PENNINGTON | 5661 SW 56TH AVE | | | | OCALA | FL | 34474-7607 |
| ALVA PERKINS | 7586 ELM ST RT 3 | | | | HALE | MI | 48739 |
| ALVA PETERS | 3469 SKYWAY DR | | | | WILLIAMSTON | MI | 48895-9502 |
| ALVA RECKLING | 24340 MASCH AVE | | | | WARREN | MI | 48091-4479 |
| ALVA REDMAN | 280 CRANBERRY CT | | | | WARREN | OH | 44483-1550 |
| ALVA RICHARDSON | 3500 W PETTY RD | | | | MUNCIE | IN | 47304-3274 |
| ALVA RIFFLE | 7107 CHATHAM RD | | | | MEDINA | OH | 44256-8539 |
| ALVA SAUNDERS | 1134 NAZOR RD | | | | GALION | OH | 44833-9733 |
| ALVA SAUNDERS JR. | 6105 WINDFALL RD | | | | GALION | OH | 44833-9347 |
| ALVA SNYDER | 1124 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4461 |
| ALVA SPICER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALVA VOLDERS | 411 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7241 |
| ALVA WARREN JR | 1200 S COUNTY ROAD 625 E | | | | SELMA | IN | 47383-9649 |
| ALVA WATTS | HC 67 BOX 64 | | | | MOUNTAIN VIEW | MO | 65548-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVA, DELBERT C | 2740 OMAHA DR | | | | JANESVILLE | WI | 53546-4402 |
| ALVA, HENRY T | 3488 S GLEANER RD | | | | SAGINAW | MI | 48609-9149 |
| ALVA, JOSE A | 2812 SALINA ST # 3 | | | | DEARBORN | MI | 48120 |
| ALVA, RAYMOND | 1539 WEST/13 600 SOUTH | | | | PERU | IN | 46970 |
| ALVA, RAYMOND | 1539 W 600 S | | | | PERU | IN | 46970 |
| ALVADEEN PARKER | 3028 W WILSON RD | | | | CLIO | MI | 48420-1933 |
| ALVADO, FRANK D | 441 FURNACE DOCK RD | | | | CORTLANDT MANOR | NY | 10567-6608 |
| ALVADO, JAMES R | 9177 ANN MARIA BLVD | | | | GRAND BLANC | MI | 48439-8015 |
| ALVADO, THOMAS C | 1093 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| ALVAH CRAIG JR | 3141 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7731 |
| ALVAH GROUT | 325 N COOL SPRING ST | RM 102 | | | FAYETTEVILLE | NC | 28301 |
| ALVAH HOLLAND JR | 2012 PEARL ST | | | | ANDERSON | IN | 46016-4449 |
| ALVAH HOWES | 10213 LAS CASITAS ST  NE | | | | ALBUQUERQUE | NM | 87111-1293 |
| ALVAH LEAVITT | 917 JILMAR ST | | | | CHESANING | MI | 48616-1367 |
| ALVAH LINTEMUTH | 49 JEFFERSON ST E | | | | STANWOOD | MI | 49346-9636 |
| ALVAH PHILLIPS JR | 2619 WOODSIDE DR | | | | ARLINGTON | TX | 76016-1370 |
| ALVAIN M RAHMAN | 100 RIVERFRONT DR APT 901 | | | | DETROIT | MI | 48226-4537 |
| ALVAIN RAHMAN | 100 RIVERFRONT DR APT 901 | | | | DETROIT | MI | 48226-4537 |
| ALVAN CLARK | 305 W 1ST ST | | | | DEFIANCE | OH | 43512-2127 |
| ALVAN MOTOR FREIGHT INC | PO BOX 757 | | | | ORTONVILLE | MI | 48462-0757 |
| ALVAN PETERMAN | 5697 N HIGHLAND PARK DR | | | | HERNANDO | FL | 34442-2635 |
| ALVARADO  JR, EUSEVIO | 17088 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| ALVARADO 76 SERVICE | 31901 ALVARADO BLVD | | | | UNION CITY | CA | 94587-4003 |
| ALVARADO DAVID (442944) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALVARADO ELSIE A | 3 CARILLON COURT | | | | SIMPSONVILLE | SC | 29681-4556 |
| ALVARADO FAITH | ALVARADO, FAITH | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| ALVARADO FAITH | GUNN GP LLC | 106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER) | | | SAN ANTONIO | TX | 78205 |
| ALVARADO FAITH | GUNN PONTIAC GMC TRUCK LTD | 106 S ST MARY'S STREET, SUITE 800 (ONE ALAMO CENTER) | | | SAN ANTONIO | TX | 78205 |
| ALVARADO JR, ANTHONY P | 2642 LYONS RD | | | | OWOSSO | MI | 48867-9132 |
| ALVARADO JR, ELEAZAR | APT B | 15 LYELLWOOD PARKWAY | | | ROCHESTER | NY | 14606-4525 |
| ALVARADO JR, EUSEVIO | 17088 FISH LAKE RD | | | | HOLLY | MI | 48442-8367 |
| ALVARADO JR, FELIPE | PO BOX 28 | | | | HAMLER | OH | 43524-0028 |
| ALVARADO JUAN | 230 BACKS LN APT B | | | | PLACENTIA | CA | 92870-6014 |
| ALVARADO LUIS | 21012 HIGHWAY 16 | | | | FRANKLINTON | LA | 70438-3668 |
| ALVARADO RAMON (470575) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALVARADO SEAN - CADILLAC CTS 2008 | NO ADVERSE PARTY | | | | | | |
| ALVARADO, ABEL | 18026 ROAD 232 | | | | CECIL | OH | 45821-9505 |
| ALVARADO, ALEX G | 1106 MAIA ST | | | | PLEASANTON | TX | 78064-3345 |
| ALVARADO, ALEXANDER B | 210 LOCKE ST | | | | HOLLY | MI | 48442-1524 |
| ALVARADO, ALICE | 3942 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4860 |
| ALVARADO, ALLYSSA T | 2639 YACOLT AVENUE | | | | NORTH PORT | FL | 34286-4935 |
| ALVARADO, ALLYSSA THERESA | 2639 YACOLT AVENUE | | | | NORTH PORT | FL | 34286-4935 |
| ALVARADO, ANDREA | 4721 NORWOOD LN | | | | TOBYHANNA | PA | 18466-3083 |
| ALVARADO, ANGEL L | 3333 N HOLTON ST | | | | MILWAUKEE | WI | 53212-1651 |
| ALVARADO, ANGEL L | 6015 S 23RD ST | | | | MILWAUKEE | WI | 53221 |
| ALVARADO, ANGELICA | 12373 CONCORD CRT | | | | CHINO | CA | 91710 |
| ALVARADO, ANGELO G | 3012 MIDWOOD ST | | | | LANSING | MI | 48911-3428 |
| ALVARADO, ARMIDA L | 1989 N POLZIN RD | | | | JANESVILLE | WI | 53548-9390 |
| ALVARADO, BLAS E | PO BOX 181 | | | | DEFIANCE | OH | 43512-0181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVARADO, CARLOS ADRIAN TORRES | | | | | | | |
| ALVARADO, CHRIS | 174 FREYN DR | | | | CENTERVILLE | OH | 45458-2235 |
| ALVARADO, DAISY | 10 TIMBERLAND CT | | | | WHITE | GA | 30184-2890 |
| ALVARADO, DANNY O | 2042 STOVER DR | | | | LEWISVILLE | TX | 75067-6167 |
| ALVARADO, DAVID | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ALVARADO, DAVID | 111 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| ALVARADO, DELLA J | 5347 FARLEY RD. | | | | CLARKSTON | MI | 48346-1736 |
| ALVARADO, DELLA J | 5347 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| ALVARADO, DIANA J | 69 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3032 |
| ALVARADO, DOLORES | P O BOX 128 | | | | BLEVINS | AR | 71825 |
| ALVARADO, DONALD G | 7813 LEMP AVE | | | | NORTH HOLLYWOOD | CA | 91605-2635 |
| ALVARADO, ERIK L | 800 EDENBOUGH CIR APT 104 | | | | AUBURN HILLS | MI | 48326-4546 |
| ALVARADO, ERNESTO | NEUMANN WILLIAM G JR | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| ALVARADO, ESTHER | 1406 LOCHER ROAD | | | | DEWITT | MI | 48820 |
| ALVARADO, ESTHER | 1406 W LOCHER RD | | | | DEWITT | MI | 48820-8474 |
| ALVARADO, ESTHER | PO 152564 | | | | AUSTIN | TX | 78715 |
| ALVARADO, ESTHER A | 13982 RIGA ST. | | | | LIVONIA | MI | 48154-4608 |
| ALVARADO, FAITH | HAGOOD & NEUMANN, L.L.P. | 1520 E HIGHWAY 6 | | | ALVIN | TX | 77511-7702 |
| ALVARADO, FAITH | | | | | | | |
| ALVARADO, FEDERICO M | 7339 ROSCOMMON LN | | | | DAVISON | MI | 48423-9591 |
| ALVARADO, FELIPE C | PO BOX 114 | | | | HAMLER | OH | 43524-0114 |
| ALVARADO, FRANCISCO | 1235 WATERS EDGE | | | | WEST BRANCH | MI | 48661-8009 |
| ALVARADO, FREDRICO | 1627 WANSTEAD DR | | | | HOLT | MI | 48842-2094 |
| ALVARADO, GENARO S | 445 S EVERGREEN AVE | | | | LOS ANGELES | CA | 90033-4410 |
| ALVARADO, GENARO S | 445 SOUTH EVERGREEN AVENUE | | | | LOS ANGELES | CA | 90033-4410 |
| ALVARADO, GENEVIEVE S | 704 GLOWER ST | | | | SAN ANTONIO | TX | 78212 |
| ALVARADO, HAROLD A | 2915 TANBARK CT | | | | TAMPA | FL | 33610 |
| ALVARADO, HECTOR | 2019 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2543 |
| ALVARADO, HORTENCIA | 869 HOLLYWOOD BLVD | | | | ELYRIA | OH | 44035-1815 |
| ALVARADO, IRIS N | PO BOX 77428 | | | | ROCHESTER | NY | 14617-8428 |
| ALVARADO, ISIDRO | 609 S HAWTHORNE RD | | | | MUNCIE | IN | 47304-4116 |
| ALVARADO, ISMAEL | 2168 CULVER RD | | | | ROCHESTER | NY | 14609-2746 |
| ALVARADO, ISMAEL A | 3942 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4860 |
| ALVARADO, ISMAEL ANTHONY | 3942 STELLHORN RD | | | | FORT WAYNE | IN | 46815-4860 |
| ALVARADO, JAMES C | 23072 MINERAL AVENUE | | | | PT CHARLOTTE | FL | 33954-3547 |
| ALVARADO, JENNIFER L | 5469 GREENLEAF DR | | | | HOLLY | MI | 48442-8811 |
| ALVARADO, JENNIFER L. | 5469 GREENLEAF DR | | | | HOLLY | MI | 48442-8811 |
| ALVARADO, JERRY L | 8115 MOUNT CHARLES DR | | | | DAYTON | OH | 45424 |
| ALVARADO, JESUSA | 41 O REILLY | | | | PONTIAC | MI | 48342-3123 |
| ALVARADO, JIM V | 7545 PASSONS BLVD | | | | PICO RIVERA | CA | 90660-4232 |
| ALVARADO, JIM VINCENT | 7545 PASSONS BLVD | | | | PICO RIVERA | CA | 90660-4232 |
| ALVARADO, JOE A | 45 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1119 |
| ALVARADO, JOHN | 894 DUSTIN CT | | | | BETHLEHEM | GA | 30620-3024 |
| ALVARADO, JOHN F | 1910 W 1ST ST | | | | MARION | IN | 46952-3258 |
| ALVARADO, JOHN G | 7717 S ROLLAND RD | | | | BLANCHARD | MI | 49310-9759 |
| ALVARADO, JOSE J | 7745 LIME AVE | | | | FONTANA | CA | 92336-8716 |
| ALVARADO, JOSE S | 1074 S IDYLLWILD AVE | | | | BLOOMINGTON | CA | 92316-1516 |
| ALVARADO, JOSEPH M | 7190 DAVENPORT RD APT 102 | | | | GOLETA | CA | 93117-2932 |
| ALVARADO, JOSEPHINE | 1433 SEBASTIANI CIRCLE | | | | NORMAN | OK | 73071 |
| ALVARADO, JOVITA G | 184 WILLIAMS LAKE RD N | | | | WATERFORD | MI | 48327-3673 |
| ALVARADO, JOVITA G | 184 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-3673 |
| ALVARADO, JUANITA P | 12420 MARION LN | | | | DICKINSON | TX | 77539-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVARADO, JUANITA PEREZ | 12420 MARION LN | | | | DICKINSON | TX | 77539-9221 |
| ALVARADO, LARRY N | 1989 N POLZIN RD | | | | JANESVILLE | WI | 53548-9390 |
| ALVARADO, LILIA P | 1813 WEBSTER RD | | | | FLINT | MI | 48505-2453 |
| ALVARADO, LILIA P | 1813 E WEBSTER RD | | | | FLINT | MI | 48505-2453 |
| ALVARADO, MANUEL | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ALVARADO, MANUEL G | 5928 NARAVISTA DR | | | | DALLAS | TX | 75249-2820 |
| ALVARADO, MANUELA M | 6408 W RANGE MULE DR | | | | PHOENIX | AZ | 85083-1826 |
| ALVARADO, MARGARET | MALONEY PAT LAW OFFICES OF | 239 E COMMERCE ST | | | SAN ANTONIO | TX | 78205-2923 |
| ALVARADO, MARGARET | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| ALVARADO, MARGARET A | 4047 TUCSON ST | | | | SIMI VALLEY | CA | 93063-1143 |
| ALVARADO, MARGARITO | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ALVARADO, MARIA A | 38 ARCTIC PKWY | | | | EWING | NJ | 08638-3041 |
| ALVARADO, MARIA G | 114 MARIAN LN | | | | SAN JOSE | CA | 95127-2025 |
| ALVARADO, MARIA G | 114 MARIAN LANE | | | | SAN JOSE | CA | 95127-2025 |
| ALVARADO, MARIA J | PO BOX 913 | | | | FORT DAVIS | TX | 79734-0010 |
| ALVARADO, MARIE J | 1490 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1339 |
| ALVARADO, MARTHA J. | 1005 THURMAN ST | | | | MOUNT JULIET | TN | 37122-3063 |
| ALVARADO, MARTINA C | 2726 BURLINGTON BLVD | | | | DALLAS | TX | 75211-5217 |
| ALVARADO, MATILDE H | 1449 ROOSEVELT AVE | | | | LANSING | MI | 48915-2237 |
| ALVARADO, MELBA | 9149 MARYWOOD DR | | | | STANWOOD | MI | 49346-9766 |
| ALVARADO, MICHAEL | PO BOX 301241 | | | | ARLINGTON | TX | 76007-1241 |
| ALVARADO, OSCAR A | 3131 KENNETH DR | | | | LOS ANGELES | CA | 90032-2022 |
| ALVARADO, PAMELA | 6116 ROBERTA ST | | | | BURTON | MI | 48509-2428 |
| ALVARADO, PATRICIA | | | | | | | |
| ALVARADO, PATSY DANIELA TORRES, | | | | | | | |
| ALVARADO, PAUL J | PO BOX 20452 | | | | SAGINAW | MI | 48602-0452 |
| ALVARADO, PETRA E | 467 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| ALVARADO, RAFAEL V | 11932 PUEBLO DORMIDO WAY | | | | EL PASO | TX | 79936-5033 |
| ALVARADO, RAMON | 7900 RANCHLAND DR | | | | EL PASO | TX | 79915-2212 |
| ALVARADO, RAMON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALVARADO, RAUL | PO BOX 427 | | | | MAINEVILLE | OH | 45039-0427 |
| ALVARADO, RAUL | 734 W BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1019 |
| ALVARADO, RICHARD | 379 PLEASANT STREET | | | | STOUGHTON | MA | 02072-2550 |
| ALVARADO, RICHARD | 8505 51 SOUTH | | | | BOYD | TX | 76023 |
| ALVARADO, ROLLIE L | 7840 BAYSINGER ST | | | | DOWNEY | CA | 90241-2225 |
| ALVARADO, ROSEMARY M | 3205 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| ALVARADO, ROSEMARY MARTA | 3205 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| ALVARADO, RUBEN | 13102 GREENSVIEW LANE | | | | SAN ANTONIO | TX | 78217-1975 |
| ALVARADO, SALVADOR G | 1030 PICKTON DR | | | | LANSING | MI | 48917-4169 |
| ALVARADO, SUSANA | 739 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1147 |
| ALVARADO, THERESA VASQUEZ | 25641 PRINCESS DR | | | | CHESTERFIELD TWP | MI | 48051-3244 |
| ALVARADO, YUL | 7205 SUPERIOR | | | | CENTER LINE | MI | 48015-1039 |
| ALVARADO-LAVATO, DENISE L | 1047 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| ALVARDO HECTOR (442945) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ALVAREETA JOHNSON | 1400 SPRINGDALE AVE APT 322 | | | | YOUNGSTOWN | OH | 44505-5302 |
| ALVARENGA LAURELL (499271) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ALVARENGA, LAURELL | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ALVARENGA, LAURELL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ALVARES, MARIA | 1912 S MORGAN ST | | | | CHICAGO | IL | 60608-3403 |
| ALVARES, MARIA | 1912 S. MORGAN ST. | | | | CHICAGO | IL | 60608-3403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVARETTA DARLING | 104 JILL STREET | | | | CHITTENANGO | NY | 13037-1217 |
| ALVAREZ & MARSAL REAL ESTATE ADVISORY SERVICES LLC | 1875 1 STREET NW STE 500 | | | | WASHINGTON | DC | 20006 |
| ALVAREZ ANTONIO (340705) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| ALVAREZ CARMELO | 4200 MARIA AVE | | | | MISSION | TX | 78573-9187 |
| ALVAREZ CARRILLO JUAN MANUEL | CAPULINES #12 LOMAS DE SAN- | MATEO NAUCALPAN ESTADO DE | PC 53200 MEXICO MEXICO | | | | |
| ALVAREZ EDLIO | ALVAREZ, EDLIO | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ALVAREZ ELIZABETH | 10416 MANDY WAY | | | | SOCORRO | TX | 79927-4720 |
| ALVAREZ ESTATE OF, MARIZA | | | | | | | |
| ALVAREZ FE | 206 MONA DRIVE | | | | NEWPORT NEWS | VA | 23608-1826 |
| ALVAREZ JEFREY | ALVAREZ, JEFFREY | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| ALVAREZ JESSY | ALVAREZ, JESSY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALVAREZ JESSY | ALVAREZ, ROSA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALVAREZ JR, DANIEL V | 2142 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017-4500 |
| ALVAREZ JR, HENRY E | PO BOX 237 APT #2 | | | | HAMLER | OH | 43524 |
| ALVAREZ JR, TIRSO R | 2599 WALNUT AVE UNIT 229 | | | | SIGNAL HILL | CA | 90755-3672 |
| ALVAREZ JUAN | 3439 E 7TH ST | | | | LOS ANGELES | CA | 90023-2304 |
| ALVAREZ LIZ | ALVAREZ, LIZ | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALVAREZ MARISA E | ALVAREZ, MARISA | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| ALVAREZ RAMON (508666) | SIMMONSCOOPER | 707 BERKSHIRE BLVD P O BOX 521 | | | EAST ALTON | IL | 62024 |
| ALVAREZ SR, DANIEL V | 6508 FANNIN FARM WAY | | | | ARLINGTON | TX | 76001-5802 |
| ALVAREZ YOLANDA M | ALVAREZ, YOLANDA M | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| ALVAREZ, ABEL | PO BOX 2234 | | | | KANSAS CITY | KS | 66110-0234 |
| ALVAREZ, ALEX F | 909 HEATHERBROOKE RD | | | | BIRMINGHAM | AL | 35242-5053 |
| ALVAREZ, ALEX FERNANDEZ | PO BOX 281 | | | | PAHOKEE | FL | 33476-0281 |
| ALVAREZ, ALFONSO | 2190 JOY RD | | | | AUBURN HILLS | MI | 48326-2626 |
| ALVAREZ, AMELIA R | 10205 SW 26TH TER | | | | MIAMI | FL | 33165-2848 |
| ALVAREZ, ANA MARIA | | | | | | | |
| ALVAREZ, ANTONIO | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| ALVAREZ, ARACELI | 2020 AUGUSTA TER | | | | CORAL SPRINGS | FL | 33071-7764 |
| ALVAREZ, BENNY F | 4525 W TWAIN AVE SPC 228 | | | | LAS VEGAS | NV | 89103-1625 |
| ALVAREZ, CAROL | 49 PALMA ST SW | | | | GRAND RAPIDS | MI | 49548-7815 |
| ALVAREZ, CONNIE | 548 POMONA ST | | | | SAN LORENZO | CA | 94580-1048 |
| ALVAREZ, DANNY G | 4040 E JAMIE LN | | | | BLOOMINGTON | IN | 47401-9711 |
| ALVAREZ, EDLIO | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ALVAREZ, EDWARD J | 2774 COURTLAND PL | | | | SAGINAW | MI | 48603-3120 |
| ALVAREZ, ENRIQUE P | 923 OAKCREST LN | | | | JENISON | MI | 49428-8309 |
| ALVAREZ, ERICA M | PO BOX 252 | | | | WENTZVILLE | MO | 63385-0252 |
| ALVAREZ, ERNEST M | 1366 COGSWELL RD | | | | S EL MONTE | CA | 91733-3846 |
| ALVAREZ, FRANK | 3707 LONEWOOD CT | | | | LAND O LAKES | FL | 34638-8055 |
| ALVAREZ, FRANK | 4646 KING GRAVES RD | | | | VIENNA | OH | 44473-9700 |
| ALVAREZ, GEORGE J | 506 BORONIA RD | | | | ARLINGTON | TX | 76002-4514 |
| ALVAREZ, GERMAN | C. CASIOPEA #6 SECTOR 3 GETAFE | | | MADRID 00000 SPAIN | | | |
| ALVAREZ, GERMAN | C CASIOPEA 6 SECTOR 3 GETAFE | | | MADRID SPAIN | | | |
| ALVAREZ, GLENDA Z | 10 MARATHON ST | | | | TOMS RIVER | NJ | 08757 |
| ALVAREZ, GUILLERMO | 999 MANCHA REAL DR | | | | ORLANDO | FL | 32807-3089 |
| ALVAREZ, HELEN | 3521 WESTWOOD DR | | | | NIAGARA FALLS | NY | 14305-3416 |
| ALVAREZ, HENRY E | 8858 N BROOKSHIRE DR | | | | SAGINAW | MI | 48609-4884 |
| ALVAREZ, HUONG N | 4560 QUAY STREET | | | | WHEAT RIDGE | CO | 80033 |
| ALVAREZ, IRENE | 3761 W 80 N | | | | KOKOMO | IN | 46901-3855 |
| ALVAREZ, JAIRO A | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| ALVAREZ, JASMINE | 345 E ELM ST | | | | VILLA PARK | IL | 60181-2214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVAREZ, JASMINE | 345 ELM ST | | | | VILLA PARK | IL | 60181-2214 |
| ALVAREZ, JEFFREY J | 205 W 13TH ST | | | | DONORA | PA | 15033-2034 |
| ALVAREZ, JESSE D | 7583 W BIRCH RUN RD | | | | SAINT CHARLES | MI | 48655-9636 |
| ALVAREZ, JESSE R | 1615 11TH AVE | | | | DELANO | CA | 93215-2500 |
| ALVAREZ, JESSICA | 13215 NE 33RD AVE | | | | ANTHONY | FL | 32617-2226 |
| ALVAREZ, JOHN P | 11200 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9515 |
| ALVAREZ, JOHNNY | 2132 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7632 |
| ALVAREZ, JOSE | 175 W 12TH ST APT 8K | | | | NEW YORK | NY | 10011-8207 |
| ALVAREZ, JOSE M | 720 N MADISON AVE | | | | DALLAS | TX | 75208 |
| ALVAREZ, JOSE R | 2757 NEBRASKA AVE | | | | SOUTH GATE | CA | 90280-4047 |
| ALVAREZ, JOSEPH | 137 JUNEWOOD DRIVE | | | | LEVITTOWN | PA | 19055-2330 |
| ALVAREZ, JUAN A | 6123 YORK RIVER DR | | | | ARLINGTON | TX | 76018-2394 |
| ALVAREZ, JUAN J | 102 DIEDE PL | | | | DEFIANCE | OH | 43512-2332 |
| ALVAREZ, JUANA | 275 W GRAND BLVD APT 107 | | | | DETROIT | MI | 48216-1595 |
| ALVAREZ, LINO | 5349 N NATCHEZ AVE | | | | CHICAGO | IL | 60656-2214 |
| ALVAREZ, LORENZO J | 11014 DAVENRICH ST | | | | SANTA FE SPRINGS | CA | 90670-3520 |
| ALVAREZ, LOUIS L | 3904 WICHITA WAY | | | | MODESTO | CA | 95357-1575 |
| ALVAREZ, LOUISE A | 2271 COMPTON ST | | | | SAGINAW | MI | 48602-3535 |
| ALVAREZ, LUIS H | 4485 SW 50TH ST | | | | FORT LAUDERDALE | FL | 33314-5728 |
| ALVAREZ, MANUEL | PO BOX 9843 | | | | ARECIBO | PR | 00613-9843 |
| ALVAREZ, MANUEL | 12 OLYMPIA DR | | | | EAST HANOVER | NJ | 07936-1611 |
| ALVAREZ, MARIE G | 34978 PATTERSON LANE | | | | ASTORIA | OR | 97103 |
| ALVAREZ, MARIZA | | | | | | | |
| ALVAREZ, MARY LOU B | 110 MCGUFFY RD | | | | SOMERSET | NJ | 08873-2720 |
| ALVAREZ, MAURA | 10101 SW 35TH ST | | | | MIAMI | FL | 33165-3830 |
| ALVAREZ, MAURO | 246 WILSON ST | | | | DEFIANCE | OH | 43512-1442 |
| ALVAREZ, MELISSA | 7152 LODGE POLE DR SE | | | | GRAND RAPIDS | MI | 49548-7767 |
| ALVAREZ, MICAELA | | | | | | | |
| ALVAREZ, MOISSES | 2405 W PIONEER PKWY APT 106 | | | | GRAND PRAIRIE | TX | 75051-3547 |
| ALVAREZ, NIEVES | 50 SCHEURMAN TER | | | | WARREN | NJ | 07059-7154 |
| ALVAREZ, NOEMA | 3707 LONEWOOD CT. | | | | LAND O LAKES | FL | 34638-8055 |
| ALVAREZ, OPHELIA M | 262 EVERGREEN AVENUE | | | | TRENTON | NJ | 08619-1808 |
| ALVAREZ, OSVALDO B | 290 174TH ST APT 309 | | | | N MIAMI BEACH | FL | 33160-3245 |
| ALVAREZ, OSVALDO B | 2924 N CAMINO LAGOS | | | | GRAND PRAIRIE | TX | 75054-6720 |
| ALVAREZ, PATRICIA A | 10702 S DEPOT ST APT 201A | | | | WORTH | IL | 60482-1435 |
| ALVAREZ, PEDRO S | 3277 RAIN DANCE DR | | | | EL PASO | TX | 79936-2305 |
| ALVAREZ, PETER L | 20240 N 70TH DR | | | | PHOENIX | AZ | 85308-9456 |
| ALVAREZ, RAFAEL | 440 LAKE FOREST RR | | | | ROCHESTER HLS | MI | 48309-2235 |
| ALVAREZ, RAFAEL | 1237 OAKWOOD COURT | | | | ROCHESTER HLS | MI | 48307-2539 |
| ALVAREZ, RAFAEL A | 156 BRITTANY D | | | | DELRAY BEACH | FL | 33446-2038 |
| ALVAREZ, RAFAEL A | HC-1 BOX 9303 | | | | ST SABASTIAN | PR | 00685 |
| ALVAREZ, RAFAEL A | HC 1 BOX 9303 | | | | SAN SEBASTIAN | PR | 00685-9708 |
| ALVAREZ, RAMAN | 3114 GREENLY ST | | | | FLINT | MI | 48503-5703 |
| ALVAREZ, RAMON | SIMMONSCOOPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ALVAREZ, RAMON A | 4587 SANTA CLARA AVE | | | | MIDDLEBURG | FL | 32068-6341 |
| ALVAREZ, RAMON F | 383 ROYAL OAK BLVD | | | | RICHMOND HTS | OH | 44143-1709 |
| ALVAREZ, RAMON M | 36037 56TH ST E | | | | PALMDALE | CA | 93552-6312 |
| ALVAREZ, RANDOLPH B | 1009 CUTTING HORSE DR | | | | MANSFIELD | TX | 76063-5727 |
| ALVAREZ, RAUL F | 7830 BROOKBANK RD | | | | WILLOWBROOK | IL | 60527-2422 |
| ALVAREZ, RAYMOND | 1422 HIGHVIEW DR APT I303 | | | | COLUMBIA | TN | 38401-9403 |
| ALVAREZ, RAYMOND M | 4811 VALLEYDALE CT | | | | ARLINGTON | TX | 76013-5425 |
| ALVAREZ, REJEANNE F | 759 DE VIMY ST | | | SHERBROOKE QC J1J3N8 CANADA | | | |
| ALVAREZ, ROBARD A | 14812 S F MISSION BLVD | | | | MISSION HILLS | CA | 91345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVAREZ, ROBERT M | 4112 PYRACANTHA DR | | | | ARLINGTON | TX | 76017-4678 |
| ALVAREZ, ROBERTO D | 3761 W CO RD 80N | | | | KOKOMO | IN | 46901 |
| ALVAREZ, ROQUE T | 3408 MATTERHORN WAY | | | | CERES | CA | 95307-4700 |
| ALVAREZ, ROSA E | 1527 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2325 |
| ALVAREZ, ROSENDO | 2323 EASTCHESTER RD | | | | BRONX | NY | 10469-5910 |
| ALVAREZ, SANTOS | 624 PANAY WAY DR | | | | FORT WORTH | TX | 76108-3918 |
| ALVAREZ, SANTOS B | 2155 MALVINA ST | | | | LINCOLN PARK | MI | 48146-3433 |
| ALVAREZ, STEVEN M | 1437 GRABER DR | | | | LAKEWOOD | OH | 44107-3216 |
| ALVAREZ, SUSAN A | 923 OAKCREST LN | | | | JENISON | MI | 49428-8308 |
| ALVAREZ, THEODORO | 2151 4TH ST | | | | BAY CITY | MI | 48708-6304 |
| ALVAREZ, TRANQUILINO | WILSON TREVINO FREED VALLS & TREVINO | 6909 SPRINGFIELD AVE STE 200 | | | LAREDO | TX | 78041-2325 |
| ALVAREZ, TROY M | 1206 MCCLAREN DR | | | | CARMICHAEL | CA | 95608-6118 |
| ALVAREZ, VELMA A | 16359 GEMINI CT | | | | FORT MYERS | FL | 33908-6411 |
| ALVAREZ, VICTOR | 1305 HAWKINS AVE | | | | DOWNERS GROVE | IL | 60516-3789 |
| ALVAREZ, VIRGINIA P | 2617 FOREST AVE | | | | FORT WORTH | TX | 76112 |
| ALVAREZ, WILLIAM | 6721 PALMYRA RD SW | | | | WARREN | OH | 44481-9226 |
| ALVAREZ,LUIS A | 35 PROSPECT ST | | | | GARNERVILLE | NY | 10923 |
| ALVAREZ-SCHAFF, GLORIA P | 4663 S 46TH ST | | | | GREENFIELD | WI | 53220-4105 |
| ALVARO ARTAZA | 902 BLUFF CT | BAY HARBOR | | | PETOSKEY | MI | 49770-8570 |
| ALVARO CORTEZ | 5207 CHELTENHAM BLVD | | | | LYNDHURST | OH | 44124-2737 |
| ALVARO DE LA MACORRA ZETINA | 13455 E 44TH ST, C/O CLIFF | | | | HETZ YUMA | AZ | 85367-6221 |
| ALVARO FLOREZ | 105 KAY LANE | | | | LAS CRUCES | NM | 88005 |
| ALVARO GRANDO | 1659 CROSSBOW CT | | | | ROCHESTER HILLS | MI | 48306-3232 |
| ALVARO JR, HENRY | 3904 STERNS RD | | | | LAMBERTVILLE | MI | 48144-9723 |
| ALVARO MACORRRA ZETINA | C/O CLIFF HETZ | 13455 E 44TH STREET | | | YUMA | AZ | 85367 |
| ALVARO MARQUEZ | 1150 N ROXBORO ST | | | | ANAHEIM | CA | 92805-1641 |
| ALVARO MAZ GOMEZ | 5000 ISLAND BLVD APT 404 | | | | AVENTURA | FL | 33160-3763 |
| ALVARO MORENO | 1110 S CLEMENS AVE | | | | LANSING | MI | 48912-2503 |
| ALVARO MUNOZ MARTINEZ | LENAUSTRASSE 1 | 85356 FREISING | DEUTSCHLAND | | | | |
| ALVARO OLGUIN | 13609 JUSTICE CT | | | | EULESS | TX | 76040-8967 |
| ALVARO PENA | 1164 SANTA MONICA AVE | | | | TULARE | CA | 93274-7914 |
| ALVARO RODRIGUEZ | 869 PRIMROSE PLACE DR | | | | LAWRENCEVILLE | GA | 30044-7005 |
| ALVARO, GEORGIA A | 2929 ELM ST | | | | EAST TROY | WI | 53120-1224 |
| ALVARO, GIUSEPPE | 713 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6434 |
| ALVEDA LANTZY | 3614 W 107TH ST | | | | CLEVELAND | OH | 44111-4801 |
| ALVEE JOHNSON | 6783 SIEBERN AVE APT 206 | | | | CINCINNATI | OH | 45236-3800 |
| ALVENA ADAMS | 750 TAYLOR BLAIR ROAD | | | | W JEFFERSON | OH | 43162-9553 |
| ALVENA BURNISON | 1565 KERN RD | | | | REESE | MI | 48757 |
| ALVENA CARPENTER | 3074 PALOMINO TRAIL | | | | MASON | OH | 45040-9120 |
| ALVENA D CARPENTER | 3074 PALOMINO TRL | | | | MASON | OH | 45040-9120 |
| ALVENA HAYDEN | 12151 DALE AVE APT C330 | | | | STANTON | CA | 90680-3846 |
| ALVENA MADDOX | 211 NW O BRIEN RD | | | | LEES SUMMIT | MO | 64063 |
| ALVENA MOILES | 805 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1043 |
| ALVENA RHINEHARDT | 6270 SEEGER RD | | | | CASS CITY | MI | 48726-9672 |
| ALVENA VINCENT | 1944 HIGHWAY 113 | | | | MORRILTON | AR | 72110-9005 |
| ALVENE SANDERS | 15097 APPOLINE ST | | | | DETROIT | MI | 48227-4041 |
| ALVENIA CASEY | 553 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223-1738 |
| ALVENIA GEVEDON | 10612 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| ALVERA CASS | 14385 RD E RT 2 | | | | LEIPSIC | OH | 45856 |
| ALVERA HINDERMAN | PO BOX 227 | | | | QUINNESEC | MI | 49876-0227 |
| ALVERA JR, FRANK R | 6193 PORTER AVE | | | | EAST LANSING | MI | 48823-1545 |
| ALVERA KIDD | 1238 WALLACE ST | | | | HAMILTON | OH | 45011-3164 |
| ALVERA ONDRIAS | 100 DEERFIELD CT APT 11 | | | | PRUDENVILLE | MI | 48651-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVERA PETERS | 5798 N ARGYLE AVE | | | | GLENDALE | WI | 53209-4346 |
| ALVERA STRATTON | 604 RILEY CT APT C | | | | JOPPA | MD | 21085-4677 |
| ALVERA, ARTHUR R | 612 E HOWE AVE | | | | LANSING | MI | 48906-3341 |
| ALVERDA BOYER | 12036 BELANN CT | | | | CLIO | MI | 48420-1043 |
| ALVEREZ CHAD | 4101 GATEWAY DR STE A | | | | COLLEYVILLE | TX | 76034-5933 |
| ALVEREZ ISAIC | ALVEREZ, ISAIC | 1313 SAND KEY COURT | | | SAN JACINTO | CA | 92582 |
| ALVEREZ, ISAIC | 1713 SAND KEY CT | | | | SAN JACINTO | CA | 92582 |
| ALVEREZ, NICHOLAS M | 8605 HEMPFORD DR | | | | FORT WAYNE | IN | 46819-2264 |
| ALVERINA COLLEGE | 400 SAINT BERNARDINE ST | | | | READING | PA | 19607-1737 |
| ALVERINE SMITH | 11300 E 78TH ST | | | | RAYTOWN | MO | 64138-2421 |
| ALVERIO, JOHN | 47708 ROYAL POINTE DR | | | | CANTON | MI | 48187-5463 |
| ALVERMANN | HANS ALVERMANN | RUTH ALVERMANN | BRUNSBERGWEG 1 | 21244 BUCHHOLZ GERMANY | | | |
| ALVERNA COLEMAN | 1575 HURLBUT ST | | | | DETROIT | MI | 48214-4045 |
| ALVERNA HEAD | 6394 JARVIS RD | | | | SARASOTA | FL | 34241-5611 |
| ALVERNA STEIDL | 1105 TALL GRASS CIR APT 103 | | | | STOW | OH | 44224-6927 |
| ALVERNESS SCROGGINS | 4009 RACE ST | | | | FLINT | MI | 48504-2237 |
| ALVERNIA HARMON | 904 WALTON AVE | | | | DAYTON | OH | 45402-5333 |
| ALVERNO COLLEGE | 3401 S 39TH ST | | | | MILWAUKEE | WI | 53215-4020 |
| ALVERS, PAUL H | 3724 YOUNGSTOWN RD | | | | WILSON | NY | 14172-9724 |
| ALVERS, PAULINE A | P.O. BOX 225 323 WARREN ST. | | | | WILSON | NY | 14172-0225 |
| ALVERS, PAULINE A | PO BOX 225 | | | | WILSON | NY | 14172-0225 |
| ALVERSA PANCHECK | 7415 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1701 |
| ALVERSA WILLIAMS | 3900 HAMMERBERG RD APT 224 | | | | FLINT | MI | 48507-6025 |
| ALVERSIE MITCHELL | 1342 LAUREL ST | | | | SAINT LOUIS | MO | 63112-3704 |
| ALVERSON, BARBARA J | 54734 MONARCH DR | | | | SHELBY TOWNSHIP | MI | 48316-5616 |
| ALVERSON, DONALD D | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| ALVERSON, JACK & JOANN | 4525 MILTON DR | | | | FLINT | MI | 48507-2635 |
| ALVERSON, KEN H | 716 MAYNARD LN | | | | COLUMBIA | TN | 38401-8952 |
| ALVERSON, MARQUITA A | 4846 TREAT HWY | | | | ADRIAN | MI | 49221-8640 |
| ALVERSON, RICHARD F | 2447 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6813 |
| ALVERSON, ROGER H | 5570 N RIVER RD | | | | FREELAND | MI | 48623-9274 |
| ALVERTA BROWN | 2233 W 500 N | | | | MARION | IN | 46952-9104 |
| ALVERTA LUMA | 7113 MAPLE AVE | | | | CASTALIA | OH | 44824-9301 |
| ALVERTA MCDONALD | 5407 HOOVER AVE APT 214 | | | | DAYTON | OH | 45427-2581 |
| ALVERY STAPLETON | 2568 DEARBORN AVE | | | | ROCHESTER HLS | MI | 48309-3830 |
| ALVERZS RICHARD (412526) | DEARIE & ASSOCS JOHN C | | | | BRONX | NY | 10463 |
| ALVERZS RICHARD (412526) - BINGHI VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALVERZS RICHARD (412526) - BOUCHER REGINALD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALVERZS RICHARD (412526) - BRICKER RAYMOND | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALVERZS RICHARD (412526) - BROWN PHILIP | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALVERZS RICHARD (412526) - CATERO RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALVERZS RICHARD (412526) - COSTA RICKY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALVERZS RICHARD (412526) - CRISCI LUIGI | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALVERZS RICHARD (412526) - SILVA DANNY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| ALVERZS, RICHARD | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVES CARLOS | ALVES, CARLOS | TRAVELER'S PROPERTY CASUALTY COMPANY OF AMERICA | P.O. BOX 3022 | | FALL RIVER | MA | 02722 |
| ALVES JR, RAYMOND | 1425 RUSKIN RD. | | | | DAYTON | OH | 45406-4652 |
| ALVES JR, RAYMOND | 1425 RUSKIN RD | | | | DAYTON | OH | 45406-4652 |
| ALVES LORRAINE | ALVES, LORRAINE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ALVES, ANN | 1689 RODMAN ST | | | | FALL RIVER | MA | 02721-3531 |
| ALVES, CARLOS | TRAVELER'S PROPERTY CASUALTY COMPANY OF AMERICA | PO BOX 3022 | | | FALL RIVER | MA | 02722-3022 |
| ALVES, CARLOS | | | | | | | |
| ALVES, FERNANDO G | 30 FLOWER HILL LN | | | | PALM COAST | FL | 32137-8302 |
| ALVES, GLENN N | 9 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3605 |
| ALVES, JOAO R | 2095 PERRIN SPRINGS DR | | | | LAWRENCEVILLE | GA | 30043-2552 |
| ALVES, JOHN R | 33 RANCHO DEL SOL | | | | CAMINO | CA | 95709 |
| ALVES, JOSE A | 1500 PINETREE RD | | | | CLARKSVILLE | TN | 37042-5339 |
| ALVES, JOSEPH A | PO BOX 662 | | | | ALTURAS | CA | 96101-0662 |
| ALVES, MANUEL | 3 DOWNEY RD | | | | OSSINING | NY | 10562-2608 |
| ALVES, MANUEL T | 101 HIGHLAND ST | | | | MILFORD | MA | 01757-1851 |
| ALVES, ODETE L | 18400 ELAINE AVE | | | | ARTESIA | CA | 90701-5734 |
| ALVES, PAUL J | 2469 WESTSIDE DR | | | | NORTH CHILI | NY | 14514-1034 |
| ALVES, RONALD N | 133 VICTOR AVE | | | | DAYTON | OH | 45405-3746 |
| ALVES, STEVEN | 575 MISTHAVEN CT | | | | SUWANEE | GA | 30024-3755 |
| ALVESTEFFER, BARBARA M | 3772 BANCROFT PL | | | | SOUTHPORT | NC | 28461-7507 |
| ALVESTEFFER, DUANE C | 3772 BANCROFT PL | | | | SOUTHPORT | NC | 28461-7507 |
| ALVESTEFFER, GERALD L | 2615 SUN VALLEY ST | | | | JENISON | MI | 49428-8715 |
| ALVESTER NOBLE | 16545 STRATHMOOR ST | | | | DETROIT | MI | 48235-4070 |
| ALVETA GARRETT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALVETRO JR, FLOYD | 2310 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-9417 |
| ALVEY AUTOMOTIVE | 1645 OSLER ST | | | REGINA SK S4P 1V7 CANADA | | | |
| ALVEY ETHRIDGE | 1044 DAVENPORT DR | | | | BURTON | MI | 48529-1905 |
| ALVEY EULICE (475463) | ERNSTER CLETUS P III | PO BOX 993 | | | LINDALE | TX | 75771 |
| ALVEY JR, PATRICK J | 3774 ABERDEEN LN | | | | BRIGHTON | MI | 48114-9258 |
| ALVEY JR, PATRICK JOSEPH | 3774 ABERDEEN LN | | | | BRIGHTON | MI | 48114-9258 |
| ALVEY, EULICE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ALVEY, JEFFREY L | 928 N 150 W | | | | FRANKLIN | IN | 46131-8591 |
| ALVEY, JOHN T | 1031 SCHLEICHER AVE | | | | INDIANAPOLIS | IN | 46229-2326 |
| ALVEY, JOYCE I | 1808 CRYSTAL ST | | | | ANDERSON | IN | 46012-2415 |
| ALVEY, LOUISE A | 12360 FIELD BLUFF RD | | | | JACKSONVILLE | FL | 32223-2026 |
| ALVEY, MORRIS E | 4427 W 300 S | | | | ANDERSON | IN | 46011-9489 |
| ALVEY, ROBERT ALEXANDER | 692 WALLIE CLEMENTS RD | | | | WAVERLY | KY | 42462-7020 |
| ALVEY, WANDA J | 5503 THOMAS | | | | E ST LOUIS | IL | 62201-2452 |
| ALVEY, WANDA J | 5503 THOMAS AVE | | | | EAST SAINT LOUIS | IL | 62201-2452 |
| ALVEZA HERNANDEZ | 476 THURSTON ST | | | | TOLEDO | OH | 43605 |
| ALVI, NADEEM | 1107 QUAKER RIDGE DR | | | | AUSTIN | TX | 78746 |
| ALVI, RENATE M | 6284 EAGLES LAKE DR | | | | CINCINNATI | OH | 45248-6856 |
| ALVIA EWING | 5700 N LOTTIE AVE | | | | OKLAHOMA CITY | OK | 73111-6712 |
| ALVIA MILLER | 1700 HEINZERLING DR | | | | COLUMBUS | OH | 43223-3671 |
| ALVIA WILLIAMS | PO BOX 46452 | | | | BEDFORD | OH | 44146-0452 |
| ALVIAR, LISA | 5005 36TH AVE #1 | | | | HUDSONVILLE | MI | 49426-1603 |
| ALVIAR, MIGUEL | 3718 WEDGEWOOD DR | | | | LANSING | MI | 48911-2143 |
| ALVIE ABERNATHY | G-2206 CENTERWOOD | | | | BURTON | MI | 48509 |
| ALVIE DUNNEGAN | 103 BRAD AVE | | | | BOWLING GREEN | KY | 42104-8700 |
| ALVIE EDWARDS | 348 IVY | | | | BELLEVILLE | MI | 48111-1757 |
| ALVIE FARRIS | C/O STEPHEN C ALBERY | 2550 S TELEGRAPH ROAD | | | BLOOMFIELD HILLS | MI | 48302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVIE GRAHAM | 967 CHERRY VALLEY DR | | | | LEETONIA | OH | 44431-9783 |
| ALVIE HINES | 7050 DURAND RD | | | | NEW LOTHROP | MI | 48460-9764 |
| ALVIE HOLT | 4223 CHARTER OAK DR | | | | FLINT | MI | 48507-5511 |
| ALVIE KEFFER JR | 3429 UNIT B, EAGLES LOFT | | | | COURTLAND | OH | 44410 |
| ALVIE L LYNCH | 732   N 12TH ST | | | | MIAMISBURG | OH | 45342-1964 |
| ALVIE MILLER | PO BOX 115 | | | | HUME | IL | 61932-0115 |
| ALVIE SCARBERRY | PO BOX 533 | | | | ROSE CITY | MI | 48654-0533 |
| ALVIE STEPHENS | 1755 TEA ROSE DR | | | | FAIRBORN | OH | 45324-9628 |
| ALVIE STEPHENS | 1755 TEAROSE CIRCLE | | | | FAIRBORN | OH | 45324-9628 |
| ALVIE TAYLOR | 2565 WOODVILLE PIKE | | | | GOSHEN | OH | 45122-8500 |
| ALVIE TUCKER | 3307 SHERMAN ST | | | | ALTON | IL | 62002-4023 |
| ALVIE YOUNT | 530 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| ALVILLAR, GUILLERMO V | 1419 W LIDDELL DR | | | | TUCSON | AZ | 85704-2143 |
| ALVIN | | | | | | | |
| ALVIN  AUFDEMBRINK | 16416 HIGHWAY H | | | | MOUNT VERNON | MO | 65712-6300 |
| ALVIN A BETCHER | 226 ELM ST NE | | | | MAZEPPA | MN | 55956 |
| ALVIN ADAMS | 2449 W 14TH ST | | | | MARION | IN | 46953-1026 |
| ALVIN ADAMS JR | PO BOX 504 | | | | CONVERSE | IN | 46919-0504 |
| ALVIN ADDISON | 5238 BINGHAM ST | | | | DEARBORN | MI | 48126-3304 |
| ALVIN ADOLPH | 1431 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| ALVIN ALLEN | 7718 VALTA WAY | | | | GAINESVILLE | VA | 20155-1981 |
| ALVIN ALLEN | 2023 E OLDGATE ST | | | | SANDUSKY | OH | 44870-5163 |
| ALVIN ALLEN | 1808 BASLIA LN | | | | SPRING HILL | TN | 37174-6123 |
| ALVIN ALLEN JR | 6774 CHAMBERLAIN AVE | | | | SAINT LOUIS | MO | 63130-2511 |
| ALVIN ANDERSON | 219 DOROTHY CIR | | | | LIMESTONE | TN | 37681-2843 |
| ALVIN ANDERSON | 833 SCR 26 | | | | HELENA | OH | 43435 |
| ALVIN ANDERSON | 6867 WALSH RD | | | | DEXTER | MI | 48130-9656 |
| ALVIN ANDREWS | 2876 E BOMBAY RD | | | | MIDLAND | MI | 48642-7381 |
| ALVIN ANDREWS | 1072 KING CAREY DR | | | | SAINT LOUIS | MO | 63146-5059 |
| ALVIN ASKEW | 155 PINE HILL DR | | | | CARROLLTON | GA | 30116-5700 |
| ALVIN ATWELL | 2003 GLENCOE RD | | | | CULLEOKA | TN | 38451-2149 |
| ALVIN AUERNHAMMER | 2466 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 |
| ALVIN AUSTIN | 306 HOYT KNOX ROAD | | | | READYVILLE | TN | 37149-5125 |
| ALVIN AUTOLAND, INC. | CARY WILSON | 3205 FM 528 RD | | | ALVIN | TX | 77511-0508 |
| ALVIN AUTOLAND, INC. | ATTENTION: CARY T. WILSON | 3205 FM 528 RD | | | ALVIN | TX | 77511-0508 |
| ALVIN B KING | 634 WADDELL AVE | | | | CLAIRTON | PA | 15025-1541 |
| ALVIN B STEPHENS | 19195 LANCASHIRE | | | | DETROIT | MI | 48223 |
| ALVIN BADGLEY | 1111 E GENEVA DR | | | | DEWITT | MI | 48820-8766 |
| ALVIN BAINBRIDGE | # 2 | 914 EAST CLAIR STREET | | | ALLENTOWN | PA | 18109-2628 |
| ALVIN BANKS | APT 1 | 11305 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-2209 |
| ALVIN BANKS | PO BOX 68 | | | | FORT OGDEN | FL | 34267-0068 |
| ALVIN BANKS | 16500 N PARK DR APT 1704 | | | | SOUTHFIELD | MI | 48075-4769 |
| ALVIN BARNETT | 2507 CARMEL BOULEVARD | | | | ZION | IL | 60099-3043 |
| ALVIN BARNHART | RR 2 BOX 491 | | | | NORWOOD | MO | 65717-9453 |
| ALVIN BASCOMB | 2622 NORWICH DR | | | | MONTGOMERY | AL | 36116-3825 |
| ALVIN BASZLER | 5380 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9762 |
| ALVIN BEARD | 116 S KNOWLTON ST | | | | ELSIE | MI | 48831-9654 |
| ALVIN BEDENK | 10765 HILLSDALE RD | | | | COUNTRYSIDE | IL | 60525-4806 |
| ALVIN BELL | 1928 TEBO ST | | | | FLINT | MI | 48503-4431 |
| ALVIN BELLARD | 37 N MAIN ST | | | | AUSTINTOWN | OH | 44515-2913 |
| ALVIN BERG | 1465 S ARCH ST | | | | JANESVILLE | WI | 53546-5561 |
| ALVIN BHONES | 208 ALDER BRANCH CT | | | | MADISON | AL | 35757-6938 |
| ALVIN BICKMEYER | 9 BIG OAK DR | | | | SAINT PETERS | MO | 63376-3410 |
| ALVIN BIGGS | 26288 SHEAHAN DR | | | | DEARBORN HTS | MI | 48127-4118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVIN BING 3D | 867 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| ALVIN BIRDIETT | 498 IRWIN AVE | | | | PONTIAC | MI | 48341-2953 |
| ALVIN BLACK | 2034 HIGHWAY 40 | | | | LEWISBURG | TN | 37091-6201 |
| ALVIN BLADZIK | PO BOX 67 | 757 FILER AVE | | | FILER CITY | MI | 49634-0067 |
| ALVIN BLAKELY | 2696 WOODCUTTER AVE | | | | COLUMBUS | OH | 43224-2533 |
| ALVIN BLAKLEY | 255 BUCK CREEK RD | | | | CUMBERLAND | IN | 46229-3268 |
| ALVIN BLANTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ALVIN BLARR | 4302 MARTINIQUE CIR APT L1 | | | | POMPANO BEACH | FL | 33066-1422 |
| ALVIN BLEVINS | 2579 RENFREW WAY | | | | LANSING | MI | 48911-6422 |
| ALVIN BLUMER | 4041 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1496 |
| ALVIN BOONE | 5716 MONTERREY DR | | | | FORT WORTH | TX | 76112-3902 |
| ALVIN BOONE | 292 MEMORIAL PARK RD | | | | MARION | NC | 28752 |
| ALVIN BOS | 3092 MONTICELLO LN | | | | SAGINAW | MI | 48603-4813 |
| ALVIN BOWEN SR | 716 JEFFERSON ST | | | | MOUNT MORRIS | MI | 48458-3209 |
| ALVIN BRAINERD JR | 5451 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| ALVIN BREWSTER | 32323 BEVERLY RD | | | | ROMULUS | MI | 48174-4300 |
| ALVIN BRIGHT | 33642 YUMA ST | | | | WESTLAND | MI | 48185-2350 |
| ALVIN BROOKS | 3367 E WILLIS ST | | | | DETROIT | MI | 48207-1529 |
| ALVIN BROUGHTON | 32671 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2524 |
| ALVIN BROWN | 435 BRITTON RD APT E | | | | ROCHESTER | NY | 14616-3211 |
| ALVIN BUFORD | 1936 STREAMFIELD CT | | | | ANTIOCH | TN | 37013-5753 |
| ALVIN BULLOCK | 302 LA SERENA | | | | WINTER HAVEN | FL | 33884-1718 |
| ALVIN BURNS | 2822 RASKOB ST | | | | FLINT | MI | 48504-7512 |
| ALVIN BURRIS | 123 CARDINAL LN | C/O PHYLLIS J BURRIS | | | ALEXANDRIA | IN | 46001-8104 |
| ALVIN BURT | 5502 BERMUDA LN | | | | FLINT | MI | 48505-1069 |
| ALVIN BUSSEY | 1930 BRADY AVE | | | | BALTIMORE | MD | 21227-4108 |
| ALVIN BUTLER | 9315 S RACINE AVE | | | | CHICAGO | IL | 60620-3619 |
| ALVIN C CHEATOM | 1341 WINDING RIDGE DR APT 2A | | | | GRAND BLANC | MI | 48439-7575 |
| ALVIN C FALLS | 321 W CAMION REAL ST | | | | BOCA RATON | FL | 33432 |
| ALVIN C HATHCOCK | 109 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| ALVIN C PEEL | 909 COUNTRY CLUB DR | | | | CALDWELL | TX | 77836 |
| ALVIN C THOM II | 1120 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1404 |
| ALVIN CABAN | PO BOX 9022 | C/O GM EUROPE | | | WARREN | MI | 48090-9022 |
| ALVIN CALKINS | 383 LANE RD | | | | WEST UNION | OH | 45693-9440 |
| ALVIN CALLAHAN | 2206 SHANKIN DR | | | | WOLVERINE LAKE | MI | 48390-2455 |
| ALVIN CALLAHAN | 168 OLD COUNTY RD | | | | MC KEE | KY | 40447-9333 |
| ALVIN CALLION | 5462 KNOLL CREEK DR APT A | | | | HAZELWOOD | MO | 63042-3714 |
| ALVIN CARLSON | 1426 M 30 | | | | ALGER | MI | 48610-9506 |
| ALVIN CARTER | 1338 SUNSET DR | | | | SLIDELL | LA | 70460-2518 |
| ALVIN CASON | 5 LIBERTY ST | | | | IRVINGTON | NJ | 07111-2001 |
| ALVIN CEPEDA | 113 ELMWOOD DR | | | | JACKSONVILLE | FL | 32259-3031 |
| ALVIN CHAMBERS | PO BOX 310744 | | | | FLINT | MI | 48531-0744 |
| ALVIN CHARBONNEAU | 3835 HUSZAN DR | | | | BAY CITY | MI | 48706-2221 |
| ALVIN CHEATOM | 1341 WINDING RIDGE DR APT 2A | | | | GRAND BLANC | MI | 48439-7575 |
| ALVIN CHEVALIER | 3626 STATE STREET RD | | | | BAY CITY | MI | 48706-2150 |
| ALVIN CLARK | PO BOX 188 | | | | FARMERS | KY | 40319-0188 |
| ALVIN CLARK | 754 SOUTHWEST ST | | | | BELLEVUE | OH | 44811-9402 |
| ALVIN CLARKE | 9266 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| ALVIN CLEMENS | 14 LANDIS AVE | | | | JEANNETTE | PA | 15644-3014 |
| ALVIN COLBERT | 4158 N NORWAY ST SE | | | | GRAND RAPIDS | MI | 49546-6108 |
| ALVIN COLEMAN | 12191 STONE MILL RD | | | | CINCINNATI | OH | 45251-4133 |
| ALVIN COMMUNITY COLLEGE | 3110 MUSTANG RD | | | | ALVIN | TX | 77511-4807 |
| ALVIN CONNER JR | 45 HIGHGATE AVE | | | | BUFFALO | NY | 14214-1408 |
| ALVIN COOK | 383 COOK WESTRY RD | | | | COY | AL | 36435-5021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVIN COOPER | 23950 B HWY | | | | EDGERTON | MO | 64444 |
| ALVIN COPPOLO | | | | | | | |
| ALVIN COURTER | 2582 W ALLENS PEAK DR | | | | QUEEN CREEK | AZ | 85242-4642 |
| ALVIN CRAWFORD | PO BOX 80271 | | | | SHREVEPORT | LA | 71148-0271 |
| ALVIN CRISP | 4655 FOREST TRL | | | | DOUGLASVILLE | GA | 30135-1715 |
| ALVIN CRITTENDEN | PO BOX 377 | | | | CARO | MI | 48723-0377 |
| ALVIN CRITTENDEN | 8326 M 25 | | | | AKRON | MI | 48701-9774 |
| ALVIN CROCKETT | 482 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| ALVIN CUTCHER | 23173 W CENTERFIELD DR | | | | GENOA | OH | 43430-1005 |
| ALVIN D ELDER | 11099 IRISH RD | | | | OTISVILLE | MI | 48463 |
| ALVIN D HORSEMAN | 140 OAKLAWN AVE | | | | DAYTON | OH | 45410-2821 |
| ALVIN DALMIDA | 98 WATERBURY PKWY | | | | CORTLANDT MNR | NY | 10567-1713 |
| ALVIN DANIELS | 6720 FLO CT | | | | RICHLAND HILLS | TX | 76118-6529 |
| ALVIN DAVIDSON | 2393 STATE ROUTE 222 | | | | NEW RICHMOND | OH | 45157-9584 |
| ALVIN DAVIS | 1185 BLOOD RD | | | | COWLESVILLE | NY | 14037-9740 |
| ALVIN DAVIS | 6418 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| ALVIN DAVIS | 2703 E FM 852 | | | | WINNSBORO | TX | 75494-8577 |
| ALVIN DEAMER | 645 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| ALVIN DILLS | 3178 RICHWOOD DR | | | | DULUTH | GA | 30096-2540 |
| ALVIN DOMERESE | 1541 S SAN RAY | | | | GREEN VALLEY | AZ | 85614-1515 |
| ALVIN DONALDSON | PO BOX 1881 | | | | RAHWAY | NJ | 07065-7881 |
| ALVIN DORNES | 7031 WOOLWORTH RD | | | | SHREVEPORT | LA | 71129-9471 |
| ALVIN DOUGLAS | 18250 BIRWOOD ST | | | | DETROIT | MI | 48221-1932 |
| ALVIN DOWNHAM | 5317 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| ALVIN DUBOIS | 708 W ROYERTON RD | | | | MUNCIE | IN | 47303-9316 |
| ALVIN DUNCAN | 28419 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-2752 |
| ALVIN DUNKIN | PO BOX 932 | | | | OWOSSO | MI | 48867-0932 |
| ALVIN DUNN | RR 4 BOX 51 | | | | FAIRFIELD | IL | 62837-9407 |
| ALVIN DUNN | 1330 CAROL AVE | | | | PRINCETON | IN | 47670-2810 |
| ALVIN DURST | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 |
| ALVIN E BELLARD | 37 N MAIN ST | | | | AUSTINTOWN | OH | 44515-2913 |
| ALVIN E STONE | 304 BUNN DR | | | | ROCKTON | IL | 61072-2715 |
| ALVIN E ZINK JR. | 671 WELSH ROAD | | | | JAVA CENTER | NY | 14082 |
| ALVIN E. SMITH AND BETTY J. SMITH | 7 BREAM NEST | | | | CONWAY | AR | 72032 |
| ALVIN EASTERLING | 711 OAKVIEW DR | | | | SAGINAW | MI | 48604-2126 |
| ALVIN EBY | 10837 N RICH RD | | | | ALMA | MI | 48801-9515 |
| ALVIN EDWARDS | PO BOX 1114 | | | | FLINT | MI | 48501-1114 |
| ALVIN EDWARDS | 7800 BEATTY DR APT 305 | | | | IRWIN | PA | 15642-6289 |
| ALVIN EDWARDS | 12875 CIMARRON WAY | | | | VICTORVILLE | CA | 92392-8061 |
| ALVIN EICK | 312 S MILL ST | | | | CLIO | MI | 48420-1436 |
| ALVIN ELDER | 271 W LONG LAKE RD | | | | HARRISON | MI | 48625-8515 |
| ALVIN ELDRIDGE | 1718 N WOLFE ST | | | | BALTIMORE | MD | 21213-2421 |
| ALVIN ERICKSON | 9716 W MONEE MANHATTAN RD | | | | MONEE | IL | 60449-9649 |
| ALVIN ERICKSON | PO BOX 912 | | | | AU GRES | MI | 48703-0912 |
| ALVIN EUBANKS | PO BOX 51 | | | | MOUNT MORRIS | MI | 48458-0051 |
| ALVIN EWING JR | 7610 BOLD SPRINGS CHURCH RD | | | | MONROE | GA | 30656-3341 |
| ALVIN F KING II | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ALVIN FAIREY | 200 SETH GREEN DR APT 808 | | | | ROCHESTER | NY | 14621-2102 |
| ALVIN FALLS | 321 W CAMINO REAL | | | | BOCA RATON | FL | 33432-5705 |
| ALVIN FARLEY | 1951 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5406 |
| ALVIN FAUST JR | 6600 POCKLINGTON RD | | | | BRITTON | MI | 49229-8701 |
| ALVIN FENNELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALVIN FIEDLER | 1010 ALICE ST | | | | NASHVILLE | TN | 37218-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVIN FIELDS | PO BOX 14770 | | | | SAGINAW | MI | 48601-0770 |
| ALVIN FIELDS JR | 2 W MARTHA JEAN DR | | | | AMELIA | OH | 45102-1419 |
| ALVIN FINNEY | 1705 N LAKE DR | | | | ISHPEMING | MI | 49849-3128 |
| ALVIN FITZPATRICK | 44610 TARRAGON DR | | | | LANCASTER | CA | 93536-6431 |
| ALVIN FLEETWOOD | 6300 W MICHIGAN AVE APT F8 | | | | LANSING | MI | 48917-4744 |
| ALVIN FLETCHER | PO BOX 1277 | | | | BLAIRSVILLE | GA | 30514-1277 |
| ALVIN FLOEN | 1704 SOUTH RIVER ROAD | | | | JANESVILLE | WI | 53546-5648 |
| ALVIN FOLSOM | 2027 E 41ST ST | | | | ANDERSON | IN | 46013-2578 |
| ALVIN FORSTER | 5148 3 MILE RD | | | | BAY CITY | MI | 48706-9087 |
| ALVIN FOSTER | 5118 SOUTHWICK CIR | | | | LANSING | MI | 48917-4009 |
| ALVIN FOSTER | PO BOX 153 | | | | CORNING | AR | 72422-0153 |
| ALVIN FREED | 2144 TITUS AVE | | | | ROCHESTER | NY | 14622-1833 |
| ALVIN FRENCH | 1458 E MCLEAN AVE | | | | BURTON | MI | 48529-1614 |
| ALVIN FRIDAY | 2576 N 11 MILE RD | | | | PINCONNING | MI | 48650-8962 |
| ALVIN FRIEL JR | 15634 RICH LN | | | | HICKORY CRNRS | MI | 49060-9568 |
| ALVIN FUST | 687 LOS ARBOLES DR | | | | WOLVERINE LAKE | MI | 48390-2023 |
| ALVIN G GILLIAM | 9766 E MEXICO AVE APT 1308 | | | | DENVER | CO | 80247-6225 |
| ALVIN GARCIA JR | APT 302 | PO BOX 32010 | | | AURORA | CO | 80041-2010 |
| ALVIN GARISS | 226 JONES ST | | | | WELLINGTON | OH | 44090-1067 |
| ALVIN GARNETT JR | 5114 GOODMAN AVE | | | | FORT WORTH | TX | 76107-7120 |
| ALVIN GARWICK JR | 395 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-8702 |
| ALVIN GATLEY | 2026 ECKLEY AVE | | | | FLINT | MI | 48503-7003 |
| ALVIN GAUTHIER | 3588 LAURIA RD | | | | BAY CITY | MI | 48706-1131 |
| ALVIN GAYDEN | 622 ODETTE ST | | | | FLINT | MI | 48503-5131 |
| ALVIN GILLIAM | 1001 S DAHLIA ST APT 324 | | | | DENVER | CO | 80246-8226 |
| ALVIN GIPSON | 1126 HOOD ST | | | | TOLEDO | OH | 43610-1243 |
| ALVIN GLOVER | 1750 HAMLET DR | | | | YPSILANTI | MI | 48198-3662 |
| ALVIN GOLDEN | 9775 JUDD RD | | | | WILLIS | MI | 48191-9758 |
| ALVIN GRADY | 3292 PINGREE ST | | | | DETROIT | MI | 48206-2104 |
| ALVIN GRANDBERRY | 50302 KNICEBRIDGE DR. | | | | MACOMB | MI | 48044 |
| ALVIN GRAY | 3085 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505-2113 |
| ALVIN GREEN | 1278 87TH ST | | | | NIAGARA FALLS | NY | 14304-2506 |
| ALVIN GREER | 1684 DECOTO RD #178 | | | | UNION CITY | CA | 94587 |
| ALVIN GREGORY | 2003 BETSY LN | | | | IRVING | TX | 75061-2451 |
| ALVIN GRENNAY | 1220 DYERSBURG HWY | | | | TRENTON | TN | 38382-9548 |
| ALVIN GRIBBLE | 18698 ROAD 48 | | | | GROVER HILL | OH | 45849-9310 |
| ALVIN GRIGGS | 901 SANTEE LN | | | | FORT MILL | SC | 29708-8391 |
| ALVIN GRIGGS | 4409 NW 53RD ST | | | | OKLAHOMA CITY | OK | 73112-2104 |
| ALVIN GROSS | 1156 CEDAR BEND RD | | | | JACKSON | KY | 41339 |
| ALVIN GUENTHARDT | 6520 SHEPPARD OAKS ST | | | | LAKELAND | FL | 33811 |
| ALVIN GUITAR | 5944 DUBOIS ST | | | | DETROIT | MI | 48211-2560 |
| ALVIN GUTHRIE | 1114 GOULD RD | | | | LANSING | MI | 48917-1757 |
| ALVIN HACKETT | 44331 HARSDALE DR | | | | CANTON | MI | 48187-3258 |
| ALVIN HAGAN | 17184 CEDAR LN | | | | CHOCTAW | OK | 73020-7480 |
| ALVIN HALL | 1500 MITCHELL ST | | | | OAKLAND | CA | 94601-1630 |
| ALVIN HALL | 4015 HIGHWAY 30 | | | | LONEDELL | MO | 63060-1214 |
| ALVIN HALVORSON | 118 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3437 |
| ALVIN HAMBRICK JR | 8120 BRIDGEWAY CIR APT 1A | | | | FORT WAYNE | IN | 46816-2318 |
| ALVIN HANEY | 6270 W FRANCES RD | | | | CLIO | MI | 48420-8573 |
| ALVIN HARDY | 1077 ARGYLE AVE | | | | PONTIAC | MI | 48341-2304 |
| ALVIN HART | 231 DESTINY CT | | | | WENTZVILLE | MO | 63385-4561 |
| ALVIN HASS | 2815 COYLE ST # 411 | | | | BROOKLYN | NY | 11235 |
| ALVIN HASS | 2815 COYLE ST | #411 | | | BROOKLYN | NY | 11235-1740 |
| ALVIN HATHCOCK | 109 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN HAUGEN | 7307 S FOSSUM RD | | | | BRODHEAD | WI | 53520-8837 |
| ALVIN HAWK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ALVIN HAWSEY | PO BOX 136 | | | | ELYSIAN FIELDS | TX | 75642-0136 |
| ALVIN HAYDEN | 36053 CARLISLE ST | | | | CLINTON TOWNSHIP | MI | 48035-4412 |
| ALVIN HAYES | 5901 W HEFNER RD | | | | OKLAHOMA CITY | OK | 73162-4906 |
| ALVIN HAYNES | 2007 E 130TH ST | | | | COMPTON | CA | 90222-2105 |
| ALVIN HEIN | 3853 N 84TH ST | | | | MILWAUKEE | WI | 53222-2807 |
| ALVIN HEITCHLER | 3832 HAZELETT DRIVE | | | | WATERFORD | MI | 48328-4032 |
| ALVIN HEMGESBERG | 17200 STUART RD | | | | CHESANING | MI | 48616-9799 |
| ALVIN HEMMERT | 352 WILSHIRE DR | | | | BLOOMFIELD HILLS | MI | 48302-1064 |
| ALVIN HENIX | PO BOX 837 | | | | SAGINAW | MI | 48606-0837 |
| ALVIN HENIX JR | PO BOX 3423 | | | | SAGINAW | MI | 48605-3423 |
| ALVIN HENIX, JR. | PO BOX 3423 | | | | SAGINAW | MI | 48605-3423 |
| ALVIN HENSON JR | 2913 KINCAID AVE | | | | SAINT LOUIS | MO | 63114-4538 |
| ALVIN HEPLER | 118 PATAPSCO AVE | | | | BALTIMORE | MD | 21222-4247 |
| ALVIN HILL | 296 LYNN ANN DR | | | | NEW KENSINGTON | PA | 15068-8338 |
| ALVIN HILL JR | 11205 MCFALLS DR | | | | INDIAN LAND | SC | 29707-8668 |
| ALVIN HILL JR | 2103 N CASTLE CT | | | | MATTHEWS | NC | 28105-5426 |
| ALVIN HILLIKER | BOX 258 PROVIDENCE CHURCH RD. | | | | LITTLE MOUNTAIN | SC | 29075 |
| ALVIN HOBBY | 1208 SHEELAGH CT | | | | STOCKBRIDGE | GA | 30281-6734 |
| ALVIN HODGES | 2600 BOLTON BOONE DR APT 919 | | | | DESOTO | TX | 75115-2072 |
| ALVIN HOFFMAN | 21728 LAMBRECHT AVE | | | | EASTPOINTE | MI | 48021-2532 |
| ALVIN HOKANSON | 1432 W REID RD | | | | FLINT | MI | 48507-4641 |
| ALVIN HOLLIDAY | 4301 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3446 |
| ALVIN HOLLIS | 3093 PROMENADE CIRCLE | | | | ANN ARBOR | MI | 48108-1559 |
| ALVIN HOLLOWAY | 1421 CARNEGIE ST | | | | MCKEESPORT | PA | 15132-4702 |
| ALVIN HORNUNG | 4200 W UTICA RD APT 117 | | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| ALVIN HORSEMAN | 140 OAKLAWN AVE | | | | DAYTON | OH | 45410-2821 |
| ALVIN HUSSAR | 595 KENMORE AVE NE | | | | WARREN | OH | 44483-5521 |
| ALVIN INDEPENDENT SCHOOL DISTRICT | | 2780 W HIGHWAY 6 | | | | TX | 77511 |
| ALVIN J DELMORE | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ALVIN J FIELDS | PO BOX 14770 | | | | SAGINAW | MI | 48601-0770 |
| ALVIN J HEDRICK | 1026 MARKHAM RD | | | | ELKTON | KY | 42220-9716 |
| ALVIN JACKSON | 4920 GENERAL STERLING PRICE PL | | | | BOSSIER CITY | LA | 71112-4762 |
| ALVIN JACKSON | 1700 ACE PL | | | | DAYTON | OH | 45408-2304 |
| ALVIN JACKSON | 2441 GRAMERCY PARK CIRCLE | | | | DULUTH | GA | 30097-4946 |
| ALVIN JACKSON JR | 1909 DELLA DR | | | | DAYTON | OH | 45408-2557 |
| ALVIN JEFFERS | 76 ORCHARD AVE | | | | HAZEL PARK | MI | 48030-1338 |
| ALVIN JEFFERSON | 7698 PLUMARIA DR | | | | FONTANA | CA | 92336-1658 |
| ALVIN JENKS | 698 W HOWARD RD | | | | BEAVERTON | MI | 48612-9420 |
| ALVIN JENUWINE | 37702 AGAR DR | | | | STERLING HEIGHTS | MI | 48310-3607 |
| ALVIN JERNIGAN | 3189 WATERVIEW DR SW | | | | SUPPLY | NC | 28462-5227 |
| ALVIN JOHNSON | 332 CAMPBELL ST | | | | RIVER ROUGE | MI | 48218-1011 |
| ALVIN JOHNSON | 133 RIVER RD | | | | WSHNGTN CT HS | OH | 43160-2361 |
| ALVIN JOHNSON | 7720 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8961 |
| ALVIN JOHNSON | 1119 AVON WAY | | | | JACKSON | MS | 39206 |
| ALVIN JONES | 71838 E POND CREEK DR | | | | BRUCE TWP | MI | 48065-3731 |
| ALVIN JONES | 6085 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2827 |
| ALVIN JONES | 2038 WAYNE ST | | | | LANSING | MI | 48910-5837 |
| ALVIN JONES | 7512 BELCROSS LN | | | | FORT WORTH | TX | 76133-7463 |
| ALVIN JOSEPH | ALVIN, JOSEPH | 1791 GRAHAM STREET | | | LAKE CHARLES | LA | 70601-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN JOYNER | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALVIN KAFLIK | 48940 BAY SHORE CT. | | | | SHELBY TWP. | MI | 48315 |
| ALVIN KAPLAN | 10341 CROSSWIND RD | | | | BOCA RATON | FL | 33498 |
| ALVIN KEELER | 1933 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9453 |
| ALVIN KEESEY JR | 38 S MARTIN RD | | | | JANESVILLE | WI | 53545-2657 |
| ALVIN KENDALL | 6806 DARYLL DR | | | | FLINT | MI | 48505-1968 |
| ALVIN KEPHART | 212 PET LANE RD | | | | MURPHY | NC | 28906-6629 |
| ALVIN KING | 634 WADDELL AVE | | | | CLAIRTON | PA | 15025-1541 |
| ALVIN KINNEBREW | 2675 COLD SPRINGS TRL SW | | | | MARIETTA | GA | 30064-4461 |
| ALVIN KLANK | 35842 MALIBU DR | | | | STERLING HTS | MI | 48312-4056 |
| ALVIN KLINGLER | 668 TWP RD 350 | | | | SULLIVAN | OH | 44880 |
| ALVIN KLUCZYNSKI | 2335 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1503 |
| ALVIN KNEPP | PO BOX 264 | | | | SAINT REGIS FALLS | NY | 12980-0264 |
| ALVIN KNEUSS JR | 650 WESTFIELD ST | | | | SAGINAW | MI | 48602-2748 |
| ALVIN KNOX | 511 DELAWARE AVE | | | | NORTH VERSAILLES | PA | 15137-1928 |
| ALVIN KRANICH | 314 SAGE HILL DR | | | | SHREVEPORT | LA | 71106-7645 |
| ALVIN KREINER | 2745 GRAVEL CREEK RD | | | | NORTH BRANCH | MI | 48461-9578 |
| ALVIN KUDRNA | 3237 WESTMINSTER RD | | | | JANESVILLE | WI | 53546-9650 |
| ALVIN L ANGEL | 1500 DARST AVE | | | | DAYTON | OH | 45403-2810 |
| ALVIN L BIGGS | 26288 SHEAHAN DR | | | | DEARBORN HEIGHTS | MI | 48127-4118 |
| ALVIN L BLUE SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ALVIN L CLARKE | 1809 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1335 |
| ALVIN L GRIGGS | 4409 NW 53RD ST | | | | OKLAHOMA CITY | OK | 73112-2104 |
| ALVIN L HATTON | 765 DORSET AVE | | | | YPSILANTI | MI | 48198-6194 |
| ALVIN L JACKSON | 1700 ACE PL | | | | DAYTON | OH | 45408-2304 |
| ALVIN L JACKSON | 1700 ACE PLACE | | | | DAYTON | OH | 45408 |
| ALVIN L JACKSON JR | 1909 DELLA DR | | | | DAYTON | OH | 45408-2557 |
| ALVIN L JOHNSON | PO BOX 311442 | | | | TAMPA | FL | 33680-3442 |
| ALVIN L JOHNSON | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ALVIN L LEVINGSTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ALVIN LARSON | 2743 STONEBLUFF DR SW | | | | WYOMING | MI | 49519-6101 |
| ALVIN LEE | 1224 RANSOM ST | | | | SANDUSKY | OH | 44870-3129 |
| ALVIN LEE | PO BOX 42359 | | | | BROOK PARK | OH | 44142-0359 |
| ALVIN LESKOWITZ | 128 WRIGHT RD | | | | ROCKVILLE CENTRE | NY | 11570 |
| ALVIN LEUNEBERG | 2120 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| ALVIN LEWIS | 6043 REO ST | | | | TOLEDO | OH | 43615-5716 |
| ALVIN LINCOLN | 77 STATE ROUTE 42 # 3 | | | | WEST SALEM | OH | 44287 |
| ALVIN LINDSEY II | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALVIN LOUGH | 5751 RENDON BLOODWORTH RD | | | | FORT WORTH | TX | 76140-9616 |
| ALVIN LYNCH | 12 GAIL RD | | | | NEW CASTLE | DE | 19720-1710 |
| ALVIN M CIERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ALVIN MACK | 852 WARNER AVE | | | | MASON | MI | 48854-2021 |
| ALVIN MADEJA | 9637 FERNWOOD DRIVE | APT #162 | | | OLMSTED FALLS | OH | 44138 |
| ALVIN MANN JR. | 64171 30TH ST | | | | LAWTON | MI | 49065-6624 |
| ALVIN MARBLE | 1103 LINCOLN AVE NW | | | | GRAND RAPIDS | MI | 49504-4115 |
| ALVIN MARKLEY | PO BOX 71 | | | | DOVER | MO | 64022-0071 |
| ALVIN MARSCHKE | 320 N US HIGHWAY 31 | | | | WHITELAND | IN | 46184-1154 |
| ALVIN MARSHALL | 7267 SADIE LN | | | | BELLEVILLE | MI | 48111-5124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN MARSHALL | 401 WHITTEMORE ST | | | | WHITTEMORE | MI | 48770-9225 |
| ALVIN MARTIN | 12029 W LENNON RD | | | | LENNON | MI | 48449-9725 |
| ALVIN MARTIN | 5313 HIGHWAY 5 | | | | GLOSTER | LA | 71030-3059 |
| ALVIN MASSINGILL | 200159 RIDGE DR | | | | GERING | NE | 69341-8525 |
| ALVIN MATHENIA | 2272 BLACKTHORN DR | | | | BURTON | MI | 48509-1238 |
| ALVIN MATSUURA | 1613 N HALE AVE | | | | FULLERTON | CA | 92831-1218 |
| ALVIN MATTICE JR | 2205 DAKOTA AVE | | | | FLINT | MI | 48506-2803 |
| ALVIN MC CARTY | 2389 SILVER CIR | | | | WATERFORD | MI | 48328-1741 |
| ALVIN MC KEOWN | 2330 LIMESTONE DR | | | | FLUSHING | MI | 48433-3525 |
| ALVIN MCCALLUM | 22995 W TOLEDO ST | | | | CURTICE | OH | 43412-9655 |
| ALVIN MCCOY | 16255 DARLENE DR | | | | MACOMB | MI | 48042-1630 |
| ALVIN MCCULLY | 20855 W 180TH ST | | | | OLATHE | KS | 66062-9257 |
| ALVIN MCDONALD | 1660 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1090 |
| ALVIN MCGRANDY | 3320 CURTIS RD | | | | BIRCH RUN | MI | 48415-9060 |
| ALVIN MCHENRY | 9704 E WESTPORT RD | | | | INDEPENDENCE | MO | 64052-1562 |
| ALVIN MCKEE | 460 SUMMERWIND DR | | | | CROSSVILLE | TN | 38571-3693 |
| ALVIN MCMEANS | 6057 W 200 N | | | | ANDREWS | IN | 46702-9432 |
| ALVIN MEADOWS | 9545 CHILLICOTHE RD | | | | KIRTLAND | OH | 44094-8502 |
| ALVIN MEIKAMP | 1370 GERBER RD | | | | EDWARDSVILLE | IL | 62025-3114 |
| ALVIN MELTON | 177 N BLUFF RD | | | | GREENWOOD | IN | 46142-7726 |
| ALVIN MERCER | 1264 W 950 S | | | | PENDLETON | IN | 46064-9364 |
| ALVIN MERRILL | 20223 N 124TH DR | | | | SUN CITY WEST | AZ | 85375-3322 |
| ALVIN MIELENS | 6086 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9756 |
| ALVIN MILLER | 3449 COSEYBURN RD | | | | WATERFORD | MI | 48329-4303 |
| ALVIN MILLER | 6651 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1026 |
| ALVIN MOODY | 4159 AVERY ST | | | | DETROIT | MI | 48208-2708 |
| ALVIN MOORE | 1811 BURR OAK CT | | | | WAUKESHA | WI | 53189-8400 |
| ALVIN MOORE | 2409 SUNCREST DRIVE | | | | FLINT | MI | 48504-8415 |
| ALVIN MOOTOO | 1393 NEW CHURCH ST | | | | RAHWAY | NJ | 07065-3305 |
| ALVIN MOREHOUSE | 501 PINETREE DR | | | | FORT WAYNE | IN | 46819-2327 |
| ALVIN MOSES | 2345 OXFORD RD | APT 212 | | | BERKLEY | MI | 48072-1755 |
| ALVIN MOSS | 248 BOOTH DR | | | | BELOIT | WI | 53511-6106 |
| ALVIN MOSS | 1332 PRAIRIE AVE | | | | BELOIT | WI | 53511-3851 |
| ALVIN MOZDZEN | 7116 WICKERT RD | | | | HALE | MI | 48739-9506 |
| ALVIN MULLINS | PO BOX 15102 | | | | DETROIT | MI | 48215-0102 |
| ALVIN MYERS | 209 W SICKLES ST | | | | SAINT JOHNS | MI | 48879-2164 |
| ALVIN N FREED | 2144 TITUS AVE | | | | ROCHESTER | NY | 14622-1833 |
| ALVIN NAPIER | 2188 CORINNE CT S APT C | | | | ST PETERSBURG | FL | 33712-4401 |
| ALVIN NEACE | 27234 LEROY ST | | | | TAYLOR | MI | 48180-4817 |
| ALVIN NELSON | 18890 MOENART ST | | | | DETROIT | MI | 48234-2352 |
| ALVIN NELSON | 807 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| ALVIN NEUMANN | 12649 BEAVER LAKE RD | | | | HERRON | MI | 49744-9729 |
| ALVIN NEWBOLD | 6130 CLOVER WAY N | | | | SAGINAW | MI | 48603-4221 |
| ALVIN NORRIS PEEVY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALVIN O & KATHLEEN M MCDONALD | 271 DEPOT STREET | | | | WILTON | ME | 04294-6654 |
| ALVIN O SHAUGHNESSY | 11745 BRANDYWINE DR | | | | BRIGHTON | MI | 48114-9011 |
| ALVIN O'DELL | 755 CRALL RD | | | | MANSFIELD | OH | 44903-9519 |
| ALVIN ODUM JR | PO BOX 217 | | | | FITZGERALD | GA | 31750-0217 |
| ALVIN OLIVER | 9261 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| ALVIN OSBORN | 15024 S OUTER BELT RD | | | | LONE JACK | MO | 64070-9519 |
| ALVIN PAGEL | 202 NICKEL ST BOX 64 | | | | ALBANY | WI | 53502 |
| ALVIN PARKER | 4370 S GRAND CANYON DR APT 1093 | | | | LAS VEGAS | NV | 89147-7113 |
| ALVIN PARKER | 1543 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| ALVIN PATTERSON | PO BOX 395 | | | | SCOTTSVILLE | TX | 75688-0395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVIN PAVKOV | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALVIN PAXTON | 2072 MILLSTONE DR SW | | | | CONYERS | GA | 30094-3980 |
| ALVIN PENDLETON | 280 APPIAN WAY | | | | UNION CITY | CA | 94587-3706 |
| ALVIN PENN | 9175 BRIARWOOD DR | | | | PLYMOUTH | MI | 48170-4703 |
| ALVIN PENN | 74 MAGNOLIA DR | | | | MONROE | LA | 71203-2772 |
| ALVIN PENNIE | 934 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2619 |
| ALVIN PERRIA | 5595 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9759 |
| ALVIN PHELAN | 45301 LINDSEY DR | | | | BELLEVILLE | MI | 48111-5342 |
| ALVIN PHILLIPS | 2334 W NORTH BEND RD | | | | CINCINNATI | OH | 45239-6810 |
| ALVIN PIECZYNSKI | 523 SUNSET BLVD | | | | OXFORD | MI | 48371-5184 |
| ALVIN PIPKIN | 3146 N KENWOOD AVE | | | | INDIANAPOLIS | IN | 46208-4630 |
| ALVIN PITTS | PO BOX 653 | | | | IRVINE | KY | 40336-0653 |
| ALVIN PITTS | P. O. BOX 653 | | | | IRVINE | KY | 40336-0653 |
| ALVIN POLLARD | 1033 N CHEVROLET AVE | | | | FLINT | MI | 48504-4625 |
| ALVIN POLLARD JR | PO BOX 775 | | | | FLINT | MI | 48501-0775 |
| ALVIN POLMATIER | 9476 ARBELA RD | | | | MILLINGTON | MI | 48746-9547 |
| ALVIN PORR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALVIN POSTER | 3266 BROWN CABIN RD | | | | LUZERNE | MI | 48636-9723 |
| ALVIN PRICE | 15576 HWY 68 | | | | SAINT JAMES | MO | 65559 |
| ALVIN PRIM | 2111 COTTIE LN | | | | ARLINGTON | TX | 76010-4755 |
| ALVIN PRINCE | 3505 BROPHY RD | | | | HOWELL | MI | 48855-9744 |
| ALVIN PRINGLE | 5070 SPRING WELL LN | | | | GRAND BLANC | MI | 48439 |
| ALVIN R DUNKIN | PO BOX 923 | | | | OWOSSO | MI | 48867-0923 |
| ALVIN RAMSEY | 18430 N 350 E | | | | SUMMITVILLE | IN | 46070-9007 |
| ALVIN RANISZEWSKI | 4180 CROOKS ST | | | | WEST BLOOMFIELD | MI | 48323-1225 |
| ALVIN RAPER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALVIN RAWLINGS | 4911 IVANHOE AVE | | | | BALTIMORE | MD | 21212-4522 |
| ALVIN REDSICKER | 16 JANICE DR | | | | ROCHESTER | NY | 14624-4647 |
| ALVIN REDSICKER | 16   JANICE DR | | | | ROCHESTER | NY | 14624-4647 |
| ALVIN REICHENBACH | 1612 E BRECKENRIDGE LN | | | | MILTON | WI | 53563-8898 |
| ALVIN RENICK | 1510 S FRANKLIN AVE | | | | FLINT | MI | 48503-2877 |
| ALVIN REYNOLDS | 5004 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8943 |
| ALVIN REYNOLDS | 54501 COUNTY ROAD 657 | | | | PAW PAW | MI | 49079-8614 |
| ALVIN REYNOLDS | 245 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3276 |
| ALVIN RHODES | 2370 S WALLICK RD | | | | PERU | IN | 46970-7337 |
| ALVIN RICHARDS | 412 N HAMPTON RD | | | | SPRINGFIELD | OH | 45504-3104 |
| ALVIN RICHARDSON | 7164 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| ALVIN RICHARDSON | 2915 GLACIER DR | | | | SAGINAW | MI | 48603-3318 |
| ALVIN RIEHLE | 3214 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46241-4530 |
| ALVIN ROGERS | 3337 LAUREL MOUNTAIN RD | | | | MURFREESBORO | TN | 37129-2548 |
| ALVIN ROOT JR | 6878 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| ALVIN ROSE | 5512 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| ALVIN ROSE | 11641 CONNELL ST APT 5 | | | | OVERLAND PARK | KS | 66210-3226 |
| ALVIN ROSEN | 12105 WESMEADE DR | | | | MARYLAND HEIGHTS | MO | 63043-4140 |
| ALVIN ROSS | 3458 DOYLE ST | | | | TOLEDO | OH | 43608-1429 |
| ALVIN ROSSER | PO BOX 507 | | | | RED OAK | GA | 30272-0507 |
| ALVIN ROUSE | 2009 PEARL ST | | | | ANDERSON | IN | 46016-4450 |
| ALVIN S ADAMS JR | PO BOX 504 | | | | CONVERSE | IN | 46919-0504 |
| ALVIN SALO JR | 80 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9315 |
| ALVIN SAMS | 1337 OVERBROOK AVE | | | | YOUNGSTOWN | OH | 44505-1241 |
| ALVIN SANCLEMENTE | 37562 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2422 |
| ALVIN SANDERS | 3402 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALVIN SANFORD | 20219 BRADFORD ST | | | | DETROIT | MI | 48205-1005 |
| ALVIN SAUL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ALVIN SCHAFER | PO BOX 202 | | | | WESTPHALIA | MI | 48894-0202 |
| ALVIN SCHEIDEL | 7949 68TH ST SE | | | | ALTO | MI | 49302-9573 |
| ALVIN SCHMIDT | 17671 30 MILE RD | | | | RAY | MI | 48096-1704 |
| ALVIN SCHNEIDER | 215 N CANAL RD LOT 99 | | | | LANSING | MI | 48917-8669 |
| ALVIN SCHNIPKE | 12592 ROAD 24 | | | | CLOVERDALE | OH | 45827-9754 |
| ALVIN SCHUBERT | 109 SUNSET AVE | | | | SHERWOOD | OH | 43556-9820 |
| ALVIN SEABOLT | PO BOX 283 | | | | MURRAYVILLE | GA | 30564-0283 |
| ALVIN SEBRING | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ALVIN SELBY | 1485 N SALEMBURG HWY | | | | SALEMBURG | NC | 28385-9080 |
| ALVIN SHANKS | 232 HEATHER HILL DR | | | | SOUTHGATE | KY | 41071-3011 |
| ALVIN SHOCK | 1304 RUTLEDGE DR | | | | TEMPERANCE | MI | 48182-1243 |
| ALVIN SITERLET | 6977 WOODLEA RD W | | | | OSCODA | MI | 48750-8767 |
| ALVIN SLAGLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ALVIN SMARCH | 1280 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| ALVIN SMITH | 2880 BERT REED MEMORIAL RD | | | | FELICITY | OH | 45120-9741 |
| ALVIN SMITH | 16 LIMBERLOST | | | | MCLOUD | OK | 74851-8595 |
| ALVIN SMITH | 1209 WARREN ST. 2FL | | | | ROSELLE | NJ | 07203 |
| ALVIN SMITH | 1705 VILLA SOUTH DRIVE | | | | DAYTON | OH | 45449-3718 |
| ALVIN SMITH | 2816 MERIDIAN ST | | | | ANDERSON | IN | 46016-5258 |
| ALVIN SMITH | 2622 MACKIN RD | | | | FLINT | MI | 48504-3364 |
| ALVIN SMITH | 3872 DEER TRACK TRL | | | | CADILLAC | MI | 49601-8595 |
| ALVIN SMITH | 1130 LAKESHORE COURT | | | | VILLA RICA | GA | 30180-3956 |
| ALVIN SMITH | 59537 KITTLE RD | | | | WASHINGTON | MI | 48094-2427 |
| ALVIN SMITH | 4012 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| ALVIN SMITH JR | 12325 JASON RD | | | | WESTPHALIA | MI | 48894-9508 |
| ALVIN SMITH JR | PO BOX 17147 | | | | DAYTON | OH | 45417 |
| ALVIN SPEARMAN | 2031 COPEMAN BLVD | | | | FLINT | MI | 48504-3035 |
| ALVIN SPICER | 1314 WEIHUR DR | | | | SANDUSKY | OH | 44870-5627 |
| ALVIN SPIKES JR | 3210 ROBERTS ST | | | | BEAUMONT | TX | 77701 |
| ALVIN SPOHN | ALVIN SPOHN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| ALVIN STALLINGS | 565 WHITE RD | | | | FAYETTEVILLE | GA | 30214-7522 |
| ALVIN STANDARD | 6195 MALLARD CT | | | | CLARKSTON | MI | 48346-2295 |
| ALVIN STARK | 1464 SHARONS DR | | | | RURAL RETREAT | VA | 24368-5947 |
| ALVIN STEED | 660 LOOKOUT ST | | | | PONTIAC | MI | 48342-2946 |
| ALVIN STEGALL | 8442 S CARPENTER ST | | | | CHICAGO | IL | 60620-3303 |
| ALVIN STEPHERSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALVIN STOCKSTAD | 209 LINCOLN AVE | | | | STOUGHTON | WI | 53589-2069 |
| ALVIN STONE | 304 BUNN DR | | | | ROCKTON | IL | 61072-2715 |
| ALVIN STORY | 6865 N WILDWOOD ST | | | | WESTLAND | MI | 48185-2777 |
| ALVIN STORY | 2315 LAKE IN THE WOODS BLVD AP | | | | YPSILANTI | MI | 48198 |
| ALVIN STRANE | 45 WESLEY DR | | | | SHELTON | CT | 06484-5236 |
| ALVIN STREIDL | 9415 CHERRY TREE DR APT 102 | | | | STRONGSVILLE | OH | 44136-9403 |
| ALVIN T BROOKS | 3959 THREE MILE DR | | | | DETROIT | MI | 48224-3605 |
| ALVIN T PIERCE | 412  LIVINGSTON AVE | | | | DAYTON | OH | 45410-2819 |
| ALVIN TANK | 6595 E WASHINGTON ST | | | | CLARKSTON | MI | 48346-2174 |
| ALVIN TAYLOR | 5142 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| ALVIN THAENS | 292 JOY CT | | | | WHITE LAKE | MI | 48386-1999 |
| ALVIN THIGPEN | 818 LINCOLN HWY APT 21 | | | | FAIRVIEW HEIGHTS | IL | 62208-2247 |
| ALVIN THOMAS | PO BOX 330604 | | | | PACOIMA | CA | 91333-0604 |
| ALVIN THOMPSON | 843 LINCOLN AVE | | | | BELOIT | WI | 53511-5219 |
| ALVIN THOMPSON | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVIN TIGNER | 550 JODECO STATION ST | | | | STOCKBRIDGE | GA | 30281-5871 |
| ALVIN TINTA | 203 BLUE JACKET RD | | | | PERRYSBURG | OH | 43551-6362 |
| ALVIN TISCH | 501 W 107TH ST APT 353 | | | | KANSAS CITY | MO | 64114-5916 |
| ALVIN TOBER | 235 AVON BELDEN RD | C/O CHERYL L NIEDING | | | AVON LAKE | OH | 44012-1607 |
| ALVIN TODD | 22099 230TH AVE | | | | PARIS | MI | 49338-9747 |
| ALVIN TORREY II | 112 EAGLE HAVEN DR | | | | SUMMERTOWN | TN | 38483-3805 |
| ALVIN TRABUCCO | 742 PRINCE ST | | | | NORTH VERSAILLES | PA | 15137-1138 |
| ALVIN TRAWICKI | 5030 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-8603 |
| ALVIN TRINDADE | 132 BLOOMFIELD WAY | | | | FOLSOM | CA | 95630-7632 |
| ALVIN VALENTINE JR | 1028 LOGAN ST | | | | MADISON | IL | 62060-1006 |
| ALVIN VANOY | 31616 TERRACE DR | | | | TAVARES | FL | 32778-4748 |
| ALVIN VASSAR | 5121  OAK  LEAF  DR  APT 1 | | | | KANSAS CITY | MO | 64129-2448 |
| ALVIN VENTURA | 35047 PERRY RD | | | | UNION CITY | CA | 94587-5265 |
| ALVIN VICKERY | PO BOX 972 | | | | CROWLEY | TX | 76036-0972 |
| ALVIN VINCENT | 5061 PINCH HWY | | | | POTTERVILLE | MI | 48876-9720 |
| ALVIN VOELKER JR | 141 GRANT ST | | | | LOCKPORT | NY | 14094-5007 |
| ALVIN W CLARK | P.O. BOX 188 | | | | FARMERS | KY | 40319 |
| ALVIN W MEITZENHEIMER | 4700 BUDLONG AVENUE | | | | LOS ANGELES | CA | 90037-2849 |
| ALVIN W SMITH JR | PO BOX 147, DUNBAR STATION | | | | DAYTON | OH | 45417 |
| ALVIN WALK | 3021 SHERWOOD ST | | | | SAGINAW | MI | 48603-2058 |
| ALVIN WALLACE | 3383 THORNBERRY RD | | | | ROCHESTER HLS | MI | 48309-3529 |
| ALVIN WALLACE | 110 ELRUTH CT APT 17 | | | | GIRARD | OH | 44420-3038 |
| ALVIN WALMER | 4318 N DANDYLION LN | | | | EVANSVILLE | WI | 53536-9008 |
| ALVIN WARD | 3583 PINE CREEK RD | | | | METAMORA | MI | 48455-9602 |
| ALVIN WARDEN | 4848 HAYES ST | | | | WAYNE | MI | 48184-2278 |
| ALVIN WASHINGTON | PO BOX 5588 | | | | COMPTON | CA | 90224-5588 |
| ALVIN WATKINS | 4357 GREEN VALLEY RD | | | | SOUTHSIDE | AL | 35907-6420 |
| ALVIN WATSON | 6825 PARKBELT DR | | | | FLINT | MI | 48505-1938 |
| ALVIN WEBBER | 2245 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3917 |
| ALVIN WEN | 6173 BRITTANY TREE DR | | | | TROY | MI | 48085-1085 |
| ALVIN WEST | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ALVIN WHITE | 4132 RACE ST | | | | FLINT | MI | 48504-2298 |
| ALVIN WHITE JR | 153 HAMETOWN RD | | | | NEW FREEDOM | PA | 17349-9175 |
| ALVIN WIADUCK | 2206 INDERNESS CLIFF | | | | BIRMINGHAM | AL | 35242 |
| ALVIN WILLIAMS | 832 GOLFVIEW AVE | | | | BOARDMAN | OH | 44512-2731 |
| ALVIN WILLIAMS | 2820 MONICA CT SW | | | | ATLANTA | GA | 30311-2036 |
| ALVIN WILLIAMS | 2901B MINNESOTA AVENUE | | | | SAINT LOUIS | MO | 63118-1323 |
| ALVIN WILLIAMS | 13 SHERWOOD LN | | | | MORRIS | GA | 39867-3002 |
| ALVIN WILLIAMS | 2713 GLENDALE ST | | | | DETROIT | MI | 48238-3474 |
| ALVIN WILLIAMS JR | 24 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0863 |
| ALVIN WILLIAMSON | 3409 NAVAJO CT | | | | DALLAS | TX | 75224-3726 |
| ALVIN WILSON | 17408 SE 134TH ST | | | | NEWALLA | OK | 74857-8195 |
| ALVIN WILSON | 2744 DELAND RD | | | | WATERFORD | MI | 48329-3418 |
| ALVIN WILSON SR | 1515 E GENESEE AVE | | | | SAGINAW | MI | 48607-1755 |
| ALVIN WITHEM | 1306 BLOSSOM AVE | | | | YPSILANTI | MI | 48198-3307 |
| ALVIN WOLFF | 6145 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9716 |
| ALVIN WOODARDS | 134 DENNY AVE | | | | PENNS GROVE | NJ | 08069-1315 |
| ALVIN WOODHAMS | 609 W PARK ST | | | | SAINT JOHNS | MI | 48879-1759 |
| ALVIN WOODROW | 803 ROCKINGHAM AVE | | | | ALMA | MI | 48801-2768 |
| ALVIN WOODRUFF | 629 NAPOLEON RD | | | | MICHIGAN CENTER | MI | 49254-1346 |
| ALVIN WRIGHT | 14840 ARTESIAN ST | | | | DETROIT | MI | 48223-2229 |
| ALVIN WRIGHT | 50517 GRIMMS BRIDGE RD | | | | E LIVERPOOL | OH | 43920-9210 |
| ALVIN WRIGHT | 33 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8928 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVIN WYNN JR | 3610 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8069 |
| ALVIN YARCH | 1487 S HOME RD | | | | MANSFIELD | OH | 44904-9551 |
| ALVIN YORK | | | | | | | |
| ALVIN YOUNG | 3903 WEBBER ST | | | | SAGINAW | MI | 48601-4144 |
| ALVIN ZICK JR | 1620 BRAID HILLS DR | | | | PASADENA | MD | 21122-3521 |
| ALVIN'S AUTO/NSHVL | 1500 2ND AVE N | | | | NASHVILLE | TN | 37208-1710 |
| ALVIN'S INC | ACCT OF DEBORAH M HOLMES | | | | | | |
| ALVIN, JOSEPH | 1791 GRAHAM STREET | | | | LAKE CHARLES | LA | 70601-1653 |
| ALVINA BAASE | 5510 SHERIDAN RD | | | | SAGINAW | MI | 48601-9306 |
| ALVINA BACON | 8386 CHERISH DR | | | | MICCO | FL | 32976-2606 |
| ALVINA COONS | APT 3 | 685 BRITTANY SQUARE | | | GRAYSLAKE | IL | 60030-1360 |
| ALVINA ELLIS | 6470 S BETSIE RIVER RD | | | | INTERLOCHEN | MI | 49643-9508 |
| ALVINA FREIER | 1390 W LINCOLN RD | | | | HARRISON | MI | 48625-9491 |
| ALVINA HACKERT | 3000 KINGSBROOKE DR APT 301 | | | | JACKSON | MI | 49202-5376 |
| ALVINA J GRANT | 5100 GEORGE ST | | | | FLINT | MI | 48505-1625 |
| ALVINA KLECHA | 34256 RICHLAND ST | | | | LIVONIA | MI | 48150-5614 |
| ALVINA METEVIA | 5555 LANGE RD | | | | BIRCH RUN | MI | 48415-9007 |
| ALVINA MINOR | 3322 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| ALVINA NICKLYN | 2643 CHAPEL DR W | | | | SAGINAW | MI | 48603-2808 |
| ALVINA SKINNER | 3264 E DAYTON RD | | | | CARO | MI | 48723-9434 |
| ALVINA SWEDA | 7713 BEEKAY RD | | | | BALTIMORE | MD | 21219-1901 |
| ALVINA YUHASZ-HOOVER | 234 CRESTLINE DR | | | | LOWELL | IN | 46356-2118 |
| ALVINIA WILLIAMS | PO BOX 3144 | | | | WARREN | OH | 44485-0144 |
| ALVINO CARRILLO | 4209 WINDSOR AVE | | | | KANSAS CITY | MO | 64123-1725 |
| ALVINO DICKSON | 13207 E 32ND CT | | | | TULSA | OK | 74134-4005 |
| ALVINO GOMEZ | 42286 W OAKLAND DR | | | | MARICOPA | AZ | 85238-2226 |
| ALVINO VILLARREAL | PO BOX 3405 | | | | MERCED | CA | 95344-1405 |
| ALVIRA HARMON | 7272 CLEARMONT DR | | | | MENTOR | OH | 44060-3438 |
| ALVIRA JR, PETER | 46493 KILLARNEY CIR | | | | CANTON | MI | 48188-3501 |
| ALVIRA PHANEUF | 203 WINDSOR DR | | | | PORT ORANGE | FL | 32129-7490 |
| ALVIRA, FRANCISCO | 27861 FLANDERS AVE | | | | WARREN | MI | 48088-4803 |
| ALVIRA, FRANK G | 2751 IVY HILL DR | | | | COMMERCE TWP | MI | 48382-5127 |
| ALVIS BOND | PO BOX 1183 | | | | MUNCIE | IN | 47308-1183 |
| ALVIS BROWN | 1225 RED LION RD | | | | BEAR | DE | 19701-1820 |
| ALVIS BROWN | 126 RUSTIC VILLAGE RD | | | | ROGERSVILLE | AL | 35652-2926 |
| ALVIS CARLEE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ALVIS CRUISE JR | 18 FORT ZUMWALT DR | | | | O FALLON | MO | 63366-2900 |
| ALVIS DUNCAN | 2259 N WOODS CT | | | | CANTON | MI | 48188-6234 |
| ALVIS FRALEY | 21 FALCON CREST DR UNIT A | | | | NORWALK | OH | 44857-2864 |
| ALVIS HESTER JR | 3800 PALMER ST | | | | LANSING | MI | 48910-4429 |
| ALVIS J TROUT JR | 667 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8009 |
| ALVIS JAMES | 29195 SPRING ST | | | | FARMINGTON HILLS | MI | 48334-4139 |
| ALVIS JOHNSON | 2529 LANDON ST | | | | FLINT | MI | 48504-2750 |
| ALVIS JONES JR | 1432 COUNTY ROAD 156 | | | | TOWN CREEK | AL | 35672-5572 |
| ALVIS JR, CLYDE | PO BOX 1386 | | | | CLARKSTON | MI | 48347-1386 |
| ALVIS KING | 8966 E 2100 NORTH RD | | | | OAKWOOD | IL | 61858-6262 |
| ALVIS MARY | PO BOX 814 | | | | HARTWELL | GA | 30643-0814 |
| ALVIS MORRIS | 1071 COUNTY ROAD 1246 | | | | CULLMAN | AL | 35057-6704 |
| ALVIS PICKARD | 632 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1526 |
| ALVIS SALMONS | 2524 TWENTY THIRD ST | | | | CUYAHOGA FLS | OH | 44223 |
| ALVIS WELLS | 29609 PURITAN ST | | | | LIVONIA | MI | 48154-3246 |
| ALVIS, C F | PO BOX 175 | 609 BYERS ST | | | KIRKLAND | IL | 60146-0175 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALVIS, CATHERINE H | 43 APPLE SPRING CIRCLE | | | | WOODLANDS | TX | 77382 |
| ALVIS, CATHERINE H | 43 S APPLE SPRINGS CIR | | | | SPRING | TX | 77382-5762 |
| ALVIS, SAMUEL D | 3287 SHERMAN RIDGE DR SW | | | | MARIETTA | GA | 30064-2456 |
| ALVIS, SHIRLEY M | 338 BERNIE HOUSING | | | | BERNIE | MO | 63822 |
| ALVIS, TERRY O | 2054 HARDWOOD DR | | | | DAVISON | MI | 48423-9517 |
| ALVIS, VERNON H | 43 S APPLE SPRINGS CIR | | | | SPRING | TX | 77382-5762 |
| ALVITI, DENNIS A | 42 ELMWOOD PARK N | | | | TONAWANDA | NY | 14150-3327 |
| ALVITI, RONALD A | 5926 SHAWNEE RD | | | | SANBORN | NY | 14132 |
| ALVON GIGUERE | 11089 RED MAPLE DR | | | | PLYMOUTH | MI | 48170-3293 |
| ALVON R RODGERS | 20009 E 8 MILE RD 46 | | | | SAINT CLAIR SHORES | MI | 48080 |
| ALVON RODGERS | 20009 E 8 MILE RD | APT 46 | | | SAINT CLAIR SHORES | MI | 48080 |
| ALVON W. PHILLIPS | | | | | | | |
| ALVOR ATKINS | 3376 LAWTON ST | | | | DETROIT | MI | 48208-2559 |
| ALVORD & ALVORD | 1600 K ST NW STE 200 | | | | WASHINGTON | DC | 20006-2825 |
| ALVORD JR, EDWARD R | 229 LOCK ST | | | | LOCKPORT | NY | 14094-2230 |
| ALVORD, CHAD J | 741 LUDINGTON AVE | | | | PORTAGE | MI | 49002-7805 |
| ALVORD, CHARLES N | 5359 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9146 |
| ALVORD, DONALD D | 10359 STATE RD | | | | MILLINGTON | MI | 48746-9318 |
| ALVORD, GORDON E | 4428 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| ALVORD, JAMES M | 6933 W BRILES RD | | | | PEORIA | AZ | 85383-7017 |
| ALVORD, JOHN L | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| ALVORD, KEITH D | 2500 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7666 |
| ALVORD, LARRY W | 7137 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2341 |
| ALVORD, LAWRENCE W | 4338 CARMANWOOD DR | | | | FLINT | MI | 48507-5602 |
| ALVORD, ROBERT E | 14408 ROCK CANYON COURT | | | | CORONA | CA | 92880-3703 |
| ALVORD, RONALD J | 4482 VIA SAN RAFAEL | | | | LAS VEGAS | NV | 89103 |
| ALVORD, ROY E | 8862 RIDGE RD | | | | GASPORT | NY | 14067-9403 |
| ALVORD, WANDA J | G-4338 CARMANWOOD DR | | | | FLINT | MI | 48507 |
| ALVORD, WILFRED L | 9341 WILLARD RD | | | | MILLINGTON | MI | 48746-9327 |
| ALVORD, WILLIAM S | 9273 WILLARD RD | | | | MILLINGTON | MI | 48746-9311 |
| ALVREZ, ERNEST E | 925 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3809 |
| ALVUT, CLARENCE E | 504 NORTH ST | | | | BATAVIA | NY | 14020-1704 |
| ALVUT, CLARENCE E | 504 NORTH STREET | | | | BATAVIA | NY | 14020-4020 |
| ALVUT, ERNEST G | 1701 W COMMERCE AVE LOT 206 | | | | HAINES CITY | FL | 33844-3241 |
| ALVY LANCASTER | 14136 PLACID CV | | | | STRONGSVILLE | OH | 44136-5129 |
| ALVY SLONE | 8909 AUTUMNGATE LN | | | | HUBER HEIGHTS | OH | 45424-1150 |
| ALVY SLONE | 8909 AUTUMN GATE LANE | | | | HUBER HEIGHTS | OH | 45424-1150 |
| ALVYDAS JASIUNAS | ZIBUCIU 38 PANEVEZYS | | | LT-37455 LITHUANIA | | | |
| ALWALDIA THOMAS | 19925 KENTUCKY ST | | | | DETROIT | MI | 48221-1136 |
| ALWANDA DUNHAM | 8568 WARREN PKWY APT 613 | | | | FRISCO | TX | 75034-7029 |
| ALWARD, BARBARA | 5345 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| ALWARD, BARBARA E | 5345 N. STATE RD | | | | DAVISON | MI | 48423-595 |
| ALWARD, BEVERLY A | 332 DULUDE AVE | | | | WOONSOCKET | RI | 02895-3434 |
| ALWARD, DAVID G | 9236 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| ALWARD, DAVID GRANT | 9236 LAKE RD | | | | OTISVILLE | MI | 48463-9611 |
| ALWARD, EDWARD G | 1032 ADAMS RD | | | | BURTON | MI | 48509-2323 |
| ALWARD, GRANT C | 2138 NEEPER ST | | | | GRAND BLANC | MI | 48439-8520 |
| ALWARD, JAMES M | 6672 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| ALWARD, JAMES MICHAEL | 6672 S COUNTY LINE RD | | | | DURAND | MI | 48429-9410 |
| ALWARD, JAMES R | 520 MICHAEL DR | | | | SONOMA | CA | 95476 |
| ALWARD, JOLENE A | 73752 GOULD RD | | | | BRUCE TWP | MI | 48065-3175 |
| ALWARD, LAURA | 28374 TIMOTHY RD | | | | CHESTERFIELD | MI | 48047-4864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALWARD, LAURA E | 28374 TIMOTHY RD | | | | CHESTERFIELD | MI | 48047-4864 |
| ALWARD, MARIA | 906-1653 OUELLETTE AVENUE | | | WINDSOR ON N8X-W48 CANADA N8X-4W8 | | | |
| ALWARD, MARK S | 28374 TIMOTHY RD | | | | CHESTERFIELD | MI | 48047-4864 |
| ALWARD, MURIEL L | 1830 E YOSEMITE AVE SPC 279E | | | | MANTECA | CA | 95336 |
| ALWARD, PATRICIA A | 56 OLD ORCHARD DR | | | | DAVISON | MI | 48423-9122 |
| ALWARD, PHILLIP W | 10480 N FENTON RD | | | | FENTON | MI | 48430-9788 |
| ALWARD, RICHARD L | 4263 DRUMHELLER RD | | | | BATH | MI | 48808-9750 |
| ALWARD, RICHARD N | 7101 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| ALWARD, ROBERT | 5345 NORTH STATE ROAD | | | | DAVISON | MI | 48423-8595 |
| ALWARD, ROBERT F | 9215 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| ALWARD, RYAN G | 58224 RUTH JEAN | | | | WASHINGTON | MI | 48094-3380 |
| ALWARD, SADAE | 5612 MALL DR W APT 137 | | | | LANSING | MI | 48917-1901 |
| ALWARD, THOMAS H | 9099 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| ALWARD, THOMAS HENRY | 9099 FRANCES RD | | | | OTISVILLE | MI | 48463-9411 |
| ALWARD, WILLIAM P | 4232 N SKOOKUM RD | | | | LUTHER | MI | 49656-9462 |
| ALWARDT ORLAND S M (644339) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| ALWAYS PERFECT NAILS | ATTN: JEAN BILL | 104 ARTERIAL RD | | | SYRACUSE | NY | 13206-1581 |
| ALWAYS SPOTLESS CLEANING | ATTN: CARLA NATZO | 2239 E BOATFIELD AVE | | | BURTON | MI | 48529-1783 |
| ALWAYS TRUCKING | PO BOX 462 | 307 W ST | | | MANCELONA | MI | 49659-0462 |
| ALWERDT, JEREMIAH J | 2509 BRANDYWINE LN | | | | MARTINSVILLE | IN | 46151-8978 |
| ALWILDA SHORE | 101 W COUNTRY LN | | | | KANSAS CITY | MO | 64114-4929 |
| ALWIN BAGWELL | 5234 GAINESVILLE ST | | | | FLOWERY BRANCH | GA | 30542-3241 |
| ALWIN CURTIS | 6700 16 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9587 |
| ALWIN HENDERSON | 1236 RUNAWAY BAY DR APT 3D | | | | LANSING | MI | 48917-8756 |
| ALWIN MEYER | 18623 N PALOMAR DR | | | | SUN CITY WEST | AZ | 85375-4721 |
| ALWIN, DONALD L | 3779 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9067 |
| ALWIN, GREGORY E | 8500 BEARDSLEE RD | | | | OWOSSO | MI | 48867-9289 |
| ALWIN, JEANETTE H | 2001 WESLEY AVE. | APT. 306 | | | JANESVILLE | WI | 53545-2682 |
| ALWIN, JEANETTE H | 2001 WESLEY AVE APT 306 | | | | JANESVILLE | WI | 53545-2682 |
| ALWIN, JULIE R | 8500 BEARDSLEE ROAD | | | | OWOSSO | MI | 48867-9289 |
| ALWIN, KEVIN L | 763 S FREMONT ST | | | | JANESVILLE | WI | 53545-4917 |
| ALWIN, THOMAS G | 725 N ARCH ST | | | | JANESVILLE | WI | 53548-2303 |
| ALWINE LYNAM | 2514 RUNNING STREAM CT | FOUR WINDS | | | ANDERSON | IN | 46011-4769 |
| ALWINE, CHARLES M | 1610 JAQUES DR | | | | LEBANON | IN | 46052-9021 |
| ALWINE, ROSEMARY | 1007 N WRIGHT RD APT 1 | | | | JANESVILLE | WI | 53546-1857 |
| ALWOOD, DERICK T | 5450 TUBBS RD | | | | WATERFORD | MI | 48327 |
| ALWOOD, MICHAEL R | 133 S FAIRVIEW AVE | | | | LANSING | MI | 48912-3007 |
| ALWYN JOHNSON | 20321 SAINT JOHNS RD | | | | INTERLOCHEN | MI | 49643-9607 |
| ALWYN KEENEY | 1595 CLAY HILL RD | | | | SOMERSET | KY | 42501-6122 |
| ALWYN REID | 5921 2 MILE RD | | | | BAY CITY | MI | 48706-3183 |
| ALWYNA JOHNSON | 2906 BAILEY AVE | | | | LINCOLN PARK | MI | 48146-2534 |
| ALYA MARTIN | 1773 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8671 |
| ALYAFEI, ALI | | | | | | | |
| ALYAFEI, BALKEES | | | | | | | |
| ALYAMI, KHALED | | | | | | | |
| ALYCE BAKER | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| ALYCE BUCKLEY | 3200 AYR DRIVE | | | | PALM HARBOR | FL | 34684-2801 |
| ALYCE DORAN | 9272 EASTON RD APT 2 | | | | NEW LOTHROP | MI | 48460-9781 |
| ALYCE ELLENS | 5400 RIVERLOOK DR NE | | | | COMSTOCK PARK | MI | 49321-9561 |
| ALYCE KLEINFELD | 236 SANFORD ST | | | | PIGEON | MI | 48755-5114 |
| ALYCE LEONE | 550 S MULFORD RD | ALDEN ALMA NELSON MANOR INC | | | ROCKFORD | IL | 61108-2511 |
| ALYCE MORNINGSTAR | 5221 OSTLUND RD | | | | HOPE | MI | 48628-9603 |
| ALYCE OLIVER | 6613 PARKBELT DR | C/O SANDRA DEMPS | | | FLINT | MI | 48505-1930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALYCE P BAKER | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410 |
| ALYCIA DOLAN | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| ALYCIA KINNEY | 7729 BROOKSIDE WAY | | | | ZOLFO SPRINGS | FL | 33890-3413 |
| ALYCIA M WILLIAMS | 7326 PARKDALE AVE | | | | CINCINNATI | OH | 45237 |
| ALYEA, DANIEL G | 3024 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8798 |
| ALYEA, HARRIET J | 259 CHRISTY DR | | | | GREENWOOD | IN | 46143 |
| ALYESKA | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| ALYESKA PIPELINE COMPANY | WILLIAM (BILLIE) ALLEN | 615 BIDWILL AVE | | | FAIRBANKS | AK | 99701-7580 |
| ALYESKA PIPELINE COMPANY | PO BOX 60349 | | | | FAIRBANKS | AK | 99706-0349 |
| ALYESKA PIPELINE SERVICE CO. | 1835 S BRAGAW 571 | | | | ANCHORAGE | AK | 99508 |
| ALYESKA PIPELINE SERVICE CO/MS AN08 | 3311 LATHROP ST | | | | FAIRBANKS | AK | 99701-7430 |
| ALYESKA PIPELINE SERVICE CO/MS AN08B | 3311 LATHROP ST | | | | FAIRBANKS | AK | 99701-7430 |
| ALYESKA/M. S. 748 | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| ALYESKA/M. S. 800 | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| ALYESKA/P. S. 3 - EQPMT. SHOP | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| ALYESKA/P. S. 5 - EQPMT. SHOP | 1835 BRAGAW ST | | | | ANCHORAGE | AK | 99508-3438 |
| ALYNE LOWE | 1333 N CLEVELAND AVE APT 601 | | | | CHICAGO | IL | 60610-6227 |
| ALYNE SCOTT | 419 N MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| ALYNN TRACY | 9193 BRIARSTONE DR | | | | STANWOOD | MI | 49346-9393 |
| ALYNN WILLMON | 9500 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-6843 |
| ALYS WOLTERS | 5026 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9336 |
| ALYSA PATRYCE WALKER | 4370  RIVERSIDE DR APT C-2 | | | | DAYTON | OH | 45405-- 13 |
| ALYSE BLOOMER | 22 4TH ST | | | | NILES | OH | 44446-1069 |
| ALYSE SILVERMAN | | | | | | | |
| ALYSIA L BLACKBURN | 1956 RYAN RD | | | | SPRINGBORO | OH | 45066 |
| ALYSSA BENSON | 5900 BRIDGE RD APT 404 | | | | YPSILANTI | MI | 48197-7010 |
| ALYSSA BOSCARELLI | 6395 GROSSE DRIVE | | | | BROOK PARK | OH | 44142 |
| ALYSSA FALCON & HER ATTORNEY | KROHN & MOSS LTD | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 90025-6101 |
| ALYSSA M MARBLE | 7899 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| ALYSSA MARBLE | 7899 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1410 |
| ALYSSA VIOLETT | 14911 KELLY DRIVE | | | | SMITHVILLE | MO | 64089 |
| ALYWIN MITCHELL | 504 S CHESTNUT ST | | | | OLATHE | KS | 66061-4510 |
| ALZADA BURRUS | 5916 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1226 |
| ALZADA DANIELS | 1115 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| ALZAGA, CESAR M | 6016 VANCIL DR | | | | ARLINGTON | TX | 76018-0940 |
| ALZEBIN, MAZIN | | | | | | | |
| ALZENA PHILLIPS | 5529 PATTON DR | | | | FORT WORTH | TX | 76112-7635 |
| ALZHEIMER ASSOCIATION GREATER MICHIGAN CHAPTER | 1040 WALNUT ST | NORTHWESTERN REGION | | | TRAVERSE CITY | MI | 49686-2729 |
| ALZHEIMER SOCIETY | 242 LAUZON RD | | | WINDSOR CANADA ON N8S 3L6 CANADA | | | |
| ALZHEIMER'S ASSOCIATION | 23215 COMMERCE PARK | STE 300 | | | BEACHWOOD | OH | 44122-5843 |
| ALZHEIMER, ALFRED C | 6 POLE BRIDGE ROAD | | | | EGG HBR TWP | NJ | 08234-5844 |
| ALZHEIMERS ASSOC GREATER IL | 4709 GOLF RD STE 1015 | | | | SKOKIE | IL | 60076-1260 |
| ALZHEIMERS ASSOCIATION | NORTH WEST OHIO CHAPTER | 1 MARION AVE STE 108 | | | MANSFIELD | OH | 44903-7906 |
| ALZHEIMERS ASSOCIATION | SOUTHEASTERN WISCONSIN | 6130 W NATIONAL AVE STE 200 | | | MILWAUKEE | WI | 53214-6000 |
| ALZHEIMERS ASSOCIATION | 120 WASHINGTON ST STE 419 | | | | WATERTOWN | NY | 13601-3330 |
| ALZHEIMERS ASSOCIATION | 225 N MICHIGAN AVE STE 1700 | | | | CHICAGO | IL | 60601-7652 |
| ALZHEIMERS ASSOCIATION | ST LOUIS CHAPTER OFFICE | 9374 OLIVE BLVD | | | SAINT LOUIS | MO | 63132 |
| ALZHEIMERS ASSOCIATION | 20300 CIVIC CENTER DR SUIT | | | | SOUTHFIELD | MI | 48076 |
| ALZHEIMERS ASSOCIATION GREATER INDIANA CHAPTER | 50 E 91ST ST STE 100 | | | | INDIANAPOLIS | IN | 46240-1554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ALZHEIMERS ASSOCIATION MEMORY WALK | 441 W KIRKPATRICK ST | | | | SYRACUSE | NY | 13204-1305 |
| ALZINA STRATTON | 4577 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9629 |
| ALZIRGHANI, MOUSA | 88 REEDING RIDGE DR W | | | | JACKSONVILLE | FL | 32225-5956 |
| ALZORA STOKES | 4083 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2365 |
| AM & PM COURT REPORTING | 1203 W HURON ST | | | | ANN ARBOR | MI | 48103-4221 |
| AM BROADBAND LLC | 34C SANRICO DR | | | | MANCHESTER | CT | 06042-2207 |
| AM CAN TRANSPORT SERVICE INC | PO BOX 770 | | | | ANDERSON | SC | 29622-0770 |
| AM GENERAL | 420 S. BYRKIT ST | | | | MISHAWAKA | IL | 46544 |
| AM GENERAL | 418 S BYRKIT ST/ATT: DEWAYNE WILDA | | | | MISHAWAKA | IN | 46544 |
| AM GENERAL | 420 S BYRKIT ST | | | | MISHAWAKA | IN | 46544-3000 |
| AM GENERAL | 105 N NILES AVE | | | | SOUTH BEND | IN | 46617-2705 |
| AM GENERAL CORP | JOE HORVATH | 408 S BYRKIT ST | | | MASON | OH | 45040 |
| AM GENERAL CORP | 13200 MCKINLEY HWY | PO BOX 650 | | | MISHAWAKA | IN | 46545-7530 |
| AM GENERAL CORP | 12900 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545-7518 |
| AM GENERAL CORP | 13200 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545-7530 |
| AM GENERAL CORPORATION | 105 N NILES AVE | | | | SOUTH BEND | IN | 46617-2705 |
| AM GENERAL CORPORATION | 105 N NILES AVE | PAUL J. CAFIERO | | | SOUTH BEND | IN | 46617-2705 |
| AM GENERAL CORPORATION | DENNIS A. SADLOWSKI | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 |
| AM GENERAL H2 | 12900 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545-7518 |
| AM GENERAL HUMMER DEALERS | NO ADVERSE PARTY | | | | | | |
| AM GENERAL LLC | 408 S BYRKIT ST DEPT 692 | UPTD 6/12/07 GJ | | | MISHAWAKA | IN | 46544 |
| AM GENERAL LLC | 105 N NILES AVE | | | | SOUTH BEND | IN | 46617-2793 |
| AM GENERAL LLC | AM GENERAL LLC | 105 NORTH NILES AVENUE | | | SOUTH BEND | IN | 46617 |
| AM GENERAL LLC | ATTN: LAW DEPT | 105 N NILES AVE | | | SOUTH BEND | IN | 46617-2705 |
| AM GENERAL LLC | ATTN: GENERAL COUNSEL | 105 N NILES AVE | | | SOUTH BEND | IN | 46617-2705 |
| AM GENERAL LLC | 13200 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545-7530 |
| AM GENERAL LLC | | | | | | | |
| AM GENERAL LLLC | ATTN: GENERAL COUNSEL | 105 N NILES AVE | | | SOUTH BEND | IN | 46617-2705 |
| AM GRAPHICS | 20 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2807 |
| AM PAC TIRE DIST INC | ATTN:  JOHN COUSINO | 6800 E 39TH ST | | | KANSAS CITY | MO | 64129-1868 |
| AM PRESS LLC | 4309 NORMANDY CT | | | | ROYAL OAK | MI | 48073-2266 |
| AM TRAN | 2822 ARROWWOOD CT | | | | STERLING HTS | MI | 48314-1828 |
| AM TRANSPORT | 2609 JAMES DR | | | | DYER | IN | 46311-2270 |
| AM TRANSPORTATION INC | 4139 GEORGE PLACE | | | | SCHILLER PARK | IL | 60176 |
| AM-B-CARE | | 2153 E COLUMBUS AVE | | | | MA | 01104 |
| AM-JET ENTERPRISES | ATTN: RICK DAVIS | 142 WAYNE ST | | | PONTIAC | MI | 48342-2074 |
| AM-MEX PRODUCTS INC | 3801 W MILITARY HWY | | | | MCALLEN | TX | 78503-8810 |
| AM-PM AUTOMOTIVE REPAIR | 3696 SCHEUNEMAN RD | | | | WHITE BEAR LAKE | MN | 55110 |
| AM\PM EXPRESS INC | 10738 S 600 W | | | | EDINBURGH | IN | 46124-9647 |
| AMA AMERICAN MANAGEMENT ASSOCIATION | P O BOX 319 | | | | SARANAC LAKE | NY | 12983 |
| AMA MANAGEMENT ASSOCIATION | P O BOX 169 | | | | SARANAC LAKE | NY | 12983 |
| AMA PRO RACING | 13515 YARMOUTH DR | | | | PICKERINGTON | OH | 43147-8214 |
| AMA RIDDLE | 7669 WEST THIRD ST | | | | DAYTON | OH | 45417 |
| AMA RIDDLE | 7669 W 3RD ST | | | | DAYTON | OH | 45427-1440 |
| AMA TRANSPORTATION | ATTN: AHMED ABUBARS | 235 W MONTCALM ST | | | PONTIAC | MI | 48342-1146 |
| AMA, THOMAS A | 2035 LOVERS LN | | | | SHREVEPORT | LA | 71105-3813 |
| AMA, THOMAS A | 12320 E HOUGHTON | | | | HOUGHTON LAKE | MI | 48629 |
| AMAANIKA WILSON | 16990 CRESCENT DR | | | | SOUTHFIELD | MI | 48076-2015 |
| AMABELIA WILSON | 6024 S LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-6401 |
| AMABER L COLLETT | 1123 TRALEE TR. | | | | BEAVERCREEK | OH | 45431 |
| AMABILE CARMEN | AMABILE, CARMEN | 14111 MIDDLEBELT RD | | | LIVONIA | MI | 48154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMABILE PATRICK/LINDA AMABILE | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| AMABILE ROBERT | 228 MERRICK RD | | | | LYNBROOK | NY | 11563-2622 |
| AMABILE, ANTHONY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| AMABILE, CARMEN | 14111 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4539 |
| AMABILE, CARMEN | | | | | | | |
| AMABILE, MARY | 50 GORGINIO DR | | | | TOMS RIVER | NJ | 08757 |
| AMABLE, RICARDO J | 2005 SE 2ND ST | | | | CAPE CORAL | FL | 33990 |
| AMABO, CHARLES C | 630 N CLEMENS AVE | | | | LANSING | MI | 48912-3108 |
| AMACHER, ARTHUR O | 1325 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6041 |
| AMACHER, LLOYD P | 1201 NIBLICK DRIVE | | | | ROCKY MOUNT | NC | 27804-9660 |
| AMACHER, RICHARD L | 504 CAMPUS RD | | | | ROCHESTER HLS | MI | 48309-2160 |
| AMACHER, WILLIAM J | 2967 RAYMOND RD | | | | SANBORN | NY | 14132-9270 |
| AMACOR - ADVANCED MAGNESIUM ALLOYS CORPORATION | 1820 EAST 32ND STREET | | | | ANDERSON | IN | 46013 |
| AMACOR - ADVANCED MAGNESIUM ALLOYS CORPORATION | 1820 E 32ND ST | | | | ANDERSON | IN | 46013-2144 |
| AMAD, AMAR I | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| AMAD, AMAR IRFAN | R ITAPAIUNA,1800 | APTO 203 | | SAO PAULO SP 05707-001 BRAZIL | | | |
| AMADA APARICIO | 1073 LOUISE ST | | | | YPSILANTI | MI | 48197-1605 |
| AMADA FERNANDEZ | 1400 ROBERTA DR SW APT 3216 | | | | MARIETTA | GA | 30008-3403 |
| AMADA MARTINEZ | 503 21ST AVENUE SOUTH | | | | NAMPA | ID | 83651 |
| AMADA MARTINEZ | ATTN MICHAEL M GUERRA | GUERRA MASK LLP | PO BOX 5371 | | MCALLEN | TX | 78502 |
| AMADE TADAYYON - GILANI | SCHOTTENFELDGASSE 77/28 | | | 1070 VIENNA AUSTRIA | | | |
| AMADEI, GERALD T | 2245 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| AMADEO CASTILLO | 27 LEONORE ST | | | | MOUNT CLEMENS | MI | 48043-1401 |
| AMADEO HERNANDEZ BUENO | AVDA.MERIDIANA 27 | 3RD  FLOOR | 08018 BARCELONA | | | | |
| AMADEO ISART SR | 503 GLENMEADOW DR | | | | BALLWIN | MO | 63011 |
| AMADEO RAMOS | 48 CALLE VERDE LUZ | | | | ISABELA | PR | 00662-4127 |
| AMADEO ZAPATA | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| AMADEU GONSALVES-JR | 1774 RHINE PL | BETHLEHEM TWP | | | EASTON | PA | 18045-5423 |
| AMADEU TAVEIRA | 1020 RICCO DR | | | | SPARKS | NV | 89434-6604 |
| AMADEUS LLC | DBA FLAGS INTERNATIONAL | 10845 MCKINLEY HWY | | | OSCEOLA | IN | 46561-9133 |
| AMADI JONES | 10036 INKSTER RD | | | | REDFORD | MI | 48239-2304 |
| AMADI LUNARDI | 5171 MELODY LN | | | | WILLOUGHBY | OH | 44094-4313 |
| AMADIO RICCARDO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| AMADIO, BRUCE J | 420 DEGEORGE CIR APT 5 | | | | ROCHESTER | NY | 14626-4841 |
| AMADIO, FERNANDO | 34 COTILLION CT | | | | ROCHESTER | NY | 14606-3651 |
| AMADIO, PETER J | 89 ATWOOD DR | | | | ROCHESTER | NY | 14606-4564 |
| AMADO BENAVIDEZ | 4310 BRITTON RD | | | | MANSFIELD | TX | 76063-8721 |
| AMADO CORTEZ | 7723 NW ROANRIDGE RD APT G | | | | KANSAS CITY | MO | 64151-1470 |
| AMADO GUERRERO | 3500 N 38TH ST | | | | MCALLEN | TX | 78501-3313 |
| AMADO PENA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| AMADO RIVERA | 1 S CRANFORD RD | | | | BARDONIA | NY | 10954-2023 |
| AMADO RODRIGUEZ | 1711 HERITAGE CT | | | | KELLER | TX | 76248-7314 |
| AMADO SYLVIA | 5925 W ROSE ROCK RD | | | | TUCSON | AZ | 85745-9158 |
| AMADO, ELSA Y | WOODBRIDGE | | | | COCONUT CREEK | FL | 33073 |
| AMADO, JAMES P | 14333 TYLER ST UNIT 42 | | | | SYLMAR | CA | 91342-1472 |
| AMADOR ALFRED | 429 CAMERON AVE | | | | PONTIAC | MI | 48342-1809 |
| AMADOR AMADOR | 2907 ALTEZ ST NE | | | | ALBUQUERQUE | NM | 87112-1207 |
| AMADOR ARTHUR (490861) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMADOR BRENDA | AMADOR, BRENDA | 4510 BULL CREEK RD | | | AUSTIN | TX | 78731-5502 |
| AMADOR BRENDA | AMADOR, ROBERT | 4510 BULL CREEK RD | | | AUSTIN | TX | 78731-5502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMADOR COUNTY TAX COLLECTOR | 810 COURT ST | | | | JACKSON | CA | 95642-2132 |
| AMADOR DOMINGO (442946) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMADOR FERNANDO (442947) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMADOR FRAGOSO | 3829 CLEARBROOKE WAY | | | | DULUTH | GA | 30097-7324 |
| AMADOR GILBERT (492931) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMADOR HERNANDEZ | 330 LAS COLINAS BLVD E # 226 | | | | IRVING | TX | 75039-5505 |
| AMADOR JR, ABEL | 1160 S BROADWAY ST | | | | HUNTINGTON | IN | 46750-4055 |
| AMADOR JR, ALBERT | 16369 NORMAN RD | | | | LYNN | MI | 48097-1907 |
| AMADOR JR, NICK | 419 W MAIN ST | | | | OTTAWA | OH | 45875-1727 |
| AMADOR JR, TRANCITO G | 9350 S 84TH CT | | | | HICKORY HILLS | IL | 60457-1814 |
| AMADOR VALERO | 4506 STARR AVE | | | | LANSING | MI | 48910-5017 |
| AMADOR, ALFREDO J | 429 CAMERON AVE | | | | PONTIAC | MI | 48342-1809 |
| AMADOR, AMADOR A | 2907 ALTEZ ST NE | | | | ALBUQUERQUE | NM | 87112-1207 |
| AMADOR, ANGELO J | 109 S RIVER DR | | | | CLARKSTON | MI | 48346-4149 |
| AMADOR, CARMELO | PO BOX 7578 | | | | NORTH BERGEN | NJ | 07047-1172 |
| AMADOR, CHRISTINE B | 31101 VIA NORTE | | | | TEMECULA | CA | 92591 |
| AMADOR, CONSUELO M | 927 E BEECHER | | | | ADRIAN | MI | 49221-4015 |
| AMADOR, CONSUELO M | 927 E BEECHER ST | | | | ADRIAN | MI | 49221-4015 |
| AMADOR, CORA M | 12937 FALCON PL | | | | CHINO | CA | 91710-3807 |
| AMADOR, DWIGHT B | 4030 TEXTILE RD | | | | YPSILANTI | MI | 48197-9017 |
| AMADOR, ERNEST | PO BOX  431466 | | | | PONTIAC | MI | 48343-1466 |
| AMADOR, EUSEBIA | 1580 GROOMBRIDGE LN | | | | HOLT | MI | 48842 |
| AMADOR, FERNANDO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMADOR, FRANCOISE M | 1033 KARNES AVE | | | | DEFIANCE | OH | 43512-3082 |
| AMADOR, GREGORY G | 14687 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2511 |
| AMADOR, GREGORY GUY | 14687 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2511 |
| AMADOR, HAROLD O | 516 E 40TH ST | | | | HIALEAH | FL | 33013-2335 |
| AMADOR, JUAN M | 2705 MARVIN PL | | | | ARLINGTON | TX | 76010-2413 |
| AMADOR, NELSON K | 837 IRVINGTON AVE | | | | LANSING | MI | 48910-4783 |
| AMADOR, NICK T | 3113 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-4426 |
| AMADOR, RAY | 355 DUNCAN ST | | | | ALVIN | TX | 77511-3416 |
| AMADOR, VICTOR M | 24254 FAWNSKIN DR | | | | CORONA | CA | 92883-4184 |
| AMADOR, VICTOR M | 29 CAMARIN ST | | | | FOOTHILL RANCH | CA | 92610-1940 |
| AMADORE NUGENT | 9390 DODGE RD APT 2 | PO BOX 44 | | | OTISVILLE | MI | 48463-8417 |
| AMADU LEWALLY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| AMAG ROLLING GMBH | PO BOX 32 | | | RANSHOFEN A 5282 AUSTRIA | | | |
| AMAGERBANKEN AMAGERBANKEN | AMAGERBROGADE 25 | | | DK-2300  COPENHAGEN DK DENMARK | | | |
| AMAK BRAKE LLC | 1765 CLEVELAND AVE | | | | GLASGOW | KY | 42141-1057 |
| AMAK BRAKE LLC | STACY MARSH X171 | 1765 CLEVLAND AVENUE | | | SMITHFIELD | NC | 27577 |
| AMAK BRAKE, LLC | STACY MARSH X171 | 1765 CLEVLAND AVENUE | | | SMITHFIELD | NC | 27577 |
| AMAKER HAROLD TOMMY | 62-A WALNUT PARK | | | | NEWTON | MA | 02458 |
| AMAKER, FREDERICK V | 113 N HAMILTON DR | | | | BEVERLY HILLS | CA | 90211 |
| AMAL E. MOORAD, MD | PO BOX 967834 | | | | OKLAHOMA CITY | OK | 73196-0001 |
| AMAL SMITH | 5692 ROSEWORTH COURT SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-5809 |
| AMALEE SHELTON | 891 BIG CREEK RD | | | | MARSHALL | NC | 28753-7638 |
| AMALFITANO, PAUL J | 4438 AUGUSTA DR | | | | HARRISBURG | PA | 17112-1500 |
| AMALGA COMPOSITES, INC | 10600 W MITCHELL ST | | | | MILWAUKEE | WI | 53214-4027 |
| AMALGAM CREDIT UNION | 1606 KING ST | | | | SAGINAW | MI | 48602-1211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMALGAMATED CREDIT UNION | 1505 KING ST | | | | SAGINAW | MI | 48602-1295 |
| AMALGAMATED CREDIT UNION | 1606 KING ST | | | | SAGINAW | MI | 48602-1296 |
| AMALGAMATED LOCAL 455 UAW | ATTN: VICTOR GOMEZ | 110 FLORENCE ST | | | SAGINAW | MI | 48602-1202 |
| AMALGAMATED MAC | 145 S FAIRFAX AVE STE 310 | | | | LOS ANGELES | CA | 90036-2176 |
| AMALGAMATED MAC | C/O SUTTON BARTH & VENARI | 145 S FAIRFAX AVENUE | | | LOS ANGELES | CA | 90036 |
| AMALGAMATED UAW LOCAL 653 | 670 E WALTON BLVD | | | | PONTIAC | MI | 48340-1359 |
| AMALIA GASCA | 7640 W 62ND PL | | | | ARGO | IL | 60501-1704 |
| AMALIA GOOD | 3445 JUNCTION ST | | | | DETROIT | MI | 48210-3005 |
| AMALIA MALDONADO | 2407 KINGSGATE DR | | | | MURFREESBORO | TN | 37130-1428 |
| AMALIA REISIG | 2444 DIAMOND COURT | | | | WIXOM | MI | 48393-4215 |
| AMALIA SALAS | 11312 CECILIA ST | | | | NORWALK | CA | 90650-7658 |
| AMALIA STRECHA | 3067 BAY VIEW DR | | | | FENTON | MI | 48430-3302 |
| AMALIA THOMPSON | 1045 HARRISON ST NE | | | | WARREN | OH | 44483-5122 |
| AMALIA WRENCLIFFE | 95 HIGH PARK AVE - APT 1003 | | | TORONTO, ON M6P 2R8 CANADA | | | |
| AMALIO S SANTIAGO | 178   BARBERRY TERR | | | | ROCHESTER | NY | 14621-4104 |
| AMAMA, CHARLES B | 31870 SIKON ST | | | | CHESTERFIELD | MI | 48047-1802 |
| AMAMCO TOOL | PO BOX 200 | | | | GREER | SC | 29652-0200 |
| AMAMCO TOOL & SUPPLY CO INC | PO BOX 200 | 130 LEE JOYAL RD | | | GREER | SC | 29652-0200 |
| AMAN ASHUTOSH | 142 E 33RD ST APT 2G | | | | NEW YORK | NY | 10016 |
| AMAN DEEP DHAKAL | | | | | | | |
| AMAN JR, MICHAEL F | 2181 EASTGATE RD | | | | TOLEDO | OH | 43614-3043 |
| AMAN, ALICE J | 1505 HULL ST | | | | SPARTA | MI | 49345-8552 |
| AMAN, CONNIE F | 2181 EASTGATE RD | | | | TOLEDO | OH | 43614-3043 |
| AMAN, DENNIS E | PO BOX 8411 | | | | CANTON | OH | 44711-8411 |
| AMAN, DENNIS ESTATE OF | | | | | | | |
| AMAN, MARY D | 915 E HURON ST | | | | ANN ARBOR | MI | 48104-1627 |
| AMAN, MAUREEN | 11851 HADLEY CT | | | | SHELBY TOWNSHIP | MI | 48315-5715 |
| AMAN, NANCY A | DOBLIE & ASSOCIATES | 1015 SW YAMHILL ST | | | PORTLAND | OR | 97205-2534 |
| AMAN, TIMOTHY J | 24605 TEPPERT AVE | | | | EASTPOINTE | MI | 48021-4219 |
| AMAN, WILLIAM D | 16916 W AUSTIN RD | | | | MANCHESTER | MI | 48158-8526 |
| AMANADA HAMILTON | 409 KENNEDY LANE | | | | MANILA | AR | 72442-8192 |
| AMANADA MCNAIR | 4009 MONROE ROAD | | | | SEMINARY | MS | 39479-4012 |
| AMANCIO FURTADO | 510 WOODMAN ST | | | | FALL RIVER | MA | 02724-1816 |
| AMAND, CONSTANCE A | 609 BONNYCASTLE AVE | | | | ENGLEWOOD | OH | 45322-1806 |
| AMANDA A COLEMAN | 9635 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3031 |
| AMANDA A THOMAS | 1224 N JACKSON ST | | | | BAY CITY | MI | 48708-5922 |
| AMANDA A THOMAS | 1124 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6077 |
| AMANDA ADAMETZ | 3245 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1307 |
| AMANDA ALLEN | 15768 WHITE OAK | | | | FRASER | MI | 48026-5098 |
| AMANDA ALTHERR | | | | | | | |
| AMANDA AMORIN | 1803 WHITTIER ST | | | | RAHWAY | NJ | 07065-4239 |
| AMANDA ARBUCKLE | # A | 2618 CLOVER LANE | | | BEDFORD | IN | 47421-5240 |
| AMANDA BAKATA | 21402 NORTHWOOD AVE | | | | FAIRVIEW PARK | OH | 44126-1122 |
| AMANDA BALDER | 3930 AUTOMOBILE RD | | | | MUSKEGON | MI | 49445-9353 |
| AMANDA BEATTY | 3273 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| AMANDA BEN | 6721 CUIVRE FORD RD | | | | TROY | MO | 63379-4979 |
| AMANDA BENT BOLT CO | 1120 CIC DR | | | | LOGAN | OH | 43138 |
| AMANDA BENT BOLT CO | 1120 C I C DR | | | | LOGAN | OH | 43138-9153 |
| AMANDA BENT BOLT COMPANY | TRUDY BEAL | PO BOX 1027 | | | SPARTA | WI | |
| AMANDA BOCHNIARZ | 3239 CHECKERED TAVERN RD | | | | GASPORT | NY | 14067-9426 |
| AMANDA BODINE | 60 WEST 57TH STREET | APT. 6J | | | NEW YORK | NY | 10019 |
| AMANDA BRIGHT | 4095 DORAN STREET | | | | FLINT | MI | 48504-6852 |
| AMANDA BUREL | 1446 STEINER AVE | | | | DAYTON | OH | 45408-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMANDA BUTLER | 1646 BAY ST | | | | BATON ROUGE | LA | 70802 |
| AMANDA CAMERON | 440 COUNTY ROAD 188 | | | | MOULTON | AL | 35650-4576 |
| AMANDA CHAMBERS | 19663 EASTLAND VILLAGE DR APT 3 | | | | HARPER WOODS | MI | 48225-1568 |
| AMANDA CHANDLER | 661 STIRLING ST | | | | PONTIAC | MI | 48340-3162 |
| AMANDA CONNELLAN | 7631 MAPLE MEADOW ST | | | | LAS VEGAS | NV | 89131 |
| AMANDA COWPER | 68 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| AMANDA CRAMER | 206 S H ST | | | | TILTON | IL | 61833-7825 |
| AMANDA D BANGERT | 303 E PEASE AVE | | | | DAYTON | OH | 45449 |
| AMANDA D TILTON | 303 E PEASE | | | | WEST CARROLLTON | OH | 45449 |
| AMANDA DAVIS | 6655 JACKSON RD UNIT 713 | C/O TIMOTHY E DAVIS | | | ANN ARBOR | MI | 48103-9680 |
| AMANDA DEMITRISH | 110 S HURD RD | | | | OXFORD | MI | 48371-2824 |
| AMANDA DESANTIS | 57 WINONA AVE | | | | CANFIELD | OH | 44406-1332 |
| AMANDA DICKIE | 1358 WOODNOLL DR | | | | FLINT | MI | 48507-4718 |
| AMANDA DIVER | 2622 LOVINGTON LN | | | | WATERFORD | MI | 48329-3376 |
| AMANDA DIXON | PO BOX 121 | | | | CALVERT | AL | 36513-0121 |
| AMANDA DUNCAN | APT G | 1704 SOUTH CROSS LAKES CIRCLE | | | ANDERSON | IN | 46012-4934 |
| AMANDA E RENDER | 1241  CLEMENT AVE | | | | DAYTON | OH | 45408-2518 |
| AMANDA EAGER | 929 HARMONY WAY | | | | COLUMBIA | TN | 38401-2476 |
| AMANDA EASON | 3810 LAWNDALE AVE | | | | FLINT | MI | 48504-3547 |
| AMANDA F CARLTON | 216 N CHURCH ST | | | | NEW CARLISLE | OH | 45344-1847 |
| AMANDA FINCH | 4041 GRANGE HALL RD LOT 110 | | | | HOLLY | MI | 48442-1924 |
| AMANDA FLEMING | 7822 IVYDALE DR APT B | | | | INDIANAPOLIS | IN | 46250-2164 |
| AMANDA FOX | 3977 COSENZA ST | | | WINDSOR ON N9G0A5 CANADA | | | |
| AMANDA FREEMAN | 248 CAL AVE | | | | BOWLING GREEN | KY | 42104-8723 |
| AMANDA FRESHOUR | 40755 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 |
| AMANDA GRADOWSKI | 9097 N LINDEN RD | | | | CLIO | MI | 48420-8582 |
| AMANDA GRAHAM | 58 S MAIN ST | APT 1 | | | MIAMISBURG | OH | 45342-0859 |
| AMANDA GRIFFIN | 29847 SPRING HILL DR | | | | SOUTHFIELD | MI | 48076-5736 |
| AMANDA GROUT | 3404 SOLANO DR | | | | ARLINGTON | TX | 76017-1525 |
| AMANDA GRUNDUSKI | 710 BAYSHORE DR | | | | MANSFIELD | TX | 76063-6791 |
| AMANDA GUND | 732 ATWOOD ST | | | | FLINT | MI | 48503-3610 |
| AMANDA HALABOU | 33440 OLD TIMBER RD | | | | FARMINGTON HILLS | MI | 48331-1525 |
| AMANDA HARRIS | 6254 SHAPPIE RD | | | | CLARKSTON | MI | 48348-2042 |
| AMANDA HAYES | 5408 FAIRHAVEN ST | | | | FLINT | MI | 48505-1025 |
| AMANDA HODGES | 1915 CRABTREE LN | | | | JENISON | MI | 49428-9472 |
| AMANDA HOSKINS | 1165 OBANNONVILLE RD | | | | LOVELAND | OH | 45140-9719 |
| AMANDA HUDDLESTON | 6227 LEBEAU STREET | | | | MOUNT MORRIS | MI | 48458-2727 |
| AMANDA IGEL | 2521 KATSURA LN | | | | HOWELL | MI | 48855-6480 |
| AMANDA J HARRIS | 411 FORRESTER DR | | | | NASHVILLE | TN | 37217-2605 |
| AMANDA J HODGES | 1915 CRABTREE LN | | | | JENISON | MI | 49428-9472 |
| AMANDA J MCBAIN | 2612  PRELUDE PATH | | | | DAYTON | OH | 45449-3356 |
| AMANDA J OSBORNE | PO BOX 321124 | | | | FLINT | MI | 48532-0020 |
| AMANDA J ROBINSON | 410 CLARK STREET | | | | GADSDEN | AL | 35904 |
| AMANDA J TOWER | 20 MAPLE STREET LOWER | | | | TONAWANDA | NY | 14150 |
| AMANDA JAMES | 5302 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| AMANDA JOBIN | 6308 RIO MESA ST | | | | FLINT | MI | 48506-1142 |
| AMANDA K MINIARD | 3 GROVE AVE | | | | DAYTON | OH | 45404 |
| AMANDA K SAVAGE-PLANK | 9835 JULIE DR | | | | YPSILANTI | MI | 48197-7092 |
| AMANDA K STANCIL | 134 HAVILAH HILLS ST | | | | ODENVILLE | AL | 35120 |
| AMANDA KABAT | 4400 ROSEHILL LN | | | | SAGINAW | MI | 48603-1010 |
| AMANDA KAREVICIUS | 9645 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMANDA KEENER | 536 S MINERVA AVE | | | | ROYAL OAK | MI | 48067-3985 |
| AMANDA KENTROS | 447 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| AMANDA KING | 2512 LINCOLN AVENUE | | | | ST ALBANS | WV | 25177 |
| AMANDA KISER | 23919 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1269 |
| AMANDA KURZMAN | 1411 KIRKWAY RD | | | | BLOOMFIELD HILLS | MI | 48302-1318 |
| AMANDA L ANSCHUTZ | 1869 EILEEN ST | | | | YPSILANTI | MI | 48198-6239 |
| AMANDA L BARKER | 2171 W BATAAN DR | | | | KETTERING | OH | 45420 |
| AMANDA L CHANDLER | 661 STIRLING ST | | | | PONTIAC | MI | 48340-3162 |
| AMANDA L CISSE | 9601 BAYVIEW DR APT 201 | | | | YPSILANTI | MI | 48197-7033 |
| AMANDA L FLEISCHER | 991 E RIDGE DR A | | | | LEBANON | OH | 45036 |
| AMANDA L GROUT | 3404 SOLANO DR | | | | ARLINGTON | TX | 76017-1525 |
| AMANDA L HUNTER | 207 MOHAWK DR | | | | MATTYDALE | NY | 13211-1833 |
| AMANDA L MAROBELLA | 118 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| AMANDA L PARTYKA | 10658 N 300 W-90 | | | | MARKLE | IN | 46770-9745 |
| AMANDA L PAULEY | 8915 MEEKER RD | | | | DAYTON | OH | 45414-1354 |
| AMANDA L SCANLON | 6449 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| AMANDA LADY | 309 BLUE LEVEL PROVIDENCE RD | | | | ROCKFIELD | KY | 42274-9346 |
| AMANDA LANDRUM | 32244 EASTWAY ST | | | | ROSEVILLE | MI | 48066-1062 |
| AMANDA LAWSON | 8195 BROOKSVILLE COVE | | | | SOUTHAVEN | MS | 38671 |
| AMANDA LEATHERS | 7140 WILLIAM ST | | | | TAYLOR | MI | 48180-2526 |
| AMANDA LEE | 16846 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-4519 |
| AMANDA LEE BEHNY | 4344 SOUTH ZANG STREET | | | | MORRISON | CO | 80465-1244 |
| AMANDA LOVELESS | 4626 BLUEHAVER DR | | | | DAYTON | OH | 45406 |
| AMANDA M DRUMM | 145 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| AMANDA M EASON | 3810 LAWNDALE AVE | | | | FLINT | MI | 48504-3547 |
| AMANDA M GARCIA | ATTN: E TODD TRACY | THE TRACY FIRM | 5473 BLAIR RD, SUITE 200 | | DALLAS | TX | 75231 |
| AMANDA MACDONALD | 9698 BISMARK HWY | | | | VERMONTVILLE | MI | 49096-9755 |
| AMANDA MAHAN | 10476 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| AMANDA MAIER | 43 FRANKLIN ST | | | | BRENTWOOD | NY | 11717-1418 |
| AMANDA MARRERO | 9215 WOODMAN AVE | | | | ARLETA | CA | 91331-6408 |
| AMANDA MAYES | 5505 DONNA DR | | | | ANDERSON | IN | 46017-9515 |
| AMANDA MAYFIELD | 9851 YORKSHIRE RD | | | | DETROIT | MI | 48224-1930 |
| AMANDA MCHENRY | 1015 E ARLINGTON AVE | | | | FORT WORTH | TX | 76104-6039 |
| AMANDA MEDLER | 627 N MAIN ST | | | | NEW CASTLE | IN | 47362-4459 |
| AMANDA MEIER | 315 RALEIGH CT | | | | COLUMBIA CITY | IN | 46725-7415 |
| AMANDA MENDEZ | 4716 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3141 |
| AMANDA MERCER | 20055 FAWN RIVER RD | | | | WHITE PIGEON | MI | 49099-9762 |
| AMANDA MIHALYAK | 9 BARLOW STREET | | | | BRISTOL | CT | 06010 |
| AMANDA MILES | 18028 COUNTRY CLUB CIR | | | | RIVERVIEW | MI | 48193-8164 |
| AMANDA MILES | 10161 N LOMA CIR | | | | GROSSE ILE | MI | 48138-1505 |
| AMANDA MOORE | 402 FOGG RD | | | | LESLIE | MI | 49251-9366 |
| AMANDA MORRIS | 5000 SE FEDERAL HWY | LOT 1103 | | | HOBE SOUND | FL | 33475-1886 |
| AMANDA MOYER | 8379 SOUTHWESTERN BLVD | #8379 | | | DALLAS | TX | 75206-1503 |
| AMANDA N SNYDER | 1330 W ALEXIS RD LOT 107 | | | | TOLEDO | OH | 43612-4264 |
| AMANDA OTIS | UNIT 340 | 401 WEST SHORELINE DRIVE | | | SANDUSKY | OH | 44870-0912 |
| AMANDA P MAYFIELD | 9851 YORKSHIRE RD | | | | DETROIT | MI | 48224 |
| AMANDA PARKER | 3094 COUNTY ROAD 121 | | | | SENECA FALLS | NY | 13148 |
| AMANDA PARTYKA | 10658 N 300 W-90 | | | | MARKLE | IN | 46770-9745 |
| AMANDA PENNY | 6118 WAKE FOREST RD | | | | DURHAM | NC | 27703 |
| AMANDA PETERS | 32550 ROCKRIDGE LN | | | | FARMINGTON HILLS | MI | 48334-1850 |
| AMANDA R DECKARD | 52 ROWLAND DR | | | | FAIRBORN | OH | 45324 |
| AMANDA R KELLY | 3099 GRAY CIR | | | | GADSDEN | AL | 35903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMANDA R WARREN PERSONAL REPRESENTATIVE FOR JACK H WARREN | AMANDA R WARREN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| AMANDA RAATZ | 4693 STATE ST | | | | GAGETOWN | MI | 48735-9727 |
| AMANDA RABER | 1524 W EASTON RD | | | | BURBANK | OH | 44214-9752 |
| AMANDA RAWLS | 24241 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2812 |
| AMANDA REIMUNDEZ | 127 N WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| AMANDA RENDER | 1241 CLEMENT AVE | | | | DAYTON | OH | 45408-2518 |
| AMANDA REURINK | 1931 HAVANA | | | | WYOMING | MI | 49509 |
| AMANDA S ELLIS | 2247 LIMESTONE WAY | | | | MIAMISBURG | OH | 45342 |
| AMANDA S MARTINO | 115   W MAIN STREET | | | | TIPP CITY | OH | 45371-1814 |
| AMANDA S WINGER | PO BOX 207 | | | | DELAWARE | OH | 43015 |
| AMANDA SAEWERT | 2272 W HARRISON ST | | | | CHANDLER | AZ | 85224-6956 |
| AMANDA SCANLON | 6449 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| AMANDA SHALLAL | 4650 DOUGLAS FIR DR | | | | TROY | MI | 48085-3586 |
| AMANDA SIMPSON | 424 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| AMANDA SKURKA | 7510 MASON ST | | | | SWARTZ CREEK | MI | 48473-1492 |
| AMANDA SMITH | 540 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-6137 |
| AMANDA SNELSON | 235 OLIVE ST | | | | SHREVEPORT | LA | 71104-2415 |
| AMANDA TAYLOR | 8021 REEVES RD | | | | CAMDEN | OH | 45311-9688 |
| AMANDA THOMAS | 16606 LUNNEY ROAD | | | | HEMLOCK | MI | 48626-9632 |
| AMANDA THOMAS | 774 MEDINAH DR | | | | ROCHESTER HILLS | MI | 48309-1031 |
| AMANDA THOMAS | 10568 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8428 |
| AMANDA TOMPKINS | 6717 HARTFORD ST | | | | DETROIT | MI | 48210-1309 |
| AMANDA VAIDEN | 417 BIRDIE DR APT 9 | | | | MARION | AR | 72364-1647 |
| AMANDA VEACH | 498 HILLSIDE DR | | | | ANDERSON | IN | 46011-2024 |
| AMANDA VELASQUEZ | 2909 MENOMINEE AVE | | | | FLINT | MI | 48507-1917 |
| AMANDA VILLARREAL | 509 DEWITT AVE | | | | SANDUSKY | OH | 44870-5513 |
| AMANDA W BRIGHT | 4095 DORAN ST | | | | FLINT | MI | 48504-6852 |
| AMANDA WAREHAM | 1777 S CLINTON ST APT 12 | | | | DEFIANCE | OH | 43512-3268 |
| AMANDA WARNER | 5371 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1107 |
| AMANDA WEILER | 1308 CORNELL ST | | | | BAY CITY | MI | 48708-6315 |
| AMANDA WEIR | 10 BROOKFIELD DR | | | | OXFORD | MI | 48371-4401 |
| AMANDA WILKERSON | 1019 5TH AVE. N.W. | | | | ATTALLA | AL | 35954 |
| AMANDA WILLSON | 4243 N GALE RD | | | | DAVISON | MI | 48423-8952 |
| AMANDA WOLFRUM | TANNENRAIN 8 | 95131 SCHWARZENBACH/WALD | | | | | |
| AMANDA WOLFRUM | TANNENRAIN 8 | | | 95131 SCHWARZENBACH/WALD GERMANY | | | |
| AMANDA WOODRUFF | 15231 FEIGHNER RD | | | | ROANOKE | IN | 46783-8703 |
| AMANDA WORLEY | 4258 LINDA CT | | | | WATERFORD | MI | 48329-4119 |
| AMANDIO J PEREEIRA (IRA) A/C | 3073 OAKRIDGE F | | | | DEERFIELD BEACH | FL | 33442 |
| AMANDIO SILVA | 17 GROVER RD | | | | ASHLAND | MA | 01721-2512 |
| AMANDO HERRERO | 5401 COLLINS AVE APT 714 | | | | MIAMI BEACH | FL | 33140-2533 |
| AMANDO RUBIO | 2901 WESTLAKE RD | | | | OKLAHOMA CITY | OK | 73165-7339 |
| AMANDRA CURTIS | 5818 HAVERHILL DRIVE | | | | LANSING | MI | 48911-4808 |
| AMANI UMI | 2200 PINEWOOD AVE APT C4 | | | | BALTIMORE | MD | 21214-1080 |
| AMANN JOE | 20 CROW HILL RD | | | | FORT THOMAS | KY | 41075-1801 |
| AMANN, CHARLES A | 984 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3152 |
| AMANN, CHARLES P | 1065 KENMORE AVE APT 908 | | | | KENMORE | NY | 14217-2947 |
| AMANN, DANIEL R | 47431 PARKGATE COURT | | | | CANTON | MI | 48188-4706 |
| AMANN, DENNIS G | 1677 KYLEMORE DR | | | | XENIA | OH | 45385-3925 |
| AMANN, LEONARD A | 1954 TILDEN RD | | | | MARISSA | IL | 62257-3510 |
| AMANN, RENATE | 481 MOOREWOOD CIR | | | | DAYTON | OH | 45415-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMANN, RICHARD E | 75 SOMER DR | | | | MERIDEN | CT | 06451-5054 |
| AMANN, RICHARD W | 5085 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48302-2760 |
| AMANN, VIRGIL G | 7659 TWIN OAKS DR | | | | MIDDLETOWN | OH | 45042-1058 |
| AMANPAL GREWAL | 22622 BECKENHAM CT | | | | NOVI | MI | 48374-3525 |
| AMANS, ROBERT L | 5082 HILLTOP ESTATES DR | | | | CLARKSTON | MI | 48348-3495 |
| AMANS, ROSS C | 1629 SYLVIA CT | | | | ROUND ROCK | TX | 78681 |
| AMANT DIANE | 1019 S FAIRHILL ST | | | | PHILADELPHIA | PA | 19147-4007 |
| AMANTE INTERNATIONAL | 136 CENTRAL AVE # 205 | | | | CLARK | NJ | 07066-1142 |
| AMANTE, JOHN S | 3546 HERON AVE SW | | | | WYOMING | MI | 49509-3444 |
| AMANTE, LAWRENCE P | 7107 WESTWOOD DR | | | | JENISON | MI | 49428-7105 |
| AMANTE, MARC A | 1705 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4704 |
| AMANTE, MISTY J | 1130 WESTBROOKE DR | | | | LAPEER | MI | 48446-1256 |
| AMANTE, MISTY JEAN | 1130 WESTBROOKE DR | | | | LAPEER | MI | 48446-1256 |
| AMANTE, THOMAS J | 6575 JOURNEY'S END | | | | CALEDONIA | MI | 49316 |
| AMANTEA, JOHN | 6416 FRY RD | | | | BROOK PARK | OH | 44142-3630 |
| AMANULLAH KHAN | 5547 VIKING | | | | TROY | MI | 48085-3324 |
| AMANZE ASOGU M | 1104 SCHENECTADY RD | | | | ARLINGTON | TX | 76017-6584 |
| AMANZE, CHARLES U | 27086 BELMONT LN | | | | SOUTHFIELD | MI | 48076-3115 |
| AMAR AMAD | PO BOX 9022 | C/O GM DO BRAZIL | | | WARREN | MI | 48090-9022 |
| AMAR BHATTI | 31276 SPRINGLAKE BLVD APT 5205 | | | | NOVI | MI | 48377-1127 |
| AMAR RANGARAJAN | 1621 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| AMAR, THOMAS C | 5737 MAPLE AVE APT A | | | | SAINT LOUIS | MO | 63112 |
| AMARA CO LTD, THE | 210 WILLMOTT ST UNIT 3 | PO BOX 278 STN MAIN WILLMOTT ST UNIT 3 | | COBOURG ON K9A 4K8 CANADA | | | |
| AMARA CO/COBOURG | 499 WALTON STREET | | | COBOURG ON K9A 4X3 CANADA | | | |
| AMARA COMPANY 1992 LIMITED | 210 WILLMOTT STREET UNIT 3 | | | COBOURG CANADA ON K9A 4K8 CANADA | | | |
| AMARA ROBERT | 3166 HOLLY CT | | | | HANFORD | CA | 93230-7402 |
| AMARAL, DAVID P | 275 BROADWAY | | | | TAUNTON | MA | 02780-1508 |
| AMARAL, EDWARD M | 31 DIAS AVE | | | | WESTPORT | MA | 02790-3203 |
| AMARAL, HAIL | 5108 BROOKSIDE LN | | | | WASHINGTON TWP | MI | 48094-4200 |
| AMARAL, HERBERT | 3007 SPRING HILL RD | | | | RED SPRINGS | NC | 28377-8485 |
| AMARAL, JACK L | 72 CARPO ST | | | | BRIDGEWATER | MA | 02324 |
| AMARAL, LORRAINE H | 15777 BOLESTA ROAD | UNIT 28 | | | CLEARWATER | FL | 33760 |
| AMARAL, LORRAINE H | 15777 BOLESTA RD LOT 28 | | | | CLEARWATER | FL | 33760-3461 |
| AMARAL, ROGER L | 20 ROLLINGWOOD DR SPC 78 | | | | JACKSON | CA | 95642-9451 |
| AMARAL, STANLEY G | 14146 W MIDDLE RD | | | | TRACY | CA | 95304-9473 |
| AMARAL, YUDAN | PO BOX 195 | | | | EAST BRIDGEWATER | MA | 02333 |
| AMARANTH AUTO | R R # 7 | | | ORANGEVILLE ON L9W 2Z3 CANADA | | | |
| AMARANTH, PATRICIA A | 1387 PAINTCREST DR | | | | ROCHESTER | MI | 48306-2472 |
| AMARDEEP MALLIK | 2444 DORCHESTER DR N APT 104 | | | | TROY | MI | 48084-3751 |
| AMARE, ARTHUR R | 109 CONTI CT | | | | FAIRHOPE | AL | 36532-4201 |
| AMARE, BARBARA V | 109 CONTI CT | | | | FAIRHOPE | AL | 36532-4201 |
| AMAREL, MICHAEL J | PO BOX 764 | | | | MASSENA | NY | 13662-0764 |
| AMAREL, MICHAEL JOSEPH | PO BOX 764 | | | | MASSENA | NY | 13662-0764 |
| AMARILDO A DIPAULA | 508 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| AMARJIT SANDHU | 6853 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-2140 |
| AMARNATH, BABU R | 2252 RADCLIFFE DR | | | | TROY | MI | 48085-6720 |
| AMARNATH, RAM S | 4700 W 10TH ST | 462-470-PF8 | | | INDIANAPOLIS | IN | 46222-3277 |
| AMARO, MARGARET | 6102 BELLINGHAM LN | | | | FORT WAYNE | IN | 46835-1218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMARO, NICHOLAS S | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| AMARO, NICHOLAS STEVEN | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| AMARO, YSIDRO S | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| AMARO, YSIDRO SALAS | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| AMARPAL SINGH | 24456 TUFTON ST | | | | PLAINFIELD | IL | 60585-5767 |
| AMARY RAGLAND | 1156 PELHAM WOOD RD | | | | PARKVILLE | MD | 21234-5939 |
| AMARYALLIS ANKENY | 4380 MOZART AVE | | | | DAYTON | OH | 45424-5983 |
| AMARYALLIS R ANKENY | 4380 MOZART AVE. | | | | DAYTON | OH | 45424 |
| AMARYLLIS LONG | 141   ASHFORD DRIVE | | | | DAYTON | OH | 45459-1701 |
| AMARYLLIS LONG | 141 ASHFORD DR | | | | DAYTON | OH | 45459-1701 |
| AMARZ MUFFLERS & AUTO SERVICE | 5890 DIXIE RD UNIT 2 | | | MISSISSAUGA ON L4W 1E9 CANADA | | | |
| AMASON SR, CHARLES M | 1680 WINDSONG PARK DR | | | | DACULA | GA | 30019-1169 |
| AMASON, THOMAS M | 1413 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| AMATANGELO, JANE | 31 MERLIN AVE | | | | ALISO VIEJO | CA | 92656-1777 |
| AMATANGELO, JOSEPH | 31 MERLIN AVE | | | | ALISO VIEJO | CA | 92656-1777 |
| AMATO BETH | AMATO, BETH | 709 MARKET STREET | | | KNOXVILLE | TN | 37902 |
| AMATO JR, ANTHONY | 4138 FOX CROSSING DR | | | | FLORISSANT | MO | 63034-2010 |
| AMATO JR, DOMINIC J | 617 LAKEVIEW AVE | | | | NEW CASTLE | PA | 16101-5308 |
| AMATO JR, HARRY A | 4333 FERNMONT ST | | | | KETTERING | OH | 45440-1522 |
| AMATO JR, JOSEPH A | 6568 WESTMINSTER DR | | | | PARMA | OH | 44129-5321 |
| AMATO JR., JAMES V | 818 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4556 |
| AMATO ROBERT (442949) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMATO VINCENT | AMATO, IDA LYNN | 1806 HIGHWAY 35 SOUTH | | | OCEAN | NJ | 07712 |
| AMATO VINCENT | AMATO, VINCENT | 1806 HIGHWAY 35 SOUTH | | | OCEAN | NJ | 07712 |
| AMATO, ANGELA B | 9 JENNIE CIR | | | | ROCHESTER | NY | 14606-5811 |
| AMATO, BERNICE | 411 PEACHTREE PL | | | | MASON | MI | 48854-1452 |
| AMATO, BETH | MCGEHEE STEWART COLE DUPREE & ROPER PA | 709 MARKET STREET | | | KNOXVILLE | TN | 37902 |
| AMATO, CARL J | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| AMATO, CAROL A | 13753 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9253 |
| AMATO, DAVID F | 4138 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| AMATO, DAVID J | 160 SCHOCALOG RD | | | | AKRON | OH | 44313-4373 |
| AMATO, DENNIS M | 1050 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1792 |
| AMATO, DINO | 41 PATRICK ST | | | | CARTERET | NJ | 07008-1864 |
| AMATO, DOMINIC J | PO BOX 1473 | | | | TROY | MI | 48099-1473 |
| AMATO, DOMINIC J | 371 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9727 |
| AMATO, FRANCES | 446 CHURCHILL DR S | | | | ROCHESTER | NY | 14616-2114 |
| AMATO, GENEVA C | 2670 RUSH POINT DR | | | | SAND LAKE | MI | 49343-9106 |
| AMATO, HARRY A | 5551 WINSHIRE TER | | | | DAYTON | OH | 45440-3930 |
| AMATO, JIM V | 2920 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5021 |
| AMATO, JOAN A | 2012 COUNTRY CLUB DR | | | | LANCASTER | SC | 29720-9050 |
| AMATO, JOHN J | 446 CHURCHILL DR | | | | ROCHESTER | NY | 14616-2114 |
| AMATO, KAY W | 157 MORELAND RD | | | | NILES | OH | 44446-3215 |
| AMATO, LOUIS G | 29 CEDAR BROOK DR | | | | TOMS RIVER | NJ | 08753-2634 |
| AMATO, MARGARET E | 2330 MAPLE RD APT 218 | | | | WILLIAMSVILLE | NY | 14221-4057 |
| AMATO, MARIANNE | | | | | | | |
| AMATO, MARY L | PO BOX 24 | | | | W FARMINGTON | OH | 44491-0024 |
| AMATO, MARYANN | 186 GENESEE PARK BLVD | | | | ROCHESTER | NY | 14619-2406 |
| AMATO, MICHAEL P | 60 LAKE WOBEGON DR | | | | CANFIELD | OH | 44406-7642 |
| AMATO, MICHAEL PAUL | 60 LAKE WOBEGON DR | | | | CANFIELD | OH | 44406-7642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMATO, MINNIE B | PO BOX 88 | | | | WEST FARMINGTON | OH | 44491-0088 |
| AMATO, MINNIE B | BOX 88 | | | | WEST FARMINTON | OH | 44491-0088 |
| AMATO, ROBERT J | 3944 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| AMATO, ROSE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| AMATO, SALVATORE J | 2905 24TH AVENUE A | | | | MOLINE | IL | 61265-4204 |
| AMATO, STEVE J | 2670 RUSH POINT DR | | | | SAND LAKE | MI | 49343-9106 |
| AMATO, THERESA | 4241 201ST ST | | | | BAYSIDE | NY | 11361-2550 |
| AMATO, THOMAS J | 32 MACON AVE | | | | STATEN ISLAND | NY | 10312-2013 |
| AMATO, TIM V | 605 ANGEL CT | | | | CHARLOTTE | MI | 48813-3111 |
| AMATO, TRISHA K | 1993 WOLOSYN CIRCLE | | | | POLAND | OH | 44514 |
| AMATO, VIRGINIA M | 18217 HILLER AVE | | | | CLEVELAND | OH | 44119-1705 |
| AMATO, VIRGINIA M | 18217 HILLER | | | | CLEVELAND | OH | 44119-1705 |
| AMATO, WILLIAM P | 2245 EAGLE CREEK DR | | | | AVON | OH | 44011-1875 |
| AMATO-GUM, FRANCES R | 15 PLANTATION DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1914 |
| AMATO-HUBBARD, CHARLOTTE M | 37530 JEFFERSON AVE APT 203 | | | | HARRISON TWP | MI | 48045-2688 |
| AMATORE, ROSALIE M | 135 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 |
| AMATUCCI, VINCENT | 15 BEAUFORT PL | | | | E ROCHESTER | NY | 14445-1629 |
| AMATUZZO, MICHAEL J | 817 E MAIN ST | | | | GREENTOWN | IN | 46936-1310 |
| AMATYAKUL, PHANU | 6539 SNOWSHOE LN | | | | BRIGHTON | MI | 48116-9700 |
| AMAURY DIAZ-SERRANO | 17600 SAN ROSA BLVD | | | | LATHRUP VILLAGE | MI | 48076-2739 |
| AMAURY R RODRIGUEZ | 100   MEMORIAL PKWY | | | | NEW BRUNSWICK | NJ | 08901-1401 |
| AMAYA GUSTAVO | AMAYA, GUSTAVO | 4805 SUR ADA | | | CHICAGO | IL | 60609 |
| AMAYA JR, GRAVIEL | 3022 MARYLAND AVE | | | | FLINT | MI | 48506-2969 |
| AMAYA NATALIA | LYTAL REITER CLARK FOUNTAIN | 515 N FLAGLER DR | 10TH FL NORTHBRIDGE CENTER | | WEST PALM BEACH | FL | 33401 |
| AMAYA NATALIA | JOHN T. MCGOVERN MONTGOMERY AND LARSON, LLP | 1016 CLEARWATER PLACE | | | WEST PALM BEACH | FL | 33402 |
| AMAYA NATALIA | | STAFFORD, ELAINE | 143 UNION BOULEVARD, SUITE 720 | | LAKEWOOD | CA | 80228 |
| AMAYA, ALBERTO | 3173 MARTHAROSE CT | | | | FLINT | MI | 48504-1233 |
| AMAYA, ALFONSO | 5456 W COURT ST | | | | FLINT | MI | 48532-3310 |
| AMAYA, ELIOBA | 2301 N AVERILL | | | | FLINT | MI | 48506-3007 |
| AMAYA, GUSTAVO | 4805 SUR ADA | | | | CHICAGO | IL | 60609 |
| AMAYA, JERALD A | 8239 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| AMAYA, JERALD A | 8239 SOPHIE LANE | | | | GREENWOOD | LA | 71033-3405 |
| AMAYA, JESSE A | 1355 FENTONWOOD | | | | FENTON | MI | 48430-9617 |
| AMAYA, JOSE | | | | | | | |
| AMAYA, JOSE | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| AMAYA, JOSE M | 1433 FONTAINBLEU AVE | | | | MILPITAS | CA | 95035-3101 |
| AMAYA, JOSE RIVEROS | | | | | | | |
| AMAYA, MIXAEL | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| AMAYA, MIXAEL | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| AMAYA, NATALIA | LYTAL REITER CLARK FOUNTAIN | 515 N FLAGLER DR 10TH FL NORTHBRIDGE CENTER | | | WEST PALM BEACH | FL | 33401 |
| AMAYA, NATALIA | 7 FLOWERTREE DRIVE | | | | ORMOND BEACH | FL | 32174-3091 |
| AMAZIN INFLATABLES | 12248 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9718 |
| AMAZON (IMDB) | LISA UTZSCHNEIDER | 1200 12TH AVENUE SOUTH | | | SEATTLE | WA | 98144 |
| AMAZON EMELIO | 15230 MARSON ST | | | | PANORAMA CITY | CA | 91402-4419 |
| AMB CRAW PLUMBING INC | ATTN: MICHAEL CRAW | PO BOX 308 | | | MUNCIE | IN | 47308-0308 |
| AMB SURGERY CENTER O | 3112 SHERIDAN DR | | | | AMHERST | NY | 14226-1904 |
| AMB. ANESTHESIA OF C | PO BOX 809274 | PO BOX 809274 | | | CHICAGO | IL | 60680-9274 |
| AMB. CRAIG S. BELTON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBANI ASHISH | APT 2426 | 1101 IROQUOIS AVENUE | | | NAPERVILLE | IL | 60563-8332 |
| AMBAS PHILLIP | AMBAS, PHILLIP | 9471 MAERA CT | | | COLUMBIA | MD | 21045-3914 |
| AMBAS, PHILLIP | 9471 MAERA CT | | | | COLUMBIA | MD | 21045-3914 |
| AMBASSADOR AUTOMOTIVE | 4730 E WESLEY DR | | | | ANAHEIM | CA | 92807-1941 |
| AMBASSADOR CONSTRUCTION CO | 317 MADISON AVE | | | | NEW YORK | NY | 10017 |
| AMBASSADOR TECHNICAL SERVICES | 713 KNIBBE RD | | | | LAKE ORION | MI | 48362-2148 |
| AMBASSADOR TECHNICAL SERVICES INC | 713 KNIBBE RD | | | | LAKE ORION | MI | 48362-2148 |
| AMBASSADORS | NSC HOTEL RESERVATION SERVICES | 240 PEACHTREE ST NW STE 22S10 | | | ATLANTA | GA | 30303-1334 |
| AMBASSADORS LLC | 1071 CAMELBACK ST | | | | NEWPORT BEACH | CA | 92660 |
| AMBEAULT JR, FREDERICK J | 11 FRONT ST | | | | LINCOLN | RI | 02865-1705 |
| AMBEAULT, MARGARET A | 11642 WILLIAMSPORT PIKE | | | | GREENCASTLE | PA | 17225 |
| AMBELLAN, RITA C | 1187 ORCHARD PARK DRIVE | | | | WEST SENECA | NY | 14224 |
| AMBELLAN, STEVEN C | 24742 PRISCILLA DR | | | | DANA POINT | CA | 92629-1026 |
| AMBER | | | | | | | |
| AMBER A ARWOOD | 123 MARCHMONT DR | | | | FAIRBORN | OH | 45324 |
| AMBER A SWEITZER | 1515 FOREST AVE | | | | PIQUA | OH | 45356-4345 |
| AMBER BARHAM | 2740 WHITE KNIGHT BLVD  B | | | | INDIANAPOLIS | IN | 46229-1042 |
| AMBER BATTICE | 7057 ANDERSON CT | | | | SHELBY TWP | MI | 48317-6339 |
| AMBER BAY CAPITAL LTD | C/O MERRILL LYNCH INTERNATIONAL LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK, MARINA BAYFRONT | SINGAPORE 039392 | | | |
| AMBER BRADFORD | 629 T ST | | | | BEDFORD | IN | 47421-1919 |
| AMBER CHASE | 8185 NIXON AVE | | | | MOUNT MORRIS | MI | 48458-1309 |
| AMBER COLLINS | 133 HIGH TIMBER PL | | | | URBANA | OH | 43078-9254 |
| AMBER D JENKINS | 1357  KAPOK DRIVE | | | | FAIRBORN | OH | 45324-3510 |
| AMBER DAVIS | 11671 TERRA BELLA ST | | | | LAKE VIEW TER | CA | 91342-6102 |
| AMBER DHOUIB | 607 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| AMBER DOCTOR | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| AMBER EASLICK | 3400 TRUMAN RD APT 1 | | | | RAVENNA | MI | 49451-9620 |
| AMBER ENGINEERIN INC C/O RAYTHEON COMPANY | PHILIP P BERESTECKI | 870 WINTER ST | WALTHAM WOODS | | WALTHAM | MA | 02451 |
| AMBER ENGINEERING, INC C/O RAYTHEON COMPANY | PHILIP P. BERESTECKI | 870 WINTER ST | WALTHAM WOODS | | WALTHAM | MA | 02451-1449 |
| AMBER ENGINEERING, INC. C/O RAYTHEON COMPANY | GLENN H. LENZEN, JR. | 141 SPRING ST | | | LEXINGTON | MA | 02421-7860 |
| AMBER ENGINEERING, INC. C/O RAYTHEON COMPANY | RAYTHEON COMPANY | GLENN H. LENZEN, JR. | 141 SPRING ST | | LEXINGTON | MA | 02421-7860 |
| AMBER FRIES | 7432 CALKINS RD | | | | FLINT | MI | 48532-3006 |
| AMBER G ALDRIDGE | 364 MURCHISON LN | | | | DAYTON | OH | 45431 |
| AMBER GARDNER | 8240 SPLITLOG AVE | | | | KANSAS CITY | KS | 66112-2740 |
| AMBER HENDRICKS | 30864 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2927 |
| AMBER HOUCHIN | PO BOX 91 | | | | BEDFORD | IN | 47421-0091 |
| AMBER INDUSTRIES INC | PO BOX 802822 | | | | DALLAS | TX | 75380-2822 |
| AMBER J BRAY | 2911 CHEROKEE DR | APT 6 | | | WATERFORD | MI | 48328-3173 |
| AMBER J LAIRD | 406 BRENTWOOD ST | | | | TILTON | IL | 61833-7523 |
| AMBER J MILLER | 127 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| AMBER JARVIS | 9300 E. COUNTY RD. 1200 N. | | | | DUNKIRK | IN | 47336 |
| AMBER JOHNSON | 2100 WEST 12TH STREET | | | | ANDERSON | IN | 46016-3011 |
| AMBER JONES | 2146 MALVERN AVENUE | | | | DAYTON | OH | 45406-2923 |
| AMBER KEMPER | 702 GARRETSON ST | | | | MORRISTOWN | TN | 37814-4291 |
| AMBER KOK | APT 304 | 7311 SKYLINE DRIVE EAST | | | COLUMBUS | OH | 43235-5728 |
| AMBER KURON | 43462 PENDLETON CIR | | | | STERLING HEIGHTS | MI | 48313-1986 |
| AMBER L GIRARDIN | 888 PALLISTER ST APT 1106 | | | | DETROIT | MI | 48202-2674 |
| AMBER L MURPHY | 1448 HARVEST AVE | | | | DAYTON | OH | 45429-4821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBER LABBATO | APT 202 | 1535 WEYMOUTH CIRCLE | | | WESTLAKE | OH | 44145-6186 |
| AMBER M DIFFEE | 356 BROTHERS DR. | | | | ATTALLA | AL | 35954 |
| AMBER M GROFF | 2806 SEDGEWICK ST NE | | | | WARREN | OH | 44483 |
| AMBER M SMITH | 424 WINDING TRAIL | | | | XENIA | OH | 45385 |
| AMBER M TILLMAN | 5708  OVERBROOKE RD | | | | KETTERING | OH | 45440-2319 |
| AMBER M WARDEN | 338 N PERRY ST | | | | PONTIAC | MI | 48342-2444 |
| AMBER MARKS | 16505 WILD CHERRY BLVD | | | | HARLAN | IN | 46743-7544 |
| AMBER MAYNARD | 5331 FRANKLIN CHURCH RD | | | | GREENWICH | OH | 44837-9658 |
| AMBER MEREDITH | 347 E CASTLE RD | | | | FOSTORIA | MI | 48435-9663 |
| AMBER MILLER | 13790 TARTAN HILLS PKWY | | | | BRISTOW | VA | 20136 |
| AMBER MUENSTERMANN | 2101 DENHAM AVENUE | | | | COLUMBIA | TN | 38401-4424 |
| AMBER N KENDRA | 415 N TRUMBALL ST | | | | BAY CITY | MI | 48708 |
| AMBER N TAORMINO | 907 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9580 |
| AMBER PARKER | 4507 CROSBY RD | | | | FLINT | MI | 48506-1419 |
| AMBER PATTERSON | 18100 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4502 |
| AMBER POWLEDGE | C/O ANGEL HAGMAIER, DAX FAUBUS | ATTORNEY AT LAW | 2075 ANTOINE DR | | HOUSTON | TX | 77055-1829 |
| AMBER POWLEDGE | 3707 ROYLENE COURT | | | | DICKINSON | TX | 77539 |
| AMBER ROKICKI | 12344 SORRENTO BLVD | | | | STERLING HEIGHTS | MI | 48312-1366 |
| AMBER STOWMAN | | | | | | | |
| AMBER T WILSON | 888 PALLISTER ST APT 1208 | | | | DETROIT | MI | 48202-2674 |
| AMBER TAYLOR | 1336 W 28TH ST | | | | INDIANAPOLIS | IN | 46208-4937 |
| AMBER TAYLOR | 1109 1/2 S CHIMNEY HILL DR | | | | DEWITT | MI | 48820-9573 |
| AMBER TAYLOR | 145 CHARRINGTON CT | | | | BEVERLY HILLS | MI | 48025-5604 |
| AMBER UNIVERSITY | 1700 EASTGATE DRIVE | | | | GARLAND | TX | 75041 |
| AMBER VANNESS | 6330 QUAIL RIDGE LN | | | | DIMONDALE | MI | 48821-9684 |
| AMBER WALKER | 421 WATSON ST | | | | COOPERSVILLE | MI | 49404-1017 |
| AMBER WILCOX | | | | | | | |
| AMBER WILSON | 110 PARKDALE AVE | | | | PONTIAC | MI | 48340-2548 |
| AMBER WIRSING | 4132 GARFIELD RD | | | | AUBURN | MI | 48611-9704 |
| AMBER WOOD | | | | | | | |
| AMBER YAKSICH | 5979 FELLRATH ST | | | | TAYLOR | MI | 48180-1181 |
| AMBERCROMBIE CHEVROLET INC | HASKELL SLAUGHTER YOUNG & REDIKER LLC | 2001 PARK PLACE NORTH 1400 PARK PLACE TOWER | | | BIRMINGHAM | AL | 35203 |
| AMBERCROMBIE CHEVROLET INC | 2001 PARK PLACE NORTH 1400 PARK PLACE TOWER | | | | BIRMINGHAM | AL | 35203 |
| AMBERG, SABINA | 1214 PINEFIELD RD. | | | | NEWARK | DE | 19713-2416 |
| AMBERGER, KARL A | 2665 GRAND AVE | | | | GRANITE CITY | IL | 62040-4826 |
| AMBERLY KENWORTHY-BARNES | 34164 KENNEDY ST | | | | WESTLAND | MI | 48185-6931 |
| AMBERPOINT, INC | | | | | | | |
| AMBERPOINT, INC. | NICK TELFORD | 155 GRAND AVE STE 404 | | | OAKLAND | CA | 94612-3764 |
| AMBERS, BRENDA S | 14007 WOODWORTH RD | | | | CLEVELAND | OH | 44112-1921 |
| AMBERS, BRENDA SUE | 14007 WOODWORTH RD | | | | CLEVELAND | OH | 44112-1921 |
| AMBERSON, SUSAN M | 8549 CHANHASSEN HILLS DR S | | | | CHANHASSEN | MN | 55317-8108 |
| AMBEST/DECATUR | 873 COUNTY ROAD 563 | | | | ROGERSVILLE | AL | 35652-5431 |
| AMBEST/PULASKI | 1164 E JEFFERSON ST | | | | PULASKI | TN | 38478-3540 |
| AMBHETI LP | AMBHETI LP | | | | | | |
| AMBIO, CHARLES F | 123 JOHNSON AVE | | | | STATEN ISLAND | NY | 10307-1222 |
| AMBIRON TRUSTWAVE | 120 N LA SALLE ST STE 1250 | | | | CHICAGO | IL | 60602-3797 |
| AMBIUS | 485 E HALF DAT RD | | | | BUFFALO GROVE | IL | 60089 |
| AMBIUS INC | PO BOX 95409 | | | | PALATINE | IL | 60095-0409 |
| AMBIYE, ONKAR V | 2270 COOLIDGE HWY APT 107 | | | | TROY | MI | 48084-3626 |
| AMBIYE, ONKAR V | 15255 N FRNK L WRIGHT BLVD APT 1020 | | | | SCOTTSDALE | AZ | 85260-2803 |
| AMBIZ KALIE | AMBIZ, KALIE | 513 W. PAT DRIVE | | | CLOVIS | CA | 93612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBIZ, KALIE | 1212 ARMSTRONG AVE | | | | CLOVIS | CA | 93611-3153 |
| AMBIZ, KALIE | | | | | | | |
| AMBLE, CHARLES S | 417 SUPERIOR ST | | | | HOUGHTON LAKE | MI | 48629-9759 |
| AMBLE, JAMES W | 7403 QUAIL RIDGE DR | | | | ARLINGTON | TX | 76002-3485 |
| AMBLER CLIFFORD | 3823 LEE ST | | | | ANDERSON | IN | 46011-5036 |
| AMBLER JR, ADRIAN K | 1740 ROLFE RD | | | | MASON | MI | 48854-9249 |
| AMBLER TIRE CO. INC | 123 S MAIN ST | | | | AMBLER | PA | 19002-4717 |
| AMBLER, CLIFFORD G | 3823 LEE ST | | | | ANDERSON | IN | 46011-5036 |
| AMBLER, EUGENE D | 2010 PLAINS RD | | | | LESLIE | MI | 49251-9558 |
| AMBLER, HENRY B | 238 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| AMBLER, HUGH R | 4215 MICHIGAN TRL | | | | KEWADIN | MI | 49648-9315 |
| AMBLER, JOAN M | 915 E MAURER ST | | | | SHAWANO | WI | 54166-2629 |
| AMBLER, JOYCE | 1186 PLAINS RD | | | | LESLIE | MI | 49251-9326 |
| AMBLER, KIMBERLY A | 6311 E 161ST ST | | | | NOBLESVILLE | IN | 46062-6944 |
| AMBLER, RONALD A | 920 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062-8435 |
| AMBLER, WILLIAM H | 894 KEYSTONE DR | | | | CLEVELAND HTS | OH | 44121-2034 |
| AMBLER, WILLIAM R | 1806 W HARVARD AVE | | | | MUNCIE | IN | 47304-2007 |
| AMBLESIDE COMMUNITY SCHOOL | ATTN: EVELYN HOEY | 3816 TOLEDO ST | | | DETROIT | MI | 48216-1059 |
| AMBORSKI, MARY L | 11236 SUZANNE LN | | | | ORLANDO | FL | 32836 |
| AMBORSKI, MICHAEL W | 22 DOUCETTE ST | | | | WEST SENECA | NY | 14224-4814 |
| AMBOY, BETTY J | 9076 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| AMBOY, VALENTIN D | 5092 LUCILLE AVE | | | | ATWATER | CA | 95301-8869 |
| AMBRA JACKSON | 3516 CENTRAL | | | | KANSAS CITY | MO | 64111 |
| AMBRAKE CORP | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701-6778 |
| AMBRAKE CORPORATION | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701-6778 |
| AMBREA D SMITH | 3041 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426 |
| AMBREY, MARIE A | 24 LONGWELL LOOP | | | | LITTLE ROCK | AR | 72211-2193 |
| AMBRIZ MARTIN CORON\\A | AMBRIZ, MARTIN CORONA | DOWNS AND SNAPP | 1880 S. DIARY ASHFORD, STE. 107 | | HOUSTON | TX | 77077 |
| AMBRIZ, JOSE L | 12846 PEACH ST | | | | SOUTHGATE | MI | 48195-3111 |
| AMBRIZ, MARTIN CORONA | DOWNS AND SNAPP | 1880 S DAIRY ASHFORD ST STE 107 | | | HOUSTON | TX | 77077-4759 |
| AMBRIZ, MARTIN CORONA | | | | | | | |
| AMBRIZ, YOLANDA | GARCIA RAMON LAW OFFICES | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539 |
| AMBRO, THOMAS M | 4402 CORDES RD | | | | DELTON | MI | 49046-7698 |
| AMBROCIO ERMINIO (656468) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| AMBROCIO G MARTINEZ | WIGINGTON RUMLEY DUNN LP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| AMBROCIO MENDEZ | 809 NORTHCREEK DR | | | | LAREDO | TX | 78041-3280 |
| AMBROCIO PEDRAZA | 15040 COUNTY ROAD 191 | | | | DEFIANCE | OH | 43512-9306 |
| AMBROGIANI EVARISTO, FRANCA, GIORGIA, SERGIO, VALTER | AMBROGIANI FRANCA | VIA GAGLIANI 4 | | 47813 BELLARIA IGEA MARINA ITALY | | | |
| AMBROGIO, JOHN B | 22761 WORTHINGTON CT | | | | ST CLR SHORES | MI | 48081-2603 |
| AMBROS, YVONNE R | 16450 W DESERT STONE LANE | | | | SURPRISE | AZ | 85374-5111 |
| AMBROSE BALLMAN | 4142 CHALMETTE DR | | | | DAYTON | OH | 45440-3227 |
| AMBROSE BYRNE | 15W528 VICTORY PKWY | | | | ELMHURST | IL | 60126-1312 |
| AMBROSE DASCANI | 170 E DEWART ST | APT 504 | | | SHAMOKIN | PA | 17872 |
| AMBROSE DUSZAK | 105 WATERTOWN RD | | | | THOMASTON | CT | 06787-1827 |
| AMBROSE ECKER | 2296 OKALOOSA RD | | | | EROS | LA | 71238-8502 |
| AMBROSE ELMOORE | 12130 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| AMBROSE ERNEST (NMI) (428403) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMBROSE HOPPER | 1474 EATON DR | | | | MONROE | MI | 48162-3321 |
| AMBROSE JOHN (438778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBROSE JR, JOHN M | 2155 FOREST HOME AVE | | | | DAYTON | OH | 45404-2511 |
| AMBROSE LAHM | 77 YOHA DR | | | | MANSFIELD | OH | 44907-2860 |
| AMBROSE LAWRENCE | 17524 WALNUT ST | | | | HESPERIA | CA | 92345-6251 |
| AMBROSE LITTLEFIELD | 13460 WHEELER AVE | | | | SYLMAR | CA | 91342-3023 |
| AMBROSE MARTIN | 12108 MAIDSTONE AVE | | | | NORWALK | CA | 90650-2326 |
| AMBROSE MCGLORY | 3835 APPLE ST | | | | SAGINAW | MI | 48601-5563 |
| AMBROSE NAGEL | 7848 DESERT BELL AVE | | | | LAS VEGAS | NV | 89128-7996 |
| AMBROSE P SZANTO | 6144 CARMIN AVENUE | | | | DAYTON | OH | 45427 |
| AMBROSE PHILLIP (491931) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMBROSE POWELL III | 7650 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9503 |
| AMBROSE PRT/NASHVIL | 210 CUMBERLAND BND | | | | NASHVILLE | TN | 37228-1804 |
| AMBROSE STEFFEY | 22481 WEST RD | APT 104 | | | WOODHAVEN | MI | 48183-3131 |
| AMBROSE THOME JR | 11291 OLD MILL RD | | | | SPENCER | OH | 44275-9580 |
| AMBROSE WEBER | APT 102 | 3950 SCENIC RIDGE | | | TRAVERSE CITY | MI | 49684-3904 |
| AMBROSE WHITERS | 571 WYOMING AVE | | | | PONTIAC | MI | 48341-2566 |
| AMBROSE, ANNETTE | 17588 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3552 |
| AMBROSE, ASHTON | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| AMBROSE, AUDREY R | 3457 PARKER ST | | | | DETROIT | MI | 48214-1853 |
| AMBROSE, BEATRICE A | 2048 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| AMBROSE, BERNICE M | 1555 MAYFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-5423 |
| AMBROSE, BILLIE R | APT 2030 | 890 VILLAGE GREEN LANE | | | WATERFORD | MI | 48328-2451 |
| AMBROSE, BONNIE I | 12631 COYLE ST | | | | DETROIT | MI | 48227-2510 |
| AMBROSE, CARL D | 9034 INVERRARY DR SE | | | | WARREN | OH | 44484-2548 |
| AMBROSE, CAROL M | 5794 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 |
| AMBROSE, DAN C | 7135 PERRY LAKE RD | | | | CLARKSTON | MI | 48346-1655 |
| AMBROSE, DELPHA G | 222 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |
| AMBROSE, DIANE M | 350 S RIVER RD UNIT G17 | | | | NEW HOPE | PA | 18938-2222 |
| AMBROSE, DONALD T | 468 WILSON AVE | | | | JANESVILLE | WI | 53548-5180 |
| AMBROSE, DONNA J | 23610 ROWE ST | | | | DEARBORN | MI | 48124-1631 |
| AMBROSE, DORIS J | 886 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2399 |
| AMBROSE, EMMA J | 4048 ACORN RIDGE CV | | | | MEMPHIS | TN | 38125-2651 |
| AMBROSE, ERNEST | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMBROSE, FRANKIE L | 500 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| AMBROSE, FRANKIE L | 500 VALENCIA | | | | PONTIAC | MI | 48342-1678 |
| AMBROSE, GARY V | 1537 GREENRIDGE CIR W | | | | JACKSONVILLE | FL | 32259-5205 |
| AMBROSE, GENEVIEVE M | 742 TORREY PINE PLACE | | | | OCEAN SIDE | CA | 92054 |
| AMBROSE, GEORGE R | 233 SNEAD DR | | | | CROSSVILLE | TN | 38558-7709 |
| AMBROSE, GERALD S | 2330 ARDEN ST SW | | | | WYOMING | MI | 49519-3664 |
| AMBROSE, GREGORY T | 10233 COVINGTON DR | | | | BRIGHTON | MI | 48114-8988 |
| AMBROSE, HARRY L | 214 CHARLES DEAN RD | | | | FARMERVILLE | LA | 71241-5664 |
| AMBROSE, HAZEL G | 4530 SOUTHEAST BRIDGETOWN CT | | | | STUART | FL | 34997-5594 |
| AMBROSE, JAMES B | 11474 DITCH RD | | | | OAKLEY | MI | 48649-9713 |
| AMBROSE, JAMES L | 4524 NUECES DR | | | | SANTA BARBARA | CA | 93110-2008 |
| AMBROSE, JAMES R | 14 ANGELICA DR | | | | AVONDALE | PA | 19311-1325 |
| AMBROSE, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMBROSE, JOSEPH C | 2738 W ROBIN DR | | | | SAGINAW | MI | 48601-9208 |
| AMBROSE, JOSEPH E | 500 VALENCIA DR | | | | PONTIAC | MI | 48342-1678 |
| AMBROSE, KAREN S | 14 ANGELICA DR | | | | AVONDALE | PA | 19311-1325 |
| AMBROSE, LARRY M | 9259 FILLMORE ST | | | | ZEELAND | MI | 49464-9750 |
| AMBROSE, LARRY P | 113 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| AMBROSE, LAWRENCE B | 222 REDWINE DR | | | | HOUGHTON LAKE | MI | 48629-9135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBROSE, LAWRENCE J | 3909 DEER PARK CT | | | | HAVRE DE GRACE | MD | 21078-1232 |
| AMBROSE, LEONARD J | 6975 RUBY COURTS | | | | YOUNGSTOWN | OH | 44515-5612 |
| AMBROSE, LINDA D | 113 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| AMBROSE, LOREN | 1416 ARTHUR ST | | | | MARNE | MI | 49435-8739 |
| AMBROSE, MARION D | 132 CEDAR STREET | | | | S BOUND BROOK | NJ | 08880-1348 |
| AMBROSE, MARK D | 1959 OAKWOOD AVE | | | | NILES | OH | 44446-4533 |
| AMBROSE, MARY | 12256 SAMOLINE AVE | | | | DOWNEY | CA | 90242-2354 |
| AMBROSE, MICHAEL J | 8641 EDGERTON RD | | | | CLEVELAND | OH | 44133-5646 |
| AMBROSE, PATRICIA A | 119 SW THORNHILL DR | | | | PORT ST LUCIE | FL | 34984-4481 |
| AMBROSE, R K | 65 W HALLETT ST | | | | HILLSDALE | MI | 49242-1986 |
| AMBROSE, R KEITH | 65 WEST HALLETT STREET | | | | HILLSDALE | MI | 49242-1986 |
| AMBROSE, RALPH A | PO BOX 223 | | | | GEORGETOWN | FL | 32139-0223 |
| AMBROSE, RICHARD C | 310 OLD STATE ROAD 73 | | | | EDGERTON | WI | 53534-9369 |
| AMBROSE, RICHARD P | 1926 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2030 |
| AMBROSE, RONALD A | 210 S JANESVILLE ST | | | | MILTON | WI | 53563-1529 |
| AMBROSE, ROSEMARIE A | 519 LONGWOOD AVE | | | | BOUND BROOK | NJ | 08805-1611 |
| AMBROSE, ROY | 886 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2399 |
| AMBROSE, RUTH E | 127 ELDERBERRY DR | | | | LEVITTOWN | PA | 19054-2703 |
| AMBROSE, STEVEN L | 2438 104TH ST | | | | TOLEDO | OH | 43611-1967 |
| AMBROSE, THOMAS P | 12631 COYLE ST | | | | DETROIT | MI | 48227-2510 |
| AMBROSE, THOMAS R | 10141 HALSEY RD | | | | GRAND BLANC | MI | 48439-8208 |
| AMBROSE, VERA I | 9631 CELERY AVE, R 3 | | | | BYRON CENTER | MI | 49315-9337 |
| AMBROSIEWICZ, RHONDA F | 22021 CLEVELAND | APARTMENT 230 | | | DEARBORN | MI | 48124-3456 |
| AMBROSIEWICZ, RHONDA F | 2836 GENEVA ST | | | | DEARBORN | MI | 48124 |
| AMBROSINI, GERALD F | 1703 S CHICAGO ST TRLR 10 | | | | JOLIET | IL | 60436-3166 |
| AMBROSINO JOSEPH | 238 DOWNING GLEN PLACE | | | | CALABASH | NC | 28467-1985 |
| AMBROSINO, OPAL E | 2014 HIGH RIDGE DR | | | | CLEARWATER | FL | 33763-1310 |
| AMBROSINO, RAYMOND J | 370 BLUE BAYOU DR | | | | KISSIMMEE | FL | 34743-6113 |
| AMBROSIO ALFARO JR | 9094 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| AMBROSIO FRANK (ESTATE OF) (477585) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AMBROSIO, FRANK | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AMBROSIO, MARO | 7 RESERVOIR RD | | | | NEWTOWN | CT | 06470-1534 |
| AMBROSO, PATRICIA T | 10825 E WATFORD DR | | | | SUN LAKES | AZ | 85248-8203 |
| AMBROSOLI, CAROLYN JEAN | PO BOX 54 | | | | CORFU | NY | 14036-0054 |
| AMBROSY, FRANCES M | 960 SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2265 |
| AMBROUS BUNCH | 719 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2963 |
| AMBROW RICHARD C | AMBROWS, RICHARD C | | | | | | |
| AMBROW, RICHARD C | 15026 ARDEN AVE | | | | WARREN | MI | 48088-1516 |
| AMBROZAITIS, JOHN P | 242 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| AMBROZY JR., GEORGE J | 27901 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48081-2959 |
| AMBROZY, AILEEN | 864 KENNEDY BLVD APT 18 | | | | BAYONNE | NJ | 07002-2889 |
| AMBROZY, JOHN T | 6241 HAMPTON GREEN PL | | | | DUBLIN | OH | 43016-7006 |
| AMBRUOSO, CHRISTIAN F | 3 DEER RIDGE ROAD | | | | BASKING RIDGE | NJ | 07920-3404 |
| AMBRUS FARMER | 7130 WALKER RUN | | | | SOUTH LYON | MI | 48178-9685 |
| AMBRUS, GIZELLA | PO BOX 475 | | | | TAYLOR | MI | 48180-0475 |
| AMBRUSKO, STANLEY P | 1178 VINEWOOD DR | | | | LOCKPORT | NY | 14094-7131 |
| AMBRUSO, DANIEL J | 930 GULF SHORE DR UNIT 10 | | | | DESTIN | FL | 32541-3205 |
| AMBRUSO, RONALD G | 656 SILK OAK DR | | | | VENICE | FL | 34293-7267 |
| AMBRUZ, LAWRENCE V | 2288 OLDE FARM DR | | | | JENISON | MI | 49428-8155 |
| AMBS, ELIZABETH J | 3021 MONTANA AVENUE | | | | FLINT | MI | 48506-2453 |
| AMBU-TRANS, INC. | PO BOX 539 | | | | NOVI | MI | 48376-0539 |
| AMBUHL, THEODORE R | 5954 TIMBER LAKE WAY | | | | INDIANAPOLIS | IN | 46237-2279 |
| AMBULANCE SER/COLUMB | 1207B TRADEWINDS DR | | | | COLUMBIA | TN | 38401-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBULATORY ANESTHESI | 1812 MOMENTUM PL | | | | CHICAGO | IL | 60689-5318 |
| AMBULATORY ANESTHESI | PO BOX 4148 | | | | TORRANCE | CA | 90510-4148 |
| AMBULATORY ANESTHESI | 1870 INDEPENDENCE SQ STE D | | | | ATLANTA | GA | 30338-5155 |
| AMBULATORY ANESTHESI | PO BOX 7449 | | | | MARIETTA | GA | 30065-1449 |
| AMBULATORY FOOT CARE | 190 MAIN ST | | | | TONAWANDA | NY | 14150-3334 |
| AMBULATORY MEDICAL A | PO BOX 3478 | | | | BUFFALO | NY | 14240-3478 |
| AMBULATORY SURGERY C | PO BOX 673112 | | | | DETROIT | MI | 48267-3112 |
| AMBURG CAROL A (ESTATE OF) (452512) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| AMBURG, CAROL A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| AMBURGEY EDWARD R (414739) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMBURGEY HERBERT (307846) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - ABEL KEITH D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| AMBURGEY HERBERT (307846) - ADAMS DONALD R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - ADKINS EARL M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - ALEXANDER DENNIS G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - ALLEN CHARLES T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - ALPETER ROBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - AMBURGEY CLEDITH RAY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - ARCHER PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - ARNOLD WILBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - AUVIL SAMUEL J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - AYERS AUSTIN E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BAKER FLOYD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BAKER JOHN M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BALL LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BARBALEY MARTY L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BARTELL LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BAUMBERGER RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BEACH LOUIS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BEARD HOWARD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BEARD IRA | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBURGEY HERBERT (307846) - BELL ROBERT L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BELL SHERMAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BENSON RICHARD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BIEDENBACH DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BIERY BERNARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BIRCHLER PORTER J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BISHOP DONALD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BLOCK VIRGIL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BLOOM JOHN LELAND | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BOGGS ORA | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| AMBURGEY HERBERT (307846) - BONEY WAYNE L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BOOKMYER ALVA J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BORY TERRY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BRANDON FLOYD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - BROWN CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - CARETTI DELMAS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - CARMAN JOHN T | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - CARUSO JOHN S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - COFFEY CAROLYN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - COLEMAN BERNARD | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - COOPER JAMES E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - COTRELL DARRELL S | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY HERBERT (307846) - CRAMER LESTER C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY LAWRENCE M (428404) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMBURGEY, ALPHA A | 134 COUNTRY CLUB DR | | | | DAYTON | OH | 45427-1153 |
| AMBURGEY, ANTHONY W | 1578 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1121 |
| AMBURGEY, ANTHONY W | APT 206 | 214 INLET WAY | | | WEST PALM BCH | FL | 33404-6251 |
| AMBURGEY, ANTHONY W | 214 INLET WAY APT 206 | | | | WEST PALM BEACH | FL | 33404 |
| AMBURGEY, BEATRICE | 1836 NORTH NATIONAL CITY ROAD | | | | NATIONAL CITY | MI | 48748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMBURGEY, BRADLEY T | LOT 5 | 944 ELMER AVENUE | | | FORT WAYNE | IN | 46808-2024 |
| AMBURGEY, BRUCE R | PO BOX 670 | | | | ROSCOMMON | MI | 48653-0670 |
| AMBURGEY, CLEDITH RAY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMBURGEY, ELLIS W | 201 TROY ST | | | | MEDWAY | OH | 45341-1125 |
| AMBURGEY, GREGORY L | PO BOX 975 | | | | PINCKNEY | MI | 48169-0975 |
| AMBURGEY, GREGORY LEE | PO BOX 975 | | | | PINCKNEY | MI | 48169-0975 |
| AMBURGEY, HERBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AMBURGEY, JAMES C | 183 DUNDEE RD | | | | HAZEL GREEN | AL | 35750-7004 |
| AMBURGEY, JAMES C | 183 DUNDEE | | | | HAZEL GREEN | AL | 35750-7004 |
| AMBURGEY, JAMES R | PO BOX 210 | | | | BLACKEY | KY | 41804-0210 |
| AMBURGEY, JERRY | 924 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| AMBURGEY, KERMIT R | 1836 N NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9437 |
| AMBURGEY, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMBURGEY, LISA K | 1393 HIGHWAY 1274 | | | | FRENCHBURG | KY | 40322-8248 |
| AMBURGEY, MARCUS L | 1417 STEEPLECHASE CT | | | | HOWELL | MI | 48843-7506 |
| AMBURGEY, PAUL A | 12380 WOOD RD | | | | DEWITT | MI | 48820-9341 |
| AMBURGEY, PAUL D | 9698 BRADFD CHILDRENS HOME | | | | BRADFORD | OH | 45308 |
| AMBURGEY, RANDY R | 611 PAT RD | | | | LEESBURG | FL | 34748-4458 |
| AMBURGEY, TRUMAN J | 168 SANDY CREEK RD | | | | CROSSVILLE | TN | 38571 |
| AMBURGEY, WANDA L | PO BOX 64 | | | | STANTON | KY | 40380-0064 |
| AMBURGEY, WILLIAM W | 8803 E 79 | | | | NASHVILLE | MI | 49073 |
| AMBURGY, BILLIE J | 690 QUILLIN CHAPEL | | | | CAMPTON | KY | 41301 |
| AMBURGY, CLARENCE | 1160 CRIMSON CT | | | | WAYNESVILLE | OH | 45068-8003 |
| AMBURGY, FRANKLIN D | 727 DELLA DR | | | | LEXINGTON | KY | 40504-3609 |
| AMBURGY, GLEN | 352 GEORGIA DR | | | | XENIA | OH | 45385-4887 |
| AMBURGY, JIMMY R | 118 E BROADWAY ST | | | | SOUTH LEBANON | OH | 45065-1302 |
| AMBURGY, JOYCE A | 6871 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8332 |
| AMBURGY, KATHLEEN J | 604 MASON RD | | | | SOUTH LEBANON | OH | 45065-1033 |
| AMBURGY, KATHLEEN J | 604 W MASON RD | | | | SO LEBANON | OH | 45065-1033 |
| AMBURGY, KEITH L | 256 N LIBERTY KEUTER RD | | | | LEBANON | OH | 45036-9396 |
| AMBURGY, LANNIE L | 4726 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-2972 |
| AMBURGY, LANNIE LEE | 4726 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-2972 |
| AMBURGY, WENDELL J | 000 CLYDE OILER RD | | | | GREENS FORK | IN | 47345 |
| AMBURGY,LANNIE LEE | 4726 RIVERVIEW AVE | | | | MIDDLETOWN | OH | 45042-2972 |
| AMBURN JR, JAMES S | FRONHOFALLEE 32 | | | BAD DURKHEIM 67098 GERMANY | | | |
| AMBURN, DARLENE | 3816 W INDIAN HILLS RD | | | | NORMAN | OK | 73072-1229 |
| AMBURN, DIANNA M | 1137 BUCKLEW RD | | | | SPENCER | IN | 47460-6228 |
| AMBURN, GARNETA M | P O BOX 223 | | | | FARMLAND | IN | 47340-0223 |
| AMBURN, GARNETA M | PO BOX 223 | | | | FARMLAND | IN | 47340-0223 |
| AMBURN, GEORGIANNA R | PO BOX 685 | 219 FULTON ST | | | PARKER CITY | IN | 47368-0685 |
| AMBURN, GEORGIANNA R | PO BOX 685 219 FULTON ST | | | | PARKER CITY | IN | 47368-0685 |
| AMBURN, PAUL G | PO BOX 166 | | | | PERRIN | TX | 76486-0166 |
| AMBUS A PEARSON | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| AMBUSKI STANLEY (461860) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AMBUSKI, STANLEY | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AMBY, DONALD E | 3615 S GREENLAWN TER | | | | NEW BERLIN | WI | 53151 |
| AMBY, JO A | 3615 S GREENLAWN TER | | | | NEW BERLIN | WI | 53151-5473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMC | AMERICAN MEXICO CANADA | 6605 E 14TH STREET | | | BROWNSVILLE | TX | 78521 |
| AMC ENTERTAINMENT INC | | | | | | | |
| AMC GMBH | HERFORDER STRASSE 238-240 | | | BIELEFELD 4800 GERMANY | | | |
| AMC PRECISION INC | 430 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120-7021 |
| AMCAN CASTINGS | 9 HILLYARD ST | PO BOX 446 LCD 1 | | HAMILTON CANADA ON L8L 7X3 CANADA | | | |
| AMCAN CASTINGS, LTD | SUE WAGLAND | 255 NEBO ROAD | | REXDALE ON CANADA | | | |
| AMCAR, N.V. | SS 13 GMDAT | | | GMDAT SURINAME | | | |
| AMCAST AUTO/SOUTHFLD | 300 GALLERIA OFFICENTRE STE 208 | | | | SOUTHFIELD | MI | 48034-8461 |
| AMCAST INDUSTRIAL CORP | PAT KENSINGER X134 | 2170 WILLIPIE ST | | | FLORENCE | KY | 41042 |
| AMCAST INDUSTRIAL CORP | 13455 NOEL RD STE 2200 | | | | DALLAS | TX | 75240-6685 |
| AMCAST INDUSTRIAL CORP | 13455 NOEL RD | STE 2200 | | | DALLAS | TX | 75240-6685 |
| AMCO BUILDERS AND DEVELOPERS INC, | REID AND REID | 120 N WASHINGTON SQ STE 700 | | | LANSING | MI | 48933 |
| AMCO INDUSTRIES-ROCKFORD | 11137 BERTRAM RD | | | | MACHESNEY PARK | IL | 61115-1446 |
| AMCO INSURANCE COMPANY | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| AMCO INSURANCE COMPANY | ATTN  MATTHEW PEAIRE  ESQ | 777 S HARBOUR ISLAND BLVD | SUITE 500 | | TAMPA | FL | 33602 |
| AMCO INSURANCE COMPANY | HUTCHISON MYERS ECKERT & VOHS | 705 DOUGLAS ST STE 402 | | | SIOUX CITY | IA | 51101-1045 |
| AMCOL INTERNATIONAL CORP | 2870 FORDS AVE | | | | HOFFMAN EST | IL | 60192-3702 |
| AMCOL INTERNATIONAL CORP | 2871 FORBS AVE | | | | HOFFMAN ESTATE | IL | 60192 |
| AMCOL INTERNATIONAL CORP | PO BOX 95411 | | | | HOFFMAN ESTATES | IL | 60195-0411 |
| AMCOL INTERNATIONAL, CORP. | JIM KERR | 2870 FORBS AVE | | | HOFFMAN EST | IL | 60192-3702 |
| AMCOL INTERNATIONAL, CORP. | JIM KERR | PO BOX 95411 | | | HOFFMAN ESTATES | IL | 60195-0411 |
| AMCOMP | 724 PELICAN WAY | | | | NORTH PALM BEACH | FL | 33408-4206 |
| AMCOR LTD | 100 E PROGRESS RD | | | | LOMBARD | IL | 60148-1333 |
| AMCOR LTD | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620-1145 |
| AMCOR PACKAGING INVESTMENTS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 201813 | | | DALLAS | TX | 75320-1813 |
| AMCOR SUNCLIPSE NORTH AMERICA | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620-1145 |
| AMCOR SUNCLIPSE NORTH AMERICA | 100 E PROGRESS RD | | | | LOMBARD | IL | 60148-1333 |
| AMDAHL MOTORS | 950 7TH ST SE | | | | PIPESTONE | MN | 56164-2067 |
| AMDOCS OPENMARKET INC | PO BOX 915267 | | | | DALLAS | TX | 75391-0001 |
| AMDOCS OPENMARKET INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 915267 | | | DALLAS | TX | 75391-5267 |
| AME | 8826 MAPLE ST | | | | OMAHA | NE | 68134 |
| AME EURO/BIRMINGHAM | 6256 LAHSER ROAD | | | | BIRMINGHAM | MI | 48010 |
| AME M EDSALL | 1245  BRAINARD WOODS DRIVE | | | | CENTERVILLE | OH | 45458-2901 |
| AME SANDS | 14153 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| AMEAL CARTER JR | 36 LAUREL PL | | | | TRENTON | NJ | 08618-4018 |
| AMEALIA WILLIAMSON | 20554 RYAN RD | | | | DETROIT | MI | 48234-1955 |
| AMEC PLC | | | | | | | |
| AMECIA D FULLER | PO BOX 2704 | | | | DETROIT | MI | 48202-0704 |
| AMEDEE GAUTREAU | 174 MOODY ST APT 263 | | | | WALTHAM | MA | 02453-5331 |
| AMEDEO BELCULFINE | 155   BRANDY BROOK LANE | | | | ROCHESTER | NY | 14612-3065 |
| AMEDEO DOMI JR | 2600  NYACK LANE | | | | DAYTON | OH | 45439-2937 |
| AMEDEO DOMI JR | 2600 NYACK LN | | | | DAYTON | OH | 45439-2937 |
| AMEDEO NICOLAI | VIA LOVANIO, 19 | | | | ROME | | 00198 |
| AMEDEO OLIVIERI | VIA TORRE ANGIOLINI N.46 | ITALY | | | TORRE DE"" PICENARDI | AK | 26038 |
| AMEDEO PAPPALARDO | 292   HEBERLE RD | | | | ROCHESTER | NY | 14609-1805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMEDEO SALVADOR | 2177 GARFIELD AVE | | | | NILES | OH | 44446-4205 |
| AMEDEO SPADAFORA | 12706 OSPREYS WAY | | | | DEWITT | MI | 48820-7863 |
| AMEDEO, FRANK | 19 DUNDERAVE RD | | | | WHITE PLAINS | NY | 10603-3029 |
| AMEDISYS HOME HEALTH SERVICES | JOHN HATCHETT | 5959 S SHERWOOD FOREST BLVD | | | BATON ROUGE | LA | 70816-6038 |
| AMEDORI CARMINE M (497697) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| AMEDORI, CARMINE M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| AMEDURE, ANTHONY J | 24 LINCOLN ST | | | | OXFORD | MI | 48371-3622 |
| AMEDURE, LAURA A | 24 LINCOLN ST | | | | OXFORD | MI | 48371-3622 |
| AMEE HENLEY | 983 SHEP COOK AVE | | | | FORKLAND | AL | 36740-3248 |
| AMEE R GHARBI | 8161 S POPLAR WAY | APT 202 | | | CENTENNIAL | CO | 80112-3181 |
| AMEE R HENLEY | 983 SHEP COOK AVE | | | | FORKLAND | AL | 36740 |
| AMEE WHITE | 12460 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| AMEEL, DANNY J | 831 FRUIT ST | | | | ALGONAC | MI | 48001-1417 |
| AMEEL, HENRY C | 2641 W SHERDIAN RD | | | | PETOSKEY | MI | 49770 |
| AMEEL, LEO F | 43311 STATE ROUTE 154 | | | | LISBON | OH | 44432-8334 |
| AMEEN AADIL | 408 HOLT CREEK CT | | | | NASHVILLE | TN | 37211-8534 |
| AMEEN ABDULLAH | 28 WELLINGTON PL | | | | BURLINGTON | NJ | 08016-3330 |
| AMEEN, ROBERT G | 6040 WESTKNOLL APT 557 | | | | FLINT | MI | 48507 |
| AMEENAH ALI | 921 DONALD HOLLOWELL PKWY | | | | ATLANTA | GA | 30318 |
| AMEEP NIGAM | | | | | | | |
| AMEER-BEY, MUSTAFA | 905 N LOMBARD ST | | | | WILMINGTON | TX | 19801-4025 |
| AMEIDA D GREEN | 210 W PULASKI AVE | | | | FLINT | MI | 48505-6400 |
| AMEIDA GREEN | 210 W PULASKI AVE | | | | FLINT | MI | 48505-6400 |
| AMEJKA, DAVID | 44306 COYOTE BRUSH STREET | | | | LANCASTER | CA | 93536-2384 |
| AMEL CARMEL | PO BOX 222 | | | | MAGNOLIA | MS | 39652 |
| AMEL GONZALEZ | PO BOX 2055 | | | | SOUTH GATE | CA | 90280-9055 |
| AMELDA GARGANO | 2250 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3671 |
| AMELDA GRANT | 2812 CHASE ST | | | | ANDERSON | IN | 46016-5046 |
| AMELDA P GARGANO | 2250 WHISPERING MEADOWS | | | | WARREN | OH | 44483-- 36 |
| AMELIA A BELL | 739 E PIKE ST | | | | PONTIAC | MI | 48342-2975 |
| AMELIA A BRAO | 3276 HAMMERBERG RD | | | | FLINT | MI | 48507-3258 |
| AMELIA ALIFIER | 1201 SW 141 AVE J-206 | | | | PEMBROKE PINES | FL | 33027 |
| AMELIA B ASKEW | 56 FERNWOOD STREET | | | | DAYTON | OH | 45402 |
| AMELIA BANDSUCH | 4517 FRUITLAND DR | | | | PARMA | OH | 44134-4534 |
| AMELIA BARRA | 210 PENNSYLVANIA CT | | | | INDIANAPOLIS | IN | 46225-2353 |
| AMELIA BAUHOFER | 42652 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3948 |
| AMELIA BELL | 739 EAST PIKE STREET | | | | PONTIAC | MI | 48342-2975 |
| AMELIA BENKO | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| AMELIA BOTSIS | 86 SKYLINE CIR NW | | | | GRAND RAPIDS | MI | 49504-5990 |
| AMELIA BRAO | 3276 HAMMERBERG RD | | | | FLINT | MI | 48507-3258 |
| AMELIA BRUNER | 7232 COSNER DR | AMELIA M BRUNER C/O JOYCE E | | | HUBER HEIGHTS | OH | 45424-3362 |
| AMELIA BRYANT | 5333 LAPEER RD | | | | BURTON | MI | 48509-2227 |
| AMELIA BURDICK | 3411 KILRUSH DR | | | | ARLINGTON | TX | 76014-3218 |
| AMELIA CLEMENTONI | 322 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| AMELIA COMBS | 221 PINEWOOD DR | | | | SANTEE | SC | 29142 |
| AMELIA CORTEZ | 19161 YACHT LN | | | | HUNTINGTON BEACH | CA | 92646-2123 |
| AMELIA CROSS | 89 COUNTY ROAD 255 | | | | TOWN CREEK | AL | 35672-4700 |
| AMELIA CULLEN | 126 MALDEN RD | | | | BROWNSVILLE | PA | 15417-9213 |
| AMELIA CUNNINGHAM | 108 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4644 |
| AMELIA D KAGY | 2025 RED FOX RUN | | | | CORTLAND | OH | 44410 |
| AMELIA D WALL | 2052 4TH AVE APT 3 | | | | SAN DIEGO | CA | 92101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMELIA DEER | 1075 TIMMONS ST UNIT 6 | | | | SEMINOLE | OK | 74868 |
| AMELIA DESBY | ST JOHN'S | C/O BILLING DEPT (JANIS) | | | ROCHESTER | NY | 14620 |
| AMELIA DICKAN | 12 HAVELL ST | | | | OSSINING | NY | 10562-3413 |
| AMELIA DOLAN | 9917 SHADY LN | | | | BROOKLYN | OH | 44144-3010 |
| AMELIA DOUGLAS | 11321 NIAGARA DR | | | | FISHERS | IN | 46037-4072 |
| AMELIA E SMITH | 4906 TENSHAW DR | | | | DAYTON | OH | 45418 |
| AMELIA F GIPSON | 240 POMEROY DR | | | | SHREVEPORT | LA | 71115-2612 |
| AMELIA FREDENHAGEN | C/O F HABDAS 6S 225 COHASSET | | | | NAPERVILLE | IL | 60540 |
| AMELIA GIPSON | 240 POMEROY DR | | | | SHREVEPORT | LA | 71115-2612 |
| AMELIA GOMEZ | 9516 KAIER ST | | | | DETROIT | MI | 48209-2566 |
| AMELIA HERWATT | 6410 NIGHT VISTA DR | | | | PARMA | OH | 44129-6369 |
| AMELIA HODGE | 3291 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9433 |
| AMELIA HUMMEL | 85 HILLCREST RD | | | | TONAWANDA | NY | 14150-5319 |
| AMELIA INVESTMENTS INC | C/O OHIO EQUITIES INC | 333 W FIRST ST STE 251 | | | DAYTON | OH | 45402 |
| AMELIA IRICK | 750 S WABASH AVE | | | | KOKOMO | IN | 46901-6337 |
| AMELIA ISLAND CONCOURS | DELEGANCE FOUNDATION | 3016 MERCURY RD S | | | JACKSONVILLE | FL | 32207-7976 |
| AMELIA J LACERVA | 918   LAWRENCE | | | | GIRARD | OH | 44420-1910 |
| AMELIA J LEFLORE | 901 W HAMILTON AVE | | | | FLINT | MI | 48504-7249 |
| AMELIA JENNINGS | 1115 KIRKHAM TRCE | | | | LOUISVILLE | KY | 40299-4668 |
| AMELIA JULIAN | 300 MIRABELLA CIR | UNIT 202 | | | VENICE | FL | 34292-2498 |
| AMELIA KADER | PO BOX 359 | | | | PORT SANILAC | MI | 48469-0359 |
| AMELIA KERNAN | 2923 NOEL DR | | | | YOUNGSTOWN | OH | 44509-3025 |
| AMELIA KRAMER | 32 MITCHELL DR | | | | TOMS RIVER | NJ | 08755-5178 |
| AMELIA LACERVA | 918 LAWRENCE AVE | | | | GIRARD | OH | 44420-1910 |
| AMELIA LEFLORE | 901 W HAMILTON AVE | | | | FLINT | MI | 48504-7249 |
| AMELIA LONDON | 98 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| AMELIA LOPEZ | 13913 BREST ST | | | | SOUTHGATE | MI | 48195-1702 |
| AMELIA MACIEJEWSKI | 561 W MUNGER RD BOX 64 | | | | MUNGER | MI | 48747 |
| AMELIA MAHL | LINWOOD RESIDENCE | 200 S FORTH ST # 302 | | | LINWOOD | MI | 48634 |
| AMELIA MAJESKE | 950 EMERSON DR | | | | TROY | MI | 48084-1688 |
| AMELIA MANTONI | 11A HILL AVE | | | | EASTHAMPTON | MA | 01027-1113 |
| AMELIA MARCHETTI | 13338 FOREST RIDGE DR | | | | PALOS HEIGHTS | IL | 60463-3158 |
| AMELIA MC NUTT | 2885 EGGERT RD | | | | TONAWANDA | NY | 14150-8139 |
| AMELIA MCBRIDE | 5910 W COLONY RD | | | | SAINT JOHNS | MI | 48879-8504 |
| AMELIA MCGEE | 3902 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-1436 |
| AMELIA MONAGAS | PO BOX 60920 | | | | ROCHESTER | NY | 14606-0920 |
| AMELIA MORGA | 40353 LA GRANGE DR | | | | STERLING HEIGHTS | MI | 48313-5434 |
| AMELIA MOURNING | 2608 N 100TH ST | | | | KANSAS CITY | KS | 66109-4500 |
| AMELIA NOLAN | 3280 E BUCKSKIN LN | | | | HERNANDO | FL | 34442-8002 |
| AMELIA OLIVER | PO BOX 595 | | | | DULUTH | GA | 30096-0011 |
| AMELIA PARKS | 8704 MEADOW DR | | | | FORT SMITH | AR | 72908-8534 |
| AMELIA PILOT | 25115 RAYBURN DR | | | | WARREN | MI | 48089-4650 |
| AMELIA PITTS | 926 N HIGHLAND AVE. | | | | GIRARD | OH | 44420-2024 |
| AMELIA RODRIGUEZ | 3725 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-3339 |
| AMELIA RUSH | 2114 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7410 |
| AMELIA S STREB | 34 MCDONALD AVE | | | | NILES | OH | 44446-3922 |
| AMELIA SALINAS | 1108 PRATT ST | | | | VAN WERT | OH | 45891-2427 |
| AMELIA SARSFIELD | 7422 S 20TH ST | | | | PHOENIX | AZ | 85042 |
| AMELIA SEMPROCH | 2036 VALLEY BROOK RD | | | | STREETSBORO | OH | 44241-5831 |
| AMELIA STREB | 34 MCDONALD AVE | | | | NILES | OH | 44446-3922 |
| AMELIA TAFROW | 14 HARWICK DR | | | | TRENTON | NJ | 08619-3011 |
| AMELIA TOMAINO | 6378 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-6512 |
| AMELIA TOMASELLI | 20 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| AMELIA VALENTINO | 219 GILLIS ST | | | | SOLVAY | NY | 13209-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMELIA VAZQUEZ | 25231 CALLE SOMBRE | | | | LAGUNA NIGUEL | CA | 92677 |
| AMELIA VELOZ | 3248 SHALE RD | | | | PALMDALE | CA | 93550-8306 |
| AMELIE ALISHA JAKOBI | KOHLERSTR. 2 | | | D-75365 CALW GERMANY | | | |
| AMELIE WADEWITZ | BERND WADEWITZ | RHODODEDRONWEG 15 | | 80935 MUNICH GERMANY | | | |
| AMELING, JANICE R | 3554 WILLIAMSBURG DR | | | | OREGON | OH | 43616-3031 |
| AMELIO A DONOFRIO | C/O AMERIPRISE FINANCIAL SERVICES INC | 401 FRANKLIN AVE STE 101 | | | GARDEN CITY | NY | 11530 |
| AMELIO DICARLO | 45 DANFORTH ST | | | | BUFFALO | NY | 14213-1041 |
| AMELL, CAROLYN L | 920 JOHN R RD APT 800 | | | | TROY | MI | 48083-4312 |
| AMELL, JERRY E | 2957 OAKSHIRE AVE | | | | BERKLEY | MI | 48072-1323 |
| AMELLA JR, ALBERT | 19224 HIGHLIGHT DRIVE NORTH | | | | CLINTON TWP | MI | 48035 |
| AMELLA, PROVIDENCE M | 21900 ALICE | | | | ST CL SHS | MI | 48080-2497 |
| AMELLA, PROVIDENCE M | 21900 ALICE ST | | | | SAINT CLAIR SHORES | MI | 48080-2497 |
| AMELONG, NORMAN L | 183  FAIRGATE DR | | | | SAINT PETERS | MO | 53376-4488 |
| AMELOOT, RAYMOND | 79701 CAPAC RD | | | | ARMADA | MI | 48005-1111 |
| AMELUNG, LILLIAN P | 302 N EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-1511 |
| AMEN J FREDERICK | 48 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2528 |
| AMEN RA MARWAN T | 2690 BURLINGAME ST | | | | DETROIT | MI | 48206-1432 |
| AMEN, ELVIN MARIAN | | | | | | | |
| AMEN, MARY V | 3717 BENNETT AVE | | | | FLINT | MI | 48506-3105 |
| AMENA G THOMPSON | 6352 FIRESIDE DR APT D | | | | CENTERVILLE | OH | 45459-2065 |
| AMEND JR, LELAND | 23 WOODLANDS | C/O SUSAN GILLETTE | | | BROCKPORT | NY | 14420-2651 |
| AMEND, DONALD L | 25 HILLTOP DR | | | | LE ROY | NY | 14482-1419 |
| AMEND, JENNIE L | 3540 LEE HILL RD | | | | MAYVILLE | MI | 48744-9723 |
| AMEND, JOSEPH C | 25 W 44TH ST | | | | BAYONNE | NJ | 07002-3015 |
| AMEND, PATRICIA | 16599 CEDAR CIRCLE | | | | OMAHA | NE | 68130-1641 |
| AMEND, PAULINE | 530 BEECH ST | | | | VASSAR | MI | 48768-8801 |
| AMEND, RICHARD A | 185 SAINT CLARE TER | | | | TONAWANDA | NY | 14150-4641 |
| AMEND, RONALD L | 3565 RINGLE RD | | | | AKRON | MI | 48701 |
| AMENDOL ARUTHUR (491932) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMENDOL, JOSEPH A | 4556 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| AMENDOL, LAWRENCE M | 4443 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1200 |
| AMENDOL, MELODY A | 4443 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1200 |
| AMENDOL, MELODY ANNE | 4443 LANTERMAN RD | | | | AUSTINTOWN | OH | 44515-1200 |
| AMENDOLA, ANNE | 816 ORLANDO STREET | | | | EDISON | NJ | 08817-3342 |
| AMENDOLA, ANNE | 816 ORLANDO ST | | | | EDISON | NJ | 08817-3342 |
| AMENDOLA, DAVID M | 127 NEW DOVER AVE | | | | COLONIA | NJ | 07067-2457 |
| AMENDOLAIR, DONNA M | 12 DARBY CT | | | | ANNANDALE | NJ | 08801 |
| AMENDT, DAVID A | 532 RIVERFRONT WAY | | | | KNOXVILLE | TN | 37915-2577 |
| AMENG MARGARITA | 12617 LADY FERN CIR | | | | BOCA RATON | FL | 33428-4777 |
| AMENG, ERNIE M | 2316 KENTFIELD ST | | | | SIMI VALLEY | CA | 93065-1425 |
| AMENHEN, PHILIP | PO BOX 956303 | | | | DULUTH | GA | 30095-9506 |
| AMENO, TERRY C | 482 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2320 |
| AMENO, THOMAS A | 90 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| AMENT, FRANK | 1681 ROLLING WOODS DR | | | | TROY | MI | 48098-6603 |
| AMENT, GLENN J | 1015 MACE ST | | | | GREENSBURG | PA | 15601-4822 |
| AMENT, KAROLINA K. | 3270 MARIAN DR | | | | TRENTON | MI | 48183-3956 |
| AMENT, RICHARD A | 123 E SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-8306 |
| AMENT, ROBERT J | 19951 E DOYLE PL | | | | GROSSE POINTE WOODS | MI | 48236-2404 |
| AMENT, WAYNE C | 358 ZOAR CHURCH RD | | | | WRIGHT CITY | MO | 63390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMENTA COSMA (493644) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMENTA, PETER | 207 HOMESTEAD DRIVE | | | | N TONAWANDA | NY | 14120-2462 |
| AMER ABUGHAIDA | 6341 WOODMERE CT | | | | FLINT | MI | 48532-2165 |
| AMER AHMAD | 5506 MORROW RD | | | | TOLEDO | OH | 43615-3528 |
| AMER MOUSSA ABDERAHIM RIAD | | | | | | | |
| AMER SHOEB | 16021 KNOLLWOOD DR | | | | DEARBORN | MI | 48120-1309 |
| AMER'S WEST HILL MARATHON | 569 W MARKET ST | | | | AKRON | OH | 44303-1838 |
| AMER, DAVID B | 10762 WHITEFORD RD | | | | PETERSBURG | MI | 49270-9313 |
| AMER, MARK | 253 MEADOWLAKE RD | | | | CANTON | MI | 48188 |
| AMERA REALTY SERVICES, INC. | 2900 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33065-5083 |
| AMERA REALTY SERVICES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2900 N UNIVERSITY DR | | | CORAL SPRINGS | FL | 33065-5083 |
| AMERAAN INTERNATIONAL INC. | 5630 WARD RD | | | | ARVADA | CO | 80002-1310 |
| AMERAIR INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 2705 | | | WOODSTOCK | GA | 30188-1384 |
| AMERCIAN AXLE & MFG DE MEXICO | SCOTT GRAFF | CARR IRAPUATO SILAO KM 5.3 | PARQUE INDUSTRIAL FIPASI | SILAO GJ 36100 MEXICO | | | |
| AMEREN | STEVE SCHMITZ | 1525 GRATIOT STREET | | | SAINT LOUIS | MO | |
| AMEREN CITIBANK | AMEREN UE | ONE AMEREN PLAZA, 1901 CHOUTEAU AVENUE | | | SAINT LOUIS | MO | 63103 |
| AMEREN ENERGY RELATED CO | PO BOX 66149 | MC-921 | | | SAINT LOUIS | MO | 63166-6149 |
| AMEREN ENERGY RELATED CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 66149 | MC-921 | | SAINT LOUIS | MO | 63166-6149 |
| AMEREN UE | PO BOX 66301 | | | | SAINT LOUIS | MO | 63166-6301 |
| AMEREN UE MO | PO BOX 66301 | | | | ST LOUIS | MO | 63166-6301 |
| AMEREN UE MO | P O BOX 66529 | | | | ST LOIUS | MO | 63166-6529 |
| AMEREN/CILCO | | 8420 N UNIVERSITY ST | | | | IL | 61615 |
| AMEREX CORP | 7595 GADSDEN HWY | | | | TRUSSVILLE | AL | 35173-1629 |
| AMEREX CORP., DBA GETZ MANUFACTURERING | KERI KILLION | 540 S MAIN ST | | | NORTH PEKIN | IL | 61554-1165 |
| AMERI CAN CUSTOMSHOUSE BROKERSINC | PEACE BRIDGE PLAZA | | | | BUFFALO | NY | 14213 |
| AMERI CO CARRIERS INC | PO BOX 71117 | | | | CHICAGO | IL | 60694-1117 |
| AMERI HOME CARE, INC. | 2990 W GRAND BLVD | | | | DETROIT | MI | 48202-5006 |
| AMERI PRIDE LINEN & APPAREL | ATTN: DON PHILLIPS | 3909 NEW COURT AVE | | | SYRACUSE | NY | 13206-1641 |
| AMERI-LINE INC | 21333 LITTLE BROOK WAY | | | | STRONGSVILLE | OH | 44149-2262 |
| AMERICA BANKS | 21907 SCHWIER RD | | | | SUNMAN | IN | 47041-9057 |
| AMERICA J REYNOLDS | 741 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| AMERICA ONLINE INC | ATTN ACCOUNTS RECEIVABLE | GENERAL POST OFFICE | PO BOX 5696 | | NEW YORK | NY | 10087-5696 |
| AMERICA PRICE | 474 CARLOTTA DR | | | | YOUNGSTOWN | OH | 44504-1320 |
| AMERICA REYNOLDS | 741 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| AMERICA SHAW | 10900 UNIT B VILLAGE GROVE DR | | | | SAINT LOUIS | MO | 63123 |
| AMERICA WEST AIRLINES | | 4000 E SKY HARBOR BLVD | | | | AZ | 85034 |
| AMERICA'S AUTO AUCTION GREENVILLE | 2415 HIGHWAY 101 S | | | | GREER | SC | 29651-7228 |
| AMERICA'S BODY COMPANY | MARK ROBINSON | PO BOX 650 | | | SHILLINGTON | PA | 19607-0650 |
| AMERICA'S BODY COMPANY | 1 ACORN DR | | | | CLEVELAND | OH | 44146-5550 |
| AMERICA'S BODY COMPANY | | | | | | | |
| AMERICA'S BODY COMPANY-TEXAS | | | | | | | |
| AMERICA'S BODY COMPANY-TEXAS | 4495 W STATE HIGHWAY 71 | | | | LA GRANGE | TX | 78945-5150 |
| AMERICA'S CASH EXPRESS | 5111 GREENFIELD AVENUE SUITE 124 | | | | DALLAS | TX | 75206 |
| AMERICA'S CHOICE AUTOMOTIVE | 4503 HIGHWAY 6 | | | | SUGAR LAND | TX | 77478-4489 |
| AMERICA'S PREMIER MORTGAGE | ATTN: TIM GREEN | 4381 DAVISON RD | | | BURTON | MI | 48509-1452 |
| AMERICA'S SERVICE STATION | 2652 FM 407 E STE 220 | | | | BARTONVILLE | TX | 76226-7024 |
| AMERICADE | 1382 RIDGE ROAD | | | | GLENS FALLS | NY | 12804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN & EFIRD INC | 22 AMERICAN ST | | | | MT HOLLY | NC | 28120-2150 |
| AMERICAN & FOREIGN CAR CLINIC | | 1604 W NORTHWEST HWY | | | | IL | 60004 |
| AMERICAN A-1 | | 2601 SAINT RAYMONDS AVE | | | | NY | 10461 |
| AMERICAN ACADEMY FOR PROFESSIONAL LAW ENFORCEMENT | PO BOX 917 | | | | NEW YORK | NY | 10272-0917 |
| AMERICAN ACADEMY OF ACTUARIES | PO BOX 95991 | | | | CHICAGO | IL | 60694-5991 |
| AMERICAN ACADEMY OF DISABILITY | EVALUATING PHYSICIANS | 223 W JACKSON BLVD STE 1104 | | | CHICAGO | IL | 60606-6900 |
| AMERICAN ACADEMY OF DISABILITY | 223 W JACKSON BLVD STE 1104 | | | | CHICAGO | IL | 60606-6900 |
| AMERICAN ACADEMY OF DISABILITY EVAL | 223 W JACKSON BLVD STE 1104 | | | | CHICAGO | IL | 60606-6900 |
| AMERICAN ACADEMY OF FAMILY PHYSICIANS | PO BOX 419662 | | | | KANSAS CITY | MO | 64141-6662 |
| AMERICAN ACCESSORIES | AMERICAN COMPONENTS DIV | 931 HILL ST | | | DANDRIDGE | TN | 37725 |
| AMERICAN ADV/WSHNGTN | 1400 K ST NW STE 1000 | | | | WASHINGTON | DC | 20005-2403 |
| AMERICAN ADVERTISING FED | ATTN LAUREL PENHALD\W SNYDER | PO BOX 90096 | | | WASHINGTON | DC | 20090-0096 |
| AMERICAN AEROSPACE CORPORATION | 1301 SARATOGA ST | DELAND MUNICIPAL AIRPORT | | | DELAND | FL | 32724-2135 |
| AMERICAN AGRICULTURAL | 1501 E WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 |
| AMERICAN AGRICULTURAL INS | 1501 E WOODFIELD RD | | | | SCHAUMBURG | IL | 60173 |
| AMERICAN AGRICULTURAL INSURANCE COMPANY / FARM BUREAU | GARY BRINKLEY | 1501 E. WOODFIELD RD | | | SCHAUMBURG | IL | 60173 |
| AMERICAN AIKOKU ALPHA | NO ADVERSE PARTY | | | | | | |
| AMERICAN AIKOKU ALPHA INC | 520 LAKE COOK RD STE 180 | | | | DEERFIELD | IL | 60015-4900 |
| AMERICAN AIRLINES | | 1545 JOEL ALLER LN #124 | | | | NV | 89119 |
| AMERICAN AIRLINES | ATTN ANDREW SOULE | 4333 AMON CARTER BLVD | | | FORT WORTH | TX | 76155-2605 |
| AMERICAN AIRLINES CARGO | 2550 MIDWAY RD | | | | CARROLLTON | TX | 75006 |
| AMERICAN AIRLINES GARAGE | | 9829 AIR CARGO RD  #17 | | | | MO | 63145 |
| AMERICAN AMBULANCE | | 3747 SILVER STAR RD | | | | FL | 32808 |
| AMERICAN APPARISAL-ESPANA SA | PRINCIPE DE VERGARA 9 | MADRID | | SPAIN 09/14/07 TW SPAIN | | | |
| AMERICAN APPLIANCE PARTS WRHSE | 1966 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1036 |
| AMERICAN APPRAISAL ASSOCIATES | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 |
| AMERICAN APPRAISAL ASSOCIATES | 411 E WISCONSIN AVE STE 1900 | PO BOX 664 | | | MILWAUKEE | WI | 53202-4466 |
| AMERICAN ARAB CHAMBER OF COMMERCE | 12740 W WARREN AVE STE 101 | | | | DEARBORN | MI | 48126-4530 |
| AMERICAN ARBITRATION ASSN INC | 140 W 51ST ST | | | | NEW YORK | NY | 10020 |
| AMERICAN ARBITRATION ASSOCIATION | 950 WARREN AVE | | | | EAST PROVIDENCE | RI | 02914-1414 |
| AMERICAN ARBOR CARE | 25131 EBONY LN | | | | LOMITA | CA | 90717-1943 |
| AMERICAN ASPHALT INC | 824 S BUTTERFIELD RD | | | | MUNCIE | IN | 47303-5504 |
| AMERICAN ASSOC OF OCCUPATIONALHEALTH NURSES INC | DBA AAOHN INC | 7794 GROW DR | | | PENSACOLA | FL | 32514-7072 |
| AMERICAN ASSOCIATED REALTORS | ATTN: GEORGE ABIADAL | 576 WEYBRIDGE DR | | | BLOOMFIELD HILLS | MI | 48304-1080 |
| AMERICAN ASSOCIATION FOR LABOR | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704-8373 |
| AMERICAN ASSOCIATION FOR LABORATORY | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704-8373 |
| AMERICAN ASSOCIATION FOR LABORATORY ACCREDITATION | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704-8373 |
| AMERICAN ASSOCIATION FOR THE ADVANCEMENT OF SCIENCE | | | | | | | |
| AMERICAN ASSOCIATION OF | AIRPORT EXECUTIVES REAL ESTATE | 601 MADISON ST STE 400 | LLC | | ALEXANDRIA | VA | 22314-1756 |
| AMERICAN ASSOCIATION OF | EXPORTERS & IMPORTERS | 1050 17TH ST NW STE 810 | | | WASHINGTON | DC | 20036-5514 |
| AMERICAN ASSOCIATION OF AGENTSAND ADJUSTERS | PO BOX 53 | | | | GRAND PRAIRIE | TX | 75053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN AUTO & TRUCK SERVICE CENTER | 201 NW HILLERY ST | | | | BURLESON | TX | 76028-4121 |
| AMERICAN AUTO AUCTION | 123 WILLIAMS ST | | | | NORTH DIGHTON | MA | 02764-1201 |
| AMERICAN AUTO MASTERS | 2219 E GRAUWYLER RD | | | | IRVING | TX | 75061 |
| AMERICAN AUTO SERVICE | | 3730 N STILES AVE | | | | OK | 73105 |
| AMERICAN AUTO SERVICE | 1508 SAMMONDS RD | | | | PLANT CITY | FL | 33563-6318 |
| AMERICAN AUTO/RCKFRD | PO BOX 2116 | | | | LOVES PARK | IL | 61130-0116 |
| AMERICAN AUTOMOTIVE | 40 BUCKLEY RD | | | | MARLBORO | NJ | 07746-2110 |
| AMERICAN AUTOMOTIVE | 926 E ELVA ST | | | | IDAHO FALLS | ID | 83401-2157 |
| AMERICAN AUTOMOTIVE CENTER | 11723 BOUL GOUIN O | | | PIERREFONDS QC H8Z 1V7 CANADA | | | |
| AMERICAN AUTOMOTIVE LEASING ASSOCIATES | 675 N WASHINGTON ST STE 410 | C/O PAMELA SEDERHOLM | | | ALEXANDRIA | VA | 22314-1939 |
| AMERICAN AUTOMOTIVE OF SUNRISE, INC. | 7738A NW 44TH ST | | | | LAUDERHILL | FL | 33351 |
| AMERICAN AUTOMOTIVE PARTS INC | 7007 N AUSTIN AVE | | | | NILES | IL | 60714-4601 |
| AMERICAN AUTOMOTIVE SERVICE CENTER | PO BOX 2454 | | | | AUBURN | WA | 98071-2454 |
| AMERICAN AUTOMOTIVE SERVICE CENTER | 12001 PACIFIC HWY SW | | | | LAKEWOOD | WA | 98499-1015 |
| AMERICAN AUTOWIRE | MICHAEL MANNING | 150 HELLER PLACE #17W | | | BELLMAWR | NJ | 08031 |
| AMERICAN AXLE | 1840 HOLBROOK | | | | DETROIT | MI | 48121 |
| AMERICAN AXLE | | | | | | | |
| AMERICAN AXLE | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE | ATTN: CFO: MIKE SIMONTE | 1 DAUCH DR | | | DETROIT | MI | 48211-1115 |
| AMERICAN AXLE & MANUFACTURING | 2995 RIVER ROAD | | | | TONAWANDA | NY | |
| AMERICAN AXLE & MANUFACTURING | 8435 SAINT AUBIN ST | | | | DETROIT | MI | 48212-3637 |
| AMERICAN AXLE & MANUFACTURING | GENERAL COUNSEL | 1840 HOLBROOK ST | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MANUFACTURING | MARK MORENO | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MANUFACTURING | SCOTT GRAFF | CHEEKTOWAGO FACILITY | 2799 WALDEN AVE. | | HOLLAND | MI | 49424 |
| AMERICAN AXLE & MANUFACTURING | VICE PRESIDENT OF ENGINEERING | 2965 TECHNOLOGY DR | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN AXLE & MANUFACTURING | SCOTT GRAFF | 2799 WALDEN AVE | CHEEKTOWAGO FACILITY | | CHEEKTOWAGA | NY | 14225-4748 |
| AMERICAN AXLE & MANUFACTURING CORPORATION | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1115 |
| AMERICAN AXLE & MANUFACTURING INC | 2390 KENMORE AVE | | | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MANUFACTURING INC | 2779 WALDEN AVE | | | | CHEEKTOWAGA | NY | 14225 |
| AMERICAN AXLE & MANUFACTURING, INC. | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MANUFACTURING, INC. | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MANUFACTURING, INC. | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MANUFACTURING, INC. | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MANUFACTURING, INC. | BAKER & HOSTETLER | 3200 NATIONAL CITY CENTER / 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114 |
| AMERICAN AXLE & MANUFACTURING, INC. | ATTN: JAMES BARCZACK | 2390 KENMORE AVE | | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MANUFACTURING, INC. | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN AXLE & MFG | 1 DAUCH DR | | | | DETROIT | MI | 48211-1115 |
| AMERICAN AXLE & MFG DE MEXICO SA CV | AV COMERCIANTES #1300 | | | SILAO GTO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG DE MEXICO SA CV | AV COMERCIANTES #1300 | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG HOLDINGS | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MFG HOLDINGS I | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2799 WALDEN AVE | | | | BUFFALO | NY | 14225-4748 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1 MANUFACTURING DR | | | | THREE RIVERS | MI | 49093-8914 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3148 |
| AMERICAN AXLE & MFG HOLDINGS INC | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2390 KENMORE AVE | | | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2779 WALDEN AVE | | | | CHEEKTOWAGA | NY | 14225 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN AXLE & MFG HOLDINGS INC | 2995 RIVER ROAD | | | | TONAWANDA | NY | |
| AMERICAN AXLE & MFG HOLDINGS INC | 3255 ALLIANCE RD NW | | | | MALVERN | OH | 44644-9756 |
| AMERICAN AXLE & MFG HOLDINGS INC | 8435 SAINT AUBIN ST | | | | DETROIT | MI | 48212-3637 |
| AMERICAN AXLE & MFG HOLDINGS INC | ANDREW Z. SPILKIN | 201 W BIG BEAVER RD STE 500 | | | TROY | MI | 48084-4160 |
| AMERICAN AXLE & MFG HOLDINGS INC | ATTN: ALBERT ADAMS | 3200 NATIONAL CITY CTR | 1900 EAST 9TH STREET | | CLEVELAND | OH | 44114-3485 |
| AMERICAN AXLE & MFG HOLDINGS INC | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE & MFG HOLDINGS INC | | | | | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | 45 W OAKWOOD RD | | | | OXFORD | MI | 48371-1631 |
| AMERICAN AXLE & MFG HOLDINGS INC | 461 KNOX CT | | | | MINERVA | OH | 44657 |
| AMERICAN AXLE & MFG HOLDINGS INC | AV COMERCIANTES #1300 | | | SILAO GTO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | AV COMERCIANTES #1300 | PARQUE INDUSTRIAL FIPASI | | SILAO GTO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | GENERAL COUNSEL | 1840 HOLBROOK ST | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1 SAGINAW DRIVE | | | THREE RIVERS | MI | 49093 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1001 E DELAVAN AVE | | | BUFFALO | NY | 14215-3148 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1001 EAST DELAVAN AVENUE | | | THREE RIVERS | MI | 49093 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1840 HOLBROOK | | | BUFFALO | NY | 14215 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 1840 HOLBROOK ST | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 8435 ST AUBIN | | | PAULS VALLEY | OK | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 2799 WALDEN AVE | CHEEKTOWAGO FACILITY | | CHEEKTOWAGA | NY | 14225-4748 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | 3255 ALLIANCE RD. NW | | | ELKHART LAKE | WI | 53020 |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | AV DAS NACOES 2051 | BAIRRO ESTACAO | NOGAROLE ROCCA ITALY | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | CARR IRAPUATO SILAO KM 5.3 | PARQUE INDUSTRIAL FIPASI | SILAO GJ 36100 MEXICO | | | |
| AMERICAN AXLE & MFG HOLDINGS INC | SCOTT GRAFF | CHEEKTOWAGO FACILITY | 2799 WALDEN AVE. | | HOLLAND | MI | 49424 |
| AMERICAN AXLE & MFG HOLDINGS INC | VICE PRESIDENT OF ENGINEERING | 2965 TECHNOLOGY DR | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN AXLE & MFG HOLDINGS INC | | 1 DAUCH DR | | | DETROIT | MI | 48211 |
| AMERICAN AXLE & MFG INC | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MFG INC | PO BOX 1210 | | | | BUFFALO | NY | 14240-1210 |
| AMERICAN AXLE & MFG INC | ACCOUNTS PAYABLE DEPT | ONE DAUCH DRIVE | | | DETROIT | MI | 48211 |
| AMERICAN AXLE & MFG INC | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE & MFG INC | 1 MANUFACTURING DR | | | | THREE RIVERS | MI | 49093-8907 |
| AMERICAN AXLE & MFG INC | 2799 WALDEN AVE | | | | BUFFALO | NY | 14225-4749 |
| AMERICAN AXLE & MFG INC | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN AXLE & MFG INC | 8435 SAINT AUBIN ST | | | | DETROIT | MI | 48212-3637 |
| AMERICAN AXLE & MFG INC | 1001 E DELAVAN AVE | | | | BUFFALO | NY | 14215-3148 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1 SAGINAW DRIVE | | | THREE RIVERS | MI | 49093 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 2799 WALDEN AVE | | | BUFFALO | NY | 14225-4748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1001 EAST DELAVAN AVENUE | | | THREE RIVERS | MI | 49093 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1840 HOLBROOK | | | BUFFALO | NY | 14215 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1840 HOLBROOK ST | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 8435 ST AUBIN | | | PAULS VALLEY | OK | |
| AMERICAN AXLE & MFG, INC. | SCOTT GRAFF | 1001 E DELAVAN AVE | | | BUFFALO | NY | 14215-3148 |
| AMERICAN AXLE & MFG, INC. | 2799 WALDEN AVE | | | | BUFFALO | NY | 14225-4748 |
| AMERICAN AXLE AND MANUFACTURING | JOHNSALTER- EXECUTIVE DIRECTOR , SALES, WORLDWIDE PROGRAMS | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE AND MANUFACTURING, INC, | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE AND MANUFACTURING, INC. | ATTN: PLANT MANAGER | 2390 KENMORE AVE | TONAWANDA FORGE PLANT | | TONAWANDA | NY | 14150-7847 |
| AMERICAN AXLE AND MANUFACTURING, INC. | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN AXLE AND MANUFACTURING, INC. | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE AND MANUFACTURING, INC./ PARK CORPORATION | ATTN: GENERAL COUNSEL | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 |
| AMERICAN AXLE DE MEXICO SA DE CV | 1840 HOLBROOK ST | | | | DETROIT | MI | 48212-3442 |
| AMERICAN AXLE/DETROI | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 |
| AMERICAN BACKFLOW PREVENTION ASSOC INDIANA CHAPTER | PO BOX 1183 | C/O MARY JANE MILLER | | | NASHVILLE | IN | 47448-1183 |
| AMERICAN BACKFLOW PREVENTION ASSOCIATION INDIANA CHAPTER | ATTN HOWARD MILLSAPS | 2695 AIRPORT RDCHG PER GOI | | | CENTERVILLE | IN | 47330 |
| AMERICAN BACKHAULERS INC | 1400 N DAYTON ST | | | | CHICAGO | IL | 60642-2602 |
| AMERICAN BANK NOTE COMPANY | PO BOX 1931 | | | | COLUMBIA | TN | 38402-1931 |
| AMERICAN BAPTIST COLLEG | 1800 BAPTIST WORLD CENTER DR | | | | NASHVILLE | TN | 37207-4952 |
| AMERICAN BAR ASSOCIATION | CONTROLLER DEPT | 750 N LAKE SHORE DR | | | CHICAGO | IL | 60611 |
| AMERICAN BASIC INDUSTRIES INC | 26300 SHERWOOD AVE | | | | WARREN | MI | 48091-4168 |
| AMERICAN BASIC TRANSPORT INC | PO BOX 807 | | | | DEARBORN | MI | 48121-0807 |
| AMERICAN BEARING & POWER TRANSMISSION INC | INVETECH CO | 1400 HOWARD ST | | | DETROIT | MI | 48216 |
| AMERICAN BENEFITS COUNCIL | PO BOX 91537 | BRENTWOOD ROAD STATION | | | WASHINGTON | DC | 20090-1537 |
| AMERICAN BOARD OF INDUSTRIAL HYGIENE | 4600 W SAGINAW HWY STE 101 | | | | LANSING | MI | 48917 |
| AMERICAN BOARD OF INDUSTRIAL HYGIENE | 6015 W ST JOE HWY STE 102 | | | | LANSING | MI | 48917-4875 |
| AMERICAN BOARD OF PREVENTIVE MEDICINE INC | 9950 W LAWRENCE AVE SUITE 106 | | | | SCHILLER PARK | IL | 60176 |
| AMERICAN BOARD-DERMATOLOGY INC | ATTN: MARGARET AGUIAR | 1 FORD PL | | | DETROIT | MI | 48202-3450 |
| AMERICAN BODY ARMOUR & EQUIPMENT | 3120 E MISSION BLVD | | | | ONTARIO | CA | 91761-2900 |
| AMERICAN BODY ARMOUR & EQUIPMENT | 3120 E MISSION BLVD | PO BOX 51478 | | | ONTARIO | CA | 91761-2900 |
| AMERICAN BODY ARMOUR & EQUIPMENT | SCOTT CURRIE | 3120 E MISSION BLVD | | | ONTARIO | CA | 91761-2900 |
| AMERICAN BODY ARMOUR & EQUIPMENT | SCOTT CURRIE | 3120 EAST MISSION BOULEVARD | | | PORT HURON | MI | |
| AMERICAN BREAST CANCER FOUNDAT | 1220 B EAST JOPPA RD STE 33 | | | | BALTIMORE | MD | 21286 |
| AMERICAN BROACH & MACHINE CO | 575 S MANSFIELD ST | | | | YPSILANTI | MI | 48197-5157 |
| AMERICAN BROACH & MACHINE CO I | 4600 JACKSON RD | 575 S MANSFIELD ST | | | YPSILANTI | MI | 48197-5157 |
| AMERICAN BUILDING MAINTENANCE | 50 FREMONT STREET | | | | SAN FRANCISCO | CA | 94105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN BULK COMMODITIES INC | MARK CARROCCE | 8063 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512-6306 |
| AMERICAN BUSINESS WOMENS ASSOC | STARLIGHT - EDUCATION FUND | 9100 WARD PKWY | | | KANSAS CITY | MO | 64114-3306 |
| AMERICAN CAMARO ASSOCIATION | 581 WEST DR | | | | HARRISBURG | PA | 17111-5511 |
| AMERICAN CANCER SOCIETY | ATTN DEBI GALLAGHER | 920 N WASHINGTON ST STE 200 | | | SPOKANE | WA | 99201-2229 |
| AMERICAN CANCER SOCIETY | 17060 OAK PARK AVE | | | | TINLEY PARK | IL | 60477-2722 |
| AMERICAN CANCER SOCIETY | 10501 EUCLID AVE | | | | CLEVELAND | OH | 44106-2204 |
| AMERICAN CANCER SOCIETY | 811 CHIPPEWA DR | C/O LISA BEARDSLEY | | | DEFIANCE | OH | 43512-3375 |
| AMERICAN CANCER SOCIETY | MON YOUGH UNIT | 1500 5TH AVE | | | MCKEESPORT | PA | 15132-2422 |
| AMERICAN CANCER SOCIETY | ERIC SAVISKAS | 472 MEADOWLAND DR STE 3 | | | SOUTH BURLINGTON | VT | 05403-4468 |
| AMERICAN CANCER SOCIETY | EASTERN DIVISION | 101 JOHN JAMES AUDUBON PKWY | | | AMHERST | NY | 14228-1111 |
| AMERICAN CANCER SOCIETY | 5535 | W 96TH ST | # 100 | | INDIANAPOLIS | IN | 46278-6024 |
| AMERICAN CANCER SOCIETY | 525 N BROAD ST | | | | CANFIELD | OH | 44406-9274 |
| AMERICAN CANCER SOCIETY | 6525 N MERIDIAN AVE STE 110 | | | | OKLAHOMA CITY | OK | 73116-1411 |
| AMERICAN CANCER SOCIETY | EASTERN DIV | PO BOX 517 | | | WADDINGTON | NY | 13694-0517 |
| AMERICAN CANCER SOCIETY | C/O ALICE GRAY | 8317 ELDERBERRY RD | UPTD 2/10/06 AM | | MADISON | WI | 53717-2603 |
| AMERICAN CANCER SOCIETY | 2010 HOGBACK RD STE 4 | | | | ANN ARBOR | MI | 48105-9749 |
| AMERICAN CANCER SOCIETY | PO BOX 22718 | | | | OKLAHOMA CITY | OK | 73123-1718 |
| AMERICAN CANCER SOCIETY | 863 GEORGES STATION RD STE 2 | | | | GREENSBURG | PA | 15601-7330 |
| AMERICAN CANCER SOCIETY | 233 12TH ST STE 710 | | | | COLUMBUS | GA | 31901-2422 |
| AMERICAN CANCER SOCIETY | 30 SPEEN ST | | | | FRAMINGHAM | MA | 01701-1804 |
| AMERICAN CANCER SOCIETY | 3100 WEST RD STE 110 | | | | EAST LANSING | MI | 48823-6369 |
| AMERICAN CANCER SOCIETY | PO BOX 4317 | | | | WARREN | OH | 44482-4317 |
| AMERICAN CANCER SOCIETY | 1216 MERIDIAN ST | | | | ANDERSON | IN | 46016-1715 |
| AMERICAN CANCER SOCIETY | 14 NORTH WINTON RD | | | | ROCHESTER | NY | 14610 |
| AMERICAN CANCER SOCIETY | C/O D ANN DAGEN CHAIRMAN | 2300 WEST FREEWAY | | | FORT WORTH | TX | 76102 |
| AMERICAN CANCER SOCIETY | 2255 S ONEIDA ST | | | | DENVER | CO | 80224-2522 |
| AMERICAN CANCER SOCIETY | 2679 SOUTH RD FL 1 | | | | POUGHKEEPSIE | NY | 12601-5254 |
| AMERICAN CANCER SOCIETY | RELAY FOR LIFE OF EAST MESA | 2929 E THOMAS RD | | | PHOENIX | AZ | 85016-8034 |
| AMERICAN CANCER SOCIETY | PO BOX 472 | | | | NEW CASTLE | DE | 19720-0472 |
| AMERICAN CANCER SOCIETY | PO BOX 56566 | | | | ATLANTA | GA | 30343-0566 |
| AMERICAN CANCER SOCIETY | C/O NANCY RILEY | 5555 FRANTZ RD | | | DUBLIN | OH | 43017-1544 |
| AMERICAN CANCER SOCIETY | 4207 LINDELL BLVD | | | | SAINT LOUIS | MO | 63108 |
| AMERICAN CANCER SOCIETY | 320 BILMAR DR | | | | PITTSBURGH | PA | 15205-4620 |
| AMERICAN CANCER SOCIETY GOLF CHAMPIONSHIP | 1480 W CENTER RD STE 1 | | | | ESSEXVILLE | MI | 48732-2143 |
| AMERICAN CANCER SOCIETY GREATER FORT WAYNE UNIT | 1417 N ANTHONY BLVD | | | | FORT WAYNE | IN | 46805-5252 |
| AMERICAN CANCER SOCIETY OF SE MICHIGAN | 20450 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076-4135 |
| AMERICAN CANCER SOCIETYS | BARONS BALL 2006 | 1523 CALIFORNIA AVE | | | BAKERSFIELD | CA | 93304-1301 |
| AMERICAN CAR CARE | 11263 N JACOB SMART BLVD | | | | RIDGELAND | SC | 29936-8798 |
| AMERICAN CAR CRAFT | RICARDO RIVERA | 18924 SAKERA RD | | | HUDSON | FL | 34667-6373 |
| AMERICAN CAR SALES | 6 CATO STREET | | | DURBAN 4001 SOUTH AFRICA | | | |
| AMERICAN CARBIDE GROUP INC | 44312 REYNOLDS DR. | | | | CLINTON TOWNSHIP | MI | 48036 |
| AMERICAN CARGO | PO BOX 1931 | | | | ELKHART | IN | 46515-1931 |
| AMERICAN CARGO | 2940 DEXTER DR | | | | ELKHART | IN | 46514-8226 |
| AMERICAN CARGO | | | | | | | |
| AMERICAN CARGO BY MIDWAY | MICHAEL VIOLI | 2940 DEXTER DR | | | ELKHART | IN | 46514-8226 |
| AMERICAN CARGO BY MIDWAY SPECIALTY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN CARGO BY MIDWAY SPECIALTY VEHICLES | 2940 DEXTER DR | | | | ELKHART | IN | 46514-8226 |
| AMERICAN CARGO CORPORATION | PO BOX 1931 | | | | ELKHART | IN | 46515-1931 |
| AMERICAN CARRIERS OF MINNESOTAINC | 9955 W 69TH ST STE 103 | | | | EDEN PRAIRIE | MN | 55344-3467 |
| AMERICAN CENTRAL TRANSPORT INC | PO BOX 413207 | | | | KANSAS CITY | MO | 64141-3207 |
| AMERICAN CENTRAL XPRESS INC | 1509 S 6TH ST | LOF ADDRESS CHANGE 10/29/93 | | | SPRINGFIELD | IL | 62703-2801 |
| AMERICAN CHECK EXCHANGE | PO BOX 722 | | | | SUMMIT | MS | 39666-0722 |
| AMERICAN CHEMICAL SOCIETY | PO BOX 57136 | | | | WASHINGTON | DC | 20037-0136 |
| AMERICAN CHEMICAL SOCIETY | ATTN VICKY DARST | PO BOX 182977 | | | COLUMBUS | OH | 43218-2977 |
| AMERICAN CHEMICAL SOCIETY DBA | STN COLUMBUS | PO BOX 2228 | | | COLUMBUS | OH | 43216-2228 |
| AMERICAN CHEMICAL SOCIETY DBA | CHEMICAL ABSTRACTS SERVICE | 2540 OLENTANGY RIVER RD | | | COLUMBUS | OH | 43202-1505 |
| AMERICAN CHEMICAL TECHNOLOGIESINC | 485 E VAN RIPER RD | | | | FOWLERVILLE | MI | 48836-7931 |
| AMERICAN CHEMISTRY COUNCIL INC | DEPT 6044 | | | | WASHINGTON | DC | 20042-0001 |
| AMERICAN CHEVROELT OLDSMOBILE CADILLAC | | | | | | | |
| AMERICAN CHEVROLET CADILLAC - MUNCI | 4101 W CLARA LN | | | | MUNCIE | IN | 47304-5466 |
| AMERICAN CHEVROLET CADILLAC - MUNCIE | STEPHEN DE ANDA | 4101 W CLARA LN | | | MUNCIE | IN | 47304-5466 |
| AMERICAN CHEVROLET CADILLAC - MUNCIE | 4101 W CLARA LN | | | | MUNCIE | IN | 47304-5466 |
| AMERICAN CHEVROLET OF MUNCIE | ATTN STEVE DE ANDA | 4101 W CLARA LN | | | MUNCIE | IN | 47304-5466 |
| AMERICAN CHEVROLET PONTIAC, LLC. | DAVID YOST | 920 E MAIN ST | | | MANNINGTON | WV | 26582-1217 |
| AMERICAN CHEVROLET PONTIAC, LLC. | 920 E MAIN ST | | | | MANNINGTON | WV | 26582-1217 |
| AMERICAN CHEVROLET, INC. | DESMOND ROBERTS | 9510 JOLIET RD | | | HODGKINS | IL | 60525-4137 |
| AMERICAN CHEVROLET, INC. | 9510 JOLIET RD | | | | HODGKINS | IL | 60525-4137 |
| AMERICAN CHEVROLET-GEO, INC. | | | | | MODESTO | CA | 95356 |
| AMERICAN CHEVROLET-GEO, INC. | DAVID HALVORSON | 4742 MCHENRY AVE | | | MODESTO | CA | 95356-9523 |
| AMERICAN CHEVROLET-GEO, INC. | 4742 MCHENRY AVE | | | | MODESTO | CA | 95356-9523 |
| AMERICAN CHUCK & ENG | 42293 IRWIN DR | | | | HARRISON TOWNSHIP | MI | 48045-1339 |
| AMERICAN CHUCK & ENGINEERING | 42293 IRWIN DR | | | | HARRISON TOWNSHIP | MI | 48045-1339 |
| AMERICAN CITY BUSINESS JOURNALS | 120 W MOREHEAD ST STE 400 | | | | CHARLOTTE | NC | 28202-1874 |
| AMERICAN CITY BUSINESS JOURNALS | 120 W. MOREHEAD ST., SUITE 400 | | | | CHARLOTTE | NC | 28202-1874 |
| AMERICAN CITY PEST & TERMITE INC | 614 W 184TH ST | | | | GARDENA | CA | 90248-4203 |
| AMERICAN CITY PEST CONTROL CO | 614 W 184TH ST | | | | GARDENA | CA | 90248-4203 |
| AMERICAN CITY PEST CONTROL CO INC | 614 W 184TH ST | | | | GARDENA | CA | 90248-4203 |
| AMERICAN CIVIL LIBERTIES UNION | 125 BROAD ST FL 18 | | | | NEW YORK | NY | 10004-2454 |
| AMERICAN CLASSIC EXHAUST | GERALD RUPPRECHT | 11726 166TH ST | | | ARTESIA | CA | 90701-1723 |
| AMERICAN CLUB | 444 HIGHLAND DR | | | | KOHLER | WI | 53044-1515 |
| AMERICAN COALITION FOR TRAFFICSAFETY INC | 1110 N GLEBE RD | | | | ARLINGTON | VA | 22201 |
| AMERICAN COIL SPRING | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| AMERICAN COIL SPRING CO | 2700 WICKHAM DR | | | | MUSKEGON | MI | 49441-3532 |
| AMERICAN COIL SPRING CO | RON JOHNSON | 2700 WICKHAM DR | | | MUSKEGON | MI | 49441-3532 |
| AMERICAN COIL SPRING CO | RON JOHNSON | PO BOX 388 | 1041 E KEATING AVE/ | | ELK GROVE VILLAGE | IL | 60009-0388 |
| AMERICAN COL/HNT VAL | DISCOVER CENTER | 230 SCHILLING CENTER | | | HUNT VALLEY | MD | 21031 |
| AMERICAN COLLEGE | 3330 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-1001 |
| AMERICAN COLLEGE OF EMERGENCY PHYSICIANS | CALVIN CHANEY | 1125 EXECUTIVE CIR | | | IRVING | TX | 75038-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN COLLEGE OF EMERGENCY PHYSICIANS | PO BOX 619911 | | | | DALLAS | TX | 75261-9911 |
| AMERICAN COLLEGE OF PREVENTIVEMEDICINE | 1307 NEW YORK AVE NW STE 200 | | | | WASHINGTON | DC | 20005-4727 |
| AMERICAN COLLEGE OF TRIAL LAWYERS | 8001 IRVINE CENTER DR STE 960 | | | | IRVINE | CA | 92618-2978 |
| AMERICAN COLLEGE TESTING | PROGRAM INC | PO BOX 168 | | | IOWA CITY | IA | 52243-0168 |
| AMERICAN COLLOID | 6TH AND MARQUETTE | | | | MINNEAPOLIS | MN | 55479-0001 |
| AMERICAN COLLOID COMPANY | 2807 FORBS AVENUE | | | | HOFFMAN ESTATES | IL | 60192 |
| AMERICAN COMBUSTION INDUSTRIES, INC. | JOHN KIRLIN | 3520 BLADENSBURG RD | | | BLADENSBURG | MD | |
| AMERICAN COMM/FLINT | 2945 DAVISON RD | | | | FLINT | MI | 48506-3928 |
| AMERICAN COMMERCIAL LINES, INC. | PHYLLIS CATT | 1701 E MARKET ST | | | JEFFERSONVILLE | IN | 47130-4717 |
| AMERICAN COMMERCIAL TRUCK EQUIPMENT | 1275 COMMODITY PLACE | | | | TAMPA | FL | 33626 |
| AMERICAN COMMERCIAL TRUCK EQUIPMENT | 12875 COMMODITY PL | | | | TAMPA | FL | 33626-3104 |
| AMERICAN COMMERCIAL TRUCK EQUIPMENT | | | | | | | |
| AMERICAN COMPENSATION RESOURCES INC | 175 MAIN ST STE 407 | | | | WHITE PLAINS | NY | 10601-3126 |
| AMERICAN COMPONENTS INC | AMERICAN COMPONENTS DIV | PO BOX 795 | | | DANDRIDGE | TN | 37725-0795 |
| AMERICAN COMPRESSED STEEL CORP | PO BOX 1817 | | | | CINCINNATI | OH | 45201-1817 |
| AMERICAN COMPUTER EXCHANGE INC | 24420 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335 |
| AMERICAN CONDENSER | ART REYNA X111 | SAMAN. INC. | 1628 W 139TH ST. | | DAYTON | OH | 45414 |
| AMERICAN CONSOLIDATED INDUSTRIES IN | GARY ALLEN | 4650 JOHNSTON PKWY | | | CLEVELAND | OH | 44128-3219 |
| AMERICAN CONSULTING INC | 7260 SHADELAND STATION | | | | INDIANAPOLIS | IN | 46256 |
| AMERICAN CONT/FARMIN | 20764 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5168 |
| AMERICAN CONTINENTAL FREIGHT | 9725 E HAMPDEN AVE STE 400 | | | | DENVER | CO | 80231-4919 |
| AMERICAN CONTROLS INC | 20764 WHITLOCK ST | PO BOX 324 | | | FARMINGTON HILLS | MI | 48336-5168 |
| AMERICAN CONTROLS INC | | | | | | | |
| AMERICAN CONTROLS INC | PO BOX 324 | | | | FARMINGTN HLS | MI | 48332-0324 |
| AMERICAN CONTROLS INC | 20764 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5168 |
| AMERICAN CONTROLS TECHNOLOGY INC | PO BOX 153 | | | | AMORY | MS | 38821-0153 |
| AMERICAN CONTROLS, INC. | PO BOX 324 | | | | FARMINGTN HLS | MI | 48332-0324 |
| AMERICAN CONTROLS, INC. | 20764 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5168 |
| AMERICAN CONTROLS/FA | 20764 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5168 |
| AMERICAN CORP COUNSEL ASSN | DEPT 509 | | | | WASHINGTON | DC | 20073-0001 |
| AMERICAN CORRUGATED PRODUCTS INC | 101 N. JAMES CAMPBELL ROAD | | | | COLUMBIA | TN | 38401 |
| AMERICAN COUNCIL ON EDUCATION | CREDIT RECOMMENDATION SERVICE | DEPARTMENT 36 | | | WASHINGTON | DC | 20055-0001 |
| AMERICAN COUNCIL ON INTERNATIONAL PERSONNEL | 1101 15TH ST NW | STE 750 | | | WASHINGTON | DC | 20005-5010 |
| AMERICAN COUNCIL ON INTERNATIONAL PERSONNEL INC | 515 MADISON AVENUE | | | | NEW YORK | NY | 10022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN COUNCIL ON RENEWABLE ENERGY | PO BOX 33518 | | | | WASHINGTON | DC | 20033-0518 |
| AMERICAN COVERALL | 4041 MARKET ST | | | | SAN DIEGO | CA | 92102-4513 |
| AMERICAN CRANE RENTAL | ATTN: TERRY WILLIAMS | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| AMERICAN CRYSTAL SUGAR COMPANY | BLAINE THORKILDSON | 1700 11TH ST N | | | MOORHEAD | MN | 56560-1406 |
| AMERICAN CUSTOM COACHWORKS | 9100 WILSHIRE BLVD STE 333 | | | | BEVERLY HILLS | CA | 90212-3405 |
| AMERICAN CUSTOM GOLF CARS, INC., A/K/A A.C.G. INC. | | | | | | | |
| AMERICAN CYANAMID | 1 GEOFFREY WAY | | | | WAYNE | NJ | 07470-2035 |
| AMERICAN CYCLE & FITNESS TREK | ATTN: KENNETH STONEHOUSE | 203 N PERRY ST | | | PONTIAC | MI | 48342-2338 |
| AMERICAN DANA/RIVERS | 5837 REPUBLIC ST | | | | RIVERSIDE | CA | 92504-1136 |
| AMERICAN DATA/ATLNTA | 3300 NORTHEAST EXPY NE STE 8W | | | | ATLANTA | GA | 30341-3939 |
| AMERICAN DIABETES ASSOCIATION | 100 W 10TH ST STE 1002 | | | | WILMINGTON | DE | 19801-1652 |
| AMERICAN DIABETES ASSOCIATION | 10820 SUNSET OFFICE DR STE 220 | | | | SAINT LOUIS | MO | 63127-1030 |
| AMERICAN DIABETES ASSOCIATION | PO BOX 11454 | | | | ALEXANDRIA | VA | 22312-0454 |
| AMERICAN DIABETES ASSOCIATION SERVING NORTHEAST OHIO | 1815 W MARKET ST STE 108 | | | | AKRON | OH | 44313-7018 |
| AMERICAN DIGITAL GRAPHICS | 344 NORTH WOODWARD | SUITE 301 | | | BIRMINGHAM | MI | 48009 |
| AMERICAN DIGITAL GRAPHICS | 1495 MAPLE WAY DR STE 100 | | | | TROY | MI | 48084-7026 |
| AMERICAN DIVERSIFIED DISTRIBUTION, LLC (DD LOGISTICS) | JOHN ERTLE | 6722 COMMODORE DR | | | WALBRIDGE | OH | 43465-9627 |
| AMERICAN DOCUMENTARIES, INC | KEN BURNS | PO BOX 613 | | | WALPOLE | NH | 03608-0613 |
| AMERICAN DREAM | C/O KEN NOGA | 32344 N CAMBRIDGE DR | NM UPTD PER LTR 10/04/05 GJ | | FRASER | MI | 48026-2332 |
| AMERICAN DURAFILM CO INC | 55 BOYNTON RD | | | | HOLLISTON | MA | 01746-1460 |
| AMERICAN DURAFILM CO INC | 55 BOYNTON RD | PO BOX 6770 | | | HOLLISTON | MA | 01746-1460 |
| AMERICAN EAGLE FREIGHT BROKERAGE INC | 7915 BOUL HENRI BOURASSA O | CANADA | | VILLE SAINT LAURENT PQ H4S 1P7 CANADA | | | |
| AMERICAN ECO CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 297652 | | | HOUSTON | TX | 77297-0652 |
| AMERICAN EDUCATIONAL INSTITUTEINC | PO BOX 356 | | | | BASKING RIDGE | NJ | 07920-0356 |
| AMERICAN ELEC/ELKHAR | 3501 COUNTY ROAD 6 E | | | | ELKHART | IN | 46514-7663 |
| AMERICAN ELECTRIC | 4102 DAVISON RD | | | | BURTON | MI | 48509-1455 |
| AMERICAN ELECTRIC MOTOR CORP | 4102 DAVISON RD | | | | BURTON | MI | 48509-1455 |
| AMERICAN ELECTRIC MOTOR CORP | ATTN: MARK LIPPINCOTT | 4102 DAVISON RD | | | BURTON | MI | 48509-1455 |
| AMERICAN ELECTRIC POWER | PO BOX 24404 | | | | CANTON | OH | 44701-4404 |
| AMERICAN ELECTRIC POWER | 428 TRAVIS ST | | | | SHREVEPORT | LA | 71101-3105 |
| AMERICAN ELECTRIC POWER | 700 MORRISON ROAD 4TH FLOOR | | | | GAHANNA | OH | 43230 |
| AMERICAN ELECTRIC POWER | ATTN: GREGORY HOLLAND | 40 FRANKLIN ROAD | P.O. BOX 2021 | | ROANOKE | VA | 24022 |
| AMERICAN ELECTRIC POWER | PO BOX 2021 | | | | ROANOKE | VA | 24022-2121 |
| AMERICAN ELECTRIC POWER CO INC | 4504 S LINCOLN BLVD | | | | MARION | IN | 46953-5512 |
| AMERICAN ELECTRIC POWER, INC. | TOM LANG | 700 MORRISON RD | | | GHANNA | OH | |
| AMERICAN ELECTRONIC COMPONENTS INC | 3501 COUNTY ROAD 6 E | | | | ELKHART | IN | 46514-7663 |
| AMERICAN ELEMENTS CORP | 1093 BROXTON AVE STE 2000 | | | | LOS ANGELES | CA | 90024 |
| AMERICAN EMERGENCY VEHICLES | 165 AMERICAN WAY | | | | JEFFERSON | NC | 28640-9195 |
| AMERICAN ENG/BRIGHTO | 145 NEWTON ST | | | | BRIGHTON | MA | 02135-1508 |
| AMERICAN ENGINEERED COMPONENTS INC | JUDY BAHNMILLERX249 | 17951 W. AUSTIN | | | HILLSDALE | MI | 49242 |
| AMERICAN ENGINEERED COMPONENTS INC | LARRY ZETTWOCH | AMERICAN ENGINEERED PRODUCTS | 40 VOICE RD | | RIVERSIDE | MO | 64150 |
| AMERICAN ENTERPRISE LEASING, INC. | 600 NORTH BUFFALO GROVE ROAD | | | | BUFFALO GROVE | IL | 60089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN ENTERPRISE LEASING, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 NORTH BUFFALO GROVE ROAD | | | BUFFALO GROVE | IL | 60089 |
| AMERICAN ENTERPRISES INC | 5508 NAVARRE AVE | | | | OREGON | OH | 43616-3550 |
| AMERICAN EXAMINER INC. | 5257 N TACOMA AVE STE 5 | | | | INDIANAPOLIS | IN | 46220-3647 |
| AMERICAN EXECUTIVE LEASING INC | THE TLC COMPANIES | PO BOX 1168 | | | DETROIT LAKES | MN | 56502-1168 |
| AMERICAN EXP/PHOENIX | PO BOX 53761 | | | | PHOENIX | AZ | 85072-3761 |
| AMERICAN EXPEDITING SERVICES INC | PO BOX 304 | | | | BEECH GROVE | IN | 46107-0304 |
| AMERICAN EXPRESS | ATTN: GENERAL COUNSEL | 200 VESEY ST | WORLD FINANCIAL CENTER | | NEW YORK | NY | 10285-1000 |
| AMERICAN EXPRESS | 169 MAIN ST | | | | WHITE PLAINS | NY | 10601-3101 |
| AMERICAN EXPRESS | CASHIER OPERATIONS | PO BOX 27234 | | | SALT LAKE CITY | UT | 84127-0234 |
| AMERICAN EXPRESS | ATTN LAURA MACKENZIE | 200 RENAISSANCE CTR | | | DETROIT | MI | 48243-1300 |
| AMERICAN EXPRESS GIFT CHEQUE | PO BOX 31556 | | | | SALT LAKE CITY | UT | 84131-0556 |
| AMERICAN EXPRESS INCENTIVE SERVICES | CASHIER OPERATIONS | 4315 S 2700 WEST CHG RMT GOI | | | SALT LAKE CITY | UT | 84184-4030 |
| AMERICAN EXPRESS PUBLISHING | 4624 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0046 |
| AMERICAN EXPRESS PUBLISHING CORP. | ED KELLY | 1120 AVENUE OF AMERICAS | | | NEW YORK | NY | 10036 |
| AMERICAN EXPRESS SER EUROP | AMERICAN EXPRESS BANK LIMITED | WORLD FINANCIAL CTR | AMEX TOWER | | NEW YORK | NY | 10285-2150 |
| AMERICAN EXPRESS SERVICE EUROP | AMERICAN EXPRESS BANK LIMITED | WORLD FINANCIAL CTR | AMEX TOWER | | NEW YORK | NY | 10285-2150 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICE | C/O EUGENE J. CHIKOWSKI | FOUR PENN CENTER | 1600 JFK BLVD., 2ND FLOOR | | PHILADELPHIA | PA | 19103 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES | C/O EUGENE J. CHIKOWSKI | FOUR PENN CENTER | 1600 JFK BLVD., 2ND FLOOR | | PHILADELPHIA | PA | 19103 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | ANDREW J. MCGRAW | 5000 ATRIUM WAY | | | MOUNT LAUREL | NJ | 08054 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | 5000 ATRIUM WAY | | | | MT. LAUREL | NJ | 80854 |
| AMERICAN EXPRESS TRAVEL SVCS | FOR ACCT OF DONALD O STUEF | | | | | | |
| AMERICAN EXPRESS/TRAVEL A/R | FC-WEST | PO BOX 53618 | FINANCIAL CENTER | | PHOENIX | AZ | 85072-3618 |
| AMERICAN FAB/CHTNOGA | PO BOX 8266 | RODGERS-TURNER & ASSOCIATES | | | CHATTANOOGA | TN | 37414-0266 |
| AMERICAN FAB/FRMNGTN | 23943 INDUSTRIAL PARK DR | C/O MATTOON AND LEE EQUIPMENT | | | FARMINGTON HILLS | MI | 48335-2862 |
| AMERICAN FACILITIES | | | | | | | |
| AMERICAN FAMILY INSURANCE | BRETT SWITZKY | 6000 AMERICAN PKWY | | | MADISON | WI | 53783-0001 |
| AMERICAN FAMILY INSURANCE | ATTN: PHILLIP HANNIFAN | 6000 AMERICAN PKWY | | | MADISON | WI | 53783-0001 |
| AMERICAN FAMILY INSURANCE | 6000 AMERICAN WAY | | | | MADISON | WI | 53783-0001 |
| AMERICAN FAMILY INSURANCE | 3099 E WASHINGTON AVE | | | | MADISON | WI | 53704-4338 |
| AMERICAN FAMILY INSURANCE COMPANY | BUEHLER ASSOCIATES | PO BOX 40924 | | | INDIANAPOLIS | IN | 46240-0924 |
| AMERICAN FAMILY INSURANCE COMPANY | KEIS GEORGE LLP | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| AMERICAN FAMILY INSURANCE GROUP | RE: JAMES THORBIN | SCANNING CENTER  - 6000 AMERICAN PKWY | | | MADISON | WI | 53783-0001 |
| AMERICAN FAMILY INSURANCE GROUP | | | | | | | |
| AMERICAN FAMILY LIFE INSURANCE COMPANY | 6000 AMERICAN PKWY | | | | MADISON | WI | 53783-0001 |
| AMERICAN FAMILY MUTUAL INS CO | CAMPBELL LATIOLAIS & RUBEL | | | | | | |
| AMERICAN FAMILY MUTUAL INSURANCE COMPANY | | | | | | | |
| AMERICAN FAMILY MUTUAL INSURANCE COMPANY | WINNER WIXSON & PERNITZ | PO BOX 2626 | 22 EAST MIFFLIN STREE | | MADISON | WI | 53701-2626 |
| AMERICAN FARM BUREAU FEDERATION | JULIE ANN POTTS | 600 MARYLAND AVE SW STE 1000W | | | WASHINGTON | DC | 20024-2555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | WASHINGTON | DC | 20024-2555 |
| AMERICAN FARM BURUEAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | WASHINGTON | DC | 20024-2555 |
| AMERICAN FARMLAND TRUST | 1200 18TH ST NW STE 800 | | | | WASHINGTON | DC | 20036-2524 |
| AMERICAN FAST FREIGHT INC | 3502 LINCOLN AVENUE E | | | | TACOMA | WA | 98421 |
| AMERICAN FEDERAL BANK | HOWARD TAREK | 2251 32ND AVE S STE 200 | | | GRAND FORKS | ND | 58201 |
| AMERICAN FEDERATION OF | TEACHERS | ATTN SHARON WRIGHT | 555 NEW JERSEY AVE NW | | WASHINGTON | DC | 20001 |
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST TALENT UNION RELATIONS | ATTN: GENERAL COUNSEL | 708 THIRD AVENUE | 33RD FLOOR | NEW YORK | NY | 10017 |
| AMERICAN FEDERATION OF TELEVISION AND RADIO ARTISTS | ATTN: GENERAL COUNSEL | 260 MADISON AVE STE 700 | | | NEW YORK | NY | 10016-2412 |
| AMERICAN FELT & FILTER | MARK PRYNE | 361 WALSH AVENUE | | | GREENVILLE | IL | 62246 |
| AMERICAN FELT & FILTER CO INC | MARK PRYNE | 361 WALSH AVENUE | | | GREENVILLE | IL | 62246 |
| AMERICAN FIBER SYSTEMS | PO BOX 673599 | | | | DETROIT | MI | 48267 |
| AMERICAN FINANCIAL GROUP | ONE EAST FOURTH STREET 9TH FLOOR | | | | CINCINNATI | OH | 45202 |
| AMERICAN FINANCIAL GROUP | 14-16 EAST FOURTH STREET | | | | CINCINNATI | OH | 45202 |
| AMERICAN FINANCIAL GROUP, INC. | BARB LUND | 1 E 4TH ST | | | CINCINNATI | OH | 45202-3715 |
| AMERICAN FINANCIAL SERVICES ASSOCIATION | 919 18TH ST NW STE 300 | | | | WASHINGTON | DC | 20006-5526 |
| AMERICAN FINISHING RESOURCES INC | PO BOX 164 | MN/ RMT CG 11/01 MH | | | CHILTON | WI | 53014-0164 |
| AMERICAN FIRE PROTECTION | 8426 E SHEA BLVD | | | | SCOTTSDALE | AZ | 85260-6634 |
| AMERICAN FIRE PROTECTION GROUP | RON O'CONNOR | 8426 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260-6634 |
| AMERICAN FIRE PROTECTION INC | 1008 TERMINAL RD | | | | LANSING | MI | 48906-3065 |
| AMERICAN FITNESS CTR | ATTN: JIM BURCHFIELD | G4168 S SAGINAW ST | | | BURTON | MI | 48529-1650 |
| AMERICAN FL/MADISON | PO BOX 71550 | | | | MADISON HEIGHTS | MI | 48071-0550 |
| AMERICAN FLAG AND BANNER COMP | 28 S MAIN ST | | | | CLAWSON | MI | 48017-2062 |
| AMERICAN FLEET MAINTENANCE, INC. | 275 INTERNATIONAL BLVD | | | | ROCHESTER | NY | 14624-4991 |
| AMERICAN FLEET SERVICE, INC | 621 E ALTURAS ST | | | | TUCSON | AZ | 85705-4709 |
| AMERICAN FLUID POWER INC | 24634 FIVE MILE RD STE 27 | | | | REDFORD | MI | 48239 |
| AMERICAN FOAM/OHIO | 753 LIBERTY ST | | | | PAINESVILLE | OH | 44077-3623 |
| AMERICAN FOOD & VENDING | 2525 W 4TH ST | | | | ONTARIO | OH | 44906-1208 |
| AMERICAN FOOD & VENDING | 118 ABBIE AVE | | | | KANSAS CITY | KS | 66103-1304 |
| AMERICAN FOOD & VENDING | 801 BOXWOOD RD | | | | WILMINGTON | DE | 19804-2041 |
| AMERICAN FOOD & VENDING CORP | 3606 JOHN GLENN BLVD | ATTN: MARIE MASCARI | | | SYRACUSE | NY | 13209-1838 |
| AMERICAN FOOD & VENDING CORP | 3606 JOHN GLENN BLVD | | | | SYRACUSE | NY | 13209-1838 |
| AMERICAN FOOD & VENDING CORP. | 3606 JOHN GLENN BLVD | ATTN: MARIE MASCARI | | | SYRACUSE | NY | 13209-1838 |
| AMERICAN FOOD & VENDING CORP. | PO BOX 1500 | ATTN: LISA TRIPP | | | SPRING HILL | TN | 37174-1500 |
| AMERICAN FOOD & VENDING SERVICE INC | 137 CORPORATE DR | | | | BINGHAMTON | NY | 13904-3214 |
| AMERICAN FOOD AND VENDING SERV | 1500 E ROUTE A | | | | WENTZVILLE | MO | 63385-5624 |
| AMERICAN FOOD/SH | PO BOX 1500 | ATTN: LISA TRIPP | | | SPRING HILL | TN | 37174-1500 |
| AMERICAN FOREST MANAGEMENT, INC. | SANDRA MARGO | 2401 WHITEHALL PARK DR STE 1100 | | | CHARLOTTE | NC | 28273-3418 |
| AMERICAN FOU/505 STA | 505 STATE ST | | | | DES PLAINES | IL | 60016-2267 |
| AMERICAN FOU/IL | GOLF AND WOLF ROADS | | | | DES PLAINES | IL | 60016 |
| AMERICAN FOUNDARY SOCIETY | 35169 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| AMERICAN FOUNDATION FOR AIDS | 120 WALL ST FL 13 | | | | NEW YORK | NY | 10005-3908 |
| AMERICAN FOUNDRY SOCIETY | 2280 TRENTON ST | | | | SAGINAW | MI | 48602-3556 |
| AMERICAN FOUNDRY SOCIETY | PO BOX 5175 | | | | WARREN | MI | 48090-5175 |
| AMERICAN FOUNDRY SOCIETY INC | SAGINAW VALLEY CHAPTER | C/O DAVID E PROUX TREASURER | 2280 TRENTON ST | | SAGINAW | MI | 48602 |
| AMERICAN FOUNDRY SOCIETY INC | 1695 N PENNY LN | | | | SCHAUMBURG | IL | 60173-4555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN FRIENDS OF JAMAICA | 2903 SAINTSBURY PLZ APT 107 | | | | FAIRFAX | VA | 22031-1171 |
| AMERICAN FRIENDS SERVICE | 1501 CHERRY ST | | | | PHILADELPHIA | PA | 19102-1403 |
| AMERICAN GAS & CHEMICAL CO LTD | 220 PEGASUS AVE | | | | NORTHVALE | NJ | 07647-1904 |
| AMERICAN GEA/KING ST | 1500 KING ST STE 201 | ASSOCIATION HEADQUARTERS | | | ALEXANDRIA | VA | 22314-2730 |
| AMERICAN GEAR & ENGINEERING CO | 38200 ABRUZZI DR | | | | WESTLAND | MI | 48185-3280 |
| AMERICAN GEAR & ENGINEERING INC | 38200 ABRUZZI DR | | | | WESTLAND | MI | 48185-3280 |
| AMERICAN GEAR MANUFACTURERS ASSOCIATION | 500 MONTGOMERY ST STE 350 | | | | ALEXANDRIA | VA | 22314-1581 |
| AMERICAN GENERAL CONTRACTORS OF AMERICA (AGC) | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201-5426 |
| AMERICAN GENERAL FINANCE | ONE NEW YORK PLAZA | | | | NEW YORK | NY | 10004 |
| AMERICAN GENERAL FINANCE | 3940 PLANK RD STE H | | | | FREDERICKSBURG | VA | 22407-6869 |
| AMERICAN GENERAL FINANCE | ACCT OF VANESSA HARRIS | | | | | | |
| AMERICAN GENERAL FINANCIAL SVC | C/O TADYCH LAW OFFICES | 5232 W OKLAHOMA AVE STE 200 | | | MILWAUKEE | WI | 53219-4599 |
| AMERICAN GENERATOR & ARMATURE COMPANY | 1945 CAVELL AVE | | | | HIGHLAND PARK | IL | 60035-2216 |
| AMERICAN GFM CORPORATION | 1200 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323-1508 |
| AMERICAN GFM CORPORATION | PO BOX 758750 | | | | BALTIMORE | MD | 21275-8750 |
| AMERICAN GRADUATE SCHOOL OF INTERNATIONAL MANAGEMENT | 1 GLOBAL PL | THUDERBIRD CAMPUS | | | GLENDALE | AZ | 85306-3216 |
| AMERICAN GRAPHICS | 609 JEFFERSON ST | | | | FAIRFIELD | CA | 94533 |
| AMERICAN GRAPHICS PRINTING CO | 34895 GROESBECK HWY | | | | CLINTON TWP | MI | 48035-3366 |
| AMERICAN GREASE STICK CO | 1611 MOMENTUM PLACE | | | | CHICAGO | | |
| AMERICAN GREETINGS | MICHELLE THUR | 1 AMERICAN RD | | | CLEVELAND | OH | 44144-2301 |
| AMERICAN GREETINGS | 1 AMERICAN RD | | | | CLEVELAND | OH | 44144-2301 |
| AMERICAN GREETINGS CORPORATION | | | | | | | |
| AMERICAN HACK & BAND INC | 1658 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604-9202 |
| AMERICAN HAIR CTR | ATTN:  VICTOR GROBE | 3044 W GRAND BLVD # L-110 | | | DETROIT | MI | 48202-3040 |
| AMERICAN HEART ASSOCIATION | 6444 NW 5TH WAY | | | | FORT LAUDERDALE | FL | 33309-6112 |
| AMERICAN HEART ASSOCIATION | HEARTLAND AFFILIATE | 6800 W 93RD ST | | | OVERLAND PARK | KS | 66212-1461 |
| AMERICAN HEART ASSOCIATION | 200 CONTINENTAL DR STE 101 | | | | NEWARK | DE | 19713-4303 |
| AMERICAN HEART ASSOCIATION | ATTN MEMORIAL DEPT | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231-5129 |
| AMERICAN HEART ASSOCIATION | MEMORIAL AND TRIBUTE LOCKBOX | 3816 PAYSPHERE CIR | | | CHICAGO | IL | 60674-0038 |
| AMERICAN HEART ASSOCIATION | ATTN PATTY MACEWAN | 4301 FAIRFAX DR STE 530 | | | ARLINGTON | VA | 22203-1634 |
| AMERICAN HEART ASSOCIATION | MIAMI VALLEY DIVISION | 1313 W DOROTHY LN | | | DAYTON | OH | 45409-1309 |
| AMERICAN HEART ASSOCIATION | ATTN TOM LUEDTKE | 2850 DAIRY DR STE 300 | | | MADISON | WI | 53718-6742 |
| AMERICAN HEART ASSOCIATION | RICHLAND COUNTY DIVISION | 4682 DOUGLAS CIR NW | | | CANTON | OH | 44718-3619 |
| AMERICAN HEART ASSOCIATION | JACK K NEWMAN GOLF CLASSIC | PO BOX 322 | | | CANTON | NY | 13617-0322 |
| AMERICAN HEART ASSOCIATION | 212 E BROAD ST | | | | BETHLEHEM | PA | 18018-6207 |
| AMERICAN HEART ASSOCIATION | 1701 WOODLANDS DR STE 200 | | | | MAUMEE | OH | 43537-4056 |
| AMERICAN HEART ASSOCIATION | 24445 NORTHWESTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48075-2436 |
| AMERICAN HEART ASSOCIATION INC | 208 S LA SALLE ST STE 900 | | | | CHICAGO | IL | 60604-1198 |
| AMERICAN HEAT TREATING | 1346 MORRIS AVE | | | | DAYTON | OH | 45408-1829 |
| AMERICAN HOF/MAD HTS | 32380 HOWARD AVE | | | | MADISON HEIGHTS | MI | 48071-1433 |
| AMERICAN HOFMANN CORP | 3700 COHEN PL | | | | LYNCHBURG | VA | 24501-5046 |
| AMERICAN HOFMANN CORPORATION | 3700 COHEN PL | PO BOX 10369 | | | LYNCHBURG | VA | 24501-5046 |
| AMERICAN HOLE 'N ONE | 55 SCOTT ST | | | | BUFORD | GA | 30518-3056 |
| AMERICAN HOLE N ONE | 55 SCOTT ST | | | | BUFORD | GA | 30518-3056 |
| AMERICAN HOLE N ONE INC | 55 SCOTT ST | | | | BUFORD | GA | 30518-3056 |
| AMERICAN HOLE N'ONE INC | MR. GRANT ADAMS | 55 SCOTT STREET, BUFORD | | | BUFORD | GA | 30518 |
| AMERICAN HOME ASSURANCE CO. | A/S/O DOUG SAYE 09 TC 7931 | JOYRCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | NEW YORK | NY | 10004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN HOME ASSURANCE COMPANY | JOANN FERRARA | AIG EXCESS CASUALTY | 175 WATER ST  21ST FLOOR | | NEW YORK | NY | 10038 |
| AMERICAN HOME ASSURANCE COMPANY - AIU | JOANN FERRARA | 175 WATER ST | 21ST FLOOR | | NEW YORK | NY | 10038 |
| AMERICAN HOME INSPECTORS | TRAINING | 212 WISCONSIN AVE | | | WAUKESHA | WI | 53186-4927 |
| AMERICAN HOME PRODUCTS | 685 THIRD AVE | | | | NEW YORK | NY | 10017 |
| AMERICAN HOMECARE SU | 808 PARK NORTH BLVD | STE 100 | | | CLARKSTON | GA | 30021-1946 |
| AMERICAN HONDA MOTOR CO INC | 24000 HONDA PKWY | | | | MARYSVILLE | OH | 43040-8612 |
| AMERICAN HONDA MOTOR CO INC | 1919 TORRANCE BLVD | ATTN CHERI HUDGINS MS100-1C-3B | | | TORRANCE | CA | 90501-2722 |
| AMERICAN HONDA MOTOR CO. INC. | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2722 |
| AMERICAN HONDA MOTOR CO., INC. | ATTN: EXPORT SALES DIVISION | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2722 |
| AMERICAN HONDA MOTOR CO., INC. | ATTN: GENERAL MANAGER, AUTOMOBILE BUSINESS PLANNING OFFICE | 1-1 MINAMIAOYAMA | 2-CHOME | MINATO-KU TOKYO 107-8556 JAPAN | | | |
| AMERICAN HONDA MOTOR CO., INC. | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2722 |
| AMERICAN HONDA MOTOR COMPANY INC | HORWITZ HORWITZ & PARADIS | 25 W 43RD ST FL 16 | | | NEW YORK | NY | 10036-7410 |
| AMERICAN HOUSE | 12640 HOLLY ROAD | | | | GRAND BLANC | MI | 48439 |
| AMERICAN HYD/ST HGTS | 1750 BLANEY RD | | | | TROY | MI | 48084 |
| AMERICAN HYDROSTATICS | 1750 BLANEY RD | | | | TROY | MI | 48084 |
| AMERICAN HYDROSTATICS INC | 1750 BLANEY RD | | | | TROY | MI | 48084 |
| AMERICAN IDEN/KANS C | P.O. BOX 414937 | | | | KANSAS CITY | MO | 64141 |
| AMERICAN IDEN/KANSAS | 10450 HOLMES RD | | | | KANSAS CITY | MO | 64131-3471 |
| AMERICAN IDENTITY | 10450 HOLMES RD | | | | KANSAS CITY | MO | 64131-3471 |
| AMERICAN IM/STER HGT | 6785 METROPOLITAN PKWY | | | | STERLING HEIGHTS | MI | 48312-1033 |
| AMERICAN IMAGES BY HILLSTAR INC | 25 IMSON ST | | | | BUFFALO | NY | 14210-1615 |
| AMERICAN INCOME FUND I-E LIMITED PARTNER | PEABODY & BROWN | 101 FEDERAL STREET | | | BOSTON | MA | 02110-1832 |
| AMERICAN IND CARRIERS INC | DBA AIC | PO BOX 187 | | | WEST UNION | SC | 29696-0187 |
| AMERICAN INDENTITY INC | 7500 W 110TH ST | | | | OVERLAND PARK | KS | 66210 |
| AMERICAN INDEPENDENT LINE | 799 ROOSEVELT RD BLDG 6 STE 122 | | | | GLEN ELLYN | IL | 60137 |
| AMERICAN INDEPENDENT MED | 201 WOOLSTON DR | P.O. BOX 909 | | | MORRISVILLE | PA | 19067-5094 |
| AMERICAN INDIAN SCIENCE AND ENGINEERING SOCIETY | 2305 RENARD PL SE STE 200 | | | | ALBUQUERQUE | NM | 87106-4313 |
| AMERICAN INDUST HYGIENE ASSOC | PO BOX 27632 | | | | RICHMOND | VA | 23261-7632 |
| AMERICAN INDUSTRIAL CONTRACTING INC | E BEAVER ST | | | | SEWICKLEY | PA | 15143 |
| AMERICAN INDUSTRIAL CORP | 1400 AMERICAN WAY | PO BOX 859 | | | GREENWOOD | IN | 46143-8466 |
| AMERICAN INDUSTRIAL CORP | 1400 AMERICAN WAY | | | | GREENWOOD | IN | 46143-8466 |
| AMERICAN INDUSTRIAL GAUGE LTD | 4839 LEAFDALE BLVD | | | | ROYAL OAK | MI | 48073-1008 |
| AMERICAN INDUSTRIAL HEAT | TRANSFER INC | 3905 ROUTE 173 | | | ZION | IL | 60099 |
| AMERICAN INDUSTRIAL HYGIENE AS | 2700 PROSPERITY AVE STE 25 | | | | FAIRFAX | VA | 22031 |
| AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | PO BOX 34796 | | | | ALEXANDRIA | VA | 22334-0796 |
| AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | PO BOX 26081 | | | | RICHMOND | VA | 23260-6081 |
| AMERICAN INDUSTRIAL HYGIENE ASSOCIATION | PO BOX 1519 | | | | MERRIFIELD | VA | 22116-1519 |
| AMERICAN INDUSTRIAL HYGIENE ASSOCIATION/EXPERIENT | 568 ATRIUM DR | | | | VERNON HILLS | IL | 60061-1731 |
| AMERICAN INDUSTRIAL RESOURCES INC | 38341 WESTERN PKWY UNIT A | | | | WILLOUGHBY | OH | 44094-7528 |
| AMERICAN INDUSTRIAL SALES INC | 14240 E 11 MILE RD | | | | WARREN | MI | 48089-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN INFOSOURCE LP | AS AGENT FOR T MOBILE/T-MOBILE USA INC | PO BOX 248848 | | | OKLAHOMA CITY | OK | 73124-8848 |
| AMERICAN INFOSOURCE LP AS AGENT FOR | T MOBILE/T-MOBILE USA INC | PO BOX 248848 | | | OKLAHOMA CITY | OK | 73124-8848 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE | /T MOBILE USA INC | PO BOX 248848 | | | OKLAHOMA CITY | OK | 73124-8848 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T MOBILE USA INC | PO BOX 248848 | | | | OKLAHOMA CITY | OK | 73124-8848 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC | AMERICAN INFOSOURCE LP AS AGENT FOR | T MOBILE/T-MOBILE USA INC | PO BOX 248848 | | OKLAHOMA CITY | OK | 73124-8848 |
| AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/T-MOBILE USA INC | PO BOX 248848 | | | | OKLAHOMA CITY | OK | 73124-8848 |
| AMERICAN INSTITUTE | ACCOUNTS RECEIVABLE | 720 PROVIDENCE RD | | | MALVERN | PA | 19355-3402 |
| AMERICAN INSTITUTE FOR | COMPUTER SCIENCES | 500 CENTURY PARK S STE 202 | | | BIRMINGHAM | AL | 35226-3950 |
| AMERICAN INSTITUTE FOR CANCER | 1759 R STREET NW | | | | WASHINGTON | DC | 20009 |
| AMERICAN INSTITUTE FOR MANAGING DIVERSITY INC | MOREHOUSE COLLEGE BOX 83 | 351 55 WESTVIEW DR SW | | | ATLANTA | GA | 30310 |
| AMERICAN INSTITUTE FOR PARALEGAL STUDIES INC | 17W705 BUTTERFIELD RD STE A | | | | OAKBROOK TERRACE | IL | 60181-4363 |
| AMERICAN INSTITUTE FOR PARALEGAL STUDIES INC | 17515 W NINE MILE RD | | | | SOUTHFIELD | MI | 48075 |
| AMERICAN INSTITUTE FOR PARALEGAL STUDIES INC | 1057 DELLA ST SE | | | | MARIETTA | GA | 30067-5474 |
| AMERICAN INSTITUTE OF | CERTIFIED PUBLIC ACCOUNTANTS | PO BOX 9264 | CHURCH STREET STATION | | NEW YORK | NY | 10256-0068 |
| AMERICAN INSTITUTE OF | CERTIFIED PUBLIC ACCOUNTANTS | 220 LEIGH FARM RD | | | DURHAM | NC | 27707-8110 |
| AMERICAN INSTITUTE OF BUSINESS | ATTN ANN M POLITO | 2500 FLEUR DR | | | DES MOINES | IA | 50321-1749 |
| AMERICAN INSTITUTE OF PHYSICS | 2 HUNTINGTON QUADRANGLE, SUITE 1N01 | | | | MELVILLE | NY | 11747 |
| AMERICAN INSTITUTE OF PHYSICS | PO BOX 503284 | | | | SAINT LOUIS | MO | 63150-3284 |
| AMERICAN INSTITUTE-FINANCIAL | ATTN: ROBERT SIERRA | 77 CENTRAL AVE # 214 | | | CLARK | NJ | 07066-1441 |
| AMERICAN INSTRUMENTATION INC | 2681 VERO DR | | | | HIGHLAND | MI | 48356-2255 |
| AMERICAN INT'L INS CO OF DE A/S/O DEBORAH EDDY | ATTN: JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL, STE 711 | | NEW YORK | NY | 10004 |
| AMERICAN INTER/DET | 4080 LONYO ST | | | | DETROIT | MI | 48210-2103 |
| AMERICAN INTERCONTINENTAL | UNIVERSITY ONLINE | 5550 PRAIRIE STONE PKWY STE 400 | | | HOFFMAN ESTATES | IL | 60192-3713 |
| AMERICAN INTERCONTINENTAL | 6600 PEACHTREE DUNWOODY RD NE | 500 EMBASSY ROW | | | ATLANTA | GA | 30328-6773 |
| AMERICAN INTERCONTINENTAL | UNIVERSITY ONLINE | 13457 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0134 |
| AMERICAN INTERCONTINENTAL CENTER FOR PROF STUDIES | 6600 P TREE DUN RD NE BLDG 500 | | | | ATLANTA | GA | 30328 |
| AMERICAN INTERNATIONAL | 112 SOUTH BAY ROAD | | | | NORTH SYRACUSE | NY | 13212 |
| AMERICAN INTERNATIONAL GROUP | SARAH MERENS | 1375 EAST 9TH STREET | | | CLEVELAND | OH | 44114 |
| AMERICAN INTERNATIONAL GROUP | DAVE HARVEY | 72 WALL WALL ST | | | NEW YORK | NY | 10005-2800 |
| AMERICAN INTERNATIONAL GROUP | 72 WALL ST | | | | NEW YORK | NY | 10005-2800 |
| AMERICAN INTERNATIONAL INS CO OF DELAWARE A/S/O EDWIN MONTANEZ 09 TC79 | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PLACE SUITE 711 | | NEW YORK | NY | 10004 |
| AMERICAN INTERNATIONAL INSURANCE AGENCY | 250 MUNZO RIVERA AVE | 6TH FLOOR | | | HATO REY | PR | 00918 |
| AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELAWARE | KRAUS STEVEN G LAW OFFICES OF | 122 MOUNT BETHEL RD | | | WARREN | NJ | 07059-5127 |
| AMERICAN INTERNATIONAL INSURANCE COMPANY OF DELEWARE | A/S/O RICHARD LARRIVA | LAW OFFICES OF STEVEN G KRAUS | 122 MOUNT BETHEL ROAD | | WARREN | NJ | 07059-5127 |
| AMERICAN INTERNATIONAL RAC | 1346 PARKRIDGE DR | | | | SAN ANTONIO | TX | 78216-6031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN INTERNATIONAL RECOVERY | | NEWBY LEWIS KAMINSKI & JONES | 916 LINCOLNWAY , P O BOX 1816 | | LA PORTE | IN | 46352 |
| AMERICAN INTERNATIONAL RENT A CAR | 6800 SMITH RD | | | | DENVER | CO | 80207-1513 |
| AMERICAN INTERNATIONAL RENT A CAR | 300 S 24TH ST | | | | PHOENIX | AZ | 85034-2541 |
| AMERICAN INTERNATIONAL RENT A CAR | 5309 MCCOY RD | | | | ORLANDO | FL | 32812-4207 |
| AMERICAN INTERNATIONAL SOUTH INS CO | A/S/O ARGIN HUTCHINS 09TC7925 | ATTN JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | NEW YORK | NY | 10004 |
| AMERICAN INTERNATIONAL SOUTH INSURANCE CO A/S/O NANCY SCARDINA | JOYCE M GOLDSTEIN | ALTSCHUL GOLDSTEIN & GELLER LLP | 17 BATTERY PL STE 711 | | NEW YORK | NY | 10004 |
| AMERICAN IRON & STEEL INSTITUTE | 2000 TOWN CTR STE 320 | | | | SOUTHFIELD | MI | 48075-1123 |
| AMERICAN IRON & STEEL INSTITUTE | 1140 CONNECTICUT AVE NW STE 705 | | | | WASHINGTON | DC | 20036-4011 |
| AMERICAN IRON AND STEEL INSTITUE | 2000 TOWN CTR STE 320 | | | | SOUTHFIELD | MI | 48075-1123 |
| AMERICAN ISUZU MOTORS, INC. | 13340 183RD ST | | | | CERRITOS | CA | 90703-8748 |
| AMERICAN JEBCO CORP | 11330 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131-1323 |
| AMERICAN KIDNEY FUND | 6110 EXECUTIVE BLVD STE 101 | | | | ROCKVILLE | MD | 20852 |
| AMERICAN LABEL & TAG INC | PO BOX 85488 | 41878 KOPPERNICK | | | WESTLAND | MI | 48185-0488 |
| AMERICAN LABEL & TAGS INC | 8110 RONDA DR | | | | CANTON | MI | 48187-2071 |
| AMERICAN LABELMARK CO | 5724 N PULASKI RD | PO BOX 46402 | | | CHICAGO | IL | 60646 |
| AMERICAN LABELMARK CO | 5724 N PULASKI | REMOVED 5-31-00 | | | CHICAGO | IL | 60646 |
| AMERICAN LABOR POOL | 27360 YNEZ RD | | | | TEMECULA | CA | 92591-4602 |
| AMERICAN LAND | JR MUNTEAN | 12090 MERRIMAN RD | | | LIVONIA | MI | 48150-1974 |
| AMERICAN LAND TRANSPORT | JR MUNTEAN | 12090 MERRIMAN RD | | | LIVONIA | MI | 48150-1974 |
| AMERICAN LASER INC | 13920 E 10 MILE RD | | | | WARREN | MI | 48089-2156 |
| AMERICAN LAW INSTITUTE | 4025 CHESTNUT ST | | | | PHILADELPHIA | PA | 19104-3080 |
| AMERICAN LE MANS SERIES THE | 5624 W 73RD ST | | | | INDIANAPOLIS | IN | 46278-1738 |
| AMERICAN LEA/CHICAGO | 310 SO. MICHIGAN AVE. | 12TH FLOOR | | | CHICAGO | IL | 60604 |
| AMERICAN LEASING SERVICES INC | 6673 PINERIDGE CT | | | | JENISON | MI | 49428 |
| AMERICAN LED-GIBLE | 1776 LONE EAGLE ST | | | | COLUMBUS | OH | 43228-3655 |
| AMERICAN LEGAL PUBLISHING CORP | ATTN D T HORWALT | 432 WALNUT ST FL 12 | | | CINCINNATI | OH | 45202-3907 |
| AMERICAN LEGION | ATTN: BRUCE MANRY | 2200 S NIAGARA ST | | | SAGINAW | MI | 48602-1245 |
| AMERICAN LEGION POST 624 | ATTN EDDIE SOUTH | 2951 FM 917 | | | MANSFIELD | TX | 76063-7416 |
| AMERICAN LEGISLATIVE EXCHANGE COUNCIL | C/O M BORONARO STE 240 | 214 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20002 |
| AMERICAN LINEN | 5090 COOK ST | ACCT RECEIVABLE DEPT | | | DENVER | CO | 80216-2428 |
| AMERICAN LINEN SUPPLY CO | 519 E 19TH ST | | | | HIBBING | MN | 55746-1666 |
| AMERICAN LIVER FOUNDATION | 75 MAIDEN LN RM 603 | | | | NEW YORK | NY | 10038-4695 |
| AMERICAN LOKRING CORP. | MARK BEILEY X311 | PO BOX 673 | | | ROMULUS | MI | |
| AMERICAN LOKRING/FL | 2525 DUNDEE RD | PO DRAWER 673 | | | WINTER HAVEN | FL | 33884-1169 |
| AMERICAN LUBRICANTS INC | 619 BAILEY AVE | | | | BUFFALO | NY | 14206-3001 |
| AMERICAN LUNG ASSOCIATION | 490 CONCORDIA AVE | | | | SAINT PAUL | MN | 55103-2412 |
| AMERICAN LUNG ASSOCIATION | 61 BROADWAY FL 6 | | | | NEW YORK | NY | 10006-2753 |
| AMERICAN LUNG ASSOCIATION OF THE UPPER MIDWEST | 490 CONCORDIA AVE | | | | SAINT PAUL | MN | 55103-2412 |
| AMERICAN LUXURY COACH, INC | JOSEPH JEBAILY | 1714 S. IRBY STREET | | | FLORENCE | SC | 29501 |
| AMERICAN LUXURY COACH, INC. | 1702 S IRBY ST | | | | FLORENCE | SC | 29505-3412 |
| AMERICAN LUXURY COACH, INC. | | | | | | | |
| AMERICAN MACHINING | REGINA MOMGAUDAS | 2232 WIGGINS RD | | | FENTON | MI | 48430-9760 |
| AMERICAN MACHINING | REGINA MOMGAUDAS | 2232 WIGGINS ROAD | | | WESTMINSTER | CA | 92683 |
| AMERICAN MACHINING | 2232 WIGGINS RD | | | | FENTON | MI | 48430-9760 |
| AMERICAN MACHINING CO INC | REGINA MOMGAUDAS | 2232 WIGGINS RD | | | FENTON | MI | 48430-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN MACHINING CO INC | REGINA MOMGAUDAS | 2232 WIGGINS ROAD | | | WESTMINSTER | CA | 92683 |
| AMERICAN MACULAR DEGENERATION FOUNDATION | PO BOX 515 | | | | NORTHAMPTON | MA | 01061-0515 |
| AMERICAN MANAGEMENT ASSOC | PO BOX 4725 | | | | BUFFALO | NY | 14240-4725 |
| AMERICAN MANAGEMENT ASSOC | 600 AMA WAY | | | | SARANAC LAKE | NY | 12983-5534 |
| AMERICAN MANAGEMENT ASSOC | PO BOX 27327 | | | | NEW YORK | NY | 10087-7327 |
| AMERICAN MANAGEMENT ASSOCIATION | PO BOX 27327 | | | | NEW YORK | NY | 10087-7327 |
| AMERICAN MANUFACTURING INC | 2375 DORR ST | | | | TOLEDO | OH | 43607 |
| AMERICAN MANUFACTURING INC | 2375 DORR ST STE F | | | | TOLEDO | OH | 43607-3407 |
| AMERICAN MATER/PONTI | 1711 HIGHWOOD E | | | | PONTIAC | MI | 48340-1238 |
| AMERICAN MATERIAL HANDLING INC | 1711 HIGHWOOD E | | | | PONTIAC | MI | 48340-1238 |
| AMERICAN MATERL/TROY | 1407-A ALLEN DR. | BOX 941 | | | TROY | MI | 48083 |
| AMERICAN MEAT CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8201 E 23RD ST | | | KANSAS CITY | MO | 64129-1358 |
| AMERICAN MEAT CO INC | 8201 E 23RD ST | | | | KANSAS CITY | MO | 64129 |
| AMERICAN MECHANICAL SERVICES | ED DUNN | 1330 MID ATLANTIC BLVD | | | LAUREL | MD | 20708-1432 |
| AMERICAN MECHANICAL SERVICES | ED DUNN | 13300 MID ATLANTIC BLVD | | | LAUREL | MD | 20708-1432 |
| AMERICAN MEDCL RESPO | PO BOX 847925 | | | | DALLAS | TX | 75284-7925 |
| AMERICAN MEDIA | DAVID PECKER | 1000 AMERICAN WAY | | | BOCA RATON | FL | 33464-0001 |
| AMERICAN MEDICAL COLLECTION AGENCY | 2269 SAW MILL RIVER RD STE 3 | | | | ELMSFORD | NY | 10523-3848 |
| AMERICAN MEDICAL RESP - 18200 | 920 S VALLEY DR | | | | LAS CRUCES | NM | 88005-3077 |
| AMERICAN MEDICAL RESP - 22050 | 3701 NEW YORK AVE | | | | ARLINGTON | TX | 76014 |
| AMERICAN MEDICAL RESP - 22200 | 4355 BELTWOOD PKWY | | | | FARMERS BRANCH | TX | 75244 |
| AMERICAN MEDICAL RESP - 48460 | 45 BODWELL ST | | | | AVON | MA | 02322-1112 |
| AMERICAN MEDICAL RESPONSE | 1510 ROLLINS RD | | | | BURLINGAME | CA | 94010-2306 |
| AMERICAN MEDICAL RESPONSE | 12638 SATICOY ST S | | | | NORTH HOLLYWOOD | CA | 91605-4313 |
| AMERICAN MEDICAL RESPONSE | 8808 BALBOA AVE | | | | SAN DIEGO | CA | 92123 |
| AMERICAN MEDICAL RESPONSE | 14828 7TH ST | | | | VICTORVILLE | CA | 92395-4024 |
| AMERICAN MEDICAL RESPONSE | 879 MARLBOROUGH AVE | | | | RIVERSIDE | CA | 92507-2133 |
| AMERICAN MEDICAL RESPONSE | 7925 CENTER AVE | | | | RANCHO CUCAMONGA | CA | 91730-3007 |
| AMERICAN MEDICAL RESPONSE | 1055 W AVENUE J | | | | LANCASTER | CA | 93534-3328 |
| AMERICAN MEDICAL RESPONSE | 5257 VINCENT AVE | | | | IRWINDALE | CA | 91706-2042 |
| AMERICAN MEDICAL RESPONSE | 915 W SHARP AVE | | | | SPOKANE | WA | 99201-2527 |
| AMERICAN MEDICAL RESPONSE | 13075 GATEWAY DR S STE 100 | | | | TUKWILA | WA | 98168-3342 |
| AMERICAN MEDICAL RESPONSE | 1 SE 2ND AVE | | | | PORTLAND | OR | 97214-1000 |
| AMERICAN MEDICAL RESPONSE | 642 143RD AVE | | | | SAN LEANDRO | CA | 94578-3304 |
| AMERICAN MEDICAL RESPONSE | 11911 RADIUM ST | | | | SAN ANTONIO | TX | 78216-2714 |
| AMERICAN MEDICAL RESPONSE | 600 IOWA ST | | | | REDLANDS | CA | 92373-8047 |
| AMERICAN MEDICAL RESPONSE | 3302 SEYMOUR HWY | | | | WICHITA FALLS | TX | 76309-1608 |
| AMERICAN MEDICAL RESPONSE | 906 WOOD ST | | | | WEST MONROE | LA | 71291-3250 |
| AMERICAN MEDICAL RESPONSE | | 5257 VINCENT AVE | | | | CA | 91706 |
| AMERICAN MEDICAL RESPONSE | | 616 FITCH AVE | MOORPARK | | | CA | 93021 |
| AMERICAN MEDICAL RESPONSE | 5237 HALLS MILL RD #D | | | | MOBILE | AL | 36619-9603 |
| AMERICAN MEDICAL RESPONSE | 400 S FRESNO ST | | | | STOCKTON | CA | 95203-3007 |
| AMERICAN MEDICAL RESPONSE | 888 E LINDSAY ST | | | | STOCKTON | CA | 95202-2642 |
| AMERICAN MEDICAL RESPONSE | 1200 S MARTIN L KING BLVD | | | | LAS VEGAS | NV | 89102-2318 |
| AMERICAN MEDICAL RESPONSE | 9 W DELHI AVE | | | | NORTH LAS VEGAS | NV | 89032-7836 |
| AMERICAN MEDICAL RESPONSE | 616 FITCH AVE | | | | MOORPARK | CA | 93021-2060 |
| AMERICAN MEDICAL RESPONSE | 401 SW JACKSON ST | | | | TOPEKA | KS | 66603-3327 |
| AMERICAN MEDICAL RESPONSE | 3121 S DODGION ST | | | | INDEPENDENCE | MO | 64055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN MEDICAL RESPONSE | 517 DIVISION AVE S | | | | GRAND RAPIDS | MI | 49503-5116 |
| AMERICAN MEDICAL RESPONSE | 4914 W KNOX ST | | | | TAMPA | FL | 33634-8026 |
| AMERICAN MEDICAL RESPONSE | 950 E VIRGINIA ST | | | | EVANSVILLE | IN | 47711-5645 |
| AMERICAN MEDICAL RESPONSE | 360 W WOODROW WILSON AVE | | | | JACKSON | MS | 39213-7680 |
| AMERICAN MEDICAL RESPONSE | 2370 N POWERS BLVD | | | | COLORADO SPRINGS | CO | 80915-1505 |
| AMERICAN MEDICAL RESPONSE | 1265 TRIPLETT BLVD | | | | AKRON | OH | 44306-3162 |
| AMERICAN MEDICAL RESPONSE | 525 HAYDEN ST | | | | FORT WAYNE | IN | 46802-3550 |
| AMERICAN MEDICAL RESPONSE | 1101 FEE DR | | | | SACRAMENTO | CA | 95815-3909 |
| AMERICAN MEDICAL RESPONSE | 1498 NW 78TH AVE | | | | DORAL | FL | 33126-1608 |
| AMERICAN MEDICAL RESPONSE | 111 PULLMAN WAY | | | | SAN JOSE | CA | 95111-3161 |
| AMERICAN MEDICAL RESPONSE | 4548 A ST | | | | MARINA | CA | 93933 |
| AMERICAN MEDICAL RESPONSE | 215 CAMPUS WAY | | | | MODESTO | CA | 95350-5805 |
| AMERICAN MEDICAL RESPONSE | 51-51 PORT CHICAGO HWY | | | | CONCORD | CA | 94520 |
| AMERICAN MEDICAL RESPONSE | 229 S 2ND AVE | | | | YAKIMA | WA | 98902-3464 |
| AMERICAN MEDICAL RESPONSE | 155 FOURTH ST | | | | BRIDGEPORT | CT | 06607 |
| AMERICAN MEDICAL RESPONSE | 930 FLUSHING AVE | | | | BROOKLYN | NY | 11206 |
| AMERICAN MEDICAL RESPONSE | 9 COMMERCIAL DR | | | | BERWICK | ME | 03901-2833 |
| AMERICAN MEDICAL RESPONSE | 22 MIDTOWN PARK W | | | | MOBILE | AL | 36606-4148 |
| AMERICAN MEDICAL RESPONSE | 1160 LINCOLN AVE | | | | HOLBROOK | NY | 11741-2289 |
| AMERICAN MEDICAL RESPONSE | 58 MIDDLETOWN AVE | | | | NEW HAVEN | CT | 06513-4839 |
| AMERICAN MEDICAL RESPONSE | 5551 NW 9TH AVE | | | | FT LAUDERDALE | FL | 33309-2803 |
| AMERICAN MEDICAL RESPONSE | 1105 BARNETT DR STE B | | | | LAKE WORTH | FL | 33461-2603 |
| AMERICAN MEDICAL RESPONSE | 2901 BROADWAY | | | | DENVER | CO | 80216-5026 |
| AMERICAN MEDICAL RESPONSE | 1076 MERCHANTS DR | | | | DALLAS | GA | 30132-3000 |
| AMERICAN MEDICAL RESPONSE | 130 SHIELD ST | | | | WEST HARTFORD | CT | 06110-1940 |
| AMERICAN MEDICAL RESPONSE | 117 E AURORA ST | | | | WATERBURY | CT | 06708-2023 |
| AMERICAN MEDICAL RESPONSE | 595 COTTAGE ST | | | | SPRINGFIELD | MA | 01104-3220 |
| AMERICAN MEDICAL RESPONSE | 2500 ABBOTT PL | | | | SAINT LOUIS | MO | 63143-2636 |
| AMERICAN MEDICAL RESPONSE | 12020 INTRAPLEX PKWY | | | | GULFPORT | MS | 39503-4602 |
| AMERICAN MEDICAL RESPONSE | 7509 SOUTH FWY | | | | HOUSTON | TX | 77021-5928 |
| AMERICAN MEDICAL RESPONSE | 225 SHREWSBURY ST | STE G | | | WORCESTER | MA | 01604-4848 |
| AMERICAN MEDICAL RESPONSE | 430 N 8TH ST | | | | PHILADELPHIA | PA | 19123-3903 |
| AMERICAN MEDICAL RESPONSE A/P0 | 45 BODWELL ST | | | | AVON | MA | 02322-1112 |
| AMERICAN MEDICAL RESPONSE, INC. | STEVE SILLOWAY | 6200 S. SYRACUSE WAY | | | GREENWOOD VILLAGE | CO | 80111 |
| AMERICAN MEDICAL SER | 825 W HURON ST | | | | PONTIAC | MI | 48341-1530 |
| AMERICAN MEDICAL SYSTEMS | JEFF SVEDAHL | 10700 BREN RD W | | | MINNETONKA | MN | 55343-9679 |
| AMERICAN MERCHANDISING SERVICE | PO BOX 12408 | | | | CLEVELAND | OH | 44112-0408 |
| AMERICAN MESSAGING | 1720 LAKEPOINTE DR | | | | LEWISVILLE | TX | 75057-6408 |
| AMERICAN MESSAGING | PO BOX 5749 | | | | CAROL STREAM | IL | 60197-5749 |
| AMERICAN MESSAGING (AM) INC | 32255 NORTHWESTERN HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 |
| AMERICAN MESSAGING INC | ATTN REBECCA CAMPBELL | 1720 LAKEPOINTE DR STE 100 | | | LEWISVILLE | TX | 75057-6425 |
| AMERICAN MESSAGING INC | 1720 LAKEPOINTE DR | STE 100 | | | LEWISVILLE | TX | 75057-6425 |
| AMERICAN MESSAGING SERVICES LL | 1720 LAKEPOINTE DR STE 100 | | | | LEWISVILLE | TX | 75057-6425 |
| AMERICAN METAL & PLASTICS INC | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1021 |
| AMERICAN METAL & PLASTICS INC | LARRY KNUDSEN | 450-32ND ST SW/PO 8768 | ETOBICOKE ON CANADA | | | | |
| AMERICAN METAL & PLASTICS INC. | LARRY KNUDSEN | 450-32ND ST SW/PO 8768 | ETOBICOKE ON CANADA | | | | |
| AMERICAN METAL CHEMICAL CORP | 835 W SMITH RD | | | | MEDINA | OH | 44256-2424 |
| AMERICAN METAL CHEMICAL CORP | PO BOX 431 | 835 W SMITH RD | | | MEDINA | OH | 44258-0431 |
| AMERICAN METAL CLEANING INC | 2512 ALBION ST | | | | TOLEDO | OH | 43610-1215 |
| AMERICAN METAL FABRICATIONS | 2512 SISCO AVE | | | | RICHMOND | VA | 23234-2732 |
| AMERICAN METAL FIBERS INC | 2889 N NAGAL CRT | | | | LAKE BLUFF | IL | 60044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN METAL MARKET | 1250 BROADWAY | | | | NEW YORK | NY | 10001 |
| AMERICAN METAL PROCESSING CO | 22720 NAGEL ST | | | | WARREN | MI | 48089-3725 |
| AMERICAN MGMT/SARANA | PO BOX 1026 | | | | SARANAC LAKE | NY | 12983-1026 |
| AMERICAN MICRO INDUSTRIES INC | 440 RAMSEY AVENUE | | | | CHAMBERSBURG | PA | 17201 |
| AMERICAN MICRO INDUSTRIES INC | 440 RAMSEY AVE STE B | | | | CHAMBERSBURG | PA | 17201-4202 |
| AMERICAN MIT/BARDSTO | 901 WITHROW CT | | | | BARDSTOWN | KY | 40004-2605 |
| AMERICAN MITSUBA OF BARDSTOWN | TONY BELL | C/O VALEO ELECTRICAL SYSTEMS I | 5A ZANE GREY | | LIVINGSTON | TN | 38570 |
| AMERICAN MITSUBA OF BARDSTOWN | TONY BELL X5321 | C/O LEAR CORPORATION CANADA | 375 BASALTIC ROAD | TORONTO ON CANADA | | | |
| AMERICAN MOB/LOGANVI | 4820 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-2887 |
| AMERICAN MOBILE OFFICE & CONTAINER | 13930 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-3600 |
| AMERICAN MOBILE OFFICE INC | 13930 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-3600 |
| AMERICAN MODERN INSURANCE GROUP | CROSBY & GLADNER | 1700 E THOMAS RD STE 101 | | | PHOENIX | AZ | 85016-7603 |
| AMERICAN MOLDED PRODUCTS | FRANK LUCIDO JR. | THE AMERICAN TEAM | DEER CREEK CORP. PARK | | WARREN | MI | 48089 |
| AMERICAN MOLDED PRODUCTS | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| AMERICAN MOLDED PRODUCTS LLC | 51734 FILOMENA DR | | | | SHELBY TWP | MI | 48315-2948 |
| AMERICAN MOLDED PRODUCTS LLC | | 51734 FILOMENA DR | | | SHELBY TWP | MI | 48315 |
| AMERICAN MOLDED PRODUCTS LLC | FRANK LUCIDO JR. | THE AMERICAN TEAM | DEER CREEK CORP. PARK | | WARREN | MI | 48089 |
| AMERICAN MOTOR LINES INC | 36253 MICHIGAN AVE STE 300 | | | | WAYNE | MI | 48184 |
| AMERICAN MS/MI | PO BOX 36214 | | | | DETROIT | MI | 48236-0214 |
| AMERICAN MSC INC | 2451 ELLIOTT DR | | | | TROY | MI | 48083-4503 |
| AMERICAN MSC INC | 2401 ELLIOTT DR | | | | TROY | MI | 48083-4503 |
| AMERICAN MSC. INC. | NORIMOTO USUI-107 | MURATA SPRING CO.,LTD.(JAPAN) | 2401 ELLIOTT DR. | | EL PASO | TX | 79936 |
| AMERICAN MSC/MI | 21300 CARLO DRIVE | | | | MACOMB | MI | 48044 |
| AMERICAN MSC/TROY | 2451 ELLIOTT DR | | | | TROY | MI | 48083-4503 |
| AMERICAN MUSEUM OF NATURAL HIS | CENTRAL PARK WEST AT 79TH STRE | | | | NEW YORK | NY | 10024 |
| AMERICAN MUSIC/NASHV | 729 CALHOUN AVE | | | | NASHVILLE | TN | 37210-2901 |
| AMERICAN NAT/CADIZ | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-7701 |
| AMERICAN NAT/NEW YRK | 11 W 42ND ST #13TH | | | | NEW YORK | NY | 10036 |
| AMERICAN NATIONAL BANK | ESCROW AGENT FOR YUMA ARIZONA | TEST TRACK | 3033 EAST FIRST AVE | | DENVER | CO | 80206 |
| AMERICAN NATIONAL BANK & TRUSTCO OF CHICAGO TRUST | C/O TJG MANAGEMENT CO | ONE OAK HILL CENTER | | | WESTMONT | IL | 60559 |
| AMERICAN NATIONAL INS CO | C\O HOKANSON COMPANIES INC | 201 W 103RD ST STE 400 | | | INDIANAPOLIS | IN | 46290-1237 |
| AMERICAN NATIONAL INSURANCE CO | C/O PARK FLETCHER INC | PO BOX 421607 | | | INDIANAPOLIS | IN | 46242-1607 |
| AMERICAN NATIONAL INSURANCE CO | C\O DUKE REALTY SERVICES LP | PO BOX 66541 | | | INDIANAPOLIS | IN | 46266-6541 |
| AMERICAN NATIONAL PROPERTY & CASUALTY | ANPAC | ATTN: SUBROGATION / 36A1WR981 | 1949 E SUNSHINE | | SPRINGFIELD | MO | 65899 |
| AMERICAN NATIONAL RED CROSS | | | | | | | |
| AMERICAN NATIONAL RED CROSS | 2025 E ST NW | | | | WASHINGTON | DC | 20006-5009 |
| AMERICAN NATIONAL RED CROSS | NATIONAL HEADQUARTERS 2025 E | | | | WASHINGTON | DC | 20006 |
| AMERICAN NATIONAL RUBBER CO | MAIN & HIGH STS | | | | CEREDO | WV | 25507 |
| AMERICAN NATIONAL RUBBER CO | MAIN & HIGH STS | 21649 CEDAR CREEK AVE | | | GEORGETOWN | DE | 19974-6395 |
| AMERICAN NATIONAL RUBBER CO | | MAIN & HIGH STS | | | CEREDO | WV | 25507 |
| AMERICAN NATIONAL RUBBER CO | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-7701 |
| AMERICAN NATIONAL RUBBER CO | 568 CLAYTON LN E | | | | LOUISA | KY | 41230 |
| AMERICAN NATIONAL RUBBER CO | 21649 CEDAR CREEK AVE | | | | GEORGETOWN | DE | 19947 |
| AMERICAN NATIONAL RUBBER CO INC | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-7701 |
| AMERICAN NATIONAL STANDARDS INSITITUTE, INC. | 25 WEST 43RD ST. | | | | NEW YORK | NY | 10036 |
| AMERICAN NATIONAL STANDARDS INSTITUTE | 25 W 43RD ST FL 4 | | | | NEW YORK | NY | 10036-7422 |
| AMERICAN NEUROMONITO | 10420 L PATUXENT PKWY | STE 250 | | | COLUMBIA | MD | 21044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN OCCUPATIONAL THERAPY ASSOCIATION INC | PO BOX 62190 | PO BOX 64394 | | | BALTIMORE | MD | 21264-2190 |
| AMERICAN OUTFITTERS INC | KILLMAN JUSTIN W | 95 EAST IRONWOOD BOX 770 | | | QUARTZSITE | AZ | 85346 |
| AMERICAN OUTFITTERS INC - | DESIGN PATENT & TM INFRINGEMENT -H2 & H3 HUMMERS | AMERICAN OUTFITTERS INC | 95 EAST IRONWOOD BOX 770 | | QUARTZSITE | AZ | 85346 |
| AMERICAN OUTFITTERS INC - DESIGN PATENT & TM INFRINGEMENT | H2 & H3 HUMMERS | AMERICAN OUTFITTERS INC | KILLMAN JUSTIN W | 95 EAST IRONWOOD BOX 770 | QUARTZSITE | AZ | 85346 |
| AMERICAN PACKAGING CORPORATION | 44562 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1358 |
| AMERICAN PAP/NSHVILL | 7400 COCKRILL BEND BLVD | PO BOX 90348 | | | NASHVILLE | TN | 37209-1047 |
| AMERICAN PAPER & TWINE CO | 7149 CENTENNIAL BLVD | PO BOX 90348 | | | NASHVILLE | TN | 37209-1020 |
| AMERICAN PAPER & TWINE CO | 7400 COCKRILL BEND BLVD | PO BOX 90348 | | | NASHVILLE | TN | 37209-1047 |
| AMERICAN PARKINSON DISEASE ASSOCIATION | 135 PARKINSON AVE | PARKINSON PLAZA | | | STATEN ISLAND | NY | 10305-1425 |
| AMERICAN PARTS WAREHOUSE | 2697 E COUNTY RD | | | | WHITE BEAR LAKE | MN | 55110 |
| AMERICAN PAVILION | 1706 WARRINGTON AVE | | | | DANVILLE | IL | 61832-5361 |
| AMERICAN PAWN BROKERS | G5282 N SAGINAW ST | | | | FLINT | MI | 48505-1545 |
| AMERICAN PEST CONTROL | DIV AMERICAN PEST DOCTORS | PO BOX 3003 | | | MARION | IN | 46953-0003 |
| AMERICAN PETROLEUM INSTITUTE | 1220 L STREET NORTHWEST | | | | WASHINGTON | DC | 20005 |
| AMERICAN PF/LOVES PK | 1351 WINDSOR RD | | | | LOVES PARK | IL | 61111-4235 |
| AMERICAN PHOTOCOPY | 1211 TRUMBULL ST | | | | DETROIT | MI | 48216-1940 |
| AMERICAN PHYSICAL SOCIETY | 1 PHYSICS ELLIPSE | | | | COLLEGE PARK | MD | 20740-3841 |
| AMERICAN PIPE LINING-GREAT LAKES | 31675 8 MILE RD | | | | LIVONIA | MI | 48152-4217 |
| AMERICAN PLASTICS COMPANY | 6733 MID CITIES AVE | | | | BELTSVILLE | MD | 20705-1409 |
| AMERICAN PLASTICS EXTRUDING | JUDY WHALEN | 808 RHOADS AVE. | | | SOUTHAMPTON | PA | 18966 |
| AMERICAN PORT SERVICES EAST COAST, INC | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226-4028 |
| AMERICAN POWER CONNECTION SYSTEM | 2490 MIDLAND RD | | | | BAY CITY | MI | 48706-9469 |
| AMERICAN POWER CONVERSION CORP | 132 FAIRGROUNDS RD | | | | WEST KINGSTON | RI | 02892-1511 |
| AMERICAN POWER CONVERSION CORP | 132 FAIRGROUNDS RD | PO BOX 278 | | | WEST KINGSTON | RI | 02892-1511 |
| AMERICAN POWER SERVICE COMPANY | PO BOX 13466 | | | | FAIRLAWN | OH | 44334-8866 |
| AMERICAN PREMIER GROUP INC. | 1508 HERITAGE BLVD | | | | WEST SALEM | WI | 54669-9293 |
| AMERICAN PRESIDENT LINES | 16220 N SCOOTSDALE RD | | | | SCOTTSDALE | AZ | 85254-1720 |
| AMERICAN PRESIDENT LINES LTD | 116 INVERNESS DR E STE 400 | DENVER SERCVICE CENTER | | | ENGLEWOOD | CO | 80112-5125 |
| AMERICAN PRESIDENT LINES LTD | 116 INVERNESS DR E STE 400 | | | | ENGLEWOOD | CO | 80112-5125 |
| AMERICAN PRESS & LABEL, INC. | 2711 LANDERS AVE # A | | | | NASHVILLE | TN | 37211-2204 |
| AMERICAN PRESS/NASHV | 2711 LANDERS AVE # A | | | | NASHVILLE | TN | 37211-2204 |
| AMERICAN PRIDE TRUCKING | 3655 COLWOOD RD | | | | CARO | MI | 48723-9732 |
| AMERICAN PRODUCTION AND INVENTORY CONTROL SOCIETY | 6060 EDNA OAKS CT | | | | DAYTON | OH | 45459-1134 |
| AMERICAN PRODUCTION MACHINING LLC | AMERICAN PRODUCTION MACHINING | 1 WOODWARD AVE STE 2400 | | | DETROIT | MI | 48226-5485 |
| AMERICAN PRODUCTS LTD | 1600 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2208 |
| AMERICAN PROPERTY LOCATORS,INC | ATTN: RON LEPPKE | 3855 S BOULEVARD ST STE 200 | | | EDMOND | OK | 73013-5499 |
| AMERICAN PROPERTY MANAGEMENT | 2154 NE BROADWAY ST STE 200 | | | | PORTLAND | OR | 97232-1561 |
| AMERICAN RAC/RANCHO | 19067 S REYES AVE | | | | EAST RANCHO DOMINGUEZ | CA | 90221-5813 |
| AMERICAN RACING/STHF | 100 GALLERIA OFFICENTRE | SUITE 129 | | | SOUTHFIELD | MI | 48034 |
| AMERICAN RADIOLOGY A | PO BOX 17513 | | | | BALTIMORE | MD | 21297-7513 |
| AMERICAN RECYCLING & MFG CO INC | 58 MCKEE RD | | | | ROCHESTER | NY | 14611-2012 |
| AMERICAN RED CROSS | 661 MAHONING AVE NW | | | | WARREN | OH | 44483-4607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN RED CROSS | WYANDOTTE COUNTY CHAPTER | 1600 WASHINGTON BLVD | | | KANSAS CITY | KS | 66102-2842 |
| AMERICAN RED CROSS | RAPPAHANNOCK AREA CHAPTER | 4836 SOUTHPOINT PKWY | | | FREDERICKSBRG | VA | 22407-2658 |
| AMERICAN RED CROSS | MID MICHIGAN CHAPTER | 1800 E GRAND RIVER AVE | | | LANSING | MI | 48912-2305 |
| AMERICAN RED CROSS | DEFIANCE COUNTY CHAPTER | 1220 S CLINTON ST | | | DEFIANCE | OH | 43512-2709 |
| AMERICAN RED CROSS | EAST SHORELINE CHAPTER HDQTRS | 228 WASHINGTON AVE | | | BAY CITY | MI | 48708-5848 |
| AMERICAN RED CROSS | DAYTON AREA CHAPTER | PO BOX 517 | | | DAYTON | OH | 45401-0517 |
| AMERICAN RED CROSS | MAHONING CHAPTER | 8392 TOD AVE | | | BOARDMAN | OH | 44512-6366 |
| AMERICAN RED CROSS | ST CHARLES CTY SERVICE CTR | 224 MID RIVERS CTR | | | SAINT PETERS | MO | 63376-4325 |
| AMERICAN RED CROSS | GRANT COUNTY CHAPTER | 241 W 3RD ST | | | MARION | IN | 46952-4030 |
| AMERICAN RED CROSS | 601 NE 6TH ST | | | | OKLAHOMA CITY | OK | 73104-6209 |
| AMERICAN RED CROSS | SOUTHWESTERN CHAPTER | PO BOX 371997 | MELLON BANK | | PITTSBURGH | PA | 15251-7997 |
| AMERICAN RED CROSS | SOUTHEASTERN MICHIGAN CHAPTER | PO BOX 44110 | ATTN MONICA DEJESUS | | DETROIT | MI | 48244-0110 |
| AMERICAN RED CROSS | SO KY CHAPTER | 430 CENTER ST | | | BOWLING GREEN | KY | 42101-1223 |
| AMERICAN RED CROSS | 3747 EUCLID AVE | | | | CLEVELAND | OH | 44115-2501 |
| AMERICAN RED CROSS | 514 W 49TH ST | # 2 | | | NEW YORK | NY | 10019-7143 |
| AMERICAN RED CROSS | WORKPLACE PROGRAMS | 100 MACK AVE | PER AFC 5/27/03 | | DETROIT | MI | 48201-2416 |
| AMERICAN RED CROSS | 100 MACK AVENUE BOX 33351 | | | | DETROIT | MI | 48201 |
| AMERICAN RED CROSS DEFIANCE COUNTY CHAPTER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1220 S CLINTON ST | | | DEFIANCE | OH | 43512-2709 |
| AMERICAN RED CROSS GREATER BUFFALO CHAPTER | 786 DELAWARE AVE | | | | BUFFALO | NY | 14209-2006 |
| AMERICAN RED CROSS GREATER ROCHESTER CHAPTER | 50 PRINCE ST | | | | ROCHESTER | NY | 14607-1016 |
| AMERICAN RED CROSS NORTHERN NEVADA | 1190 CORPORATE BLVD | | | | RENO | NV | 89502-2330 |
| AMERICAN RED CROSS NW LOUISIANA CHAPTER | 4221 LINWOOD AVE | | | | SHREVEPORT | LA | 71108-3121 |
| AMERICAN RED CROSS OF THE GREATER LEHIGH VALLEY CHAPTER | 2200 AVENUE A | | | | BETHLEHEM | PA | 18017 |
| AMERICAN RED CROSS OF WCM | 1050 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-1304 |
| AMERICAN RED CROSS RICHLAND COUNTY CHAPTER | 39 PARK ST N | | | | MANSFIELD | OH | 44902-1711 |
| AMERICAN RED CROSS SOUTHWESTERN CHAPTER | MELLON BANK | PO BOX 371997 | | | PITTSBURGH | PA | 15251-7997 |
| AMERICAN RED CROSS, THE | 241 W 3RD ST | | | | MARION | IN | 46952-4030 |
| AMERICAN RED CROSS/MAURY CO. CHAPTER | 302B W 7TH ST | | | | COLUMBIA | TN | 38401-3133 |
| AMERICAN RED/BLOOMFI | 2388 FRANKLIN RD | ATTN: SUE GOGAS | | | BLOOMFIELD HILLS | MI | 48302-0332 |
| AMERICAN RED/COLUMBI | 302B W 7TH ST | | | | COLUMBIA | TN | 38401-3133 |
| AMERICAN RED/OAK PK | 25900 GREENFIELD RD | | | | OAK PARK | MI | 48237 |
| AMERICAN REGISTRY | FOR INTERNET NUMBERS | 3635 CONCORDE PKWY STE 200 | | | CHANTILLY | VA | 20151-1125 |
| AMERICAN RELIANCE INC | DBA AMREL | 11801 GOLDRING RD | | | ARCADIA | CA | 91006-5880 |
| AMERICAN RELIANCE INC | 3445 FLETCHER AVE | | | | EL MONTE | CA | 91731-3001 |
| AMERICAN RENTAL | 2033 16TH ST | | | | BEDFORD | IN | 47421-2731 |
| AMERICAN RENTAL | 1435 LIBERTY DRIVE | | | | BLOOMINGTON | IN | 47403 |
| AMERICAN RENTALS INC | 4901 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9108 |
| AMERICAN REPORTING INC | PO BOX 2124 | | | | SOUTHFIELD | MI | 48037-2124 |
| AMERICAN REPROGRAPHIC SYSTEMS INC | 660 WOODWARD AVE STE 16 | | | | DETROIT | MI | 48226 |
| AMERICAN REPROGRAPHICS COMPANY | JOE ABEYESINHE | 700 N CENTRAL AVE STE 550 | | | GLENDALE | CA | 91203-3299 |
| AMERICAN RESEARCH BUREAU INC | 110 16TH ST | STE 506 | | | DENVER | CO | 80202-5200 |
| AMERICAN RESTORATION INC | ATTN: BOB BOURDON | 630 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-1057 |
| AMERICAN RIGGERS SUPPLY INC | 1010 KANSAS AVE | PO BOX 2008 | | | KANSAS CITY | KS | 66105-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN RIVER COLLEGE | 4700 COLLEGE OAK DR | | | | SACRAMENTO | CA | 95841-4217 |
| AMERICAN RIVER PACKAGING INC | 250 VISTA BLVD STE 101 | ADD CHNG MW 10/01 LTR | | | SPARKS | NV | 89434-6649 |
| AMERICAN RIVER TRANS | | 8400 RIVER RD | | | | LA | 70094 |
| AMERICAN RIVET CO INC | 7135 ARDMORE ST | | | | HOUSTON | TX | 77054-3501 |
| AMERICAN ROAD EXPRESS INC | 4028 E 4TH ST | | | | OWENSBORO | KY | 42303-0233 |
| AMERICAN ROAMER | CORPORATE COUNSEL | 5909 SHELBY OAKS DR STE 105 | | | MEMPHIS | TN | 38134-7322 |
| AMERICAN ROAMER | 5909 SHELBY OAKS DR STE 105 | | | | MEMPHIS | TN | 38134-7322 |
| AMERICAN ROAMER CO INC | CORPORATE COUNSEL | 5909 SHELBY OAKS DR STE 105 | | | MEMPHIS | TN | 38134-7322 |
| AMERICAN ROAMER CO INC | 5909 SHELBY OAK DE STE 105 | | | | MEMPHIS | TN | 38134 |
| AMERICAN ROLL-ON ROLL-OFF CARRIER LLC | 1 MAYNARD DR | STE 9 | | | PARK RIDGE | NJ | 07656-1895 |
| AMERICAN ROYAL ASSOCIATION | ATTN ACCOUNTING | 1701 AMERICAN ROYAL CT | | | KANSAS CITY | MO | 64102-1024 |
| AMERICAN RUB/LAPORTE | 315 BRIGHTON ST | | | | LA PORTE | IN | 46350-2608 |
| AMERICAN RUBBER PRODS. CORP. | LESLIE HERROD | PO BOX 153 | | | AUBURN HILLS | MI | 48057 |
| AMERICAN RUBBER PRODUCTS | PO BOX 11364 | | | | FORT WAYNE | IN | 46857-1364 |
| AMERICAN RUBBER PRODUCTS | ATTN JO EBERHART | 315 BRIGHTON ST | | | LA PORTE | IN | 46350-2608 |
| AMERICAN RUBBER PRODUCTS CORP | | 315 BRIGHTON STREET | | | | IN | 46350 |
| AMERICAN SAFETY & EQUIPMENT INC | 5055 PILGRIM RD | | | | FLINT | MI | 48507-3909 |
| AMERICAN SCALE & EQUIPMENT CO | 8839 KELSO DR STE D | | | | BALTIMORE | MD | 21221-3163 |
| AMERICAN SCALE & EQUIPMENT CO INC | 8839 KELSO DR STE D | | | | BALTIMORE | MD | 21221-3141 |
| AMERICAN SCANDINAVIAN SOCIETY | MRS RITVA METSO | 317 E 52ND ST | | | NEW YORK | NY | 10022-6302 |
| AMERICAN SCIENCE & ENGINEERINGINC | 829 MIDDLESEX TPKE | | | | BILLERICA | MA | 01821-3907 |
| AMERICAN SENSOR TECHNOLOGIES INC | ATTN ACCOUNTS RECEIVABLE | 450 CLARK DRIVE | | | BUDD LAKE | NJ | 07828 |
| AMERICAN SENTINEL INSURANCE CO | C/O BRANDYWINE REALTY SRV CORP | 14 CAMPUS BLVD SUITE 100 | | | NEWTOWN SQUARE | PA | 19073 |
| AMERICAN SERVICE SYSTEMS | 2125 S CENTRAL AVE | | | | PHOENIX | AZ | 85004-2907 |
| AMERICAN SHIZUKI CORP | 301 W O ST | | | | OGALLALA | NE | 69153-1844 |
| AMERICAN SHIZUKI CORP | ASC CAPACITORS | 301 W O ST | | | OGALLALA | NE | 69153-1844 |
| AMERICAN SHIZUKI CORPORATION | POB 1531 DOWNTOWN STATION | | | | OHAHA | NE | 58101 |
| AMERICAN SHIZUKI CORPORATION | | | | | | | |
| AMERICAN SILK/FARMGT | 24601 HALLWOOD CT | | | | FARMINGTON HILLS | MI | 48335-1604 |
| AMERICAN SINTERED TECHNOLOGIES | JOHN PATRICO | 513 E. 2ND STREET | | BUEHL POSTFACH 1454 GERMANY | | | |
| AMERICAN SINTERED TECHNOLOGIES INC | 513 E 2ND ST | | | | EMPORIUM | PA | 15834-1505 |
| AMERICAN SIP CORP | 2379 PROGRESS DR | | | | HEBRON | KY | 41048-8758 |
| AMERICAN SIP/ELMSFOR | 530 SAW MILL RIVER RD. | | | | ELMSFORD | NY | 10523 |
| AMERICAN SKANDIA LIFE ASSURANCE CORPORATION | 1 CORPORATE DR | | | | SHELTON | CT | 06484 |
| AMERICAN SOC/DES PLA | 1800 E OAKTON ST | | | | DES PLAINES | IL | 60018-2100 |
| AMERICAN SOC/NEW YRK | 11 WEST 42ND STREET | | | | NEW YORK | NY | 10036 |
| AMERICAN SOC/PHLDLPI | 1916 RACE ST | | | | PHILADELPHIA | PA | 19103-1108 |
| AMERICAN SOCIETY FOR ENGINEERING EDUCATION | ATTN ARI KLENICKI | 1818 N ST NW STE 600 | | | WASHINGTON | DC | 20036-2476 |
| AMERICAN SOCIETY FOR MATERIALS | PO BOX 901540 | | | | CLEVELAND | OH | 44190-1540 |
| AMERICAN SOCIETY FOR MATHEMATICS | PO BOX 60434 | | | | OKLAHOMA CITY | OK | 73146-0434 |
| AMERICAN SOCIETY FOR QUALITY | 27350 SOUTHFIELD RD SUITE 102 | | | | LATHRUP VILLAGE | MI | 48076 |
| AMERICAN SOCIETY FOR QUALITY | BUFFALO SECTION 0201 | 130 PARKVIEW DR | | | GRAND ISLAND | NY | 14072-2963 |
| AMERICAN SOCIETY FOR QUALITY | PO BOX 3005 | | | | MILWAUKEE | WI | 53201-3005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN SOCIETY FOR QUALITY CONTRL TOLEDO SECTION | 5311 BROOKFIELD LN | | | | SYLVANIA | OH | 43560-1811 |
| AMERICAN SOCIETY FOR QUALITY CONTROL | PO BOX 555 | | | | MILWAUKEE | WI | 53201-0555 |
| AMERICAN SOCIETY FOR QUALITY CONTROL | PO BOX 87 | YOUNG SPRING AND WIRE DIV | | | ARCHBOLD | OH | 43502-0087 |
| AMERICAN SOCIETY FOR QUALITY CONTROL | 5624 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-1922 |
| AMERICAN SOCIETY FOR QUALITY CONTROL | PO BOX 5797 | | | | SAGINAW | MI | 48603-0797 |
| AMERICAN SOCIETY FOR QUALITY CONTROL | 4853 WHISPER COVE CT | | | | GAHANNA | OH | 43230-5133 |
| AMERICAN SOCIETY FOR QUALITY CONTROL | PO BOX 265 | TOP OF OHIO SECTION 1009 | | | BRYAN | OH | 43506-0265 |
| AMERICAN SOCIETY FOR QUALITY CONTROL CHICAGO SECTION | PO BOX 2008 | | | | NORTHBROOK | IL | 60065-2008 |
| AMERICAN SOCIETY FOR QUALITY CONTROL CHICAGO SECTION | PO BOX 1243 | | | | PALATINE | IL | 60078-1243 |
| AMERICAN SOCIETY FOR QUALITY GREATER DETROIT SECTION 1000 | 27350 SOUTHFIELD RD STE 102 | | | | LATHRUP VILLAGE | MI | 48076 |
| AMERICAN SOCIETY FOR QUALITY SECTION 1416 | PO BOX 161691 | | | | FORT WORTH | TX | 76161-1691 |
| AMERICAN SOCIETY FOR THE | PREVENTION OF CRUELTY TO ANIMA | 424 E 92CD ST | | | NEW YORK | NY | 10128 |
| AMERICAN SOCIETY FOR TRAINING AND DEVELOPMENT | 1640 KING STREET BOX 1443 | | | | ALEXANDRIA | VA | 22314 |
| AMERICAN SOCIETY OF CIVIL ENGINEERS | 220 HOLLISTER HALL | ATTN MELISSA POMALES | | | ITHACA | NY | 14853-3501 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS & PUBLISHERS | ONE LINCOLN PLAZA | | | | NEW YORK | NY | 10023 |
| AMERICAN SOCIETY OF COMPOSERS AUTHORS & PUBLISHERS | 2675 PACES FERRY RD SE STE 350 | | | | ATLANTA | GA | 30339-4087 |
| AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS (ASCAP) | 2690 CUMBERLAND PKWY SE STE 490 | | | | ATLANTA | GA | 30339-3913 |
| AMERICAN SOCIETY OF CORPORATE | SECRETARIES INC | 521 5TH AVE FL 32 | | | NEW YORK | NY | 10175-3299 |
| AMERICAN SOCIETY OF CORPORATE EXECUTIVES | 30 W CHESTNUT ST | | | | LANCASTER | PA | 17603-3511 |
| AMERICAN SOCIETY OF EMPLOYERS | 23815 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 |
| AMERICAN SOCIETY OF MECHANICALENGINEERS-MECHANISM DESIGN | COMPET NOHA EL-GHOBASHY EMCP | THREE PARK AVENUE MS 23S1 | | | NEW YORK | NY | 10016 |
| AMERICAN SOCIETY OF MECHANICALENGINEERS-UT AUSTIN | UNIVERSITY OF TEXAS AT AUSTIN | 1 UNIV STATION-C2108-ECJ2 200 | | | AUSTIN | TX | 78712 |
| AMERICAN SOCIETY OF MECHNICAL ENGINEERS | 22 LAW DR | ACCOUNTING SERVICES | | | FAIRFIELD | NJ | 07004-3218 |
| AMERICAN SOCIETY OF QUALITY | ZELLER CORPORATION | PO BOX 278 | | | DEFIANCE | OH | 43512-0278 |
| AMERICAN SOCIETY OF QUALITY CONTROL SAGINAW VALLEY SECTION | 1768 E SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9751 |
| AMERICAN SOCIETY OF RADIOLOGICTECHNOLOGISTS | PO BOX 27447 | | | | ALBUQUERQUE | NM | 87125-7447 |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | 33480 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | 1800 E OAKTON ST | | | | DES PLAINES | IL | 60018-2100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN SOCIETY OF SAFETY ENGINEERS | 33477 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | 568 ATRIUM DR | | | | VERNON HILLS | IL | 60061-1731 |
| AMERICAN SPECIALTY CARS | 1 SONIC DR | | | | SOUTHGATE | MI | 48195-1558 |
| AMERICAN SPECIALTY CARS HOLDINGS LLC | 700 E MAPLE RD | FL 4TH | | | BIRMINGHAM | MI | 48009-6361 |
| AMERICAN SPEEDY PRINTING | 1950 N OPDYKE RD | | | | AUBURN HILLS | MI | 48326-2662 |
| AMERICAN SPEEDY PRINTING CTRS | DETROIT RENNAISSANCE CTR | 400 RENAISSANCE CTR | LBBY | | DETROIT | MI | 48243-1598 |
| AMERICAN STAINLESS | 6773 E DAVISON ST | | | | DETROIT | MI | 48212-1909 |
| AMERICAN STANDARD HEATING AND AIR CONDITIONING | CHRISTY LEE | 6200 TROUP HWY | | | TYLER | TX | 75707-1948 |
| AMERICAN STANDARD INC | 1 CENTENNIAL AVE | PO BOX 6820 | | | PISCATAWAY | NJ | 08854 |
| AMERICAN STARNDARD INC TRANE CO | 4801 VOGES RD STE A | | | | MADISON | WI | 53718-6904 |
| AMERICAN STEEL INVESTMENT CORP | 1717 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3801 |
| AMERICAN STEEL INVESTMENT CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1717 W 10TH ST | | | INDIANAPOLIS | IN | 46222-3801 |
| AMERICAN STEEL TREATING INC | 525 W 6TH ST | | | | PERRYSBURG | OH | 43551-1554 |
| AMERICAN STIT/MTN HO | 4662 HIGHWAY 62 W | | | | MOUNTAIN HOME | AR | 72653-8679 |
| AMERICAN STITCHCO INC | 4662 HIGHWAY 62 W | PO BOX 447 | | | MOUNTAIN HOME | AR | 72653-8679 |
| AMERICAN STITCHCO INC | TOMMY BRASWELL | PO BOX 447 | | | WALLED LAKE | MI | 48390-0447 |
| AMERICAN STITCHCO INC | PO BOX 447 | | | | MOUNTAIN HOME | AR | 72654-0447 |
| AMERICAN STITCHCO INC. | TOMMY BRASWELL | PO BOX 447 | | | WALLED LAKE | MI | 48390-0447 |
| AMERICAN STOCK EXCHANGE LLC | PO BOX 11181A | | | | NEW YORK | NY | 10286-1181 |
| AMERICAN STRE/PTSBRG | 61 MCMURRAY ROAD | | | | PITTSBURGH | PA | 15241 |
| AMERICAN STRESS TECHNOLOGIES | 840 WATERCREST WAY | | | | CHESWICK | PA | 15024 |
| AMERICAN STRESS TECHNOLOGIES | 800 WATERCREST WAY | STE 840 | | | CHESWICK | PA | 15024-1373 |
| AMERICAN SURPLUS INC | 1 NOYES AVE E | | | | RUMFORD | RI | 02916 |
| AMERICAN SURPLUS INC | 1 NOYES AVE | | | | RUMFORD | RI | 02916 |
| AMERICAN SUZUKI MOTOR CORP | ATTN DONNA HANNA | 3251 E IMPERIAL HWY | | | BREA | CA | 92821-6722 |
| AMERICAN SUZUKI MOTOR CORP. | SS69 GMDAT | | | | DETROIT | MI | 48265-0001 |
| AMERICAN SUZUKI MOTOR CORP. | SS 69 GMDAT | | | | DETROIT | MI | 48201 |
| AMERICAN SUZUKI MOTOR CORPORATION | ASSOCIATE DIRECTOR, GOVERNMENT RELATIONS | 3251 E IMPERIAL HWY | | | BREA | CA | 92821-6722 |
| AMERICAN TAILORING | ATTN:  RUTH BRADLEY | 160 S FORD BLVD | | | YPSILANTI | MI | 48198-6068 |
| AMERICAN TAPE CO | 317 KENDALL ST | | | | MARYSVILLE | MI | 48040-1911 |
| AMERICAN TEAM | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1311 |
| AMERICAN TEAM INC | 42300 EXECUTIVE DR | | | | HARRISON TWP | MI | 48045 |
| AMERICAN TEAM INC | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1311 |
| AMERICAN TEAM INC | | | | | | | |
| AMERICAN TEAM INC, THE | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1311 |
| AMERICAN TEAM INC, THE | | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-1311 |
| AMERICAN TEAM INC, THE | FRANK LUCIDO JR X125 | 42050 EXECUTIVE DRIVE | | | MOUNT CLEMENS | MI | |
| AMERICAN TEAM/MI | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1311 |
| AMERICAN TEAM/SHELBY | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 |
| AMERICAN TECHNOLOGIES, INC | ASSIGNEE PEERPOINT TECH INC | 1800 SAINT JAMES PL STE 450 | | | HOUSTON | TX | 77056-4109 |
| AMERICAN TECHNOLOGY INC | 41 EAGLE RD | | | | DANBURY | CT | 06810-4127 |
| AMERICAN TELEGRAPH & TELEPHONE | 550 ROUTES 202/206 NORTH | | | | BEDMINSTER | NJ | 07921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN TELEPHONE AND TELEGRAPH COMPANY | ROOM 1530 | FIRST NATIONAL BUILDING | | | DETROIT | MI | |
| AMERICAN TELESERVICES ASSOCIATION | 3815 RIVER CROSSING PKWY STE 20 | | | | INDIANAPOLIS | IN | 46240-7756 |
| AMERICAN TENT & AWNING CO INC | 205 E PALMER ST | | | | INDIANAPOLIS | IN | 46225-1639 |
| AMERICAN TESTING & ENGINEERING CORP | 7988 CENTERPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256-3381 |
| AMERICAN THERMAL INSTRUMENTS INC | 2400 E RIVER RD | | | | MORAINE | OH | 45439-1530 |
| AMERICAN TIME | 1600 CLINTON AVE N | | | | ROCHESTER | NY | 14621-2208 |
| AMERICAN TIRE & AUTO | 76 CHURCH ST | | | | FLEMINGTON | NJ | 08822-1640 |
| AMERICAN TIRE /COLUM | 510 N GARDEN ST | | | | COLUMBIA | TN | 38401-3220 |
| AMERICAN TIRE CO. | 6015 HIGHWAY 100 | | | | NASHVILLE | TN | 37205-2820 |
| AMERICAN TIRE SERVICE INC | 426 US HIGHWAY 206 | | | | HILLSBOROUGH | NJ | 08844 |
| AMERICAN TOOL & DIE INC | 9470 E 14 1/4 RD | | | | MANTON | MI | 49663-8597 |
| AMERICAN TOOL/GRS LK | 4111 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9513 |
| AMERICAN TOOLING CENTER INC | 4111 MOUNT HOPE RD | | | | GRASS LAKE | MI | 49240-9513 |
| AMERICAN TOOLING CENTER, INC | 411 MOUNT HOPE ROAD | | | | GRASS LAKE | MI | 49240 |
| AMERICAN TOOLING CENTER, INC | 4311 MOUNT HOPE ROAD | | | | GRASS LAKE | MI | 49240 |
| AMERICAN TOOLING CENTER, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 411 MOUNT HOPE ROAD | | | GRASS LAKE | MI | 49240 |
| AMERICAN TOOLING CENTER, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4311 MOUNT HOPE ROAD | | | GRASS LAKE | MI | 49240 |
| AMERICAN TORT REFORM ASSN | 1212 NEW YORK AVE NW STE 515 | | | | WASHINGTON | DC | 20005 |
| AMERICAN TRAINCO INC | PO BOX 3397 | | | | ENGLEWOOD | CO | 80155-3397 |
| AMERICAN TRAINING RESOURCES | PO BOX 487 | | | | TUSTIN | CA | 92781-0487 |
| AMERICAN TRANSFER CORP | 4600 W 160TH ST | | | | CLEVELAND | OH | 44135-2630 |
| AMERICAN TRANSMISSION | 5337 BEACH BLVD | | | | JACKSONVILLE | FL | 32207-5041 |
| AMERICAN TRANSPORT COMPANY INC | 3326 E LAYTON AVE | | | | CUDAHY | WI | 53110-1405 |
| AMERICAN TRANSPORT GROUP LLC | 1900 W KINZIE ST | | | | CHICAGO | IL | 60622-6243 |
| AMERICAN TRANSPORT INC | 100 INDUSTRY DR | MC 147734 ADD CHNG MW 6/02 | | | PITTSBURGH | PA | 15275-1014 |
| AMERICAN TRANSPORT INC | 6701 MELTON RD | | | | GARY | IN | 46403-3016 |
| AMERICAN TRANSPORT LEASING | PO BOX 80768 | | | | SAINT CLAIR SHORES | MI | 48080-5768 |
| AMERICAN TRANSPORT LINES LTD | 1820 CHAPEL AVE-SUITE 380 | | | | CHERRY HILL | NJ | 08002 |
| AMERICAN TRANSPORT SYSTEMS | 1789 GALLAGHER DR | | | | VINELAND | NJ | 08360-1503 |
| AMERICAN TRANSPORTATION LOGISTICS SERVICES INC | 6441 SW CANYON CT STE 280 | | | | PORTLAND | OR | 97221-1458 |
| AMERICAN TRANSPORTATION SYSTEM | 2775 CRUSE RD | STE 401 | | | LAWRENCEVILLE | GA | 30044-7141 |
| AMERICAN TRAUMA | CORPORATE COUNSEL | 7611 S OSBORNE RD STE 202 | | | UPPER MARLBORO | MD | 20772-4200 |
| AMERICAN TRAUMA SOCIETY | 7611 S OSBORNE RD STE 202 | | | | UPPER MARLBORO | MD | 20772-4200 |
| AMERICAN TRIM | PROF. GLENN DAEHN, MATERIAL SCIENCE AND ENGINEERING | 2042 COLLEGE ROAD | | | COLUMBUS | OH | 43210 |
| AMERICAN TRUCK DEALERS | EXPOSITIONS DEPT MS NO 33 | 8400 WESTPARK DR | | | MCLEAN | VA | 22102 |
| AMERICAN TRUCKING ASSOCIATION INC | 950 N GLEBE RD | STE 210 | | | ARLINGTON | VA | 22203-4181 |
| AMERICAN TRUCKING ASSOCIATIONSINC | 950 N GLEBE RD | STE 210 | | | ARLINGTON | VA | 22203-4181 |
| AMERICAN TRUCKING ASSOCIATIONSINC | 950 N GLEBE ROAD | | | | ARLINGTON | VA | 22203 |
| AMERICAN TRUCKING COMPANY INC | 7400 N BROADWAY | | | | SAINT LOUIS | MO | 63147-2628 |
| AMERICAN TV & APPLIANCE OF MADISON, INC. | DOUG DEEGAN | 2404 W BELTLINE HWY | | | MADISON | WI | 53713-2346 |
| AMERICAN ULTRA SPECIALTIES INC | 6855 INDUSTRIAL PKWY | | | | HUDSON | OH | 44236-1158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAN UNITED LIFE INS CO | C\O BERBARD FINANCIAL GROUP | 28300 FRANKLIN RD | | | SOUTHFIELD | MI | 48034 |
| AMERICAN UNIVERSITY OF ROME | VIA PIETRO ROSELLI 4 | | ROME ITALY 00153 | | | | |
| AMERICAN UNIVERSITY OFFICE OF STUDENT ACCOUNTS | 4400 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20016-8002 |
| AMERICAN URBAN RADIO NETWORK | JONATHAN KRONGARD á | 30 N MICHIGAN AVE STE 1218 | | | CHICAGO | IL | 60602-3735 |
| AMERICAN VACUUM CO INC | 7301 MONTICELLO AVE | | | | SKOKIE | IL | 60076-4024 |
| AMERICAN VAN | 1985 RUTGERS UNIVERSITY BLVD. | | | | LAKEWOOD | NJ | 08701 |
| AMERICAN VAN RENTAL | 4684 FRONTAGE RD | | | | FOREST PARK | GA | 30297-1632 |
| AMERICAN VANS - WEST | 226 E JONES CHAPEL RD | | | | DANIELSVILLE | GA | 30633-4014 |
| AMERICAN VULKAN CORP | MARK BEILEY X311 | PO BOX 673 | | | ROMULUS | MI | |
| AMERICAN WATER | 1025 LAUREL OAK RD | | | | VOORHEES | NJ | 08043-3506 |
| AMERICAN WATER WORKS ASSN | 6666 W QUINCY AVE | | | | DENVER | CO | 80235-3098 |
| AMERICAN WATER WORKS SERVICE COMPANY, INC. | ROBERT ALLEN | PO BOX 5600 | | | CHERRY HILL | NJ | 08034-0590 |
| AMERICAN WAY TRANSPORT INC | 6739 PLAINVIEW AVE | | | | DETROIT | MI | 48228-3975 |
| AMERICAN WELD/MIAMI | 550 N.W. LEJEUNE ROAD | P.O. BOX 351040 | | | MIAMI | FL | 33135 |
| AMERICAN WELDING SOCIETY | 43422 WEST OAKS DRIVE SUITE 323 | | | | NOVI | MI | 48377 |
| AMERICAN WELDING SOCIETY | PO BOX 440367 | | | | MIAMI | FL | 33144-0367 |
| AMERICAN WELDQUIP INC | PO BOX 397 | 1375 WOLF CREEK TRL | | | SHARON CENTER | OH | 44274-0397 |
| AMERICAN WER/ANN ARB | 4630 FREEDOM DR | | | | ANN ARBOR | MI | 48108-9104 |
| AMERICAN WERA INC | 4630 FREEDOM DR | | | | ANN ARBOR | MI | 48108-9104 |
| AMERICAN WERA INC. | 4630 FREEDOM DR | | | | ANN ARBOR | MI | 48108-9104 |
| AMERICAN WEST WORLDWIDE EXPRES | 1326 TAMSON | | | | CAMBRIA | CA | 93428 |
| AMERICAN WIRE PRODUCTS INC | PO BOX 3070 | INDUSTRIAL PK | | | FRANKFORT | KY | 40603-3070 |
| AMERICAN WIRE ROPE & SLING | 1717 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3801 |
| AMERICAN WIRE/FRKFRT | PO BOX 3070 | FRANKFORT INDUSTRIAL PARK | | | FRANKFORT | KY | 40603-3070 |
| AMERICAN WOOD | 1520 ADELINE ST | | | | HATTIESBURG | MS | 39401 |
| AMERICAN WOODMARK | ALISHIA FOSTER | 3102 SHAWNEE DR | | | WINCHESTER | VA | 22601-4208 |
| AMERICAN WORKPLACE INC | QUADRUM PLACE | 1000 N OPDYKE RD STE D2 | | | AUBURN HILLS | MI | 48326-2672 |
| AMERICAN WORKPLACE TRUCKING CENTERS, INC. | ATTN: WILLIAM MORROW, PRESIDENT | 5910 KINGS POINTE DR | | | ROCHESTER | MI | 48306-2246 |
| AMERICAN YOUTH SOCCER ORG | REGION 1340 | PO BOX 85 | DBA AYSO REGION 1340 | | MASSENA | NY | 13662-0085 |
| AMERICAN YOUTH SOCCER ORGANIZATION (AYSO) | 2466 NANDI HILLS CT | AYSO REGION 766 | | | SWARTZ CREEK | MI | 48473-7908 |
| AMERICAN'S MORTGAGE BROKER | ATTN: NATHANIEL NEVILS | 91 N SAGINAW ST # 104 | | | PONTIAC | MI | 48342-2165 |
| AMERICAN-REPUBLICAN INC. | PO BOX 2090 | | | | WATERBURY | CT | 06722-2090 |
| AMERICAN-REPUBLICAN INC. | P.O. BOX 2090 | | | | WATERBURY | CT | |
| AMERICANA FOOD STORE | ACCT OF ERNEST A DODSON | 15041 PLYMOUTH RD | | | DETROIT | MI | 48227-2433 |
| AMERICANS HOME HEALTH CARE INC | ATTN:  JAIME MILLIKIN | 1397 S LINDEN RD # D | | | FLINT | MI | 48532-4194 |
| AMERICAR | 1777 W. CAMELBACK SUITE A112 | | | | PHOENIX | AZ | 85015 |
| AMERICAR | 5400 S BAY RD | | | | NORTH SYRACUSE | NY | 13212-3837 |
| AMERICAR - ZAGREB | SLAVONSKA AVENIJA, 3 | | | ZAGREB 41000 CROATIA | | | |
| AMERICAR LTD. | RADICEVA 6 | | | SARAJEVO 7100 BOSNIA AND HERZEGOVINA | | | |
| AMERICAR RENTAL SYSTEM | 112 SOUTH BAY ROAD | | | | NORTH SYRACUSE | NY | 13212 |
| AMERICAR RENTAL SYSTEM | 5400 S BAY RD | | | | NORTH SYRACUSE | NY | 13212-3837 |
| AMERICAR SERVICE CENTER | 450 S PICKETT ST | | | | ALEXANDRIA | VA | 22304-4706 |
| AMERICAR, S.A. | AV. PETIT THOUARS #2445, LINCE | | | LIMA PERU | | | |
| AMERICARES | 88 HAMILTON AVE | | | | STAMFORD | CT | 06902-3111 |
| AMERICAS AUTO AUCTION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2415 HIGHWAY 101 S | | | GREER | SC | 29651-7228 |
| AMERICAS BLOOD CENTERS | 725 15TH ST NW STE 700 | | | | WASHINGTON | DC | 20005-2109 |
| AMERICAS BODY COMPANY - LOUISVILLE | 12001 WESTPORT RD | | | | LOUISVILLE | KY | 40245-1758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMERICAS BODY COMPANY - LOUISVILLE | | | | | | | |
| AMERICAS COMMERCIAL TRANSPORTATION RESEARCH CO | 11545 N MARR RD | | | | COLUMBUS | IN | 47203-9421 |
| AMERICAS CORVETTE CLUB | 1005 PINE RIDGE RD | | | | MILFORD | MI | 48380-3649 |
| AMERICAS MART REAL ESTATE LLC | 240 PEACHTREE ST NW STE 2200 | | | | ATLANTA | GA | 30303-1327 |
| AMERICAS SECOND HARVEST | 35 E WACKER DR STE 2000 | | | | CHICAGO | IL | 60601-2200 |
| AMERICHEM/225 BRODWY | 2000 AMERICHEM WAY | | | | CUYAHOGA FALLS | OH | 44221-3357 |
| AMERICHIP INTERNATIONAL | 9282 GENERAL DRIVE | | | | PLYMOUTH | MI | 48170 |
| AMERICO ANTOLINI | PO BOX 2172 | | | | MERIDEN | CT | 06450-1272 |
| AMERICO ASCOLESE | 20 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1622 |
| AMERICO BARBAROSSA | 4765 HARLEM RD | | | | SNYDER | NY | 14226-3810 |
| AMERICO CORP | 25120 TROWBRIDGE ST | | | | DEARBORN | MI | 48124-2438 |
| AMERICO CORPORATION | 25120 TROWBRIDGE ST | | | | DEARBORN | MI | 48124-2443 |
| AMERICO CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 25120 TROWBRIDGE | | | DEARBORN | MI | 48124 |
| AMERICO FERREIRA | 30 SUMMER ST | | | | BLACKSTONE | MA | 01504-1336 |
| AMERICO GARCIA SR | 256 ROESCH AVE | | | | BUFFALO | NY | 14207-1240 |
| AMERICO GARZA | 3813 NIGHTINGALE AVE | | | | MCALLEN | TX | 78504-5909 |
| AMERICO GIFALDI | 2 CHIPPENBEN DR | | | | HOLLEY | NY | 14470-1002 |
| AMERICO J DIFRANCESCA | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| AMERICO LOPES | 711 CATHERINE ST | | | | PERTH AMBOY | NJ | 08861-2803 |
| AMERICO MORAIS | 387 FRANKLIN ST | | | | FRAMINGHAM | MA | 01702-6230 |
| AMERICO NUNES | 7357 120TH AVE N | | | | WEST PALM BEACH | FL | 33412-1463 |
| AMERICO P GIFALDI | 2    CHIPPENBEN DRIVE | | | | HOLLEY | NY | 14470-1002 |
| AMERICOMP | 2815 S W WANAMAKER RD | | | | TOPEKA | KS | 66614 |
| AMERICRANE & HOIST CORP | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135-5104 |
| AMERICREDIT (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| AMERICREDIT CORP | 801 CHERRY ST UNIT 12 | | | | FORT WORTH | TX | 76102-6885 |
| AMERICROWN SERVICE CORP | PO BOX 2801 | | | | DAYTONA BEACH | FL | 32120-2801 |
| AMERICROWN SERVICE CORP | 750 FENTRESS BLVD | | | | DAYTONA BEACH | FL | 32114-1214 |
| AMERICROWN SERVICE CORPORATION | 12626 US 12 | | | | BROOKLYN | MI | 49230 |
| AMERIFLEET TRANSPORTATION INC | 1360 UNION HILL RD BLDG 2 SUITE A | | | | ALPHARETTA | GA | 30004 |
| AMERIFORCE PUBLISHING, INC | 11 TIDEWATER | | | | IRVINE | CA | 92614-7447 |
| AMERIFORM PRODUCTS INC | 1790 SUN DOLPHIN RD | | | | MUSKEGON | MI | 49444-1800 |
| AMERIGARD DEVELOPMEN | 30730 FORD RD | | | | GARDEN CITY | MI | 48135-1803 |
| AMERIGAS | 2350 E 16TH ST | | | | YUMA | AZ | 85365-2214 |
| AMERIGAS | PO BOX 965 | | | | VALLEY FORGE | PA | 19482-0965 |
| AMERIGAS - BURTON | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 371473 | | | PITTSBURGH | PA | 15250-7473 |
| AMERIGAS PROPANE CO | PO BOX 238 | PETROLANE GAS SERVICE | | | SWANTON | OH | 43558-0238 |
| AMERIGAS PROPANE LP | AMERIGAS GLENDALE | 5140 W BETHANY HOME RD | | | GLENDALE | AZ | 85301-7713 |
| AMERIGO BENEDETTI | 331 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2044 |
| AMERIGO LAWRENCE FEOLA | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| AMERIGO STORACE | 17180 HAWKS LOOKOUT LN | | | | STRONGSVILLE | OH | 44136-6275 |
| AMERIHOME CARE INC | ATTN: CAROLYN WRIGHT | 2990 W GRAND BLVD | | | DETROIT | MI | 48202-3041 |
| AMERINE DOUSE | 26 BERLIN ST | | | | ROCHESTER | NY | 14621-4708 |
| AMERINE, RODNEY W | 54161 PRETTY RUN RD | | | | SOUTH BLOOMINGVILLE | OH | 43152-9508 |
| AMERING, DEBORAH H | 140 LANDING RD N | | | | ROCHESTER | NY | 14625-1414 |
| AMERIPATH YOUNGSTOWN | PO BOX 277720 | | | | ATLANTA | GA | 30384-7720 |
| AMERIPATH YOUNGSTOWN | PO BOX 277721 | | | | ATLANTA | GA | 30384-7721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERIPATH YOUNGSTOWN INC. | 2911 NORTHVIEW BLVD | | | | YOUNGSTOWN | OH | 44504-1201 |
| AMERIPRIDE B01 | 700 INDUSTRIAL BLVD NE | | | | MINNEAPOLIS | MN | 55413-2906 |
| AMERIPRIDE B04 | 519 E 19TH ST | | | | HIBBING | MN | 55746-1666 |
| AMERIPRIDE B05 | 206 NP AVE N | | | | FARGO | ND | 58102-4834 |
| AMERIPRIDE B06 | 6500 SAUKVIEW DR | | | | SAINT CLOUD | MN | 56303-0804 |
| AMERIPRIDE B07 | 300 PAUL BUNYAN DR SE | | | | BEMIDJI | MN | 56601-3249 |
| AMERIPRIDE B08 | 7515 D ST | | | | OMAHA | NE | 68124-4047 |
| AMERIPRIDE B09 | 7360 INDUSTRIAL RD | | | | FLORENCE | KY | 41042-2912 |
| AMERIPRIDE B10 | 1238 FRONTIER DR | | | | BISMARCK | ND | 58504-6943 |
| AMERIPRIDE B14 | 1290 S VICTORY DR | | | | MANKATO | MN | 56001-5308 |
| AMERIPRIDE B18 | 280 GREENWOOD ST | | | | WORCESTER | MA | 01607-1732 |
| AMERIPRIDE B19 | 490 WETHERSFIELD AVE | | | | HARTFORD | CT | 06114-1904 |
| AMERIPRIDE B22 | 3909 NEW COURT AVE | | | | SYRACUSE | NY | 13206-1641 |
| AMERIPRIDE B24 | 1901 S WOODROW ST | | | | LITTLE ROCK | AR | 72204-4171 |
| AMERIPRIDE B25 | 805 N HOOK ST | | | | TUSCUMBIA | AL | 35674-1008 |
| AMERIPRIDE B26 | 811 LOUISVILLE AVE | | | | MONROE | LA | 71201-5929 |
| AMERIPRIDE LINEN SERVICE | 400 SE 1ST AVE | | | | TOPEKA | KS | 66607-1101 |
| AMERIPRIDE N02 | 1081 EXPERIMENT STATION RD | | | | WATKINSVILLE | GA | 30677-2441 |
| AMERIPRIDE N05 | 961 LOWER BROWNSVILLE RD | | | | JACKSON | TN | 38301-9646 |
| AMERIPRIDE N06 | 800 VANCE AVE | | | | MEMPHIS | TN | 38126-2917 |
| AMERIPRIDE P01 | 5950 ALCOA AVE | | | | VERNON | CA | 90058-3925 |
| AMERIPRIDE P06 | 3901 E EVERGREEN ST | | | | SPRINGFIELD | MO | 65803-5723 |
| AMERIPRIDE P10 | 517 1ST ST NW | | | | ALBUQUERQUE | NM | 87102-2303 |
| AMERIPRIDE P11 | 515 N VIRGINIA AVE | | | | ROSWELL | NM | 88201-6313 |
| AMERIPRIDE P12 | 400 SE 1ST AVE | | | | TOPEKA | KS | 66607-1101 |
| AMERIPRIDE P18 | 1050 W WHITES BRIDGE AVE | | | | FRESNO | CA | 93706-1328 |
| AMERIPRIDE P20 | 335 WASHINGTON ST | | | | BAKERSFIELD | CA | 93307-2719 |
| AMERIPRIDE P22 | 1634 S MEAD ST | | | | WICHITA | KS | 67211-4311 |
| AMERIPRIDE P84 | 960 OAK ST | | | | SAN BERNARDINO | CA | 92410-2425 |
| AMERIPRIDE S02 | 317 S VAN BUREN ST | | | | AMARILLO | TX | 79101-1351 |
| AMERIPRIDE S05 | 6025 W VAN BUREN ST | | | | PHOENIX | AZ | 85043-3509 |
| AMERIPRIDE S06 | 502 MCCAMPBELL RD | | | | CORPUS CHRISTI | TX | 78408-2410 |
| AMERIPRIDE S08 | 3508 MAGNOLIA AVE | | | | LUBBOCK | TX | 79404-2556 |
| AMERIPRIDE S09 | 403 MAIN AVE W | | | | TWIN FALLS | ID | 83301-5911 |
| AMERIPRIDE S10 | 1201 S JACKSON AVE | | | | ODESSA | TX | 79761-6746 |
| AMERIPRIDE SERVICES INC | | | | | | | |
| AMERIPRIDE UNIFORM SERVICES | 7620 WILBUR WAY | | | | SACRAMENTO | CA | 95828-4928 |
| AMERIPRISE ADVISORY SVC | 1311 S LINDEN RD | | | | FLINT | MI | 48532-3428 |
| AMERIPRISE TRUST AND CO | C/O GERALD PICKRELL ROTH IRA | 70100 AMERIPRISE FINANCIAL | | | MINNEAPOLIS | MN | 55474 |
| AMERIPRISE TRUST CO ACF ALICE R PFAHLERT PROFIT SHARING PLAN | ALICE R PFAHLERT | 141 WINDWOOD PTE | | | ST CLAIR SHORES | MI | 48080 |
| AMERIPRISE TRUST CO ACF BARBARA J HANRAHAN IRA | MRS BARBARA HANRAHAN | 3750 BIRCHVALE DR | | | MEMPHIS | TN | 38125 |
| AMERIPRISE TRUST CO ACF BETTY O MCGAUGHY IRA | BETTY O MCGAUGHY | 1301 OAKRIDGE DR | | | MEMPHIS | TN | 38111 |
| AMERIPRISE TRUST CO ACF WILLIAM HANRAHAN IRA | WILLIAM HANRAHAN | 3750 BIRCHVALE DR | | | MEMPHIS | TN | 38125-2402 |
| AMERIPRISE TRUST CO. ACF BENNETT T WOOD IRA | BENNETT T WOOD | 2125 WASHINGTON AVE | | | MEMPHIS | TN | 38104 |
| AMERISOURCE FUNDING INC | 11747 IVY RIDGE DR | PO BOX 4738 | | | NORTH ROYALTON | OH | 44133-7221 |
| AMERISOURCE FUNDING INC | 731 W IRELAND RD | | | | SOUTH BEND | IN | 46614-3809 |
| AMERISOURCE FUNDING INC | 5000 WYOMING ST STE 122 | | | | DEARBORN | MI | 48126-3800 |
| AMERISOURCE FUNDING INC | 27209 NORTHLINE RD | | | | TAYLOR | MI | 48180-4499 |
| AMERISOURCE INDUSTRIAL SUPPLY | 9145 VINCENT ST | | | | HAMTRAMCK | MI | 48211-1562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERISOURCEBERGEN | GIANGIULIO MATTHEW | 1300 MORRIS DRIVE | | | CHESTERBROOK | PA | 19087 |
| AMERISTAR JET CHARTER INC | PO BOX 700548 | | | | DALLAS | TX | 75370-0548 |
| AMERISTEEL INC | 33900 DOREKA | | | | FRASER | MI | 48026-1611 |
| AMERISTEEL INC | 21847 SCHMEMAN AVE | | | | WARREN | MI | 48089-4852 |
| AMERISUITES/BRENTWOO | 202 SUMMIT VIEW DR | | | | BRENTWOOD | TN | 37027-4643 |
| AMERISUITES/FRANKLIN | 650 BAKERS BRIDGE AVE | | | | FRANKLIN | TN | 37067-1686 |
| AMERISURE MUTUAL INSURANCE | 26777 HALSTEAD RD | | | | FARMINGTON HILLS | MI | 48331 |
| AMERISURE MUTUAL INSURANCE CO | 26777 HALSTED ROAD SUITE 300 | | | | FARMINGTON HILLS | MI | 48331 |
| AMERISURE MUTUAL INSURANCE COMPANY | TONY BURBANK | 26777 HALSTEAD RD | | | FARMINGTON HILLS | MI | 48331 |
| AMERITECH | ACCOUNT A0760 | PO BOX 95115 | | | CHICAGO | IL | 60694-5115 |
| AMERITECH | 2941 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-5236 |
| AMERITECH | ATTN RISK MGMT SERVICES | 45 ERIEVIEW PLAZA | ROOM 1405 | | CLEVELAND | OH | 44114 |
| AMERITECH | BILL PAYMENT CTR | | | | SAGINAW | MI | 48663-0001 |
| AMERITECH CORP | BILL PAYMENT CTR | | | | SAGINAW | MI | 48663-0001 |
| AMERITECH CREDIT COPORATION | 2000 WEST AMERITECH CENTER DRIVE | | | | HOFFMAN ESTATES | IL | 60198 |
| AMERITECH CREDIT COPORATION | 2550 WEST GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT COPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2000 W ATT CENTER DR | | | HOFFMAN ESTATES | IL | 60192-5000 |
| AMERITECH CREDIT COPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2550 WEST GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORP | 125 OTTAWA AVE NW STE 370 | | | | GRAND RAPIDS | MI | 49503-2873 |
| AMERITECH CREDIT CORP | 161 N CLARK ST STE 2230 | | | | CHICAGO | IL | 60601-3329 |
| AMERITECH CREDIT CORP | PO BOX 71614 | | | | CHICAGO | IL | 60694-1614 |
| AMERITECH CREDIT CORP | DBA SBC CAPITAL SERVICES | PO BOX 71614 | | | CHICAGO | IL | 60694-1614 |
| AMERITECH CREDIT CORPORATION | | | | | | | |
| AMERITECH CREDIT CORPORATION | 2550 W. GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION | 200 WEST AMERITECH CENTER DRIVE | | | | HOFFMAN ESTATES | IL | 60196 |
| AMERITECH CREDIT CORPORATION | 2000 W AMERITECH CENTER DR | | | | HOFFMAN ESTATES | IL | 60198 |
| AMERITECH CREDIT CORPORATION | 2000 W. SBC CENTER DRIVE | | | | HOFFMAN ESTATES | IL | 60196 |
| AMERITECH CREDIT CORPORATION | 2000 WEST AT&T CENTER DRIVE | | | | HOFFMAN ESTATES | IL | 60192 |
| AMERITECH CREDIT CORPORATION | 2550 WEST GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION | 2550 WEST GULF RD | | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2550 WEST GOLF ROAD | | | ROLLING MEADOWS | IL | 60008 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2000 W ATT CENTER DR | | | HOFFMAN ESTATES | IL | 60192-5000 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 200 W AMERITECH CENTER DR | | | HOFFMAN ESTATES | IL | 60196-0001 |
| AMERITECH CREDIT CORPORATION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 2000 W SBC CENTER DR | | | HOFFMAN ESTATES | IL | 60196-0001 |
| AMERITECH CREDIT CORPORATION D/B/A/SBC CAPITAL SERVICES | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERITECH CREDIT CORPORATION, D/B/A SBC CAPITAL SERVICES | KRIS LARSEN, DIRECTOR - OPERATIONS | LOCATION 4C | 2000 W. SBC CENTER DRIVE | | HOFFMAN ESTATES | IL | 60196-0001 |
| AMERITECH CREDIT CORPORATION, D/B/A SBC CAPITAL SERVICES | JEFFREY MASON, PRESIDENT CC: KRIS LARSEN, DIRECTOR - OPERATIONS | LOCATION 4C | 2000 W. SBC CENTER DRIVE | | HOFFMAN ESTATES | IL | 60196-0001 |
| AMERITECH PAGES PLUS | PO BOX 77216 | | | | DETROIT | MI | 48277-0216 |
| AMERITECH/MBT | ACCT OF EUGENE CONLEY | | | | | | |
| AMERITECH/MBT | ACCT OF RONALD H PICKENS | | | | | | |
| AMERITECH/MBT | ACCT OF EDDIE B JOHNSON SR | | | | | | |
| AMERITEK | 13930 W 108TH ST | | | | LENEXA | KS | 66215-2029 |
| AMERITOX LTD | PO BOX 201826 | | | | DALLAS | TX | 75320-1826 |
| AMERITRACK RAILROAD CONTRACTOR | 655 S PRAIRIE AVE | PO BOX 682 | | | FRANKFORT | IN | 46041-7441 |
| AMERITRACK RAILROAD CONTRACTORS INC | 655 S PRAIRIE AVE | | | | FRANKFORT | IN | 46041-7441 |
| AMERITROL INC | 1185 PARK CENTER DR STE D | | | | VISTA | CA | 92081-8304 |
| AMERITROL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1185 PARK CENTER DR STE L | | | VISTA | CA | 92081-8305 |
| AMERITRONICS SYSTEMS | 15600 LEE RD | | | | BROWNSTOWN | MI | 48173-9638 |
| AMERITRONICS SYSTEMS INC | 15600 LEE RD | | | | BROWNSTOWN | MI | 48173-9638 |
| AMERITRUCK LOGISTICS SERVICES | 1945 OLD ATHENS HWY | | | | GAINESVILLE | GA | 30507 |
| AMERIVAP SYSTEMS | 1292 LOGAN CIR NW | | | | ATLANTA | GA | 30318-2857 |
| AMERLING, GARY R | 1137 SIMCOE AVE | | | | FLINT | MI | 48507-1599 |
| AMERMAN, CATHERINE L | 40 DEERFIELD RD | | | | NORTH BERWICK | ME | 03906-6348 |
| AMERMAN, KATHERINE L | 536 E LIBERTY ST | | | | MILFORD | MI | 48381-2050 |
| AMERMAN, MICHAEL L | 8433 NOTTINGHILL DR | | | | INDIANAPOLIS | IN | 46234-2666 |
| AMERON GLOBAL PRODUCT SUPPORT | 10271 BACH BLVD | | | | SAINT LOUIS | MO | 63132-1317 |
| AMERPOHL JERRY | 17516 N PHOENICIAN DR | | | | SURPRISE | AZ | 85374-2995 |
| AMERSHEK, YVONNE | 41905 RIVERWOOD CT | | | | CANTON | MI | 48187-2489 |
| AMERSON JESSE | 29528 MEADOWLANE DR | | | | SOUTHFIELD | MI | 48076-5242 |
| AMERSON JR, ALBERT | 5241 HIGHWAY 19 S | | | | ZEBULON | GA | 30295-3410 |
| AMERSON JR, COLUMBUS | 5968 GREENWOODE RD #7202 | | | | PONTIAC | MI | 48327 |
| AMERSON JR, WILEY J | 5257 N JENNINGS RD | | | | FLINT | MI | 48504-1135 |
| AMERSON SR, JOE W | 10 KAREN CT | | | | PONTIAC | MI | 48340-1633 |
| AMERSON, ALFRED E | 3153 JANES AVE | | | | SAGINAW | MI | 48601-6364 |
| AMERSON, ARCHIE L | 1200 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| AMERSON, BEVERLY A | 240 13TH ST | | | | ELYRIA | OH | 44035-7002 |
| AMERSON, CALESHA C | 63 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307-4105 |
| AMERSON, CLARICE L | APT 203 | 500 BROOKVIEW COURT | | | AUBURN HILLS | MI | 48326-4501 |
| AMERSON, EARLENE | 585 2ND AVE | | | | PONTIAC | MI | 48340-2830 |
| AMERSON, EARMOND J | 63 TIMBERVIEW DR | | | | ROCHESTER HILLS | MI | 48307-4105 |
| AMERSON, GEORGE R | 10001 S AMERICA RD | | | | LA FONTAINE | IN | 46940-9148 |
| AMERSON, HUBERT C | 119 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| AMERSON, HUBERT L | 20135 SPENCE CAVE RD | | | | ELKMONT | AL | 35620-5915 |
| AMERSON, JAMES | PO BOX 63 | | | | MERIDIAN | MS | 39302-0063 |
| AMERSON, JESSE J | 1251 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4642 |
| AMERSON, JESSE JAMES | 1251 GRIDER POND RD | | | | BOWLING GREEN | KY | 42104-4642 |
| AMERSON, JESSE L | 29528 MEADOWLANE DR | | | | SOUTHFIELD | MI | 48076-5242 |
| AMERSON, JESSIE M | 1826 SHAMROCK LN | | | | FLINT | MI | 48504-5404 |
| AMERSON, JESSIE MAE | 1826 SHAMROCK LN | | | | FLINT | MI | 48504-5404 |
| AMERSON, MARTHA | 21314 PEMBROKE AVE | | | | DETROIT | MI | 48219 |
| AMERSON, MICHAEL L | 8255 WOODS EDGE | | | | WHITE LAKE | MI | 48386-3571 |
| AMERSON, ROBERT L | 1316 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5628 |
| AMERSON, TERIA M | 15 ADAMS ST | | | | PONTIAC | MI | 48342 |
| AMERSON, TERIA MARSHIKA | 15 ADAMS ST | | | | PONTIAC | MI | 48342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERTRANSEURO INTERNATIONAL HOLDING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | DRURY WAY | | LONDON NW10 0JN UNITED KINGDOM | | | |
| AMERUD MICHAEL D (652365) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMERUD, MICHAEL D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMERUS CAPITAL MANAGEMENT | ATTN TAN GULLING | 699 WALNUT ST STE 1400 | | | DES MOINES | IA | 50309-3931 |
| AMES | PO BOX 4474 | | | | CHERRY HILL | NJ | 08034-0681 |
| AMES CONSTRUCTION | LES STEFFES | 3737 W 2100 S | | | WEST VALLEY CITY | UT | 84120-1203 |
| AMES CONSTRUCTION | 3737 W 2100 S | | | | WEST VALLEY CITY | UT | 84120-1203 |
| AMES CORPORATION | | 2000 AMES DR | | | | MN | 55306 |
| AMES DENISE | 2158 TWAIN AVENUE | | | | CARLSBAD | CA | 92008-4617 |
| AMES II, DONALD W | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| AMES JR, EDWARD D | 2611 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1362 |
| AMES JR, LEONARD F | 11221 WINDSONG CT | | | | CLERMONT | FL | 34715-9524 |
| AMES JR, RICHARD E | 5501 SOUTH SAINT CLAIR ROAD | | | | SAINT JOHNS | MI | 48879-9150 |
| AMES JR, ROBERT P | 18604 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-2251 |
| AMES JR, T C | 10485 SOUTH DARBYSHIRETREST | | | | HOMOSASSA | FL | 34446 |
| AMES LABORATORY, IOWA STATE UNIVERSITY | IVER ANDERSON | 222 METALS DEVELOPMENT | | | AMES | IA | 50011-3020 |
| AMES LAURIE L | AMES, LAURIE L | | | | | | |
| AMES LAURIE L | AMES, STEPHEN | | | | | | |
| AMES LAURIE L | HOSELTON CHEVROLET INC | | | | | | |
| AMES MICHAEL | 1702 CROTONSON | | | | CROTON ON HUDSON | NY | 10520 |
| AMES R MILLER | 793   ENOLA DR | | | | VANDALIA | OH | 45377-2819 |
| AMES ROLAND H (481613) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMES, AARON F | 5232 E BROADWAY RD LOT 145 | | | | MT PLEASANT | MI | 48858-7902 |
| AMES, ARTHUR L | 6506 SUNSET ST | | | | GARDEN CITY | MI | 48135-2026 |
| AMES, ARTHUR LEE | 6506 SUNSET ST | | | | GARDEN CITY | MI | 48135-2026 |
| AMES, AUDREY L | 4404 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| AMES, BETTY A | 3173 EASTGATE | | | | BURTON | MI | 48519-1552 |
| AMES, BETTY A | 3173 EASTGATE ST | | | | BURTON | MI | 48519-1552 |
| AMES, C D | 122 DORNOCH ST | | | | CORTLAND | OH | 44410-8741 |
| AMES, CHARLES P | 109 WARD ST | | | | CROSWELL | MI | 48422-1136 |
| AMES, CHESTER H | 3632 S 47TH RD | | | | HUMANSVILLE | MO | 65674-8519 |
| AMES, CLAYTON N | 532 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2805 |
| AMES, D. O. | PO BOX 4474 | 1878 RT. 70 EAST, SUITE 5 | | | CHERRY HILL | NJ | 08034-0681 |
| AMES, DALLAS L | PO BOX 176 | | | | MONTROSE | MI | 48457-0176 |
| AMES, DARWIN C | 1921 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0969 |
| AMES, DAVID A | 1211 E WEBSTER ST | | | | PRAIRIE DU CHIEN | WI | 53821-2044 |
| AMES, DAVID C | 1050 SPANISH LAKE DR | | | | AVON | IN | 46123-8752 |
| AMES, DAVID L | 219 CRANMER | | | | CHARLOTTE | MI | 48813-8428 |
| AMES, DICK C | PO BOX 361 | | | | ROANOKE | IN | 46783-0361 |
| AMES, DOLORES M | 532 N CHATHAM ST | | | | JANESVILLE | WI | 53548-2805 |
| AMES, DOUGLAS K | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1412 |
| AMES, DWIGHT A | PO BOX 365 | | | | MENDON | MI | 49072-0365 |
| AMES, ELINORE | 2535 W FREMONT RD | | | | PORT CLINTON | OH | 43452-9468 |
| AMES, EVERETT G | 12651 COUNY RD. | ROAD #82 | | | PAULDING | OH | 45879 |
| AMES, FORREST E | 2074 STAR AVE S | | | | GRAND FORKS | ND | 58201-3481 |
| AMES, FRANCIS A | 1317 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1412 |
| AMES, FREDERICK K | 8486 CHELMSFORD DR | | | | SWARTZ CREEK | MI | 48473-1231 |
| AMES, GARY L | 328 BLOSSOM VIEW CT | | | | WEST COLUMBIA | SC | 29170-2337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMES, GEORGE J | 2941 117TH ST | | | | TOLEDO | OH | 43611 |
| AMES, GERTHA | 12651 COUNY RD. | ROAD #82 | | | PAULDING | OH | 45879 |
| AMES, GLORIA | 139 REBA AVE | | | | MANSFIELD | OH | 44907-1366 |
| AMES, INEZ L | 6065 S VERDE TRAIL APT G 214 | | | | BOCA RATON | FL | 33433-4416 |
| AMES, IVY | 85 E DUBOIS WALK | | | | ENGLEWOOD | NJ | 07631 |
| AMES, JERRY G | 840 W DITTEMORE RD | | | | BLOOMINGTON | IN | 47404-9483 |
| AMES, JOYCE B | 100 PARK LANE CIR | | | | LOCKPORT | NY | 14094-4749 |
| AMES, JUDITH C | 8480 LOWER LAKE RD | | | | BARKER | NY | 14012-9648 |
| AMES, JULIA | 4728 CAMELLIA DRIVE | | | | SUFFOLK | VA | 23435-2049 |
| AMES, KEITH J | 8432 CHAPMAN RD | | | | GASPORT | NY | 14067-9460 |
| AMES, LARRY R | 9978 S WOODRUFF | | | | BLANCHARD | MI | 49310-9793 |
| AMES, LEO J | 8430 CLARK RD | | | | GRAND LEDGE | MI | 48837-9282 |
| AMES, LEO JOHN | 8430 CLARK RD | | | | GRAND LEDGE | MI | 48837-9282 |
| AMES, LILLIAN M | PO BOX 7108 | | | | NEWARK | DE | 19714-7108 |
| AMES, MARION M | 7501 GLEN TERRA DR | | | | LANSING | MI | 48917-8827 |
| AMES, MARJORIE J | 931 N SANDALWOOD AVE | | | | RIALTO | CA | 92376-3884 |
| AMES, MARK AUSTIN | 3725 NORTH HUBBARD LAKE ROAD | | | | SPRUCE | MI | 48762-9743 |
| AMES, MARK J | 3725 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9743 |
| AMES, MARK JOSEPH | 3725 NORTH HUBBARD LAKE ROAD | | | | SPRUCE | MI | 48762-9743 |
| AMES, MARVIN D | PO BOX 492 | | | | CROSSWICKS | NJ | 08515-0492 |
| AMES, MICHAEL AUSTIN | 12267 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| AMES, MICHAEL B | 1158 PARKLAND RD | | | | LAKE ORION | MI | 48360-2808 |
| AMES, MICHELLE E | 4470 ASHBERRY DR | | | | MILTON | WI | 53563-8897 |
| AMES, NORMA W | 1070 KENT LN | | | | PALM HARBOR | FL | 34683-5907 |
| AMES, RAYMOND L | 729 KINGRIDGE PL | | | | SHREVEPORT | LA | 71108-6017 |
| AMES, RICHARD B | 304 SAINT GEORGE DRIVE | | | | CROSSVILLE | TN | 38558-9028 |
| AMES, ROBERT E | 5085 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8703 |
| AMES, ROBERT F | 6321 E POLK RD | | | | ITHACA | MI | 48847-9451 |
| AMES, ROBERT L | 5439 WHITWOOD RD | | | | BALTIMORE | MD | 21206-3747 |
| AMES, ROBERTA M | 1747 WEST QUARTZ ROCK ROAD | | | | PHOENIX | AZ | 85085-0601 |
| AMES, ROLAND H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMES, RONDA | 102 BANTA TRAIL | | | | INDIANAPOLIS | IN | 46227-2122 |
| AMES, RUTH M | 3869 ALKIRE RD | | | | GROVE CITY | OH | 43123-1492 |
| AMES, SANDRA A | 109 HOLLY BERRY DR | | | | COLUMBIA | TN | 38401-5350 |
| AMES, SARAH LEE | 17311 E US HIGHWAY 40 TRLR I-23 | | | | INDEPENDENCE | MO | 64055-5393 |
| AMES, SHERRY LYNN | 5038 AURAND RD | | | | OTTER LAKE | MI | 48464-9602 |
| AMES, SHONDA N | 4105 MARIANNE DR | | | | DAYTON | OH | 45404 |
| AMES, STANLEY W | 7527 HIGDON CT | | | | INDIANAPOLIS | IN | 46214-2203 |
| AMES, SUZANNE M | 3763 PERRY AVE SW | | | | WYOMING | MI | 49519-3649 |
| AMES, TEANE | PO BOX 92 | | | | CARSON CITY | NV | 89702 |
| AMES, THOMAS H | 2000 TACKLE ST | | | | ESSEXVILLE | MI | 48732-1530 |
| AMES, THOMAS R | 7923 S COUNTY ROAD 100 WEST | | | | CLAY CITY | IN | 47841-8231 |
| AMES, THOMAS W | 5380 N 67TH ST | | | | MILWAUKEE | WI | 53218-3026 |
| AMES, VIVIAN K | 8961 N 2ND AVE | | | | EDGERTON | WI | 53534-8601 |
| AMES, WILLIAM L | 2849 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3202 |
| AMESBURY CHEVROLET & VOLKSWAGEN, IN | 103 MACY ST | | | | AMESBURY | MA | 01913-4319 |
| AMESBURY CHEVROLET & VOLKSWAGEN, INC. | BRIAN FECTEAU | 103 MACY ST | | | AMESBURY | MA | 01913-4319 |
| AMESBURY CHEVROLET & VOLKSWAGEN, INC. | 103 MACY ST | | | | AMESBURY | MA | 01913-4319 |
| AMESBURY, LAURA A | 5373 OLDE SHAWBORO RD | | | | GRAND BLANC | MI | 48439-8722 |
| AMESBURY, ROBERT F | 9099 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMESSE, JAMES P | 11497 RICHMOND | | | | WASHINGTON | MI | 48094-3659 |
| AMESSE, THERESA A | 6935 CARLISLE CT APT 330 | | | | NAPLES | FL | 34109-8909 |
| AMETEK (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| AMETEK - PRESTOLITE SWITCH | KELLY RAYMOND | 1701 INDUSTRIAL BLVD | | | HIDALGO | TX | 78557-3605 |
| AMETEK - VISION RESEARCH | 100 DEY RD | | | | WAYNE | NJ | 07470-4604 |
| AMETEK DIXSON | AMETEK/DIXSON | PO BOX 90255 | | | CHICAGO | IL | 60696-0255 |
| AMETEK DIXSON | 287 27 RD | | | GRAND JUNCTION CO 81503 MEXICO | | | |
| AMETEK DIXSON | AMETEK/DIXSON | PO BOX 901 | FRMLY AMETEK INC | | SELLERSVILLE | PA | 18960-0901 |
| AMETEK DREXELBROOK | 205 KEITH VALLEY RD | | | | HORSHAM | PA | 19044-1408 |
| AMETEK INC | 91 MCKEE DR | | | | MAHWAH | NJ | 07430 |
| AMETEK ROTRON | 75 NORTH ST | FRMLY E G & G ROTRON INC | | | SAUGERTIES | NY | 12477-1039 |
| AMETEK, INC. | KELLY RITTER | 215 KEITH VALLEY RD | | | HORSHAM | PA | 19044-1408 |
| AMETEK-PRESTOLITE PWR & SWITCH | C/O CAIN CUSTOMS BROKERS | 1701 INDUSTRY BLVD | | | HIDALGO | TX | 78557 |
| AMETEK/LARGO | 8600 SOMERSET DR | | | | LARGO | FL | 33773-2713 |
| AMETEK/U.S. GAUGE DIVISION | ART SUMAN | 820 PENNSYLVINIA BLVD | | | FSTRVL TRVOSE | PA | 19053-7814 |
| AMETEK/U.S. GAUGE DIVISION | ART SUMAN | 450 POLK ST | | | MONROE | MI | 48161 |
| AMETHIA TURNER | 8048 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2210 |
| AMETHYST, CARTER R | 8003 LIEBER RD | | | | INDIANAPOLIS | IN | 46260-2836 |
| AMETHYST, CARTER R | | | | | | | |
| AMETRA L HARRIS | 119 MCGREGOR ST | | | | SAGINAW | MI | 48602-1219 |
| AMEX BANK OF CANADA | 101 MCNABB ST | | | MARKHAM ON L3R 4H8 CANADA | | | |
| AMEX BANK OF CANADA | VICE PRESIDENT, ESTABLISHMENT SERVICES GROUP | 101 MCNABB ST | | MARKHAM ON L3R 4H8 CANADA | | | |
| AMEXCAST SA DE CV | AV INDUSTRIA NACIONAL NO 12 | FRACC INDUSTRIAL ALCE BLANCO | NAUCALPAN EDO DE MEX | MEXICO | | | |
| AMEY CHRISTOPHER | AMEY, CHRISTOPHER | 1800 30TH ST , 4TH FL | | | BAKERSFIELD | CA | 93301 |
| AMEY JR, GEORGE | 3887 LIBERTY-ELLERTON ROAD | | | | DAYTON | OH | 45418-1348 |
| AMEY JR, GEORGE | 3887 LIBERTY ELLERTON RD | | | | MORAINE | OH | 45418-1348 |
| AMEY SR, STEVEN F | 3058 LINDSEY RD | | | | ATTICA | NY | 14011-9681 |
| AMEY, ANNA K | 3024 M 65 | | | | HALE | MI | 48739-8514 |
| AMEY, ARTHUR C | 571 ANNA ST | | | | DAYTON | OH | 45402-5509 |
| AMEY, CHRISTOPHER | YOUNG WOOLDRIDGE LAW OFFICE | 1800 30TH ST , 4TH FL | | | BAKERSFIELD | CA | 93301 |
| AMEY, CHRISTOPHER | 3902 FOUR SEASONS CT | | | | BAKERSFIELD | CA | 93313-4441 |
| AMEY, DONALD L | 2044 LOWDEN LN | | | | FLINT | MI | 48532-4647 |
| AMEY, ELLERY A | 7073 E RICHFIELD RD | | | | DAVISON | MI | 48423-8917 |
| AMEY, HOWARD A | 737 INDIAN CREEK CT | | | | NAPLES | FL | 34120-0426 |
| AMEY, JEROME W | 3188 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| AMEY, JOHN H | 4512 APPLE TREE CT | | | | DAYTON | OH | 45427-2804 |
| AMEY, LEON E | 6252 LUCAS RD | | | | FLINT | MI | 48506-1227 |
| AMEY, LINDA A | APT A | 5237 WOOD CREEK ROAD | | | DAYTON | OH | 45426-1639 |
| AMEY, LINDA A | 5237 A WOOD CREEK ROAD | | | | TROTWOOD | OH | 45426-5426 |
| AMEY, LOIS A | 1839 SHARRICK RD | | | | DARIEN CENTER | NY | 14040-9718 |
| AMEY, NANCY E | 737 INDIAN CREEK CT | | | | NAPLES | FL | 34120-0426 |
| AMEY, RONALD A | 2120 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| AMEY, WILLIAM L | 1612 DENISE DR APT C | | | | FOREST HILL | MD | 21050-2988 |
| AMEZQUITA, ANTHONY H | 893 LAKEMONT DRIVE | | | | NASHVILLE | TN | 37220-2110 |
| AMEZQUITA, ANTHONY HECTOR | 893 LAKEMONT DRIVE | | | | NASHVILLE | TN | 37220-2110 |
| AMEZQUITA, JOE | 1636 PASADENA | | | | PASADENA | CA | 91103 |
| AMG INDUSTRIES INC | 200 COMMERCE DR | | | | MOUNT VERNON | OH | 43050 |
| AMG INDUSTRIES INC | JIM WEIDE EXT243 | 200 COMMERCE DRIVE | | | MOUNT VERNON | OH | 43050 |
| AMG/MOUNT VERNON | 200 COMMERCE DRIVE | | | | MOUNT VERNON | OH | 43050 |
| AMHAUS, ARMELLA | 344 WEST JUNIPER DRIVE | | | | GRAFTON | WI | 53024-2268 |
| AMHED TAHIR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMHEISER, PAUL H | 12 WEST MIDDLE ST | | | | BURBANK | OH | 44214 |
| AMHERDT, OTTO | 10153 N WEBSTER RD | | | | CLIO | MI | 48420-8575 |
| AMHERST CHEVROLET INC | WANG, AILI | | | | | | |
| AMHERST CHEVROLET INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| AMHERST CHEVROLET, INC. | INTERCOMPANY | | | | | | |
| AMHERST COLLEGE | OFFICE OF THE COMPTROLLER | | | | AMHERST | MA | 01002 |
| AMHERST HIGHWAY DEPARTMENT | | 1042 NORTH FRENCH ROAD | | | | NY | 14221 |
| AMHERST MAGNETIC IMA | 905 HARLEM RD | | | | WEST SENECA | NY | 14224 |
| AMHERST MEDICAL ASSO | 3950 E ROBINSON RD STE 305 | | | | BUFFALO | NY | 14228-2044 |
| AMHERST TOOL/AMHERST | 237 COMMERCE DR | | | | AMHERST | NY | 14228-2302 |
| AMHERSTVIEW AUTO SERVICE | 304 COUNTY RD #6 | | | BATH ON K0H 1G0 CANADA | | | |
| AMI ENGINEERING | 30 W SILVERDOME INDUSTRIAL PARK | | | | PONTIAC | MI | 48342-2993 |
| AMI ENGR/34000 MOUND | 34000 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-6609 |
| AMI ENGR/PONTIAC | 30 W SILVERDOME INDUSTRIAL PARK | PARK DRIVE | | | PONTIAC | MI | 48342-2993 |
| AMI GARLAND | 4092 STONE RD | | | | IONIA | MI | 48846-9742 |
| AMI INDUSTRIES | PO BOX 269 | | | | LEWISTON | MI | 49756-0269 |
| AMI INDUSTRIES INC | PO BOX 269 | | | | LEWISTON | MI | 49756-0269 |
| AMI J VOSS | 614   IOWA AVE. | | | | NILES | OH | 44446-1044 |
| AMI M THOMAS | 1570 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-6036 |
| AMI MANCHESTER | MONETREX INC | 5050 KINGSLEY DR | | | CINCINNATI | OH | 45263-4279 |
| AMI MANCHESTER LLC | EAST FT REJ 3/23/06 | 5050 KINGSLEY DR | | | CINCINNATI | OH | 45263-4279 |
| AMI MANCHESTER LLC | AARON O'BRIEN | 17951 W AUSTIN RD | | | SANDUSKY | MI | |
| AMI MECHANICAL | 12141 PENNSYLVANIA ST | | | | THORNTON | CO | 80241-3115 |
| AMI REVEAL | 4035 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117 |
| AMI TEST | 14450 WEST RD | | | | HOUSTON | TX | 77041-1103 |
| AMI TEST | 20911 GLADWIN ST | | | | TAYLOR | MI | 48180-5206 |
| AMI TEST | 14405 WEST ROAD | | | | HOUSTON | TX | 77041 |
| AMI WATSON | 28 W SAINT MARY ST | | | | MILTON | WI | 53563-1655 |
| AMIA INTERNATIONAL CORP | 41 ORCHARD ST | | | | RAMSEY | NJ | 07446 |
| AMIAD FILTRATION SYSTEMS | 2220 CELSIUS AVE | | | | OXNARD | CA | 93030-5181 |
| AMIAD USA INC | 2220 CELSIUS AVE | | | | OXNARD | CA | 93030-5181 |
| AMIC ROBERT W (438779) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMIC, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMICA MUTUAL INS CO | 43 WESTERN BLVD | | | | GLASTONBURY | CT | 06033-4338 |
| AMICA MUTUAL INSURANCE | 43 WESTERN BLVD | | | | GLASTONBURY | CT | 06033 |
| AMICA MUTUAL INSURANCE COMPANY | | | | | | | |
| AMICA MUTUAL INSURANCE COMPANY | SKELLEY ROTTNER PC LAW OFFICES OF | 433 SOUTH MAIN STREET | | | WEST HARTFORD | CT | 06110 |
| AMICA MUTUAL INSURANCE COMPANY A/S/O SEYMOUR KRAUT | C/O SHAIR & FISHBON | P.O. BOX 320015 | | | WEST ROXBURY | MA | 02132-0001 |
| AMICA, MAURICE A | 4161 16TH ST | | | | ECORSE | MI | 48229-1238 |
| AMICH, FRANK | 5031 W 14TH ST | | | | SPEEDWAY | IN | 46224-6503 |
| AMICI, ERNEST A | 947 HANNAH DR | | | | TROY | MI | 48085-1642 |
| AMICK ASSOCIATES INC | 11 SYCAMORE ST | | | | CARNEGIE | PA | 15106-2042 |
| AMICK, ANNA R | 2110 SUMMIT AVE | | | | BALTIMORE | MD | 21237-1336 |
| AMICK, BRENT | 26728 PAMELA DR | | | | CANYON COUNTRY | CA | 91351-4804 |
| AMICK, DOUGLAS | 6928 NORTHPOINT DR | | | | TROY | MI | 48085-1244 |
| AMICK, ERVIN G | 2210 GRANT BLVD | | | | LEBANON | IN | 46052-1238 |
| AMICK, FRED H | 45166 GEDDES RD | | | | CANTON | MI | 48188-2426 |
| AMICK, GARY O | 3633 THYME DR | | | | SAINT CHARLES | MO | 63303-6330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMICK, JANETTE M | 45166 GEDDES RD | | | | CANTON | MI | 48188-2426 |
| AMICK, JEFFREY S | 2025 ZUMBEHL RD #141 | | | | SAINT CHARLES | MO | 63303 |
| AMICK, JOHN T | 110 MARQUETTE ST | | | | BAY CITY | MI | 48706-4845 |
| AMICK, KENNETH W | 4871 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9794 |
| AMICK, MARVIN L | 8735 SKILES PL | | | | INDIANAPOLIS | IN | 46234-8510 |
| AMICK, MAY W | 1340 BLUEBIRD DR | | | | GREENFIELD | IN | 46140-1156 |
| AMICK, RALPH E | PO BOX 115 | | | | GALION | OH | 44833-0115 |
| AMICK, ROBERT H | 8833 NORTH KENWOOD AVENUE | | | | INDIANAPOLIS | IN | 46260-2322 |
| AMICK, RUTH A | 100 WINWOOD DR APT F | | | | MANSFIELD | OH | 44907-1642 |
| AMICK, RUTH D | 2762 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5303 |
| AMICK, THURMAN E | 2110 SUMMIT AVE | | | | BALTIMORE | MD | 21237-1336 |
| AMICK, WILLIAM J | 17053 SE 79TH MCLAWREN TER | | | | THE VILLAGES | FL | 32162-8336 |
| AMICO ALEX | 1617 WALNUT STREET | | | | ERIE | PA | 16502-1751 |
| AMICO, ANN P | 601 CARLEY AVE | | | | SHARON | PA | 16146-3725 |
| AMICO, CORIANNE A | 320 WILLOW ST | | | | LOCKPORT | NY | 14094-5511 |
| AMICO, EDWARD G | 54 BENDING CREEK RD APT 4 | | | | ROCHESTER | NY | 14624-2138 |
| AMICO, IDA | 59 W CREST DR | | | | ROCHESTER | NY | 14606-4713 |
| AMICO, LIBORIO | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| AMICO, LINDA M | 355 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4011 |
| AMICO, LORENZO | 59 W CREST DR | | | | ROCHESTER | NY | 14606-4713 |
| AMICO, RICHARD P | 44 W CREST DR | | | | ROCHESTER | NY | 14606-4712 |
| AMICO, SALVATRICE | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 |
| AMICO, SAM A | 1042 WHALEN RD | | | | PENFIELD | NY | 14526-1226 |
| AMICON, JOHN C | 504 COUNTRY LN | | | | OKLAHOMA CITY | OK | 73130-6831 |
| AMICONE, EDWARD R | 2495 ARDENWOOD PL | | | | AUSTINTOWN | OH | 44515-5117 |
| AMICONE, MARIA B | PO BOX 4341 | | | | AUSTINTOWN | OH | 44515-0341 |
| AMICUCCI, RITA | 349 ADELAIDE AVE. NE | | | | WARREN | OH | 44483-5434 |
| AMICUCCI, TERENCE C | 1036 TANYARD SPRINGS DR | | | | SPRING HILL | TN | 37174-6131 |
| AMIDAN LILLIE (ESTATE OF) (499906) | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| AMIDAN, LILLIE MARIE | BRAYTON PURCELL | 215 S STATE ST STE 900 | | | SALT LAKE CITY | UT | 84111-2353 |
| AMIDAR, TOMAS | 1316 SEABROOK DR | | | | PLANO | TX | 75023-2927 |
| AMIDEI, JULIA T | 39 FAIRWAY MEADOWS DR | | | | HAYESVILLE | NC | 28904-7112 |
| AMIDON EUGENE (442952) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AMIDON, ARTHUR J | 7854 OLDE POND RD | | | | WILMINGTON | NC | 28411-6206 |
| AMIDON, BETTY J | 3528 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| AMIDON, DONALD E | 14925 CAVOUR ST | | | | LIVONIA | MI | 48154-4007 |
| AMIDON, DONNA | 6263 OAK HILL DRIVE | | | | W.FARMINGTON | OH | 44491-8704 |
| AMIDON, EUGENE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AMIDON, IRA A | 215 BROWNING AVE | | | | FLINT | MI | 48507-2618 |
| AMIDON, JACK L | 11752 HARBOR MNR | | | | HOLLAND | MI | 49424-9348 |
| AMIDON, LARRY L | 3528 GEDDES CT | | | | FORT WAYNE | IN | 46816-2703 |
| AMIDON, MARY E | 3872 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| AMIDON, MICHAEL W | 24235 BUCKINGHAM WAY | | | | PORT CHARLOTTE | FL | 33980-5518 |
| AMIDON, RICHARD F | 35 MEDITERRANEAN BLVD W | | | | PORT ST LUCIE | FL | 34952-2830 |
| AMIDON, ROBERT L | 508 N SAGINAW ST | | | | DURAND | MI | 48429-1241 |
| AMIDON, RONALD R | 2995 N HINTZ RD | | | | OWOSSO | MI | 48867-9474 |
| AMIDON, WILLIAM R | 4146 S DURAND RD | | | | DURAND | MI | 48429-9761 |
| AMIE BLAKE | 8989 GEORGETOWN RD | | | | CHESTERTOWN | MD | 21620-4442 |
| AMIE COLEMAN | 3740 W 84TH ST | | | | CHICAGO | IL | 60652-3263 |
| AMIE COVILLE | 3040 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306-1484 |
| AMIE HUGHES | 4464 BRENDENSHIRE CT | | | | FLINT | MI | 48532-2504 |
| AMIE JORDAN | 9706 S CALUMET AVE | | | | CHICAGO | IL | 60628-1430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMIE MARKS | 3452 MAHOPAC DRIVE | | | | LAKE ORION | MI | 48360-1526 |
| AMIE MCGEE | PO BOX 224 | | | | WARREN | OH | 44482-0224 |
| AMIE MYRON HARDIMAN | 5200 PERRING PKWY | | | | BALTIMORE | MD | 21251-0001 |
| AMIE S HURST | 808 SOUTH JAY ST | | | | WEST MILTON | OH | 45383 |
| AMIE SMITH-VORRICE | 211 E MOORE ST | | | | FLINT | MI | 48505-5371 |
| AMIE UPTON | 2578 E 360 N | | | | ANDERSON | IN | 46012-9239 |
| AMIE, BETTY A | 1739 THORNEAPPLE LN | | | | ALGONQUIN | IL | 60102-3933 |
| AMIE, DAN T | 7394 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| AMIE, DAN THOMAS | 7394 EMBURY RD | | | | GRAND BLANC | MI | 48439-8133 |
| AMIE, EDWARD | 1919 EAGLE PASS | | | | KELLER | TX | 76248-6806 |
| AMIE, JACK M | 204 DUNBARTON DR | | | | ST SIMONS ISLAND | GA | 31522-1017 |
| AMIE, LUTHER E | 115 CHEROKEE PL | | | | LOCUST GROVE | GA | 30248-2102 |
| AMIEE M TAYLOR | 45 BLACKSTONE DR | | | | CENTERVILLE | OH | 45459 |
| AMIEL C GREEN | 2111 N 85TH ST | | | | KANSAS CITY | KS | 66109-2013 |
| AMIEL CUTCHER | 2109 STIRRUP LN APT 9 | | | | TOLEDO | OH | 43613-1665 |
| AMIEL FOLEY | 2413 BOSTIC ST | | | | HOUSTON | TX | 77093 |
| AMIGH, HARVE E | 16070 HOLZ DR UNIT 94 | | | | SOUTHGATE | MI | 48195-2995 |
| AMIGO CHEVROLET, CADILLAC, OLDSMOBI | 1900 S 2ND ST | | | | GALLUP | NM | 87301-5858 |
| AMIGO CHEVROLET, CADILLAC, OLDSMOBILE | TERRY PROFFITT | 1900 S 2ND ST | | | GALLUP | NM | 87301-5858 |
| AMIGO CHEVROLET, CADILLAC, OLDSMOBILE | 1900 S 2ND ST | | | | GALLUP | NM | 87301-5858 |
| AMII ROSCOE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| AMIL ELROD | 5646 BAXTER RD | | | | BAXTER | TN | 38544-4562 |
| AMIL, ANA R. | 5428 SW 131 CT | | | | MIAMI | FL | 33175-6252 |
| AMIL, ANA R. | 5428 SW 131ST CT | | | | MIAMI | FL | 33175-6252 |
| AMILCARE SEPA JR | 105 GRACE AVE | | | | BRISTOL | CT | 06010-4523 |
| AMILEE TROUTMAN | 3009 FOREST HILL AVE | | | | FLINT | MI | 48504-2651 |
| AMILIA BREMER | 4066 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| AMILY HENDRIX | 211 BUENA VISTA ST | | | | WINDER | GA | 30680-1641 |
| AMIN | | | | | | | |
| AMIN ABBOUD | 29115 LYNDON ST | | | | LIVONIA | MI | 48154-4567 |
| AMIN HASHMI | 5818 MARBLE DR | | | | TROY | MI | 48085-3951 |
| AMIN MATEEN | 2258 GLENDALE DR | | | | DECATUR | GA | 30032-5810 |
| AMIN MOTORS COMPANY LIMITED | HOUSE NO. 16, BLOCK 11, KING ABDUL | | | KHARTOUM SUDAN | | | |
| AMIN, LISA A | 15029 KARA LN | | | | STERLING HEIGHTS | MI | 48312-5791 |
| AMIN, SAMIR S | PO BOX 394 | | | | LAKE CITY | MI | 49651-0394 |
| AMIN, SHILPAN A | 15029 KARA LN | | | | STERLING HEIGHTS | MI | 48312-5791 |
| AMIN-JAVAHERI, MASOUD | PO BOX 9022 | ADAM OPEL | | | WARREN | MI | 48090-9022 |
| AMINA MAWRY | 2794 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| AMINATA BARRIE | 2705 HOLLAND DR 2705 | | | | SOMERSET | NJ | 08873 |
| AMINATA CONTEH | 159   HEMPSTEAD DR BLDG 13 | | | | SOMERSET | NJ | 08873-3949 |
| AMINE BAZERJI AND SONS | CENTRAL BANK BUILDING, BA | | | ALEPPO SYRIA | | | |
| AMINE, KASSEM M | 4773 CHOVIN ST | | | | DEARBORN | MI | 48126-3003 |
| AMINO CORP | 555 MISONODAIRO | | | FUJINOMIYA,  S 418-0 JAPAN | | | |
| AMINO CORP | 15 HIGHBURY AVE | | | ST THOMAS ON N5P 4M1 CANADA | | | |
| AMINO CORP | TRENT MAKI | AMINO CORPORATION | 15 HIGHBURY AVENUE | ST. MARYS ON CANADA | | | |
| AMINO CORPORATION | 555 MISONODAIRA FUJINOMIYA | | | JAPAN | | | |
| AMINO NORTH AMERICA CORP | 15 HIGHBURY AVE | | | ST THOMAS ON N5P 4 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMINO NORTH AMERICA CORP | 15 HIGHBURY AVENUE | GST ADDED 09/07/06 AH | | SAINT THOMAS CANADA ON N5P 4M1 CANADA | | | |
| AMINO NORTH AMERICA CORP. | TRENT MAKI | AMINO CORPORATION | 15 HIGHBURY AVENUE | ST. MARYS ON CANADA | | | |
| AMINO NORTH AMERICA CORP. (ANAC) | LARRY WALES | 15 HIGHBURY AVE | | ST THOMAS ON N5P 4M1 CANADA | | | |
| AMINO TRANSPORT INC | 500 GRAPEVINE HWY STE 220 | | | | HURST | TX | 76054-2707 |
| AMINO/ONTARIIO | 15 HIGHBURY AVENUE | | | ST. THOMAS ON N5P 4M1 CANADA | | | |
| AMINS AUTO SERVICE | 26 KELFIELD ST | | | ETOBICOKE ON M9W 5A2 CANADA | | | |
| AMIO DUTT | 9725 W 57TH ST | | | | COUNTRYSIDE | IL | 60525-7203 |
| AMION CAMPLIN | 34617 SHERIDAN ST | | | | WESTLAND | MI | 48185-3614 |
| AMIOT, JOANN M. | 2377 CUMBERLAND DR | | | | WHITE LAKE | MI | 48383-2159 |
| AMIOT, JOHN S | 921 MAPLE DR | | | | SALIDA | CO | 81201-3347 |
| AMIOT, WALTER R | 8202 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-2097 |
| AMIPP CENTER | RUTGERS UNIVERSITY | 607 TAYLOR RD | ATTN PROFESSOR RICHARD LEHMAN | | PISCATAWAY | NJ | 08854-8065 |
| AMIR K SLATER | 888 PALLISTER ST APT 816 | | | | DETROIT | MI | 48202-2673 |
| AMIR KAMOUNEH | 2110 BREDEFIELD ST | | | | ANN ARBOR | MI | 48105-1101 |
| AMIR KUNDALIC | | | | | | | |
| AMIR L HAKEEM | 435 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504 |
| AMIR LODHI | 1730 RICO RD | | | | COMMERCE TOWNSHIP | MI | 48382-1483 |
| AMIR REZA | | | | | | | |
| AMIR SEWANI | 2115 PEACHTREE CT | | | | WEST BLOOMFIELD | MI | 48324-1464 |
| AMIR, ROSALIND | 1407 HEATHERS MIST AVE | | | | CHARLOTTE | NC | 28213-5216 |
| AMIRA BAYDOUN | 7849 HARTWELL ST | | | | DEARBORN | MI | 48126-1121 |
| AMIRA LOVEJOY | 2999 PARMENTER RD | | | | CORUNNA | MI | 48817-9568 |
| AMIRR, COLLEEN P | 164 FRANKLIN ST | | | | CEDAR GROVE | NJ | 07009-2232 |
| AMIS, ROBERT B | 1501 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1734 |
| AMIS/FRANCE | RUE ALEXANDRE DUCHET 10 | | | MONTLUCON FR 3100 FRANCE | | | |
| AMISANO CONRAD A (405175) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET | | | NEW YORK | NY | 10005 |
| AMISANO, CONRAD A | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| AMISANO, CONRAD A | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| AMISHAV SERVICES LTD | 137 BIYALIK ST | | | RAMAT GAN 52523 ISRAEL | | | |
| AMISON SR, CECIL L | 4050 GREEN MEADOWS BLVD | | | | YPSILANTI | MI | 48197 |
| AMISON, BEATRICE P | 9150 SALISBURY DR | | | | BROOKSVILLE | FL | 34613-4972 |
| AMISON, GERALD P | 9150 SALISBURY DR | | | | BROOKSVILLE | FL | 34613-4972 |
| AMISON, JOHN W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| AMISON, KATHY | 2222 CAMPBELL ST | | | | SANDUSKY | OH | 44870-4818 |
| AMISS, DEBORAH C | 762 CLAIRE DR | | | | MANDEVILLE | LA | 70471-2861 |
| AMISTAD MOTORS | 2110 W DICKINSON BLVD | | | | FORT STOCKTON | TX | 79735-4102 |
| AMISTAD MOTORS, LLP | DIANE NUNEZ | 2110 W DICKINSON BLVD | | | FORT STOCKTON | TX | 79735-4102 |
| AMIT | | | | | | | |
| AMIT GUPTA | 2701 GOLFVIEW DR APT 102 | | | | TROY | MI | 48084-3803 |
| AMIT GUPTA | 19596 W 105TH TER | | | | OLATHE | KS | 66061-7520 |
| AMIT NAYAR | 6 BUCHANAN RD | | | | PITTSFORD | NY | 14534-3113 |
| AMIT PARIKH | 34908 PENNINGTON DR | | | | FARMINGTON HILLS | MI | 48335-2043 |
| AMIT PATEL | 1413 BRYS DR | | | | GROSSE POINTE WOODS | MI | 48236-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMIT PATNEY | 36532 JEFFERSON CT APT 12112 | | | | FARMINGTON HILLS | MI | 48335-1927 |
| AMIT SHARMA | 1446 HARTLAND DR | | | | TROY | MI | 48083-5455 |
| AMIT WAVDE | 33517 SHELLEY LYNNE DR | | | | STERLING HEIGHTS | MI | 48312-6049 |
| AMITABHA BANERJEE MD | ATTN:  AMITABHA BANERJEE | 1125 S LINDEN RD # 500 | | | FLINT | MI | 48532-4069 |
| AMITE COUNTY | PO BOX 356 | | | | LIBERTY | MS | 39645-0356 |
| AMITY MOTORS | 220 AMITY RD | | | | WOODBRIDGE | CT | 06525-2205 |
| AMITY VENTURES | 520 WHITE PLAINS RD  STE 500 | | | | TARRYTOWN | NY | 10591-5118 |
| AMIYA NATH | 1639 DEVONWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3107 |
| AMJAD AL KHATIB | | | | | | | |
| AMJAD ALI | 5532 IVANHOE DR | | | | TROY | MI | 48085-3815 |
| AMJAD HASNIE | 824 HENLOCK CT | | | | FORT WAYNE | IN | 46818-8418 |
| AMJAD JALLAD | 160 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3626 |
| AMJAD, GLORIA A | 2525 SOUTH 51ST TERRACE | | | | KANSAS CITY | KS | 66106-3303 |
| AMK METAL PRODUCTS | 7405 TRANMERE DR | | | MISSISSAUGA CANADA ON L5S 1L4 CANADA | | | |
| AMK/BOWMANSVILLE | 248 SIMPSON AVE SOUTH | | | BOWMANSVILLE ON L1C 2J3 CANADA | | | |
| AMKEY | RUE DES POISSONNIERS | ZAC LA CROISETTE | | LENS 62300 FRANCE | | | |
| AML AUTO SERVICE | 126 LAIRD DR | | | TORONTO ON M4G 3V3 CANADA | | | |
| AMLADI, JNANESH D | (ENGLAND)30200 STEPHENSON HWY | | | | MADISON HTS | MI | 48071 |
| AMLETO MASERATI | VIA DELLE VILLE 12 | 21029 VERGIATE | ITALY | | | | |
| AMLETO MATIASER | VIA DELLE VILLE 12 | | | | | | |
| AMLEVTO MASERATI | VIA DELLE VILLE 12 | 21029 VERGIATE | | | | | |
| AMLEY, EUGENE L | 3215 W LAKE RD | | | | CLIO | MI | 48420-8819 |
| AMLING, RICHARD | 3025 ROMAIN TRAIL | | | | SPRING HILL | TN | 37174-6176 |
| AMLING, RICHARD | 3025 ROMAIN TRL | | | | SPRING HILL | TN | 37174-6176 |
| AMLOTTE, DENNIS J | PO BOX 674 | | | | ALMONT | MI | 48003-0674 |
| AMLOTTE, DENNIS JON | PO BOX 674 | | | | ALMONT | MI | 48003-0674 |
| AMLOTTE, EDNA L | 1025 BREEZY OAKS | | | | MANSFIELD | TX | 76063 |
| AMLOTTE, GARY L | 127 W LINWOOD RD | | | | LINWOOD | MI | 48634 |
| AMLOTTE, GARY L | 17200 PIONEER ST LOT F230 | | | | NORTH FORT MYERS | FL | 33917 |
| AMMA WARE | 16500 ASHTON AVE | | | | DETROIT | MI | 48219-4145 |
| AMMAN, COLLEEN J | 1129 SOUTH LINE STREET | | | | CHESANING | MI | 48616 |
| AMMAN, DONALD L | 7311 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| AMMAN, FREDERICK T | 11175 PEET RD | | | | CHESANING | MI | 48616-9503 |
| AMMAN, GILBERT P | 11600 S HEMLOCK RD | | | | BRANT | MI | 48614-9702 |
| AMMAN, JUNE E | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| AMMAN, KATHERINE E | 6487 HARTWOOD DRIVE | | | | FENTON | MI | 48430-4318 |
| AMMAN, KENNETH L | 240 RALEIGH PL | | | | LENNON | MI | 48449-9604 |
| AMMAN, LUCILLE J | 19310 AMMAN RD R 1 | | | | CHESANING | MI | 48616-9714 |
| AMMAN, MARTIN J | 16119 STUART RD | | | | CHESANING | MI | 48616-9747 |
| AMMAN, MITCHELL L | 13955 MERRIE MEADOW LN | | | | SOUTH LYON | MI | 48178-9175 |
| AMMAN, PAUL M | 9360 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| AMMAN, RONALD L | 14350 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| AMMAN, SCOTT A | 7311 DITCH RD | | | | CHESANING | MI | 48616-9736 |
| AMMAN, TERRI L | 11600 S HEMLOCK RD | | | | BRANT | MI | 48614-9702 |
| AMMAN, WILLIAM A | 508 ABINGDON ST | | | | CHESANING | MI | 48616-1600 |
| AMMANDA BURDINE | 1423 N MCCANN ST | | | | KOKOMO | IN | 46901-2676 |
| AMMANN GLENNA | 205 GARY CIR | | | | EL CAMPO | TX | 77437-2607 |
| AMMANN I I I, GEORGE F | 59 LEWIS DR | | | | MAYS LANDING | NJ | 08330-5700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMMANN III, GEORGE F | 59 LEWIS DR | | | | MAYS LANDING | NJ | 08330-5700 |
| AMMANN JR, GEORGE A | 520 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1409 |
| AMMANN, CHARLOTTE M | 300 JOHNSON FERRY RD NE UNIT B812 | | | | ATLANTA | GA | 30328-4190 |
| AMMANN, PEGGY E | 220 SHADYWOOD CIRCLE | | | | CRANBERRY | PA | 16319 |
| AMMANN, ROBERT E | 1001 STARKEY RD LOT 392 | | | | LARGO | FL | 33771-5484 |
| AMMANN, ROBERT EDWARD | LOT 392 | 1001 STARKEY ROAD | | | LARGO | FL | 33771-5484 |
| AMMANN, WILLIAM A | 29862 PALMYRA RD | | | | WARRENTON | MO | 63383-4551 |
| AMMANN, WILLIAM E | 220 SHADYWOOD CIR | | | | CRANBERRY | PA | 16319-3324 |
| AMMAR ALI | AMMAR, ALI | 24012 CALLE DE LA PLATA STE 407 | | | LAGUNA HILLS | CA | 92653-7625 |
| AMMAR ATMEH | 3480 BURBANK DR | | | | ANN ARBOR | MI | 48105-1594 |
| AMMAR KAREEM | 2234 JACO DR | | | | MORGANTOWN | WV | 26505 |
| AMMAR, ALI | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| AMMENHAUSER, ANN L | 5917 PERSHING AVENUE | | | | DOWNERS GROVE | IL | 60516-1728 |
| AMMERAAL BELTECH INC | 7501 N ST LOUIS AVE BOX 369 | | | | SKOKIE | IL | 60076 |
| AMMERAAL, DAVID J | 2329 SUGAR PINE CT | | | | JENISON | MI | 49428-8145 |
| AMMERMAN DENNIS L (476837) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AMMERMAN JR, KENNETH W | 3721 RED BUD LN | | | | KOKOMO | IN | 46902-4353 |
| AMMERMAN RUSTY | 303 KERSCHNER STREET | | | | CONNERSVILLE | IN | 47331-3114 |
| AMMERMAN, CARL J | 2357 FLAGSTONE DR | | | | FLUSHING | MI | 48433 |
| AMMERMAN, CARL L | 7182 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| AMMERMAN, DAVID E | 2423 BROOKHAVEN DR | | | | BOSSIER CITY | LA | 71111-5716 |
| AMMERMAN, DAVID ERIC | 2423 BROOKHAVEN DR | | | | BOSSIER CITY | LA | 71111-5716 |
| AMMERMAN, DAVID K | 7909 W TIPPERARY DR | | | | MUNCIE | IN | 47304-9427 |
| AMMERMAN, DENNIS L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AMMERMAN, DWAIN R | G 3370 HAMMERBERG RD | | | | FLINT | MI | 48507 |
| AMMERMAN, ELAINE N | 1469 FARMINGTON AVE #3 | | | | BRISTOL | CT | 06010 |
| AMMERMAN, GREGORY | 1500 RIVER PARK DR | | | | ANDERSON | IN | 46012-4665 |
| AMMERMAN, GREGORY P. | 1500 RIVER PARK DR | | | | ANDERSON | IN | 46012-4665 |
| AMMERMAN, JACK R | 5104 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| AMMERMAN, JEROME C | 5135 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| AMMERMAN, JERRY D | 5135 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1123 |
| AMMERMAN, JUANITA S | 4758 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| AMMERMAN, LARRY D | 25234 CRESTVIEW DR | | | | PAOLA | KS | 66071-9524 |
| AMMERMAN, LARRY DEAN | 25234 CRESTVIEW DR | | | | PAOLA | KS | 66071-9524 |
| AMMERMAN, NEWTON | 50168 ARKONA RD | | | | BELLEVILLE | MI | 48111-9604 |
| AMMERMAN, PHILLIP G | 4758 S 200 E | | | | ANDERSON | IN | 46017-9701 |
| AMMERMAN, PHYLLIS A | 1812 BEECHWOOD DRIVE | | | | LAFAYETTE | IN | 47905-4159 |
| AMMERMAN, ROBERT W | 1121 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| AMMERMAN, TRACY S | 175 CITY VIEW DR | | | | ROCHESTER | NY | 14625 |
| AMMERMAN, VERN M | 3285 PEACE LN | | | | SUWANEE | GA | 30024-1182 |
| AMMERMAN, VIRGINIA R | 1121 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| AMMIE BROWN | P O BOX 282 | | | | EDWARDS | MS | 39066 |
| AMMIE PARKER | 21515 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335-5527 |
| AMMIE RANDLE | 6608 BARR ST | | | | SAINT LOUIS | MO | 63121-3223 |
| AMMIE WILLIAMS | 1630 OLD ATHENS HWY | | | | MONROE | GA | 30656-4874 |
| AMMIEL D SCHWARTZ | 21 SEVEN OAKS LANE | | | | BREWSTER | NY | 10509 |
| AMMIRATA, GENE F | 19 OLDEN TER | | | | TRENTON | NJ | 08610-2516 |
| AMMIRATA, WILLIAM D | 1026 GOWDY AVE | | | | PT PLEASANT | NJ | 08742-2936 |
| AMMIRATI, LISA M | 2617 KNIGHTWOOD RD | | | | FUQUAY VARINA | NC | 27526-9614 |
| AMMIRATO, SALVATORE M | 5728 LAKE SIDE DR | | | | BOSSIER CITY | LA | 71111-5508 |
| AMMIRIATI PURIS LINTAS | DBA LOWE LINTAS & PARTNERS | 1 DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMMIRIATTI PURIS LINTAS | DBA LOWE LINTAS & PARTNERS | 1 DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 |
| AMMON GEORGE F (406771) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMMON JAMES (ESTATE OF) (491933) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| AMMON JR, MARTIN E | 1720 N 85TH ST | | | | KANSAS CITY | KS | 66112-1721 |
| AMMON LACY I I | 11 FAIRLANE CIR | | | | WARRENTON | MO | 63383-4422 |
| AMMON LEWIS | 858 W 18 MILE RD | | | | BITELY | MI | 49309-9663 |
| AMMON, BOBBY L | 3012 MAPLEWOOD DR | | | | EXCELSIOR SPG | MO | 64024-2816 |
| AMMON, GEORGE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMMON, RAYMOND W | 50314 STAGECOACH RD | | | | E LIVERPOOL | OH | 43920-9579 |
| AMMON, VOLENA | 3474 ROUNDTOP RD | | | | STRUNK | KY | 42649-9580 |
| AMMON, VOLENA | 3474 ROUND TOP RD | | | | STRUNK | KY | 42649-9375 |
| AMMONS JR, BENFORD | 181 MARYVIEW PKWY | | | | MATTESON | IL | 60443-1297 |
| AMMONS, ARRIE | 1319 DARTMOUTH CT | | | | SAINT CHARLES | MO | 63303-3705 |
| AMMONS, BOBBY R | 1793 GLASGOW RD | | | | BOWLING GREEN | KY | 42101-9519 |
| AMMONS, DONAL R | 436 PRETTY VIEW LN SE | | | | SMYRNA | GA | 30082 |
| AMMONS, DOROTHY E | 700 E COLLEGE ST #7D | | | | FARMINGTON | MO | 63640-1358 |
| AMMONS, ELIZABETH L | 2485 EAST 900 N | | | | PITTSBORO | IN | 46167-9801 |
| AMMONS, JOHN C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| AMMONS, KAREN M | 125 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3937 |
| AMMONS, KIESHA D | 13110 CEDAR RD | | | | CLEVELAND HTS | OH | 44118-2725 |
| AMMONS, LARRY G | 5940 LEAR NAGLE RD | | | | N RIDGEVILLE | OH | 44039-2126 |
| AMMONS, LARRY T | 23515 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-4816 |
| AMMONS, MARCIA | 2101 STEFFY RD | | | | MOGADORE | OH | 44260-8828 |
| AMMONS, MARGARET A | 23515 EDINBURGH | | | | SOUTHFIELD | MI | 48033 |
| AMMONS, MARIO | 120 BEACH ANN DR | | | | TROY | MO | 63379-2906 |
| AMMONS, MARION D | 2101 STEFFY RD | | | | MOGADORE | OH | 44260-8828 |
| AMMONS, RICHARD E | 914 WOODSIDE DR | | | | FLINT | MI | 48503-2773 |
| AMMONS, ROSEMARIE | | | | | | | |
| AMMONS-LEONARD, IRENE | 39 CRIMSON BRAMBLE RD | | | | ROCHESTER | NY | 14623-4225 |
| AMN NEWS CORPORATION | | | | | | | |
| AMNESTY INTERNATIONAL USA | 5 PENN PLAZA | | | | NEW YORK | NY | 10001 |
| AMO RECOVERIES | 545 INMAN ST W | | | | CLEVELAND | TN | 37311-1768 |
| AMOCO OIL CO | ACCT OF CHARLES STEPHANS | | | | | | |
| AMOCO OIL COMPANY | BP PRODUCTS NORTH AMERICA INC | 28100 TORCH PKWY 410F | | | WARRENVILLE | IL | 60555 |
| AMOD GADRE | PO BOX 9022 | C/O: PUNE INDIA | | | WARREN | MI | 48090-9022 |
| AMODEI BROKERAGE CO | 4102 CHURCH RD | | | | MOUNT LAUREL | NJ | 08054 |
| AMODEI, MARIO | 31310 PINTO DR | | | | WARREN | MI | 48093-1707 |
| AMODEO, JANICE A | 713 N WILSHIRE DR | | | | MT PROSPECT | IL | 60056-2145 |
| AMODIO ENRICO (ESTATE OF) (452209) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AMODIO JR, ANDREW R | 430 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| AMODIO, ENRICO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| AMODIO, NICHOLAS | 1747 LUCRETIA DR | | | | GIRARD | OH | 44420-1252 |
| AMODIO, PETER | 15580 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| AMOES AARON | 12649 TIERRA CLARA RD | | | | EL PASO | TX | 79938-4828 |
| AMOGIA CHIAMIS | 7500 FIRST CIRCLE DR | | | | BROOKSVILLE | FL | 34613-7317 |
| AMOIA, ANTHONY F | 311 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2517 |
| AMOIA, ANTHONY J | 249 W MAPLEMERE RD | | | | WILLIAMSVILLE | NY | 14221-3155 |
| AMOIA, ANTHONY JOSEPH | 249 W MAPLEMERE RD | | | | WILLIAMSVILLE | NY | 14221-3155 |
| AMOL DAMLE | 2787 CHARTER DR APT 212 | | | | TROY | MI | 48083-1326 |
| AMOL PHYSICIANS OF C | PO BOX 5368 | | | | HIGH POINT | NC | 27262-5368 |
| AMOLINE, FRANKLIN J | 5541 PIERCE RD NW | | | | WARREN | OH | 44481-9307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMOLINE, FRANKLIN J | 5541 PIERCE RD. N.W. | | | | WARREN | OH | 44481-9307 |
| AMOLSCH, RICK A | 2755 SHADDOCK DR | | | | CLEARWATER | FL | 33759-2326 |
| AMOLSCH, WILLIAM | 28128 ELMIRA ST | | | | LIVONIA | MI | 48150-3288 |
| AMON BUNCH | 104 WILLOW LN | | | | ANDERSON | IN | 46012-1026 |
| AMON SIZEMORE | 4056 CROSLEY AVE | | | | NORWOOD | OH | 45212-2808 |
| AMON SWEET | 1800 PRINCETON RD | | | | HAMILTON | OH | 45011-4742 |
| AMON, AKHENATEN I | 18293 HIGHWAY 431 | | | | WEDOWEE | AL | 36278-4501 |
| AMON, ALBERTO | PO BOX 348 | | | | BASEHOR | KS | 66007-0348 |
| AMON, BETTY S | 5154 COVENTY DR. | | | | RIE | PA | 16506-6506 |
| AMON, BETTY S | 5154 COVENTRY DR | | | | ERIE | PA | 16506-6106 |
| AMON, BEVERLY P | 204 PINEWOOD CIR | | | | LIMA | OH | 45804-3671 |
| AMON, CLAUDIA L | 1033 PATRICIA DRIVE | | | | GIRARD | OH | 44420-2117 |
| AMON, DACIE P | 2300 PLAZA AVE NE APT 723 | | | | WARREN | OH | 44483-3552 |
| AMON, JOHN J | 12188 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| AMON, JOHN JOSEPH | 12188 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| AMON, JOSEPH J | 1800 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| AMON, MARK R | 3602 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1433 |
| AMOND, JEANNE L | PO BOX 373 | | | | EDMORE | MI | 48829-0373 |
| AMONE, SANTO | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| AMONETT, BETTY LOU | 1925 S FAIRVIEW CT | | | | YORKTOWN | IN | 47396-1080 |
| AMONETT, BOBBY E | 6753 E 17TH ST | | | | INDIANAPOLIS | IN | 46219-2600 |
| AMONETT, JOSEPH S | 110 PENDERGRASS DR | | | | BYRDSTOWN | TN | 38549-2304 |
| AMONETT, RICHARD D | 5938 W 30TH ST | | | | INDIANAPOLIS | IN | 46224-3020 |
| AMONETT, STEVE L | 1376 N 800 E | | | | GREENTOWN | IN | 46936-8819 |
| AMONS, JUMAKA R | PO BOX 21536 | | | | DETROIT | MI | 48221-0536 |
| AMONS, MACK L | 2078 SANDTOWN RD SW | | | | MARIETTA | GA | 30060 |
| AMOR MUHAXHIRI | 1111 N JOHNSON ST | | | | BAY CITY | MI | 48708-6253 |
| AMOR, ARTHUR M | 11662 SARA ANN DR | | | | DEWITT | MI | 48820-7795 |
| AMOR, KESHWAN D | 1776 STONEY CHASE DR | | | | LAWRENCEVILLE | GA | 30044 |
| AMOR, KESHWAN D | 2931 ADDISON LN | | | | ALPHARETTA | GA | 30005-5052 |
| AMORATI SANDRO - AMORATI MARIA | VIA LOUIS BRAILLE 3 | | | CASALORANDE (RE) ITALY 42013 | | | |
| AMORE DAWN | 3723 14TH ST NE | | | | WASHINGTON | DC | 20017-3004 |
| AMORE, CHARLES P | 14917 MEYER AVE | | | | ALLEN PARK | MI | 48101-2648 |
| AMORE, DARYL G | 2292 N VASSAR RD | | | | DAVISON | MI | 48423-9552 |
| AMORE, DOROTHY | 48 CALHOUN AVENUE | | | | ROCHESTER | NY | 14606-3710 |
| AMORE, DOROTHY | 48 CALHOUN AVE | | | | ROCHESTER | NY | 14606-3710 |
| AMORE, ETHEL | 110 W LEXINGTON ST APT 25 | COLLINGWOOD VILLAGE APT | | | DAVISON | MI | 48423-1558 |
| AMORE, ETHEL | COLLINGWOOD VILLAGE APT | 110 W LEXINGTON APT 25 | | | DAVISON | MI | 48423 |
| AMORE, JENEVA C | 28411 LOCUST GROVE RD | | | | MC ARTHUR | OH | 45651-8744 |
| AMORE, JOSEPH P | 25164 WISEMAN ST | | | | ROSEVILLE | MI | 48066-3630 |
| AMORE, LARRY B | 3807 BARNES RD | | | | NORTH BRANCH | MI | 48461-9358 |
| AMORE, LEO I | 28411 LOCUST GROVE RD | | | | MC ARTHUR | OH | 45651-8744 |
| AMORE, LEONARD M | 8191 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439-9540 |
| AMORE, PATRICK J | 9927 ESTEP DR | | | | INDIANAPOLIS | IN | 46280-1587 |
| AMORE, SHIRLEY N | 3473 S 92ND ST | | | | MILWAUKEE | WI | 53227-4417 |
| AMORELLA, JAMES J | 924 GOODWIN DR | | | | PARK RIDGE | IL | 60068-2120 |
| AMORESE FRANKLYN | 39 PECK RD | | | | HILTON | NY | 14468-9322 |
| AMORGANOS, NICHOLAS | 841 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5248 |
| AMORGIANOS, LONA A | 5774 HIGH ROCK DR | | | | WETERVILLE | OH | 43081-7097 |
| AMORIM INDUSTRIAL SOLUTIONS | GARY FELL X 8214 | PO BOX 25 | | | GAYLORD | MI | 49734-0025 |
| AMORIM-INVESTIMENTOS E PARTICIPACOE | GARY FELL X 8214 | PO BOX 25 | | | GAYLORD | MI | 49734-0025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMORIM-INVESTIMENTOS E PARTICIPACOE | RUE DE MELADAS 380 MOZELOS | | | VILA DA FEIRA MOZELOS 4539 PORTUGAL | | | |
| AMORIN, AMANDA | 1803 WHITTER ST. | | | | RAHWAY | NJ | 07065 |
| AMORIN, AMANDA | 1803 WHITTIER ST | | | | RAHWAY | NJ | 07065-4239 |
| AMORMINO, ANN M | 49127 CONWAY CT | | | | SHELBY TWP | MI | 48315-3916 |
| AMORMINO, ANTONIO | 15537 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| AMORMINO, JOHN D | 27907 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48081-3516 |
| AMORMINO, JOSEPH | 49127 CONWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-3916 |
| AMORNRAT ISARAPHANICH | 1067 1ST AVE APT 4A | | | | NEW YORK | NY | 10022-2277 |
| AMOROSE, CATHERINE A | 32 LIBERTY SQ | | | | DAVISON | MI | 48423-2650 |
| AMOROSE, JAY L | 9348 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| AMOROSE, FRANK I | 1240 NORTHWAY DR | | | | DEWITT | MI | 48820-7919 |
| AMOROSO, GUY | 146 BELL HOLLOW RD | | | | PUTNAM VALLEY | NY | 10579-1400 |
| AMOROSO, JEAN C | 58 MELWEX ST | | | | BELLEVILLE | NJ | 07109-1838 |
| AMOROSO, MARC | 38838 LAKESHORE DR | | | | HARRISON TOWNSHIP | MI | 48045-2873 |
| AMOROSO, MICHAEL J | 39339 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1861 |
| AMOROSO, MICHAEL JOHN | 39339 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1861 |
| AMOROSO, NATHAN G | 1904 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3627 |
| AMOROSO, PASQUALE L | 1501 WOODBOURNE RD APT B7 | | | | LEVITTOWN | PA | 19057-1514 |
| AMOROSO, STEVE | 3941 RIVER COURT DR | | | | LEWISBURG | TN | 37091-5621 |
| AMOROSO, THOMAS J | 28874 SUGARBERRY DR | BLDG 36 UNIT 10 | | | CHESTERFIELD | MI | 48051-2740 |
| AMORSKI, MARGARET H | 200 FOREST ST APT 108G | | | | LONG BRANCH | NJ | 07764-2003 |
| AMORTEGUY FERNANDO | 813 CANYON COURT | | | | TAFT | CA | 93268-3847 |
| AMORY III, REGINALD B | 19 MORRISON AVE | | | | ROCHESTER | NY | 14623-2046 |
| AMORY STEPHENSON | 545 A C SMITH RD | | | | COMMERCE | GA | 30530-5761 |
| AMORY, SHAMOUR | 16207 PROVIDENCE CIR | | | | LITHONIA | GA | 30038-7125 |
| AMOS ADAMS | 2704 79TH AVE | | | | BATON ROUGE | LA | 70807-5628 |
| AMOS ADAMS | 4401 E RILEY RD | | | | OWOSSO | MI | 48867-9094 |
| AMOS ALLEN | 4007 N COUNTY ROAD 900 W | | | | GREENCASTLE | IN | 46135-7728 |
| AMOS ALLINGER | | | | | | | |
| AMOS AVERY | 580 KOWEETA TRL | | | | COLLEGE PARK | GA | 30349-1629 |
| AMOS BALDWIN | 33 WAVERLY AVE | | | | DAYTON | OH | 45405-2228 |
| AMOS BATTLES | 8 KEETON CT | | | | HAMPTON | VA | 23666-2271 |
| AMOS BEARD | 226 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| AMOS BOWERSOCK | 49 5TH ST SE | P.O. BOX 36 | | | LINTON | IN | 47441-1912 |
| AMOS BOYD | 5641 BRANTHURST DR | | | | CHARLOTTE | NC | 28269-5130 |
| AMOS BRADSHER | 14350 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| AMOS BRIDGEWATER | 4255 GUNBARREL DR | | | | COLORADO SPRINGS | CO | 80925-1000 |
| AMOS BRIDGEWATERS | 2208 LYNNWOOD AVE | | | | SAGINAW | MI | 48601-3665 |
| AMOS BROADDUS | 5700 PENNYWELL DR | | | | DAYTON | OH | 45424-5432 |
| AMOS BROADDUS | 5700  PENNYWELL DR. | | | | DAYTON | OH | 45424-5432 |
| AMOS BROWN | 15990 PINE GROVE ROAD EXT WEST | | | | BAY MINETTE | AL | 36507-8618 |
| AMOS BROWN I I I | 13804 LUMPKIN ST | | | | DETROIT | MI | 48212-2116 |
| AMOS BYRD | 2480 N MONROE ST | | | | MONROE | MI | 48162 |
| AMOS CALDWELL | 451 CALDWELL RD | | | | NEW MILLPORT | PA | 16861-9230 |
| AMOS CALDWELL JR. | 208 HENNEPIN RD | | | | GRAND ISLAND | NY | 14072-2325 |
| AMOS CAUSEY | 7528 BRIARCLIFF PKWY | | | | MIDDLEBURG HEIGHTS | OH | 44130-6433 |
| AMOS CHAUSSE | 6229 CORWIN STA | | | | NEWFANE | NY | 14108-9745 |
| AMOS CLODFELTER | 5025 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| AMOS COOTS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| AMOS CRANMORE | 2257 BRADFORD DR | | | | FLINT | MI | 48507-4401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMOS CROSS | 413 S OAK ST | | | | PARADISE | TX | 76073-2721 |
| AMOS DAVIDSON | 1961 MEADES BRANCH RD | | | | LOUISA | KY | 41230-6875 |
| AMOS DAVIDSON | 1961 MEADSBRANCH RD. | | | | LOUISA | KY | 41230-6875 |
| AMOS DAVIS JR | 609 N SOMERSET TER | | | | OLATHE | KS | 66062-1265 |
| AMOS DAY JR | 843 EDSEL ST SE | | | | KENTWOOD | MI | 49508-7518 |
| AMOS DEATON | 3789 MARTIN FARM RD | | | | SUWANEE | GA | 30024-2274 |
| AMOS DRUMMOND | 5790 DENLINGER RD | APT 362 | | | DAYTON | OH | 45426 |
| AMOS DRUMMOND | 5790 DENLINGER RD | | | | DAYTON | OH | 45426-1838 |
| AMOS EASH | 7802 TREE SWALLOW DR SE | | | | GRAND RAPIDS | MI | 49508-7228 |
| AMOS ENTREKIN JR | 8025 HUEY RD | | | | DOUGLASVILLE | GA | 30134-3848 |
| AMOS F TAYLOR | PO BOX 37351 | | | | SHREVEPORT | LA | 71133-7351 |
| AMOS FAIN | 2487 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-3433 |
| AMOS FIELDS | 1156 TROTWOOD LN | | | | FLINT | MI | 48507-3711 |
| AMOS FORD | 26271 WESTHILL | | | | INKSTER | MI | 48141 |
| AMOS FOSTER | 57 SW 910TH RD | | | | LEETON | MO | 64761-9197 |
| AMOS G THOMAS | 16434 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| AMOS GARCHOW | 14148 BELSAY RD | | | | MILLINGTON | MI | 48746-9217 |
| AMOS GOODMAN | 5070 W CARPENTER RD | | | | FLINT | MI | 48504-1054 |
| AMOS H. MC VEIGH | | | | | | | |
| AMOS HALL | 12050 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| AMOS HARDY | 3600 WILSON AVE | | | | CINCINNATI | OH | 45229-2416 |
| AMOS HATFIELD | 26887 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8805 |
| AMOS HEATH | 12 HILLPOINT ST | | | | TROTWOOD | OH | 45426-3606 |
| AMOS HICKS | 34202 CHANNING CT | | | | WESTLAND | MI | 48186-5414 |
| AMOS HORNSBY | 2522 BEGOLE ST | | | | FLINT | MI | 48504-7360 |
| AMOS HOSEY | 16176 HARTWELL ST | | | | DETROIT | MI | 48235-4236 |
| AMOS ISON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| AMOS J MONEY II | 224   MORROW RD | | | | SOUTH LEBANON | OH | 45065-- 13 |
| AMOS JACKSON | 15797 BIRWOOD ST | | | | DETROIT | MI | 48238-1028 |
| AMOS JAMES | 1805 ALPINE DR STE B | | | | CLARKSVILLE | TN | 37040-6146 |
| AMOS JEFFERSON JR | 20173 SORRENTO ST | | | | DETROIT | MI | 48235-1130 |
| AMOS JOHNSON | 2440 BATON ROUGE AVE | C/O BATON ROUGE MEDICAL AND REHA | | | LIMA | OH | 45805 |
| AMOS JONES | PO BOX 421 | | | | MADISON | GA | 30650-0421 |
| AMOS JONES | 6939 N POST RD | | | | SPENCER | OK | 73084-4019 |
| AMOS JR, JAMES H | 228 CAMBRIDGE PL | | | | FRANKLIN | TN | 37067-4412 |
| AMOS JR, JIM L | 3431 W 135TH ST | | | | CLEVELAND | OH | 44111-2405 |
| AMOS JR, RICHARD | 16243 CARLISLE ST | | | | DETROIT | MI | 48205-1409 |
| AMOS JR, ROBERT J | 6408 SLOAN AVE | | | | KANSAS CITY | KS | 66104-1359 |
| AMOS JR, SAMUEL | 2697 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| AMOS JR, WILLIE J | 22590 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-5962 |
| AMOS KANTORIK | 15441 AGNES BLVD | | | | BROOKPARK | OH | 44142-3302 |
| AMOS KINNEY | 19 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| AMOS L BRADY | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE  600 | | NORFOLK | VA | 23510 |
| AMOS L SIMS | UNIT 23125 BOX 3159 | | | | APO | AE | 09227 |
| AMOS LEE | PO BOX 60705 | | | | DAYTON | OH | 45406 |
| AMOS LEE JR | 2717 PALMETTO DR | | | | WICHITA FALLS | TX | 76306-5028 |
| AMOS LILLY | 1011 ELLSMERE ST NE | | | | GRAND RAPIDS | MI | 49505-3738 |
| AMOS MCPHERSON | 14600 WOODS TRL | | | | THOMPSONVILLE | MI | 49683-9224 |
| AMOS MORTZFELDT JR | 315 JULIE LN | | | | STONEWALL | LA | 71078-9607 |
| AMOS MUNSTERMAN | APT 6 | 918 EAST URBANDALE DRIVE | | | MOBERLY | MO | 65270-1995 |
| AMOS NELSON | 580 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| AMOS PARKER | 270 PACE DR | | | | WOODVILLE | AL | 35776-6992 |
| AMOS R MCDANIEL | 3423 HOOVER AVE | | | | DAYTON | OH | 45407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMOS RINKS JR | 12235 GALE RD | | | | OTISVILLE | MI | 48463-9432 |
| AMOS SANDERS JR | 19194 BIRWOOD ST | | | | DETROIT | MI | 48221-3208 |
| AMOS SANFORD | 343 HAMPSHIRE DR | | | | CLARKSVILLE | TN | 37043-4684 |
| AMOS SCRIVENER | 7500 HAVILAND DR | | | | LINDEN | MI | 48451 |
| AMOS SHANNON | 811 GLENWOOD RD APT 4 | | | | OLD FORGE | PA | 18518-2231 |
| AMOS SHEPARD | 14325 CLAYBON TER | | | | CHESTER | VA | 23831-6585 |
| AMOS SMITH | 2757 MCCOY AVE | | | | EAST POINT | GA | 30344-7303 |
| AMOS SROONIAN | 7076 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| AMOS TAYLOR | PO BOX 37351 | | | | SHREVEPORT | LA | 71133-7351 |
| AMOS TAYLOR JR | 6129 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2631 |
| AMOS TERRELL | 263 NAVAJO AVE | | | | PONTIAC | MI | 48341-2032 |
| AMOS THOMAS | 16434 SPRENGER AVE | | | | EASTPOINTE | MI | 48021-3046 |
| AMOS THOMAS | 140 KEAN DR | | | | CORTLAND | OH | 44410-1222 |
| AMOS TINA | 406 CANAL ROAD | | | | TWIN BRIDGES | MT | 59754-9776 |
| AMOS URQUIDI | 1633 CARSWELL TER | | | | ARLINGTON | TX | 76010-4512 |
| AMOS VANN | 2447 LAFLIN ST | | | | SAINT LOUIS | MO | 63106-1104 |
| AMOS W CLARY | 7101 COACHMAN LANE | APT 201 | | | RICHMOND | VA | 23228-4054 |
| AMOS WALLACE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| AMOS WEBSTER | 912 EDDY RD | | | | CLEVELAND | OH | 44108-2362 |
| AMOS WELLS | 9125 PANAMA AVE | | | | YPSILANTI | MI | 48198-3235 |
| AMOS WELLS | 2797 2 MILE RD | | | | BAY CITY | MI | 48706-1247 |
| AMOS WESTFALL | 39102 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8240 |
| AMOS WILDMAN | 625 E WATER ST APT 2 | | | | PENDLETON | IN | 46064-9378 |
| AMOS WILSON P (493645) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMOS ZAIN | 376 PARK COURT NORTH | | | | LA VERGNE | TN | 37086-2644 |
| AMOS, ALAN W | 805 W DRYDEN ST | | | | ODESSA | MO | 64076-1315 |
| AMOS, ALBERT C | 501 THOREAU LN | | | | JONESBORO | GA | 30236-5581 |
| AMOS, ANNIE R | 5708 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2114 |
| AMOS, BEN | 805 26TH ST | | | | MERIDIAN | MS | 39305-4860 |
| AMOS, BERNARD W | 1066 GWINN ST | | | | MEDINA | NY | 14103-1839 |
| AMOS, BERNICE M | 1610 DETZEN AVE. | | | | DAYTON | OH | 45408-2637 |
| AMOS, BERNICE M | 1610 DIETZEN AVE | | | | DAYTON | OH | 45408-2637 |
| AMOS, BETTY JO | 8133 TROUP AVE APT 102 | | | | KANSAS CITY | KS | 66112-2088 |
| AMOS, BRENDA J | 1200 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2800 |
| AMOS, CECIL B | 34 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| AMOS, CHARLES E | 1462 SE 16TH TER | | | | CAPE CORAL | FL | 33990-6724 |
| AMOS, CHARLES R | 1208 GILBERT AVE | | | | WILMINGTON | DE | 19808-5718 |
| AMOS, CHARLES T | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |
| AMOS, CHARLES THOMAS | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |
| AMOS, CLAIR M | 2879 JANET ST | | | | MATLACHA | FL | 33993-9749 |
| AMOS, DELBERTA K | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| AMOS, DOROTHY L | 34 HAMPI CT | | | | SWARTZ CREEK | MI | 48473-1613 |
| AMOS, DUANE G | 109 S KERBY RD | | | | CORUNNA | MI | 48817-9767 |
| AMOS, ELLEN E | PO BOX 297966 | | | | COLUMBUS | OH | 43229-7966 |
| AMOS, FRANK A | 22904 N PUMA CT | | | | SUN CITY WEST | AZ | 85375-2281 |
| AMOS, GAYLE D | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 |
| AMOS, GEORGE A | 5943 MULBERRY RD SE | | | | HEATH | OH | 43056 |
| AMOS, GERALD W | 150 BRODY LN | | | | POLK | PA | 16342-3502 |
| AMOS, GLORIA L | 4222 CADILLAC BLVD | | | | DETROIT | MI | 48214-1477 |
| AMOS, HERBERT T | 4701 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3733 |
| AMOS, HOMER F | 79 CRYSTAL LANE RT 1 | | | | BISMARCK | IL | 61814 |
| AMOS, INA R | 123 LAUREL LEAH | | | | FENTON | MI | 48430-8784 |
| AMOS, JAMES E | 727 BELL RD APT 1223 | | | | ANTIOCH | TN | 37013-8024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMOS, JAMES H | 3620 SIMKEN DR APT 2 | | | | LANSING | MI | 48910-4391 |
| AMOS, JANICE R | 7450 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4723 |
| AMOS, JENNIE R | 13932 MONTE VISTA ST | | | | DETROIT | MI | 48238-2230 |
| AMOS, JERRY L | 2959 ELBIB DR | | | | SAINT CLOUD | FL | 34772-8527 |
| AMOS, JESSE R | PO BOX 4185 | | | | SAGINAW | MI | 48606-4185 |
| AMOS, JOHN M | 7160 OAK HILL DR | | | | SYLVANIA | OH | 43560-1305 |
| AMOS, JOHNNIE M | PO BOX 611 | | | | SAGINAW | MI | 48606-0611 |
| AMOS, KAREN E | 6057 W 350 S | | | | TIPTON | IN | 46072-9155 |
| AMOS, KARIE J | 419 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-7542 |
| AMOS, KENNETH L | 707 VALLEYDALE RD | | | | MOSHEIM | TN | 37818-4516 |
| AMOS, L E | 1549 MARSHALL ST | | | | ORANGEBURG | SC | 29118-2416 |
| AMOS, LARRY E | 1208 NE 43RD ST | | | | KANSAS CITY | MO | 64116-2233 |
| AMOS, LARRY I | 13932 MONTE VISTA ST | | | | DETROIT | MI | 48238-2230 |
| AMOS, LEO A | 2879 JANET ST | | | | MATLACHA | FL | 33993-9749 |
| AMOS, LUCILLE | 12485 OUTER RD | | | | ODESSA | MO | 64076-5208 |
| AMOS, LUTHER JAMAR | 3215 LARKWOOD LN | | | | FORT WAYNE | IN | 46806-3529 |
| AMOS, MARY ANN | NORTH PARK RETIREMENT CENTER | 14801 HOLLAND ROAD | APT 10AA | | BROOK PARK | OH | 44142 |
| AMOS, MAX L | 2138 S 450 E | | | | ANDERSON | IN | 46017-9359 |
| AMOS, MICHELE L | 33212 VOTAW BLVD | | | | LISBON | OH | 44432-8404 |
| AMOS, MICHELL D | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |
| AMOS, MICHELLE D | 13800 ELWELL RD | | | | BELLEVILLE | MI | 48111-2549 |
| AMOS, NOVELLA | 5575 HORTON HWY | | | | GREENEVILLE | TN | 37745-7816 |
| AMOS, OTIS D | 2337 DISCOVERY DR | | | | ANDERSON | IN | 46017-9527 |
| AMOS, OVID A | 2221 CAREFUL AVE | | | | AGOURA HILLS | CA | 91301-3001 |
| AMOS, PARKER E | PO BOX 645 | | | | PLATTE CITY | MO | 64079 |
| AMOS, RALPH E | 5708 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2114 |
| AMOS, ROBERT | 4973 ARDSLEY DR | | | | LITHONIA | GA | 30038 |
| AMOS, ROBERT E | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| AMOS, ROBERT E | 11302 CLAYSHIRE RD | | | | BROOKVILLE | OH | 45309-5309 |
| AMOS, ROGER L | 1168 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| AMOS, ROGER M | 3289 BIRCHVIEW DR | | | | RAVENNA | OH | 44266-8952 |
| AMOS, ROSALIND | 739 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| AMOS, ROSEMARY | 20 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5115 |
| AMOS, SARAH M | 1440 MAIN ST EAST | | | | WHITE PLAINS | GA | 30678-1908 |
| AMOS, SARAH M | 1440 MAIN ST E | | | | WHITE PLAINS | GA | 30678-1908 |
| AMOS, SHERI A | 8120 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9742 |
| AMOS, SUSAN M | 4104 N KANSAS AVE | | | | KANSAS CITY | MO | 64117-1641 |
| AMOS, TERRY L | 2437 S BUSINESS 31 | | | | PERU | IN | 46970-7990 |
| AMOS, TESSIE | 1508 8TH ST NW | | | | BIRMINGHAM | AL | 35215-5958 |
| AMOS, TIMOTHY J | 1405 GUNSTON RD | | | | BEL AIR | MD | 21015-1309 |
| AMOS, TONY | 9 CHERRY CT | | | | PALM COAST | FL | 32137-8357 |
| AMOS, TYLOR A | 824 16TH AVE | | | | MIDDLETOWN | OH | 45044-5629 |
| AMOS, VEDA A | 6353 E 266TH ST | | | | ARCADIA | IN | 46030-9654 |
| AMOS, VERNARD B | 34265 STELLWAGEN ST | | | | WAYNE | MI | 48184-2450 |
| AMOS, VERNARD B. | 34265 STELLWAGEN ST | | | | WAYNE | MI | 48184-2450 |
| AMOS, VIOLA | 4708 HATZ ST | | | | SAINT LOUIS | MO | 63121-3021 |
| AMOS, VIRGIE P | 1100 NOBLE STREET SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| AMOS, VIRGIE P | 1100 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| AMOS, W. JOYCE | 22360 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4694 |
| AMOS, WILLIAM E | 5766 LONG POINTE DR | | | | HOWELL | MI | 48843-9143 |
| AMOS, WILLIAM H | 536 FLORENCE AVENUE | | | | SELMER | TN | 38375-1314 |
| AMOS, WILSON P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMOSS, CARL E | 5377 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| AMOSS, EVELYN B | 5377 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8868 |
| AMOSS, GEORGE E | 830 COLD SPRING RD | | | | BALTIMORE | MD | 21220-4330 |
| AMOSS, LAURA V | 3758 E 140TH ST | | | | CLEVELAND | OH | 44128-1002 |
| AMOSS, RONALD E | 2093 CASHIN ST | | | | BURTON | MI | 48509 |
| AMOSS-SMITH, KARLA R | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| AMOTEX PLAS/NSHVILLE | 434 HOUSTON ST | | | | NASHVILLE | TN | 37203-4825 |
| AMOUS GREEN | 626 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| AMP ELECTRIC INC | 1390 GATEWAY BLVD | | | | BELOIT | WI | 53511-9799 |
| AMP ELECTRIC INC | 1000 GENERAL MOTORS DR | | | | JANESVILLE | WI | 53546-2531 |
| AMP HOLDING | 4104 N REDDING RD | | | | MUNCIE | IN | 47304-1337 |
| AMP INC | ATTN DOUGLAS F BRENNAN | PO BOX 3608 (M/S B1-01) | | | HARRISBURG | PA | 17105 |
| AMP INDUSTRIES | FRANK LUCIDO JR X125 | 42050 EXECUTIVE DRIVE | | | MONROE CITY | MO | |
| AMP INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 673185 | | | DETROIT | MI | 48267-0001 |
| AMP RESEARCH | 2552 MCGAW AVE | | | | IRVINE | CA | 92614-5842 |
| AMP RESEARCH | JAY SMITH | 89908 INC. | 2552 MCGAW AVENUE | | GAINESVILLE | GA | 30504 |
| AMPAC JV GROUP INC | SILVERMAN ROBERT M | 1999 AVENUE OF THE STARS STE | | | LOS ANGELES | CA | 90067 |
| AMPACE FREIGHTLINES INC | 201 PERIMETER PARK RD STE A | | | | KNOXVILLE | TN | 37922-2233 |
| AMPARO CRUZ | 5514 CHRISTINA PATH | | | | SAN ANTONIO | TX | 78247-6611 |
| AMPARO GARCIA | 550 SPRING ST | | | | ELIZABETH | NJ | 07201-2063 |
| AMPARO GONZALEZ | PO BOX 920335 | | | | SYLMAR | CA | 91392-0335 |
| AMPARO GUERRERO | 4013 WINTER PARK RD | | | | ADDISON | TX | 75001-4904 |
| AMPARO LOPEZ | 600 S GREEN ST | | | | DETROIT | MI | 48209-2866 |
| AMPARO M VALONE | 97 MAPLE CENTER ROAD | | | | HILTON | NY | 14468 |
| AMPARO MORENO | 824 LEWIS ST | | | | POMONA | CA | 91768-2911 |
| AMPARO RAMOS | 5720 LANCE DR | | | | KOKOMO | IN | 46902-5437 |
| AMPARO VALONE | 97 MAPLE CENTER RD | | | | HILTON | NY | 14468-9013 |
| AMPELIO ESPARZA | 2742 S HAMLIN AVE | | | | CHICAGO | IL | 60623-4515 |
| AMPEX METAL PRODUCTS | PO  BOX  42157 | | | | BROOK PARK | OH | 44142-0157 |
| AMPEX METAL PRODUCTS | STACY KOSTENKO | 5300 SMITH ROAD | | | STERLING HTS | MI | 48312 |
| AMPEX METAL PRODUCTS CO | PO BOX 42157 | | | | BROOK PARK | OH | 44142-0157 |
| AMPEX METAL PRODUCTS CO | 5581 W 164TH ST | | | | BROOK PARK | OH | 44142-1513 |
| AMPEX METAL PRODUCTS CO | STACY KOSTENKO | 5300 SMITH ROAD | | | STERLING HTS | MI | 48312 |
| AMPEX METAL/CLEVELAN | PO BOX 42157 | | | | CLEVELAND | OH | 44142-0157 |
| AMPEY, GARY K | 1681 PARK NORTH WAY | | | | INDIANAPOLIS | IN | 46260-5263 |
| AMPEY, RONALD C | 1728 STONEBRIDGE DR S | | | | ANN ARBOR | MI | 48108-8512 |
| AMPFER, DAVID J | 600 W MILLER RD | | | | ALEXANDRIA | KY | 41001-7887 |
| AMPHENOL CABLES ON DEMAND | 20 VALLEY ST | | | | ENDICOTT | NY | 13760-3600 |
| AMPHENOL CORP | 6900 N HAGGERTY RD STE 200 | | | | CANTON | MI | 48187-2698 |
| AMPHENOL CORP | | | | | | | |
| AMPHENOL CORP | PO BOX 2336 | 25371 HENRY B JOY BLVD | | | MOUNT CLEMENS | MI | 48046-2336 |
| AMPHENOL CORP | GARY MCCLINTOCK | AMPHENOL | AUGUST-HAEUSSER STR 10 | OGAKI-SHI JAPAN | | | |
| AMPHENOL CORP | 358 HALL AVE | | | | WALLINGFORD | CT | 06492-3574 |
| AMPHENOL CORPORATION | SAM WALDO | 358 HALL AVE | | | WALLINGFORD | CT | 06492-3574 |
| AMPHENOL PRECISION CABLE MFG | PO BOX 1448 | | | | ROCKWALL | TX | 75087-1448 |
| AMPHENOL-TUCHEL ELECTRONICS | 6900 N HAGGERTY RD STE 200 | | | | CANTON | MI | 48187-2698 |
| AMPHENOL-TUCHEL ELECTRONICS | GARY MCCLINTOCK | AMPHENOL | AUGUST-HAEUSSER STR 10 | OGAKI-SHI JAPAN | | | |
| AMPL OPTIMIZATION LLC | C/O DAVID M GAY | 900 SIERRA PL SE | | | ALBUQUERQUE | NM | 87108-3379 |
| AMPL OPTIMIZATION LLC | 900 SIERRA PL SE | | | | ALBUQUERQUE | NM | 87108-3379 |
| AMPLAS COMP/STERLING | 6675 STERLING DR N | | | | STERLING HEIGHTS | MI | 48312-4559 |
| AMPLE SUPPLY CO | 1401 S PRAIRIE DR | | | | SYCAMORE | IL | 60178-3225 |
| AMPLIFIER RESEARCH CORP | 160 SCHOOLHOUSE RD | | | | SOUDERTON | PA | 18964-2400 |
| AMPONSAH, DANIEL | 816 BIRCHWOOD COURT | | | | N BRUNSWICK | NJ | 08902-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMPORTS CA (BENICIA) <PORT> | 2050 PARK ROAD | | | | BENICIA | CA | 94510 |
| AMPORTS FLA (HOBELMAN) <PORT> | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226 |
| AMPORTS INC | 9240 BLOUNT ISLAND BLVD | | | | JACKSONVILLE | FL | 32226-4028 |
| AMPORTS, INC. | 2901 CHILDS ST | | | | BALTIMORE | MD | 21226-1015 |
| AMPORTS, INC. | SS 13 GMDAT | | | GMDAT ARUBA | | | |
| AMPORTS-BALTIMORE <PORT> | 2901 CHILDS STREET | | | | BALTIMORE | MD | 21226 |
| AMPRIM, JUDITH M | 368 WASHINGTON ST | | | | LEETONIA | OH | 44431 |
| AMPRO COMPUTER | KAY MATTEA | HUMBOLDT INDUSTRIAL PARK | | | HAZELTON | PA | |
| AMPRO INC | 55375 LYON INDUSTRIAL DR | | | | NEW HUDSON | MI | 48165-8545 |
| AMPS/MIDDLETOWN | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043-0001 |
| AMPUDIA, MARIA | PO BOX 577 | | | | PUERTO PLATA | | |
| AMPULSKI, JOHN J | 2497 WALKER WOODS CT NW | | | | GRAND RAPIDS | MI | 49544-1489 |
| AMPUNAN, NATHAN D | 24403 CAVENDISH AVE E | | | | NOVI | MI | 48375-2360 |
| AMPY, BRENDA A | 133 TATUM RD | | | | COLUMBIA | LA | 71418-3420 |
| AMPY, ELIZABETH | 6813 ROSEANNA DR | | | | FLINT | MI | 48505-2488 |
| AMPY, HERBERT E | 101 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| AMPY, ILEY | 1419 RYAN ST | | | | FLINT | MI | 48532-3746 |
| AMPY, LOUIS E | 3802 MILBOURNE AVE | | | | FLINT | MI | 48504-3501 |
| AMR | | | | | | | |
| AMR EL-MASSRY | | | | | | | |
| AMR RESEARCH INC | 2 OLIVER ST FL 5 | | | | BOSTON | MA | 02109-4937 |
| AMR TRAINING AND CONSULTING | ACCOUNTS RECEIVABLE | P O BOX 619618 MD 906 | | | DFW AIRPORT | TX | 75261 |
| AMRAEN, MIKE | | | | | | | |
| AMRAK CANADA | | | | | | | |
| AMRAO GILL | 2398 TRILLIUM WOODS DR | | | | ANN ARBOR | MI | 48105-9357 |
| AMRDEC | JAMES R. ALEXANDER | US ARMY RDECOM | 5400 FOWLER ROAD | | HUNTSVILLE | AL | 35898-0001 |
| AMREIN, MICHAEL L | 1713 HIGHLAND DR W | | | | ROANOKE | TX | 76262-9331 |
| AMREIN, MICHAEL LYNN | 1713 HIGHLAND DR W | | | | ROANOKE | TX | 76262-9331 |
| AMRESCO COMMERICIAL FINANCE LLC | 412 E PARKCENTER BLVD STE 300 | ATTN SUSAN SAINE | | | BOISE | ID | 83706-7535 |
| AMRHEIN, DONNA J | 1680 PAINTER ROAD | | | | SALEM | OH | 44460-1820 |
| AMRHEIN, DONNA J | 1680 PAINTER RD | | | | SALEM | OH | 44460-1820 |
| AMRHEIN, FRANK H | 1000 E 7TH ST | | | | FLINT | MI | 48503 |
| AMRHEIN, HENRY K | 706 FITZHUGH ST | | | | BAY CITY | MI | 48708-7167 |
| AMRHEIN, JOHN P | 14426 HARLAN RD | | | | COPEMISH | MI | 49625-9631 |
| AMRHEIN, WILLIAM J | 8041 GRANADA AVE | | | | BRIGHTON | MI | 48114-9325 |
| AMRICH, BRAD J | 2933 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2135 |
| AMRICH, BRAD JOHN | 2933 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2135 |
| AMRICH, JAMES J | 8346 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| AMRICH, JAMES JOSEPH | 8346 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| AMRICH, JERRY P | 13227 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| AMRICH, JERRY PATRICK | 13227 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| AMRICH, NANCY A | 1010 MCKEIGHAN AVE | | | | FLINT | MI | 48507-2883 |
| AMRICH, THOMAS R | 4292 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| AMRINE, MARGARET V | 816 VIA DEL SOL | DEL TURA COUNTRY CLUB | | | NORTH FORT MYERS | FL | 33903-1525 |
| AMRINE, MARK A | 147 N WEST ST | | | | GREENVILLE | OH | 45331-2232 |
| AMRIT SINGH | 64 DAVISON CT | | | | LOCKPORT | NY | 14094-5370 |
| AMRITA MAGUIRE | 5076 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3305 |
| AMRITA WADHWA | 3076 GLOUCHESTER DR APT 74 | | | | TROY | MI | 48084-2724 |
| AMROIAN, DONALD D | 1300 PINTO ROCK LN UNIT 202 | | | | LAS VEGAS | NV | 89128-3801 |
| AMS CO LTD | 144 EUPCHON-RI JAIN-MYUN | KYUNGSAN-SI KYUNGBUK | | KOREA SOUTH KOREA | | | |
| AMS COMPANY LTD | 144 JAIN-RI GYEONGSAN-SI | | | GYEONGSAN-SI GYEONGBUK KR 712 852 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMS COMPANY LTD | DON ULRICH X18 | C/O MARIAH INDUSTRIES INC | 13125 E 8 MILE RD | | HUNTSVILLE | AL | 35824 |
| AMS COMPANY LTD | 30500 VAN DYKE AVE. | | | | WARREN | MI | 48093 |
| AMS GMBH | ATTN: CONTRACT ADMINISTRATRO | HEINRICH-HEINE-STR. 5 | | D-09557 FLOEHA GERMANY | | | |
| AMS GMBH | | | | | | | |
| AMS NORTH AMERICA CORPORATION | | | | | | | |
| AMS NORTH AMERICA CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | CL29/PRES | 1771 HARMON RD. | | AUBURN HILLS | MI | 48326 |
| AMS NORTH AMERICA INC | 1771 HARMON RD | | | | AUBURN HILLS | MI | 48326 |
| AMSBURY, ALTA L | 2643 W 200 N | | | | TIPTON | IN | 46072-8430 |
| AMSCHLER, DONALD L | 26309 BUBBLING BROOK CT | | | | FORISTELL | MO | 63348-1471 |
| AMSCHLER, LESLEY A | 61 WOODS RD | | | | SILEX | MO | 63377-2418 |
| AMSCHLER, TERRY J | 61 WOODS RD | | | | SILEX | MO | 63377-2418 |
| AMSCO SCHOOL PUBLICATIONS | 315 HUDSON ST | 12/01 GOI | | | NEW YORK | NY | 10013 |
| AMSCORE SOFTWARE | ATTN: CONTRACTS ADMINISTRATOR | 15142 WESTERN VALLEY DR | | | HOLLY | MI | 48442-1912 |
| AMSCORE SOFTWARE | | | | | | | |
| AMSDELL GERTRUDE | 2360 TERRANCE DR | | | | COLUMBUS | OH | 43220-2354 |
| AMSDEN, MICHAEL D | 447 SAMOA CIR | | | | UNION CITY | CA | 94587-4118 |
| AMSDILL, RAYMOND A | 301 FAVER AVE | | | | WASHINGTON | GA | 30673-1829 |
| AMSEA INC | PO BOX 446 | | | | GOODRICH | MI | 48438-0446 |
| AMSHAY, CHARLES F | 3384 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| AMSHAY, DOROTHY | 735 E MADISON AVE | | | | PONTIAC | MI | 48340-2940 |
| AMSHAY, DOROTHY | 735 E MADISON | | | | PONTIAC | MI | 48340-2940 |
| AMSHAY, PATTI M | 3384 SHADDICK RD | | | | WATERFORD | MI | 48328-2559 |
| AMSHEY, BETTY J | 2380 AURORA POND DR SW APT 110 | | | | WYOMING | MI | 49519-9670 |
| AMSHEY, JAMES | 2463 MICHAEL AVENUE SOUTHWEST | | | | WYOMING | MI | 49509-1843 |
| AMSHEY, NINA M | 2247 MAPLETON ST NE | | | | GRAND RAPIDS | MI | 49505-6387 |
| AMSLER, J B | 116 TULANE CT | | | | ELYRIA | OH | 44035-1535 |
| AMSOL ANESTHETISTS O | PO BOX 5368 | | | | HIGH POINT | NC | 27262-5368 |
| AMSPAUGH, JACK L | 201 N. MAIN ST. | P.O. BOX 215 | | | ANSONIA | OH | 45303-0215 |
| AMSPAUGH, JACK L | PO BOX 215 | 201 N. MAIN ST. | | | ANSONIA | OH | 45303-0215 |
| AMSPAUGH, ROBERT E | 8816 N STATE ROUTE 49 | | | | GREENVILLE | OH | 45331-8313 |
| AMSPAUGH, ROBERT E | 8816 ST RT 49 | | | | GREENVILLE | OH | 45331-8313 |
| AMSPOKER, ROBERT L | PO BOX 506 | | | | EUREKA | MI | 48833-0506 |
| AMSRUD, PHILIP R | 988 HAMPTON PARK | | | | BARRINGTON | IL | 60010 |
| AMSTADT, JAMES W | PO BOX 459 | | | | ALDEN | MI | 49612-0459 |
| AMSTAN TRUCKING INC | 1255 CORWIN AVE | | | | HAMILTON | OH | 45015-1609 |
| AMSTAR LLC | 31750 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-1423 |
| AMSTAR LLC | 408 S BYRKIT ST | | | | MISHAWAKA | IN | 46544-3012 |
| AMSTAR LLC | ADAM MOORE X222 | 3410 MEYER RD | | | FORT WAYNE | IN | 46803-2923 |
| AMSTAR LLC | ADAM MOORE X222 | 3410 MEYER ROAD | | LOGRONO LA RIOJA SPAIN | | | |
| AMSTED INDUSTRIES INC | C\O CHRIS T DANIKOLAS | 1400 WOODWARD AVE | HOWARD & HOWARD | | DETROIT | MI | 48226-2002 |
| AMSTED INDUSTRIES INC | 180 N STETSON AVE STE 1800 | | | | CHICAGO | IL | 60601-6808 |
| AMSTED INDUSTRIES INC | 1860 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-2824 |
| AMSTED INDUSTRIES INC | 3715 E WASHINGTON RD | | | | SAGINAW | MI | 48601-9623 |
| AMSTED INDUSTRIES INC | 737 PEYTON ST | | | | GENEVA | IL | 60134-2150 |
| AMSTED INDUSTRIES INC | 872 E HURON AVE | | | | VASSAR | MI | 48768-1820 |
| AMSTED INDUSTRIES INC | BRAD YOUNG | 19500 ALLEN RD | MELVINDALE PLANT | | MELVINDALE | MI | 48122-1622 |
| AMSTED INDUSTRIES INC | BRAD YOUNG | MELVINDALE PLANT | 19500 ALLEN ROAD | KITCHNER ON CANADA | | | |
| AMSTED INDUSTRIES INC | BRAD YOUNG X2478 | 3715 E. WASHINGTON ROAD | | APODACA NL 66600 MEXICO | | | |
| AMSTED INDUSTRIES INC | CAROLINE WISE | 872 EAST HURON ST | | | HOWELL | MI | 48843 |
| AMSTED INDUSTRIES INC | CHRIS REISTER X2471 | 511 MORTON ST | | | BAY CITY | MI | 48706-5350 |
| AMSTED INDUSTRIES INC | CHRIS REISTER X2471 | 511 MORTON STREET | | | FRUITPORT | MI | 49415 |
| AMSTED INDUSTRIES INC | GARY DIETZ | 1860 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMSTED INDUSTRIES INC | GARY DIETZ | 1860 S. JEFFERSON AVE. | | | BOSTON | MA | |
| AMSTED INDUSTRIES INC. | BRAD YOUNG | 3715 E WASHINGTON RD | | | SAGINAW | MI | 48601-9623 |
| AMSTED INDUSTRIES INC. | 205 N. MICHIGAN AVE., 44TH FL. | BLVD TOWERS SOUTH | | | CHICAGO | IL | 60601 |
| AMSTED INDUSTRIES INC. | 205 N. MICHIGAN AVE., 44TH FL., BLVD TOWERS SOUTH | | | | CHICAGO | IL | 60601 |
| AMSTUTZ, ABRAHAM A | 504 CLOVER LN | | | | MITCHELL | IN | 47446-7710 |
| AMSTUTZ, HERBERT L | 1439 FORD CIR | | | | LEHIGH ACRES | FL | 33936-1115 |
| AMSTUTZ, KAREN C | 11 NORTH CARLTON STREET | | | | CASTLE ROCK | CO | 80104-8948 |
| AMSTUTZ, KENNETH J | 782 WESTERN AVE | | | | GLEN ELLYN | IL | 60137 |
| AMSTUTZ, LINDA L | 7915 ANVIL CT | | | | SYLVANIA | OH | 43560-1068 |
| AMSTUTZ, NEAL E | 1895 E COUNTY LINE RD | | | | SPRINGFIELD | OH | 45502-9748 |
| AMT ASSOCIATES | PO BOX 1012 LAMBETH STATION | | | LONDON CANADA ON N6P 1R2 CANADA | | | |
| AMT FREIGHT\SUMITOMO | 233 S WACKER DR STE 4800 | | | | CHICAGO | IL | 60606-6373 |
| AMT INC | 20 FEDERAL PLZ W | PHAR MOR CENTRE 2ND FLOOR | | | YOUNGSTOWN | OH | 44503-1424 |
| AMT THE ASSOCIATION FOR MFG TE | 7901 WESTPARK DR | | | | MCLEAN | VA | 22102-4206 |
| AMT, TRACY L | 225 SAINT JOSEPH LN | | | | STEVENSVILLE | MT | 59870-6012 |
| AMT/CAMARILLO | 765 FLYNN RD | | | | CAMARILLO | CA | 93012-8056 |
| AMTA AVIATION CORP. | ATN. ADRIANA CAJIGAS | 511 FIFTH AV. NEW YORK,NEW YORK | | | NEW YORK | NY | 10017 |
| AMTABLIAN, JEAN | 6137 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-3128 |
| AMTAK FASTENERS | DIV OF GRIPNAIL CORP | 97 DEXTER RD | | | EAST PROVIDENCE | RI | 02914-2045 |
| AMTAX INCOME TAX SVC | ATTN:  TONY MOSES | 1175 BALDWIN AVE | | | PONTIAC | MI | 48340-2709 |
| AMTEC AUTOMOTIVE | 190 RYAN RD | STE A | | | SAINT PAUL | MN | 55117-1178 |
| AMTEC INCORPORATED | KENNY KIMURAX253 | 550 CARNEGIE ST | | | TUCSON | AZ | 85714 |
| AMTEC LLC | GENE HOLLENBECK | 902 CLINT MOORE ROAD | | | BOCA RATON | FL | 33487 |
| AMTEC LLC | 902 CLINT MOORE RD | | | | BOCA RATON | FL | 33487 |
| AMTEC PRECISION PROD | 1875 HOLMES RD | | | | ELGIN | IL | 60123-1298 |
| AMTEC PRECISION PROD CORP . | JEAN DARNELL | 22955 INDUSTRIAL DR. WEST | | | MINNEAPOLIS | MN | |
| AMTEC PRECISION PRODUCTS | KATHLEEN WILLIAMS | 1875 HOLMES ROAD | | | PALMYRA | MO | 63461 |
| AMTEC PRECISION PRODUCTS INC | 1355 HOLMES RD | | | | ELGIN | IL | 60123-1201 |
| AMTEC PRECISION PRODUCTS INC | 1875 HOLMES RD | | | | ELGIN | IL | 60123-1298 |
| AMTECH | SUB OF OTIS ELEVATOR | 99 W WILLIS ST | | | DETROIT | MI | 48201-1809 |
| AMTECH ELEVATOR SERVICES | 4000 DEKALB TECHNOLOGY PKWY | | | | ATLANTA | GA | 30340 |
| AMTECH ELEVATOR SERVICES | 1085 N MAIN ST  STE C | | | | ORANGE | CA | 92867-5458 |
| AMTECH INTERNATIONAL | 50 US HIGHWAY 9 STE 305 | | | | MORGANVILLE | NJ | 07751-1558 |
| AMTECH LIGHTING SERVICES | 1085 N MAIN ST | STE C | | | ORANGE | CA | 92867-5458 |
| AMTECH RELIABLE ELEVATOR CO | 1835 UNDERWOOD BLVD | STE 2 | | | DELRAN | NJ | 08075-1230 |
| AMTECK OF KENTUCKY INC | PAMELA THOMPSON | 1084 1/2 NEW CIRCLE ROAD | | | LEXINGTON | KY | |
| AMTEK ALUMINIUM CASTINGS | WITHAM LIMITED | 16 FREEBOURNES ROAD | WITHAM ESSEX CM8 3DX | GREAT BRITIAN GREAT BRITAIN | | | |
| AMTEK ALUMINUM CASTINGS | STEVE KNIGHTS | 16 FREEBOURNES ROAD | | | BROWNSVILLE | TX | 78521 |
| AMTEK AUTO LTD | STEVE KNIGHTS | 16 FREEBOURNES ROAD | | | BROWNSVILLE | TX | 78521 |
| AMTEK TOOL AND SUPPLY INC | 535 E 10 MILE RD | | | | MADISON HEIGHTS | MI | 48071-4204 |
| AMTEK/WITHAM | 16 FREEBOURNES RD | | | WITHAM ESSEX UK CM8 3DX GREAT BRITAIN | | | |
| AMTEX INC | PO BOX 77919 | | | | DETROIT | MI | 48277-0919 |
| AMTEX INC | KENNY KIMURAX253 | 550 CARNEGIE ST | | | TUCSON | AZ | 85714 |
| AMTHOR, BERNARD M | 618 WARNER DR | | | | LINDEN | MI | 48451-9791 |
| AMTHOR, JAMES E | 107 MCCONNELL ST | | | | GAINES | MI | 48436-9804 |
| AMTHOR, WILLIAM | 7365 PERRYVILLE RD | | | | HOLLY | MI | 48442-9431 |
| AMTOWER THOMAS | AMTOWER, THOMAS | ELLEM LAW OFFICE | 914 MARKET STREET SUITE 207 PO BOX 322 | | PARKERSBURG | WV | 26102-0322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMTOWER THOMAS | AMTOWER, WENDY | ELLEM LAW OFFICE | 914 MARKET STREET SUITE 207 PO BOX 322 | | PARKERSBURG | WV | 26102-0322 |
| AMTOWER, THOMAS | ELLEM LAW OFFICE | 914 MARKET STREET ,SUITE 207,PO BOX 322 | | | PARKERSBURG | WV | 26102-0322 |
| AMTOWER, THOMAS | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| AMTOWER, WENDY | ELLEM LAW OFFICE | PO BOX 322 | 914 MARKET STREET SUITE 207 | | PARKERSBURG | WV | 26102-0322 |
| AMTOWER, WENDY | ELLEM LAW OFFICE | 914 MARKET STREET,SUITE 207,PO BOX 322 | | | PARKERSBURG | WV | 26102-0322 |
| AMTRAK | 51000 WOODWARD AVE | | | | PONTIAC | MI | 48342-2276 |
| AMTRAK | 11 W BALTIMORE ST | | | | DETROIT | MI | 48202-3205 |
| AMTUL NUR | 5115 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5909 |
| AMUEL BARNES | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| AMUKHOYE LIBUTSI | 2071 COLLINGWOOD ST | | | | DETROIT | MI | 48206-1555 |
| AMULAIRE THERMAL TECHNOLOGY INC | 11555 SORRENTO VALLEY RD STE 201 | | | | SAN DIEGO | CA | 92121-1331 |
| AMUNDSEN, GORDON O | 4212 E LOS ANGELES AVE | PO BOX 4774 | | | SIMI VALLEY | CA | 93063-3308 |
| AMUNDSON DAWN | 14543 AGATE RD | | | | ELGIN | IA | 52141-8036 |
| AMUNDSON GARY L (438780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMUNDSON JR, VIRGIL D | 4297 W SANDALE DR | | | | BELOIT | WI | 53511-8485 |
| AMUNDSON ROY E (428405) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| AMUNDSON, ALLAN L | 6343 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| AMUNDSON, DALE M | 10706 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9666 |
| AMUNDSON, DONALD M | 3926 YORK AVE S | | | | MINNEAPOLIS | MN | 55410 |
| AMUNDSON, ERIC O | N2629 SMOCK VALLEY RD | | | | BROWNTOWN | WI | 53522-9766 |
| AMUNDSON, EUGENE S | 3019 YALE DR | | | | JANESVILLE | WI | 53548-6700 |
| AMUNDSON, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMUNDSON, HAZEL | 2548 W SPRING CREEK RD | | | | BELOIT | WI | 53511 |
| AMUNDSON, JAMES D | 2639 E L T TOWNLINE RD | | | | BELOIT | WI | 53511-8946 |
| AMUNDSON, JARED M | 10706 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9666 |
| AMUNDSON, JOSEPH A | 3554 STATE ROUTE 125 125 | | | | BETHEL | OH | 45106 |
| AMUNDSON, JUSTIN M | 10706 S SMYTHE SCHOOL RD | | | | BELOIT | WI | 53511-9666 |
| AMUNDSON, LINDA M | 6343 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| AMUNDSON, MARVIN D | 4033 DEVEREAUX DR | | | | JANESVILLE | WI | 53546-1461 |
| AMUNDSON, NOELLE L | APT 811 | 2001 HODGES BOULEVARD | | | JACKSONVILLE | FL | 32224-3040 |
| AMUNDSON, RODNEY O | 5728 W POMEROY RD | | | | EDGERTON | WI | 53534-9757 |
| AMUNDSON, ROY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AMUNDSON, SHIRLEY E | 73110 DEER GRASS DR | | | | PALM DESERT | CA | 92260-6086 |
| AMUNDSON, VIRGIL D | 2548 W SPRING CREEK RD | | | | BELOIT | WI | 53511-8440 |
| AMUNGA, GREGORY G | 5769 LAKEVIEW ST | | | | DETROIT | MI | 48213 |
| AMUNGA, KEENA GREGORY-CARL | 744 CALL ST | | | | LANSING | MI | 48906-4242 |
| AMURGIS, CHARLES W | 512 PINE BLUFF DR | | | | MARS | PA | 16046-3936 |
| AMUSITROIX | DBA PRESS GOLD INC | 39 SHADY LN | | | BARDONIA | NY | 10954-2021 |
| AMVET NEWS | PO BOX 42332 | | | | INDIANAPOLIS | IN | 46242-0332 |
| AMVETS POST NUMBER 5 | 841 E 38TH ST | | | | MARION | IN | 46953-4402 |
| AMVETS PROGRAM | PO BOX 42332 | | | | INDIANAPOLIS | IN | 46242-0332 |
| AMX ENTERPRISES INC | 2351 W NORTHWEST HWY STE 2118 | | | | DALLAS | TX | 75220-8406 |
| AMY | | | | | | | |
| AMY A SEIDMAN | 432 LOCUST ROAD | | | | GLENDSIDE | PA | 19038 |
| AMY A SHIELDS | 1447  MENSTREL DRIVE | | | | W CARROLLTON | OH | 45449-5360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMY A ULAM | 4473 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2963 |
| AMY ACKELS | 1201 JEWELL DR | | | | COLUMBIA | TN | 38401-5328 |
| AMY ANDERSON | 3611 ANDOVER RD | | | | ANDERSON | IN | 46013-4220 |
| AMY ANDERSON | 10110 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9611 |
| AMY ANDREWS | 4541 LAKE STATION AVE | | | | LAKE | MI | 48632-9130 |
| AMY ARTHUR | 1713 WILDFLOWER TRL | | | | GRAPEVINE | TX | 76051-8415 |
| AMY B CHAPMAN-WOLFE | 7825 VININGS OAK LN  APT 938 | | | | MATTHEWS | NC | 28105-5142 |
| AMY B CUPP | 3073 MILL POND DRIVE | | | | BELLBROOK | OH | 45305 |
| AMY B HOLMES | 2 DUNBILT CT | | | | MANSFIELD | OH | 44907-1203 |
| AMY B HULL | 7973 EDGEWATER DR | | | | MIDDLETOWN | OH | 45042 |
| AMY B NELSON | 111 WEST MEADOWS DR | | | | ROCHESTER | NY | 14616 |
| AMY BAKER | 12176 CHERRY LN | | | | SOUTH LYON | MI | 48178-9355 |
| AMY BALDWIN | 1480 HWY 179 | | | | ALTOONA | AL | 35952-7615 |
| AMY BARANSKI | 38700 VAN DYKE AVE., SUITE 150 | | | | STERLING HEIGHTS | MI | 48312 |
| AMY BARBARA S | 701 MARTHA AVE | | | | JEFFERSONVILLE | IN | 47130-4838 |
| AMY BARNES | 3449 STARWICK DR | | | | CANFIELD | OH | 44406-8049 |
| AMY BARTLING | APT 105 | 2366 JOHN R ROAD | | | TROY | MI | 48083-2573 |
| AMY BAUGHAN | 4836 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| AMY BERNAL | 2108 WILLOW OAK CT | | | | DAYTON | OH | 45439-0003 |
| AMY BOOTH | 632 WASHINGTON BLVD | | | | MC DONALD | OH | 44437-1846 |
| AMY BOOZAN | 134 E 22ND ST APT 603 | | | | NEW YORK | NY | 10010-6328 |
| AMY BOYETTE | PO BOX 455 | | | | DULUTH | GA | 30096-0009 |
| AMY BOZYNSKI | 272 OAKLANE DR | | | | ROCHESTER HILLS | MI | 48306-3426 |
| AMY BRANDT | 651 ALICE ST | | | | SAGINAW | MI | 48602-2709 |
| AMY BRASSELL | 427 MANOR ST | | | | GROSSE POINTE FARMS | MI | 48236-3210 |
| AMY BREWSTER | 1864 BURRWOOD CIR | | | | EAST LANSING | MI | 48823-3764 |
| AMY BRIGHT | 4103 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8981 |
| AMY BRITO | 182 RUGBY AVE | | | | ROCHESTER | NY | 14619-1138 |
| AMY BROWN | PO BOX 235 | 1903 SPENCER RD | | | STERLING | MI | 48659-9719 |
| AMY BROWN | 13630 PEMBROKE AVE | | | | DETROIT | MI | 48235-1524 |
| AMY BUENO | 1218 20TH ST | | | | HERMOSA BEACH | CA | 90254-3316 |
| AMY BURMEISTER | 502 SPRING MILL ROAD | | | | ANDERSON | IN | 46013-3746 |
| AMY BURRUS | 3926 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4769 |
| AMY BUTTIGIEG | 3709 CYPRESS MILL RD | | | | CHESAPEAKE | VA | 23322-2509 |
| AMY BUTTON | 3922 RED OAK DRIVE | | | | FAYETTEVILLE | NC | 28306 |
| AMY BUZAN | 1205 JASON LEE DR | | | | OWOSSO | MI | 48867-9028 |
| AMY C KETZEL | 11 BOULDER DR | | | | FRANKLIN | OH | 45005 |
| AMY C WITZERMAN | 807 EVANS AVE. | | | | MIAMISBURG | OH | 45342-3313 |
| AMY CALLIHAN | 2805 AQUITANIA LN | | | | CUMMING | GA | 30040-5388 |
| AMY CANNELLO | 995 CLAY HAMMOND RD | | | | PRNC FREDERCK | MD | 20678-4537 |
| AMY CAREY | 4766 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-4083 |
| AMY CARR | 4105 WINDERMERE CT | | | | COLLEYVILLE | TX | 76034-4456 |
| AMY CARTER | 3364 S 600 W | | | | ANDERSON | IN | 46011-9436 |
| AMY CASCIO | 2002 POPE ST | | | | MONROE | LA | 71201-3521 |
| AMY CASHEN | 15052 OLDHAM ST | | | | TAYLOR | MI | 48180-5057 |
| AMY CAUDILL | 7285 S RACCOON RD | | | | CANFIELD | OH | 44406-8102 |
| AMY CAUFFIELD | 5331 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| AMY CHRISTIANSON | APT 5 | 727 EAST JOHNSON STREET | | | MADISON | WI | 53703-3931 |
| AMY CLARK | 2024 MERILINE AVE | | | | DAYTON | OH | 45420-2829 |
| AMY CLARK | 2024 MENLINE AVE | | | | DAYTON | OH | 45420 |
| AMY COHOON | 13323 MARVIN DR | | | | FENTON | MI | 48430-1025 |
| AMY COLEMAN | 8646 NW WAUKOMIS DR | | | | KANSAS CITY | MO | 64154-2423 |
| AMY COMBS | 1358 EPWORTH AVE | | | | DAYTON | OH | 45410-2616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMY CONLEY | 45968 PLUM GROVE DR | | | | MACOMB | MI | 48044-4550 |
| AMY COPELAND | 6556 ROWLEY DR | | | | WATERFORD | MI | 48329-2749 |
| AMY COSTELLO | 6528 ARROWHEAD CT | | | | DAVISBURG | MI | 48350-2964 |
| AMY CRAKER | 605 LUCE AVENUE | | | | FLUSHING | MI | 48433-1429 |
| AMY CRANDALL | 3160 FALLEN OAKS CT APT 614 | | | | ROCHESTER HILLS | MI | 48309-2765 |
| AMY CROSS | | | | | | | |
| AMY CRUMP | PO BOX 7515 | | | | BLOOMFIELD | MI | 48302-7515 |
| AMY D DEVORE | 1411 OLD FORGE RD. | | | | NILES | OH | 44446-3241 |
| AMY D HANEY | 1444B LIVINGSTON-VERNON RD | | | | FLORA | MS | 39071 |
| AMY D HERNANDEZ | 7605 DOVER DR | | | | YPSILANTI | MI | 48197-9457 |
| AMY D HYMER | 4959 MORELAND DRIVE | | | | FRANKLIN | OH | 45005-5121 |
| AMY D LEWIS | 430 E FOURTH ST | | | | FRANKLIN | OH | 45005 |
| AMY D MILLER | 7574  CREEKWATER DRIVE | | | | CENTERVILLE | OH | 45459-6302 |
| AMY DALBY | 6705 COLLEGE PARK RD | | | | CLARKSTON | MI | 48346 |
| AMY DAVIDSON | 62341 ARLINGTON CIR UNIT 6 | | | | SOUTH LYON | MI | 48178-1755 |
| AMY DELONG | 1415 CAMBRIA DR | | | | TROY | MI | 48085-1249 |
| AMY DELUCIA | 974 FAIRFIELD AVE | | | | COLUMBIANA | OH | 44408-1604 |
| AMY DEVORE | 1411 OLD FORGE RD | | | | NILES | OH | 44446-3241 |
| AMY DEWEESE | 2712 NEW PORT ROYAL RD | | | | THOMPSONS STATION | TN | 37179-5294 |
| AMY DUDLEY | 6418 S TERRIPIN CIR | | | | MESA | AZ | 85212-6380 |
| AMY DUNN | 1283 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2425 |
| AMY DUNWOODY | 15900 WESTCOTT DR | | | | SOUTHGATE | MI | 48195-3082 |
| AMY DUNWOODY | DUNWOODY, AMY | 15900 WESTCOTT DR | | | SOUTHGATE | MI | 00000 |
| AMY E BOWMAN | 260 HOMEWOOD ACRES CIR | | | | EASTABOGA | AL | 36260 |
| AMY E FLANARY | 1 MEDICI CT | | | | PARKVILLE | MD | 21234 |
| AMY E GREEN | 4946 CHANDLER XING 900 | | | | LIBERTY TOWNSHIP | OH | 45044 |
| AMY E LOVELESS | 3602 SWEETHOME RD | | | | ASHLAND CITY | TN | 37015 |
| AMY E SANFORD | 736 KENBROOK DR | | | | VANDALIA | OH | 45377-2534 |
| AMY E STACY | 4367  RIVERSIDE DR #E2 | | | | DAYTON | OH | 45405-1350 |
| AMY E TATROE | 1022 N BIRNEY ST | | | | BAY CITY | MI | 48708-6150 |
| AMY EDWARDS | 970 W RIO HONDO | | | | GREEN VALLEY | AZ | 85614-4019 |
| AMY ERVIN | 1121 N MONROE ST | | | | BAY CITY | MI | 48708-5936 |
| AMY FARMER | 1866 PIERCE ST | | | | BIRMINGHAM | MI | 48009-2003 |
| AMY FARR | 11647 W 800 S | | | | LOSANTVILLE | IN | 47354-9317 |
| AMY FARUGA | 53412 AURORA PARK | | | | SHELBY TOWNSHIP | MI | 48316-2521 |
| AMY FEDOR | 12380 WINDCLIFF | | | | DAVISBURG | MI | 48350-1677 |
| AMY FIELDS | 69 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| AMY FITZSIMMONS MD L | 44 2ND STREET PIKE STE 200 | | | | SOUTHAMPTON | PA | 18966-3830 |
| AMY FOSTER | 6773 RAPIDS RD LOT 150 | | | | LOCKPORT | NY | 14094-7911 |
| AMY FRALEY | 12184 MORRISH RD | | | | CLIO | MI | 48420-9423 |
| AMY FREIJY | 3104 STANTON RD | | | | OXFORD | MI | 48371-5829 |
| AMY FROST | 418 GUSRYAN ST | | | | BALTIMORE | MD | 21224-2919 |
| AMY FULLER | 11720 E 71ST CT | | | | KANSAS CITY | MO | 64133-7530 |
| AMY G MC FARLANE | 5089 NAWAL DR | | | | EL DORADO HILLS | CA | 95762 |
| AMY GAGGOS | 117 NAHMA AVE | | | | CLAWSON | MI | 48017-1975 |
| AMY GALLAGHER | 3574 TREMONTE CIR S 280 | | | | ROCHESTER | MI | 48306 |
| AMY GENT | 1585 S PARENT ST | | | | WESTLAND | MI | 48186-4127 |
| AMY GODES | 2323 GLASCO TPKE | | | | WOODSTOCK | NY | 12498 |
| AMY GOODMAN | 9186 SPENCER CT | | | | BRIGHTON | MI | 48116-6814 |
| AMY GORDON | 1502 PRINCETON AVE | | | | KALAMAZOO | MI | 49007-1809 |
| AMY GORDON | 916 HIGHWAY 151 | | | | LA FAYETTE | GA | 30728-5982 |
| AMY GRIESBAUER | 990 MAE LYNN DR | | | | FENTON | MO | 63026-5312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMY GRONDIN | 693 TANVIEW DR | | | | OXFORD | MI | 48371-4768 |
| AMY GRONINGER | 6184 LEMMING CT | | | | PENDLETON | IN | 46064-8609 |
| AMY GUTZMAN | 23218 MARTER RD | | | | SAINT CLAIR SHORES | MI | 48080-2728 |
| AMY H ZAZZARA | 17122 BROCKPORT HOLLEY RD | RT 31 | | | HOLLEY | NY | 14470-9709 |
| AMY HALL | 6104 ROBERT CIR | | | | YPSILANTI | MI | 48197-8274 |
| AMY HAMILTON | 27836 FORESTBROOK DR | | | | FARMINGTON HILLS | MI | 48334-5254 |
| AMY HAMLIN | 2151 FAWN GLEN CIR | | | | LAPEER | MI | 48446-8395 |
| AMY HARP | 800 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8550 |
| AMY HELMS-EMERICK | 2707 ZION RD | | | | RIVES JUNCTION | MI | 49277-9725 |
| AMY HENRY | 1171 CHEMUNG FOREST DR | | | | HOWELL | MI | 48843-7182 |
| AMY HEYBOER | 2326 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508-0958 |
| AMY HOLMES | 2 DUNBILT CT | | | | MANSFIELD | OH | 44907-1203 |
| AMY HOM | 2051 PEARCE CIR | | | | SALEM | OH | 44460-1884 |
| AMY HOUSTON | 9312 SARATOGA RD | | | | FORT WAYNE | IN | 46804-7030 |
| AMY HYDE | 3605 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-2329 |
| AMY I WELLS | 35 BURLINGTON AVE | | | | DAYTON | OH | 45403-1119 |
| AMY J BAKER | 105 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2775 |
| AMY J BICKEL | 6475 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 |
| AMY J BUTTIGIEG | 3709 CYPRESS MILL RD | | | | CHESAPEAKE | VA | 23322 |
| AMY J CUMMINGS | 2429 MALLARD LN APT 4 | | | | BEAVERCREEK | OH | 45431-3684 |
| AMY J DELANEY | 1615 4TH ST | | | | BAY CITY | MI | 48708-6137 |
| AMY J HARRINGTON | 65 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| AMY J HART | 1959 TOD AVE NW | | | | WARREN | OH | 44485 |
| AMY J SEGOVIS PACK | 393 LAWTON RD | | | | HILTON | NY | 14468 |
| AMY JEAN CAUFFIELD | 5331 COPELAND AVE NW | | | | WARREN | OH | 44483-1200 |
| AMY JENNINGS | 11647 W 800 S | | | | LOSANTVILLE | IN | 47354-9317 |
| AMY JO CARRIER | 3845 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| AMY JONES | 15870 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9739 |
| AMY JONES | 520 JAMES STREET | | | | LAKEWOOD | NJ | 08701 |
| AMY JOSS | 30466 PENNINGTON LN | | | | NOVI | MI | 48377-1741 |
| AMY JR, ELMER V | 2340 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8950 |
| AMY K PONDER CUMMINS GRAHAM INDIVIDUALLY AND | ON BEHALF OF HER MINOR CHILDREN | ATTN JAMES E CARTER ESQ | JAMES E CARTER AND ASSOCIATES LLC | PO BOX 22129 | SAVANNAH | GA | 31403 |
| AMY KING | 6365 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7810 |
| AMY KINTINK | 1175 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| AMY KLENOTIC | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |
| AMY KRAJEWSKI | 12140 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1220 |
| AMY KUDER | 4643 KELLYKRIS DR | | | | SAINT CHARLES | MO | 63304-3442 |
| AMY KUJAWA | 74266 1ST ST | | | | ARMADA | MI | 48005-3300 |
| AMY L AKERS | 5857  QUEEN ANNE CT | | | | HUBER HEIGHTS | OH | 45424-- 54 |
| AMY L ASPENGREN | 3420 GOVERNOR'S TRAIL | | | | KETTERING | OH | 45409-1105 |
| AMY L BASIC | 141 EASTLAND AVE SE | | | | WARREN | OH | 44483-6312 |
| AMY L CROCKETT | 520 DAVID BLVD | | | | FRANKLIN | OH | 45005 |
| AMY L DEVER | 1682 YALTA DR | | | | BEAVERCREEK | OH | 45432-2349 |
| AMY L DOORNHAAG | 1505 5TH ST | | | | BAY CITY | MI | 48708-6141 |
| AMY L GOODMAN | 9186 SPENCER CT | | | | BRIGHTON | MI | 48116-6814 |
| AMY L HILL | 3863 LOST LAKE CV | | | | JACKSON | MS | 39212 |
| AMY L HOOKER | 407 DELLWOOD ST | | | | TILTON | IL | 61833-7531 |
| AMY L JOHANSEN | 209 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1608 |
| AMY L MASTERS | 402 BREMAN AVE | | | | SYRACUSE | NY | 13211-1535 |
| AMY L MATYSZEWSKI | 9905 JOAN CIR | | | | YPSILANTI | MI | 48197-8292 |
| AMY L MIKESELL | 4305 CROSSWOOD DR | | | | CRESTWOOD | KY | 40014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMY L MINK | 941   ALAMO CT | | | | CARLISLE | OH | 45005-3801 |
| AMY L REDMOND | 861   ORCHARD DRIVE | | | | KETTERING | OH | 45419-2323 |
| AMY L ROUSE | 102 PINE DR | | | | CHEHALIS | WA | 98532 |
| AMY L SCHEPER | 10168 ARCHER LN | | | | DUBLIN | OH | 43017 |
| AMY L SEGER | 2456 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1724 |
| AMY L SIMMONS | 212 IRVIN DRIVE | | | | BOAZ | AL | 35956 |
| AMY L SKELTON | 208 HIGHWAY 49 N | | | | JACKSON | MS | 39209-9502 |
| AMY L SMITH | 1373  FELDMAN AVE. | | | | DAYTON | OH | 45432-3105 |
| AMY L TODD | 110 CTY. RD. 405 | | | | LEESBURG | AL | 35983 |
| AMY L TRYON | 306 BOSTON RD | | | | SYRACUSE | NY | 13211-1512 |
| AMY LAMA | 3699 STRATTON LN | | | | HOWELL | MI | 48843-8660 |
| AMY LARKINS | 548 E APACHE ST | | | | GARDNER | KS | 66030-7838 |
| AMY LEPPER | 7468 PEREGRINE LN | | | | DAVISON | MI | 48423-3179 |
| AMY LEWIS | 430 E 4TH ST | | | | FRANKLIN | OH | 45005-2363 |
| AMY LEWIS | 140 ORCHARD ST | | | | MIDDLETOWN | OH | 45044-4921 |
| AMY LOBCZOWSKI | 3517 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9423 |
| AMY LONG | | | | | | | |
| AMY LUEBKE | 421 HORTON ST | | | | NORTHVILLE | MI | 48167-1207 |
| AMY LYCZAK | 13 ANNA DR | | | | WHITMORE LAKE | MI | 48189-9596 |
| AMY M BLACK | 878 S 5TH ST | | | | GADSDEN | AL | 35901-5116 |
| AMY M BOLDS | 5124 ALTRIM RD | C/O AMY M DANIELS-BOLDS | | | DAYTON | OH | 45417-6018 |
| AMY M EPPERSON | 620 JACKSON TRL SW | | | | ATTALLA | AL | 35954-3109 |
| AMY M FARUGA | 53412 AURORA PARK | | | | SHELBY TOWNSHIP | MI | 48316-2521 |
| AMY M HAYES | APT16 COOPER COURTS | | | | BOAZ | AL | 35957 |
| AMY M KACHURIK | 2362 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 |
| AMY M LEWIS | 140 ORCHARD DRIVE | | | | MIDDLETOWN | OH | 45044 |
| AMY M MASON | 1209 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| AMY M MAYFIELD | 162 LAKESIDE ST | | | | PONTIAC | MI | 48340-2527 |
| AMY M PETERSON | 108 E 7TH ST | | | | TILTON | IL | 61833-7804 |
| AMY M POAMNTE-SEMLOW | 39541 GARFIELD RD | | | | CLINTON TOWNSHIP | MI | 48038-4300 |
| AMY M PUGH | 9 VERITY ST SST | | | | JAMESTOWN | OH | 45335 |
| AMY M RICHARDS | 1603 BRENTWOOD ST | | | | MIDDLETOWN | OH | 45044 |
| AMY M RUSSO | 43000 12 OAKS CRESCENT DR APT 5066 | | | | NOVI | MI | 48377-3434 |
| AMY M SIMPSON | 104   BEDFORD FARM CIR. | | | | UNION | OH | 45322-3402 |
| AMY MADDALOZZO | 956 SILVER SHORES RD | | | | VERO BEACH | FL | 32963-1105 |
| AMY MALLOY | 9 TALLY HO CT | | | | ELKTON | MD | 21921-1758 |
| AMY MARCELLA | 40854 MAGNOLIA DR W | | | | CLINTON TWP | MI | 48038-4102 |
| AMY MARTEAL PALMER | 210-A DR MICHAEL DEBAKEY DRIVE | | | | LAKE CHARLES | LA | 70601 |
| AMY MARTIN | 3234 PARKER DR | | | | ROYAL OAK | MI | 48073-6917 |
| AMY MARTIN | 3688 PONDEROSA LN | | | | POWDER SPRINGS | GA | 30127-2076 |
| AMY MASTERSON | 9924 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9132 |
| AMY MASUCCI | 7370 MIDDLEBELT RD | | | | ROMULUS | MI | 48174 |
| AMY MATHIES | PO BOX 75 | | | | WATKINS | MN | 55389-0075 |
| AMY MCCULLOUGH | 117 SENECA ST | | | | ATTICA | OH | 44807-9470 |
| AMY MCCUNE | 6855 CHATHAM RD | | | | MEDINA | OH | 44256-8503 |
| AMY MILLS | 811 BAIRD ST | | | | HOLLY | MI | 48442-1706 |
| AMY MINDEK | 1189 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2810 |
| AMY MINEHART | 575 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| AMY MONTGOMERY | 30 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |
| AMY MOORE | 1440 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| AMY MORENCY | 40549 MICHAEL ST | | | | CLINTON TOWNSHIP | MI | 48038-3066 |
| AMY MUSARY | 2712 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AMY N COLLINS | 5037 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| AMY NOFFSINGER | PO BOX 224 | | | | CONTINENTAL | OH | 45831-0224 |
| AMY NOSTRANDT | 8486 HICKORY HILLS BLVD. | | | | GRAND BLANC | MI | 48439 |
| AMY OMANS | 606 MADISON ST | | | | LAKE GENEVA | WI | 53147-1408 |
| AMY PALMER | 20511 MONICA ST | | | | DETROIT | MI | 48221-1285 |
| AMY PEARSON | 3128 DEER RUN DR NE | | | | PALM BAY | FL | 32905-4365 |
| AMY PELL | 561 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9393 |
| AMY POIRIER | 35239 MUER CV | | | | FARMINGTON HILLS | MI | 48331-2028 |
| AMY POWELL | 19411 NORTHROP ST | | | | DETROIT | MI | 48219-5503 |
| AMY PRICE | 5650 PINE VIEW DR | | | | YPSILANTI | MI | 48197-8935 |
| AMY QUINONES | 3451 BROOKHOLLOW DR NE | | | | ROCKFORD | MI | 49341-9231 |
| AMY QUITSCHAU | 2132 W NATIONAL AVE APT 2 | | | | MILWAUKEE | WI | 53204 |
| AMY R CANTRELL | 740 GREENVILLE NASHVILLE RD | | | | GREENVILLE | OH | 45331-9530 |
| AMY R HAMILTON | 1900 JEFFERSON ST | | | | GADSDEN | AL | 35904 |
| AMY R PATTON | 1149 DUNAWAY ST APT 1 | | | | MIAMISBURG | OH | 45342 |
| AMY R POPESCU | 5546B SHAFFER RD NW | | | | WARREN | OH | 44481 |
| AMY RABATIN | 11004 HARTLAND RD | | | | FENTON | MI | 48430-2576 |
| AMY REX | PO BOX 260204 | | | | MARTIN CITY | MT | 59926-0204 |
| AMY RHODY | 12848 SHENANDOAH TRAIL | | | | PLAINFIELD | IL | 60585-4700 |
| AMY RICH | 122 MARLBANK DR | | | | ROCHESTER | NY | 14612-3320 |
| AMY RICHARDSON | 8036 WINSTON LN | | | | FORT WAYNE | IN | 46804-5778 |
| AMY RINGHISER | 2324 MCDONALD RD SW | | | | LANCASTER | OH | 43130-9614 |
| AMY ROBINSON | 1221 OBYRNE ST | | | | HENDERSON | KY | 42420-4274 |
| AMY ROOT | 2914 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| AMY ROSIE | 2146 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| AMY ROY | 4350 CLIFFORD RD | | | | BRIGHTON | MI | 48116-7702 |
| AMY RUSSO | 43000 12 OAKS CRESCENT DR APT 5066 | | | | NOVI | MI | 48377-3434 |
| AMY S BULLION | 4038 CRAWFORD TOMS RUN | | | | BROOKVILLE | OH | 45309 |
| AMY S JEFFREY | 8510 HILLSBORO PL | | | | SUGAR LAND | TX | 77479-6454 |
| AMY S JONES | 1414 4TH ST | | | | BAY CITY | MI | 48708-6134 |
| AMY SANBORN | # 37 | 12993 LITTLE HAYDEN CIRCLE | | | HAGERSTOWN | MD | 21742-2512 |
| AMY SCHEMPP | 33972 190TH ST | | | | HAMILTON | MO | 64644-7202 |
| AMY SCHILL | 1445 HENN HYDE RD NE | | | | WARREN | OH | 44484-1200 |
| AMY SCHNEIDER | 7516 HOLLYBROOK RD | | | | GLEN BURNIE | MD | 21061-3810 |
| AMY SCHNEIRLA | 10751 CANADA WAY | | | | BIRCH RUN | MI | 48415-8471 |
| AMY SERLEY | 2112 STALLION RD | | | | CANTONMENT | FL | 32533-7577 |
| AMY SHANKS | 2318 GROESBECK AVE | | | | LANSING | MI | 48912-3451 |
| AMY SHIEMKE | | | | | | | |
| AMY SHIEMKE | 33840 GRAND RIVER AVE | | | | FARMINGTON | MI | 48335-3430 |
| AMY SINGISER | 59 HARRIS ROAD APT 218 | | | | TROY | NY | 12182 |
| AMY SKAGGS | 3012 HOLBEN CT | | | | LAKE ORION | MI | 48360-1671 |
| AMY SMALLIDGE | 812 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| AMY SMITH | 1736 ELDRIDGE DR | | | | TROY | MI | 48083-2019 |
| AMY SMITH | 6023 W TAYLOR RD | | | | MUNCIE | IN | 47304-4767 |
| AMY SOHA | 6160 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9283 |
| AMY SPRINGER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| AMY STAGNER | 2151 PORTSIDE DR | | | | LAKE VIEW | NY | 14085-9687 |
| AMY STAPLETON | 2540 SHORE BLVD APT 17H | | | | ASTORIA | NY | 11102-3951 |
| AMY SUTHERLAND | 7095 SMITH RD | | | | GAINES | MI | 48436-9750 |
| AMY TALERICO | 11331 N GENESEE RD | | | | CLIO | MI | 48420-9754 |
| AMY TEMPLE | 3716 STILLWAGON RD | | | | WEST BRANCH | MI | 48661-9693 |
| AMY TENHARMSEL | 668 146TH AVE | | | | CALEDONIA | MI | 49316-9210 |
| AMY THERIAULT | PO BOX 75 | | | | MILFORD | MI | 48381-0075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMY THOMPSON | 4841 ESPERANZA WAY | | | | N LAS VEGAS | NV | 89031-5568 |
| AMY THOMPSON | 16147 SNOWDEN | | | | DETROIT | MI | 48235-4273 |
| AMY TOMLIN | 1990 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| AMY TROUTMAN | 1002 S LAKE DR | | | | SYRACUSE | IN | 46567-8484 |
| AMY V ARTHUR-GREEN | 1512  TACOMA AVE | | | | DAYTON | OH | 45410-2438 |
| AMY VALENTINE | 1919 2ND ST | | | | WYANDOTTE | MI | 48192-3942 |
| AMY VAUGHN | 1826 STATE HIGHWAY F | | | | CARDWELL | MO | 63829-7102 |
| AMY VINSON | 3211 KILBORNE DR | | | | STERLING HEIGHTS | MI | 48310-6031 |
| AMY W USRY | 2008 S 11TH ST | | | | GADSDEN | AL | 35904-4704 |
| AMY WASCHA | 2405 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7510 |
| AMY WAUN | 2599 N BALDWIN RD | | | | OXFORD | MI | 48371-2101 |
| AMY WEBB | 3693 E 154TH ST | DOWNSTAIRS | | | CLEVELAND | OH | 44120-4940 |
| AMY WELLS | 35 BURLINGTON AVE | | | | DAYTON | OH | 45403-1119 |
| AMY WHITE | 11480 PORTER PIKE | | | | OAKLAND | KY | 42159-8718 |
| AMY WHITEMAN | 4641 COBDEN LN | | | | CLARKSTON | MI | 48346-3605 |
| AMY WILKS | PO BOX 1286 | | | | CLARKSTON | MI | 48347-1286 |
| AMY WILSON | 411 2ND AVE | | | | PONTIAC | MI | 48340-2824 |
| AMY WISSING | 264 PICARDY LN | | | | BOLINGBROOK | IL | 60440-4529 |
| AMY WOFSY | 15 GARFIELD AVE APT 305 | | | | AVON BY THE SEA | NJ | 07717-1405 |
| AMY WRIGHT | 625 BASIL ST | | | | SPRINGBORO | OH | 45066-1005 |
| AMY WRIGHT | 45855 GLEN CT | | | | MACOMB | MI | 48044-4223 |
| AMY YAMBRICK | 3117 CHICAGO BLVD | | | | FLINT | MI | 48503-3474 |
| AMY YARMUTH | 5872 HIBBARD ROAD | | | | CORUNNA | MI | 48817-9314 |
| AMY YOUNG | 23 ANN ST | | | | OSSINING | NY | 10562-3209 |
| AMY ZASTOUPIL | 8109 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8605 |
| AMY ZAZZARA | 17122 BROCKPORT HOLLEY RD | RT 31 | | | HOLLEY | NY | 14470-9709 |
| AMY ZURAWSKI | 14209 RANDALL DR | | | | STERLING HTS | MI | 48313-3560 |
| AMY, ALICE S | 1383 IVA ST | | | | BURTON | MI | 48509-1526 |
| AMY, CHARLES D | 6043 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| AMY, DEBRA S | 4240 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| AMY, ERVIN A | 13717 S BUDD RD | | | | BURT | MI | 48417-9445 |
| AMY, JACK L | 877 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| AMY, LARRY J | 9461 BUZZEL RD | | | | ONAWAY | MI | 49765-8749 |
| AMY, MICHAEL L | 240 MARINA CT UNIT 29 | | | | WATERFORD | WI | 53185-4477 |
| AMY, SCOTT T | 5311 OAKTREE DR | | | | FLINT | MI | 48532-3337 |
| AMY, SUSAN L | 9461 BUZZEL RD | | | | ONAWAY | MI | 49765-8749 |
| AMYE MOSLEY | 5253 KENSINGTON AVE | | | | DETROIT | MI | 48224-2621 |
| AMYE PALMER | 533 N 3RD ST | | | | BANNING | CA | 92220-4676 |
| AMYLIN PHARMACEUTICALS | 9360 TOWNE CENTRE DRIVE | | | | SAN DIEGO | CA | 92121 |
| AMYLIN PHARMACEUTICALS, INC. | LOY RUSSELL | 9360 TOWNE CENTRE DRIVE | | | SAN DIEGO | CA | 92121 |
| AMYOTTE, RAY W | 1310 S JACKSON ST | | | | BAY CITY | MI | 48708-8066 |
| AMYOTTE, THOMAS E | 214 GREEN ST | | | | LOCKPORT | NY | 14094-2728 |
| AMYS, CAROL J | 8671 VILLA LN | | | | WARREN | MI | 48093-5566 |
| AMYUNI, CAROLE F | 8118 FARNUM AVE | | | | WARREN | MI | 48093-2884 |
| AMYX, CORTIS | 3259 RAVENWOOD RD | | | | FAIRBORN | OH | 45324-2227 |
| AMYX, DANNY D | 3578 WINSTON CHURCHILL DR | | | | DAYTON | OH | 45432-2233 |
| AMYX, ERIC L | 9149 ROLLING GREENS TRAIL | | | | MIAMISBURG | OH | 45342-5342 |
| AMYX, JAMES W | 9881 OAK WOODS RD | | | | RUSSELLVILLE | OH | 45168-9721 |
| AMYX, MICHELLE D | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 |
| AMYX, RICKEY B | 305 MINERAL ST | | | | POTOSI | MO | 63664 |
| AMYX, TERRY L | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 |
| AMYX, TERRY N | HC 62 BOX 1120 | | | | SALYERSVILLE | KY | 41465-9200 |
| AMZIRE SIMS | 2508 CASTLE DR | | | | FORT WAYNE | IN | 46816-4039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AN CADILLAC OF WPB, LLC | JAMES BENDER | 2101 45TH ST | | | WEST PALM BEACH | FL | 33407-3296 |
| AN CHEVROLET ARROWHEAD INC | NORLING KOLSRUD SIFFERMAN & DAVIS P.L.C. | SUITE 690-NATIONAL BANK PLAZA, 3101 NORTH CENTRAL AVENUE | | | PHOENIX | AZ | 85012 |
| AN CHEVROLET-ARROWHEAD, INC. | TODD MAUL | 9055 W BELL RD | | | PEORIA | AZ | 85382-3715 |
| AN COOKE MANUFACTURING COMPANY PROP | 53 SHEEHAN RD | | | HEIDELBERG WEST VI 3081 AUSTRALIA | | | |
| AN CORPUS CHRISTI CHEVROLET, LP | DANIEL AGNEW | 6602 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412-4902 |
| AN CORPUS CHRISTI CHEVROLET, LP | DANIEL AGNEW | 6650 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78412-4902 |
| AN CORPUS CHRISTI IMPORTS II | 5214 EMBASSY DR | | | | CORPUS CHRISTI | TX | 78411-4311 |
| AN CORPUS CHRISTI IMPORTS II, LP | 5214 EMBASSY DR | | | | CORPUS CHRISTI | TX | 78411-4311 |
| AN DANG | 986 PEPPERWOOD TRL | | | | NORCROSS | GA | 30093-4764 |
| AN MOTORS OF DALLAS, INC. | ATT: ARVEL RODGERS | 6411 E NORTHWEST HWY | | | DALLAS | TX | 75231 |
| AN MOTORS OF DALLAS, INC. | 15051 E BELTWOOD PKWY | | | | ADDISON | TX | 75001-3716 |
| AN MOTORS OF DALLAS, INC. | ARVEL RODGERS | 6411 E NORTHWEST HWY | | | DALLAS | TX | 75231-8007 |
| AN MOTORS OF DALLAS, INC. | DANIEL AGNEW | 4747 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75244-5909 |
| AN TA | 1714 COLDSTONE DR | | | | FRISCO | TX | 75034-2644 |
| AN THAI | 661 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3523 |
| AN TRAN | 1510 WOODCREEK BLVD | | | | ANN ARBOR | MI | 48104-4269 |
| AN VUONG | 37672 ADRIAN DR | | | | STERLING HEIGHTS | MI | 48310-4008 |
| AN WRIGHT | 404 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1642 |
| AN, CHONG C | 3601 N DONCASTER CT APTU12 | | | | SAGINAW | MI | 48603 |
| AN, FEI | 49618 S GLACIER | | | | NORTHVILLE | MI | 48168-6828 |
| AN, MYOUNG J | 6104 HOLLY HILL LN | | | | WEST CHESTER | OH | 45069-6654 |
| AN-TON CHEVROLET PONTIAC BUICK | 280 HYATT CREEK RD | | | | WAYNESVILLE | NC | 28786-4535 |
| ANA ABRAMOVIC | 10365 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9548 |
| ANA ACEVEDO | 21130 WILMORE AVE | | | | EUCLID | OH | 44123-2822 |
| ANA ALLIANCE FOR FAMILY ENTERTAINMENT | C/O ASSOC OF NATL ADVERTISERS | 708 3RD AVE 33RD FLOOR | | | NEW YORK | NY | 10017 |
| ANA AMIL | 5428 SW 131ST CT | | | | MIAMI | FL | 33175-6252 |
| ANA AND CHARLES NEMEC | 3370 OLIVIA COURT | | | | CUMMING | GA | 30041 |
| ANA ANDINO | PO BOX 35010 | | | | DETROIT | MI | 48235-0010 |
| ANA B CORTINAS | 1320 N. ELMIRA ST | | | | ANAHEIM | CA | 92801 |
| ANA BEBEK | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |
| ANA BOJORQUEZ | 216 N OLIVE AVE | | | | RIALTO | CA | 92376 |
| ANA BRIGANTI | HC 5 BOX 92416 | | | | ARECIBO | PR | 00612-9546 |
| ANA BRISAR | 736 E 241ST ST | | | | EUCLID | OH | 44123-2341 |
| ANA BROWN | 2821 HILLVALE COVE DR | | | | LITHONIA | GA | 30058-1857 |
| ANA BUENO | 307 RHINEFORTE DR | | | | CHURCHVILLE | MD | 21028-1521 |
| ANA CANNATARO | 14207 S NAPA CIR | | | | PLAINFIELD | IL | 60544-6046 |
| ANA CARTER | 7701 OLD MILITARY RD | | | | BROWNSVILLE | TX | 78520-3941 |
| ANA CHAVEZ | | | | | | | |
| ANA CRUZ | PO BOX 143195 | | | | ARECIBO | PR | 00614 |
| ANA CUTURIC | 4160 TIMBER RUN | | | | RAVENNA | OH | 44266-9067 |
| ANA CVJETKOVIC | 491 JEANNETTE DR | | | | RICHMOND HTS | OH | 44143-2623 |
| ANA DE TORRES | 520 BEECH AVE | | | | GARWOOD | NJ | 07027-1408 |
| ANA DELACRUZ | 1709 S LAUREL DR | | | | MARION | IN | 46953-2906 |
| ANA DRAVICZKI | WASHINGTON 5037 JARDINES VALGART | | | GUADALAJARA MEXICO | | | |
| ANA DUENAS | 23038 PARK ST | | | | DEARBORN | MI | 48124-2649 |
| ANA FRIED | 74 CRESCENT AVE | | | | PASSAIC | NJ | 07055-2436 |
| ANA G MENDEZ UNIVERSITY SYSTEM | V P FOR FINANCIAL AFFAIRS | PO BOX 21345 | COLLECTION DEPARTMENT | | SAN JUAN | PR | 00928-1345 |
| ANA GALLEGOS | 4746 BALBOA WAY | | | | FREMONT | CA | 94536-6453 |
| ANA GARZA | PO BOX 235 | | | | BRIDGEPORT | MI | 48722-0235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANA GUTIERREZ | 1534 COLEMAN RD | | | | KARNACK | TX | 75661-3302 |
| ANA HARDMEIER | LLLLLLL | | | | MIAMI | FL | 33131 |
| ANA HEIST | 2336 DOGWOOD ST | | | | SIMI VALLEY | CA | 93065-2613 |
| ANA ISABEL CORREA | 525 ADAMS CT | | | | GILROY | CA | 95020 |
| ANA JANI | 11035 DOOGAN AVE | | | | WILLOW SPGS | IL | 60480-1111 |
| ANA JOHNSON | 8309 N ARMSTRONG AVE | | | | CLOVIS | CA | 93619-8648 |
| ANA LAMBERTY | 956 YELLOWBIRD AVE | | | | DELTONA | FL | 32725-7450 |
| ANA LAUBE | OTTENSENER WEG 55 | | | BUXTEHUDE GERMANY 21614 | | | |
| ANA LECEA | 5218 CASBURY | | | | SAN ANTONIO | TX | 78249-1785 |
| ANA LIRA | 656 N TRATT ST | | | | WHITEWATER | WI | 53190-2657 |
| ANA LOPEZ | 13233 SW 13TH ST | | | | MIAMI | FL | 33184-1905 |
| ANA M CLARK | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990 |
| ANA M THOMPSON | 529 TURNER ST. | | | | BROOKHAVEN | MS | 39601 |
| ANA MACHIN | 207 HALE STREET | | | | NEW BRUNSWICK | NJ | 08901-2907 |
| ANA MARIA BAUSILI JUNYET | CTRA. MOJA, 14 | 08720 - VILAFRANCA DEL PENEDES (BARCELON | | | | | |
| ANA MARIA MARROQUIN | 10586 TAMARACK AVE | | | | PACOIMA | CA | 91331-3043 |
| ANA MARQUES | 101 HIGHLAND ST | | | | MILFORD | MA | 01757-1851 |
| ANA MARTINEZ | 34 WALNUT AVE | | | | MASSENA | NY | 13662-2021 |
| ANA MARTINEZ | 1102 ALEXANDRIA COURT | | | | RICHMOND | TX | 77406-2225 |
| ANA MCCRORY | | | | | | | |
| ANA MEDINA | 181 BALDWIN ST | | | | NEW BRUNSWICK | NJ | 08901-2929 |
| ANA MILLIGAN | 9804 HENDERSON DR | | | | OKLAHOMA CITY | OK | 73139-5429 |
| ANA MILOSIC | 6050 SEA PINES DR | | | | MENTOR | OH | 44060-8620 |
| ANA MIRANDA | 4151 WESTERN ST | | | | DETROIT | MI | 48210-3509 |
| ANA PINTO | 2647 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2603 |
| ANA QUINTANA | 13630 BOMBAY ST | | | | SAN FERNANDO | CA | 91340-1004 |
| ANA RAMIREZ | HC 5 BOX 6288 | | | | AGUAS BUENAS | PR | 00703-9004 |
| ANA RICHARD | 6241 GULLEY ST | | | | TAYLOR | MI | 48180-1285 |
| ANA RODRIQUEZ | 1195 FULTON AVE APT 1C | | | | BRONX | NY | 10456 |
| ANA SANCHEZ | 368 E 237TH ST | | | | CARSON | CA | 90745-5801 |
| ANA SAVOR | 1228 WEST CROOKED TREE DRIVE | | | | COLUMBIA CITY | IN | 46725-8485 |
| ANA SHARPE | 18876 NW 1ST ST | | | | PEMBROKE PINES | FL | 33029-3276 |
| ANA SOOTS | 1603 WINDING CREEK TRL | | | | BROWNSBURG | IN | 46112-9252 |
| ANA STARESINA | 13968 W SPRAGUE RD | | | | MIDDLEBRG HTS | OH | 44130-7145 |
| ANA SUAREZ | 2 FRANKLIN CT APT C | | | | TARRYTOWN | NY | 10591-4430 |
| ANA TAVAREZ | 795 COUNTY ROUTE 19 | | | | ELIZAVILLE | NY | 12523-1106 |
| ANA TAVAREZ MANNINO | 795 COUNTY ROUTE 19 | | | | ELIZAVILLE | NY | 12523-1106 |
| ANA TAVERAS-TEJEDA | 2804 IVY GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0411 |
| ANA TORRES | HC 1 BOX 13035 | | | | RIO GRANDE | PR | 00745-9618 |
| ANA TROLLHATTAN AB | BOX 921 | | | TROLLHATTAN S-461 29 SWEDEN | | | |
| ANA V LOPEZ | 13233 SW 13 STREET | | | | MIAMI | FL | 33184-1905 |
| ANA VALDES | PO BOX 6 | | | | ASTORIA | NY | 11106 |
| ANA WALTERS | 11 IRVING PL | | | | SLEEPY HOLLOW | NY | 10591-2209 |
| ANA WHITE | 127 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST TALENT UNION RELATIONS | ATTN: GENERAL COUNSEL | 708 THIRD AVENUE | 33RD FLOOR | | NEW YORK | NY | 10017 |
| ANABA, MICHAEL R | 2510 N HIGHWAY 175 TRLR 430 | | | | SEAGOVILLE | TX | 75159-2030 |
| ANABLE, DAVID J | 616 MANSFIELD LUCAS RD | | | | MANSFIELD | OH | 44907-1812 |
| ANABLE, GLORIA J | 4043 NW 16TH ST APT 103 | | | | LAUDERHILL | FL | 33313-5826 |
| ANABLE, MARY L | 300 WOOD ST APT F7 | | | | MANSFIELD | OH | 44903-2250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANABLE, WALTER J | 9104 BERKSHIRE LN | | | | TAMPA | FL | 33635-1363 |
| ANACKER, BRIAN J | 6479 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1042 |
| ANACKER, RICHARD D | 18110 N STATE ROAD 3N | | | | EATON | IN | 47338-8958 |
| ANACKER, SHEILA S | 2701 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2739 |
| ANACKER, SIGUMOND R | 647 N ELM ST | | | | MUNCIE | IN | 47305-1417 |
| ANACKER, WILLIAM Z. | 3410 W OXLEY DR | | | | MUNCIE | IN | 47304-5974 |
| ANACLETO GOMEZ | 2929 HEMMETER RD | | | | SAGINAW | MI | 48603-2968 |
| ANACLETO J GOMEZ | 2929 HEMMETER RD | | | | SAGINAW | MI | 48603-2968 |
| ANACON INC | 10559 CITATION DR STE 300 | | | | BRIGHTON | MI | 48116-8399 |
| ANACONDA-DEER LODGE | COUNTY TREASURER | 800 MAIN ST | | | ANACONDA | MT | 59711-2950 |
| ANACORTES AUTOMOTIVE | 2602 COMMERCIAL AVE | | | | ANACORTES | WA | 98221-2732 |
| ANADARKO PETROLEUM CORPORATION | STEVEN ALTUS | 1201 LAKE ROBBINS DRIVE | | | THE WOODLANDS | TX | 77380 |
| ANADELIA BRISENO | 1902 W RUNDLE AVE | | | | LANSING | MI | 48910-8752 |
| ANADELL, CAROL L | 5923 S 33RD STREET | | | | GREENFIELD | WI | 53221 |
| ANADELL, PAUL J | 1151 ALFRED PL | | | | NEW RICHMOND | WI | 54017-2509 |
| ANADIOTIS, SAM | 145 GRAYBARK LN | | | | AMHERST | OH | 44001-1807 |
| ANAEKI PATRICIA ANN | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ANAEKI, PATRICIA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANAGHA DANDEKAR | 3112 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1252 |
| ANAGNOSTOU, KOSTAS G | 344 WESTCHESTER DR SE | | | | WARREN | OH | 44484-2173 |
| ANAGONYE, ALOYSIUS U | PO BOX 5311 | | | | WARREN | MI | 48090-5311 |
| ANAHEIM CHEVROLET | SIEVING MICHAEL M LAW OFFICES OF | 1801 PARK COURT PL STE F101 | | | SANTA ANA | CA | 92701-5015 |
| ANAHEIM CHEVROLET | PO BOX 25976 | | | | ANAHEIM | CA | 92825-5976 |
| ANAHEIM CONVENTION CENTER | 800 W KATELLA AVE | | | | ANAHEIM | CA | 92802-3415 |
| ANAHEIM HILLS PONTIAC GMC BUICK INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| ANAHEIM HILLS PONTIAC-GMC-BUICK, INC. | INTERCOMPANY | | | | | | |
| ANAHEIM HILLS SHELL | 400 S ANAHEIM HILLS RD | | | | ANAHEIM | CA | 92807-4241 |
| ANAHEIM HILTON/CA | 777 W CONVENTION WAY | | | | ANAHEIM | CA | 92802-3425 |
| ANAHEIM UNION HIGH SCHOOL | | 501 N CRESCENT WAY | | | | CA | 92801 |
| ANAHID CASTLE | 3155 QUAIL RIDGE CIR | | | | ROCHESTER HLS | MI | 48309-2726 |
| ANAHUAC NORIEGA | 182 MELANIE BLVD | | | | IMLAY CITY | MI | 48444-1431 |
| ANALDINO URBISCI | 7775 MONTICELLO DR | | | | WEST CHESTER | OH | 45069-3316 |
| ANALGESIC HEALTHCARE | PO BOX 21021 | | | | TAMPA | FL | 33622-1021 |
| ANALIA GODFREY | 4846 CARRINGTON DR | | | | ROCHESTER | MI | 48306-1496 |
| ANALIL, ABEY K | 706 EDGEWOOD DR | | | | KELLER | TX | 76248-5470 |
| ANALLA ERNESTO | 657 O BANEGAS | | | | LAS CRUCES | NM | 88007 |
| ANALLA, ARTHUR J | 2319 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-4905 |
| ANALLA, LAURA A | 607 CEDAR DR N | | | | HUDSON | WI | 54016-1131 |
| ANALLA, LAURA ANN | 607 CEDAR DR N | | | | HUDSON | WI | 54016-1131 |
| ANALLA, MICHAEL A | 6997 S CARMEL DR | | | | FRANKLIN | WI | 53132-8694 |
| ANALOG DEVICES INC | 1 TECHNOLOGY WAY | | | | NORWOOD | MA | 02062-2634 |
| ANALOG POWER DESIGN INC | 16220 HUDSON AVE | | | | LAKEVILLE | MN | 55044-8880 |
| ANALOGY INC | PO BOX 39000 | | | | SAN FRANCISCO | CA | 94139-5797 |
| ANALYSIS & ALIGNMENT SERVICES | 1398 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| ANALYSIS & ALIGNMENT SERVICES INC | 1398 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| ANALYSIS & ALIGNMENT SVCS INC | 1398 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| ANALYSIS & DESIGN APPLICATION | 60 BROADHOLLOW RD RM 2G | | | | MELVILLE | NY | 11747 |
| ANALYSIS & DESIGN APPLICATION CO | 60 BROADHOLLOW RD RM 2G | | | | MELVILLE | NY | 11747 |
| ANALYSIS & DESIGN APPLICATION CO LTD | 60 BROADHOLLOW RD | | | | MELVILLE | NY | 11747-2504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANALYSIS & DESIGN APPLICATION CO., LTD. | 60 BROADHOLLOW RD | | | | MELVILLE | NY | 11747-2504 |
| ANALYSIS & DESIGN APPLICATION COMPANY, LTD. | CONTRACTS ADMINISTRATION | 60 BROADHOLLOW RD | | | MELVILLE | NY | 11747-2504 |
| ANALYSIS DESIGN/MELV | 60 BROADHOLLOW RD | | | | MELVILLE | NY | 11747-2504 |
| ANALYSIS GROUP | 111 HUNTINGTON AVE FL 10 | | | | BOSTON | MA | 02199-7636 |
| ANALYSIS GROUP INC | 111 HUNTINGTON AVE FL 10 | | | | BOSTON | MA | 02199-7636 |
| ANALYSIS REASEARCH PLANNING CORPORATION (ARPC) | ATTN: B. THOMAS FLORENCE | 1220 19TH STREET NW | SUITE 700 | | WASHINGTON | DC | 20036 |
| ANALYSTS INTERNATIONAL CORP | 3252 UNIVERSITY DR STE 200 | | | | AUBURN HILLS | MI | 48326-2787 |
| ANALYSTS INTERNATIONAL CORP | 3601 W 76TH ST | | | | MINNEAPOLIS | MN | 55435 |
| ANALYSTS INTERNATIONAL CORPORATION | 36257 TREASURY CTR | | | | CHICAGO | IL | 60694-6200 |
| ANALYSYS MASON | GROUP CREDIT CONTROLLER | 5 EXCHANGE QUAY | MANCHESTER M5 3EF | UNITED KINGDOM GREAT BRITAIN | | | |
| ANALYSYS MASON LTD | BUSH HOUSE NORTH WEST WING | ALDWYCH | | LONDON GB WC2B 4PJ GREAT BRITAIN | | | |
| ANALYTIC SYST/MERRIL | 8888 LOUISIANA ST | | | | MERRILLVILLE | IN | 46410-7153 |
| ANALYTICA AB | AURORUM 10 | 977-75 LULEA | BOX 511 | TABY S 183 25 SWEDEN | | | |
| ANALYTICAL & ENVIRONMENTAL SERVICES INC | 503 OAKDALE AVE | | | | GLENCOE | IL | 60022-2180 |
| ANALYTICAL & ENVIRONMENTAL SVC | 503 OAKDALE AVE | | | | GLENCOE | IL | 60022-2180 |
| ANALYTICAL ASSOC/DET | 19380 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2725 |
| ANALYTICAL PROCESS SYSTEMS | 1771 HARMON RD | | | | AUBURN HILLS | MI | 48326 |
| ANALYTICAL SOLUTIONS AND | PROVIDERS | 1511 NEAVE ST | | | COVINGTON | KY | 41011-3323 |
| ANALYTICAL SOLUTIONS AND PROVI | 1511 NEAVE ST | | | | COVINGTON | KY | 41011-3323 |
| ANALYTICAL WEST INC | 387 MAGNOLIA AVE STE 103 | | | | CORONA | CA | 92879-3308 |
| ANALYTICAL WEST INC | PMB 540 | 387 MAGNOLIA AVE STE 103 | | | CORONA | CA | 92879-3308 |
| ANALYTICS CORP | PO BOX 25249 | 10329 STONY RUN LN | | | RICHMOND | VA | 23260-5249 |
| ANALYTICS CORPORATION | 10329 STONY RUN LN | | | | ASHLAND | VA | 23005-8129 |
| ANALYTICS/RICHMOND | 8040 VILLA PARK DRIVE | | | | RICHMOND | VA | 23228 |
| ANAMAN, ANNETTE L | 113 S ALMONT ST | | | | STANDISH | MI | 48658 |
| ANAMAN, DAVID O | 13686 SWAN CREEK ROAD | | | | HEMLOCK | MI | 48626-9798 |
| ANAMAN, EMIL G | 113 S ALMONT ST | | | | STANDISH | MI | 48658-9670 |
| ANAMAN, JOYCE E | 1880 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9427 |
| ANAMAN, JOYCE K | 4235 RIFLE RIVER TRAIL | | | | PRESCOTT | MI | 48756-9252 |
| ANAMAN, NORMAN W | 5540 N THOMAS RD | | | | FREELAND | MI | 48623-9200 |
| ANAMAN, RICHARD R | 999 MIDLAND RD | | | | BAY CITY | MI | 48706-9776 |
| ANAMAN, SHIRLEY C | 5326 W 89TH ST | | | | OAK LAWN | IL | 60453-1257 |
| ANAMARIA VILLARREAL | 2022 INDIAN MEADOWS DR | | | | SAN ANTONIO | TX | 78230-0909 |
| ANAND GOBERDHAN | 155 WOODBOROUGH WAY NW | | | EDMONTON AB T5Y 1N2 CANADA | | | |
| ANAND GOBERDHAN | 155 WOODBOROUGH WAY NW | 155 WOODBOROUGH WAY | | EDMONTON AB T5Y 1N2 CANADA | | | |
| ANAND NVH PRODUCTS P LTD | 39TH KM STONE NH-8 BEGUMPUR | KHATOLA INDSTRL AREA SECTOR 35 | | GURGAON 122001 INDIA INDIA | | | |
| ANAND NVH PRODUCTS PRIVATE LTD | 39 KM STONE NH 8 | | | GURGAON HARYANA 122001 INDIA | | | |
| ANAND NVH PRODUCTS PRIVATE LTD | 39 KM STONE NH 8 | BEGUMPUR KHATOLA INDUSTRIAL AREA | | GURGAON HARYANA IN 122001 INDIA | | | |
| ANAND, GAURAV | 5405 VILLAGE PARK DR SE APT 2733 | | | | BELLEVUE | WA | 98006 |
| ANAND, MATHAGOND S | 1850 BLORE HEATH | | | | CARMEL | IN | 46032-7214 |
| ANAND, SANJEEV | 57 EAGLEWOOD CIR | | | | PITTSFORD | NY | 14534-1081 |
| ANANDA RANGE-GOWDA | 1920 GOLFVIEW DR | APT 104 | | | TROY | MI | 48084-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANANDA SHIVASHANKAR | 13742 STERLING OAKS DR | | | | STERLING HTS | MI | 48313-4381 |
| ANANI, MUBARAKA W | 523 HOLLENCAMP AVE | | | | DAYTON | OH | 45427-3010 |
| ANANIA, FLORENCE M | 1460 CHUKAR RDG | | | | PALM HARBOR | FL | 34683-6456 |
| ANANIAN, LUCAS G | 17395 PARK ST | | | | LIVONIA | MI | 48152-2938 |
| ANANIAN, LUKE A | 10475 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7583 |
| ANANIAN, LUKE ALLEN | 10475 PIEDMONT DR | | | | BRIGHTON | MI | 48114-7583 |
| ANANIAN, VAHE S | 5105 MEADOW VISTA CT | | | | FLAGSTAFF | AZ | 86001 |
| ANANIAS THOMPSON | 1324 E WAID AVE | | | | MUNCIE | IN | 47303-2369 |
| ANANICH, MARY ANN | 53295 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-2749 |
| ANANT K UPADHYAYA | 2013 TRILLIUM COURT | | | | CANONSBURG | PA | 15317 |
| ANANT KORADIA | 6315 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48322-2465 |
| ANANTHA SONDOR | 1574 VALENTINE CT | | | | CANTON | MI | 48188-1793 |
| ANANTHAPADMANABH, COLUNDALUR | 15 WHITE OAK DR | | | | CALDWELL | NJ | 07006-4123 |
| ANAPLE, MICHAEL F | 74425 GOULD RD | | | | BRUCE TWP | MI | 48065-3177 |
| ANAPLE, TIMOTHY J | 1965 THORNBROOK TRAIL | | | | TOLEDO | OH | 43611-1492 |
| ANAPLE, TIMOTHY J | 1965 THORNBROOK TRAIL | LOT 2 | | | TOLEDO | OH | 43611 |
| ANARIA STREET | 3616 SEAWAY DRIVE | | | | LANSING | MI | 48911-1911 |
| ANAS, DENNIS M | 236 E FAIR LN | | | | CENTENNIAL | CO | 80121-2272 |
| ANAS, DENNIS M | 17090 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-9571 |
| ANAS, SANDRA J | 485 VAQUERO LN | | | | SANTA BARBARA | CA | 93111-1935 |
| ANASIEWICZ, LEONARDA T | 2017 BIRCHWOOD DR | | | | NORRISTOWN | PA | 19401-2016 |
| ANASTACIA JOSKA | 32 PROGRESS AVE | | | | UNIONVILLE | CT | 06085 |
| ANASTACIA MARTIN | 606 RIVERSHORE CT | | | | EDGEWOOD | MD | 21040-3603 |
| ANASTACIO BATREZ JR | 2905 SE 6TH ST | | | | BLUE SPRINGS | MO | 64014-5107 |
| ANASTACIO GODINA JR | 221 N BALDWIN ST | | | | BLUFFTON | IN | 46714-1702 |
| ANASTACIO GUEREQUE JR | 27658 PENSACOLA WAY | | | | HAYWARD | CA | 94544-5024 |
| ANASTACIO GUERRERO | 367 RACKLEY RD | | | | HOHENWALD | TN | 38462-5508 |
| ANASTACIO REIS | 503 WOODHAVEN DR | | | | EDISON | NJ | 08817-3799 |
| ANASTACIO TORRES | 606 S WILLIAMS ST APT 810 | | | | ROYAL OAK | MI | 48067-2649 |
| ANASTAS CONTROLS CO INC | PO BOX 23364 | | | | BELLEVILLE | IL | 62223-0364 |
| ANASTAS, JOHN F | 6813 GARDE RD | | | | BOYNTON BEACH | FL | 33472-7311 |
| ANASTASI, ALESIO | 1241 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1479 |
| ANASTASI, ANTHONY | | | | | | | |
| ANASTASI, DAVID P | 1241 RIDGE FIELD RUN | | | | SCHERERVILLE | IN | 46375-1479 |
| ANASTASI, RONALD F | 791 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2929 |
| ANASTASI, ROSE M | 44A GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2764 |
| ANASTASIA BOURQUE | 45311 GALWAY DR | | | | NORTHVILLE | MI | 48167-2826 |
| ANASTASIA BRANNIGAN | 1004 MARCIE LN | | | | MILFORD | OH | 45150-2019 |
| ANASTASIA DERONNE | 22933 BRISTOL CT | | | | BINGHAM FARMS | MI | 48025-4701 |
| ANASTASIA DOZENKO | 171 WASHINGTON AVE | | | | MILLTOWN | NJ | 08850-1223 |
| ANASTASIA FLORES | 8051 KENSINGTON BLVD APT 83 | | | | DAVISON | MI | 48423-2295 |
| ANASTASIA GUERRERO | 204 MISSION HILLS AVENUE | | | | TAMPA | FL | 33617-4831 |
| ANASTASIA HARTMANN | FLURSTR 4 | | | 99734 NORDHAUSEN GERMANY | | | |
| ANASTASIA HOFFMAN | 2723 101ST ST | | | | TOLEDO | OH | 43611-2006 |
| ANASTASIA HRAZO | 147 CLAREMONT ST | | | | DEARBORN | MI | 48124-1305 |
| ANASTASIA KICIAK | 28625 WALKER AVE | | | | WARREN | MI | 48092-4153 |
| ANASTASIA MILIOS | 3987 NOWAK DR | | | | STERLING HTS | MI | 48310-5326 |
| ANASTASIA MYKYTENKO | 4557 FIRESTONE ST | | | | DEARBORN | MI | 48126-3064 |
| ANASTASIA PRYJMA | 21117 MASCH | | | | WARREN | MI | 48091-4653 |
| ANASTASIA PRYJMA | 21117 MASCH AVE | | | | WARREN | MI | 48091-4653 |
| ANASTASIA TADAJEWSKI | 2296 HICKORY HOLW | | | | BURTON | MI | 48519-1367 |
| ANASTASIA, ANNA M | 703 FAIRFAX PARK | | | | HAMBURG | NY | 14075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANASTASIA, RICHARD D | 738 LORETTA ST | | | | TONAWANDA | NY | 14150-8718 |
| ANASTASIADIS, THEANO | 1097 WILLARD SE | | | | WARREN | OH | 44484-4437 |
| ANASTASIADIS, THEANO | 1097 WILLARD AVE SE | | | | WARREN | OH | 44484-4437 |
| ANASTASIO DIAZ | 220 S FRANKLIN ST | | | | SAINT LOUIS | MI | 48880-1739 |
| ANASTASIO LISA | 766 PARADISE AVE | | | | HAMDEN | CT | 06514-1509 |
| ANASTASIO, CAROLYN R | 2019 GOLDEN HILLS RD | | | | LA VERNE | CA | 91750-1017 |
| ANASTASIO, EDNA D | 1 HIGH GATE DRIVE | HIGH GATE APARTMENTS | #119 | | EWING | NJ | 08618 |
| ANASTASIO, JOSEPH J | 2019 GOLDEN HILLS RD | | | | LA VERNE | CA | 91750-1017 |
| ANASTASIOS J. MARIETTOS | | | | | | | |
| ANASTASIOS KIAFOULIS | 29148 GLENBROOK DR | | | | FARMINGTN HLS | MI | 48331-2326 |
| ANASTASIOS MAHRAMAS | 2656 SOMERSET ST SE | | | | WARREN | OH | 44484-4415 |
| ANASTASIOS PERPERIDIS | 8531 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2049 |
| ANASTASIOS PETSIS | 39443 DODGE PARK RD | | | | STERLING HTS | MI | 48313-5052 |
| ANASTASIOU, RIZOS A | STOMION (VIILAGE) | | | LARISA 40007 GREECE | | | |
| ANASTASOFF, CODY | | | | | | | |
| ANASTASOFF, GARY L | 7349 DOUGLAS RD | | | | IDA | MI | 48140-9727 |
| ANASTAZIA KRZYZEWSKI | 6454 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1008 |
| ANASTAZIA WALEK | 3509 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9602 |
| ANASTAZJA SADUJEW | 125 DOVE COTE CT | | | | WHITEHOUSE STATION | NJ | 08889-3261 |
| ANASTOS POULOS | W129N6889 NORTHFIELD DR APT 134 | | | | MENOMONEE FALLS | WI | 53051-0520 |
| ANASTOSIOS KOLOKITHAS | 8227 WOODBINE ST | | | | DEARBORN HTS | MI | 48127-1351 |
| ANATAILO SEPULVEDO | 2320 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| ANATECH USA | 2947 WHIPPLE RD | | | | UNION CITY | CA | 94507-1207 |
| ANATOL DOWBNIA | 159 MINUTEMAN CIR | | | | ALLENTOWN | NJ | 08501-1860 |
| ANATOLE CRATEUR | 1822 ALVIS AVE | | | | APOPKA | FL | 32712-2215 |
| ANATOLE GRUZIN | 4719 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1646 |
| ANATOLI DENLID | 2022 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503-2197 |
| ANATOLI PASALIDES | P O BOX 43 | | | PTOLEMAIDA 50200 GREECE | | | |
| ANATOLIO MARTINEZ | 3476 LEROY LN | | | | BAY CITY | MI | 48706-1643 |
| ANATOLIY TROTSENKO | WALDRANDGASSE 12C/3 | | | KLAGENFURT AUSTRIA A-9020 | | | |
| ANATOLIY TROTSENKO | BIOMECHANICAL MACHINERY | SYSTEMS IM. U. EX. GMBH | WALDRANDGASSE 12C/3 | A-9020 KLAGENFURT | | | |
| ANATOLIY TROTSENKO | WALDRANDGASSE 12 | A-9020 KLAGENFURT | | | | | |
| ANATOLIY TROTSENKO BIOMECHANICAL MACHINE | WALDRANDGASSE 12C/3 | A-9020 KLAGENFURT | | | | | |
| ANATOLY KRISHTOP | | | | | | | |
| ANATOLY PUCHLAK | 5409 SANDUSKY RD | | | | PECK | MI | 48466-9787 |
| ANATOMIC CLINICAL LA | 2010 CHURCH ST STE 615 | | | | NASHVILLE | TN | 37203-2031 |
| ANATRA PHOTOGRAPHY | ATTN: BRIAN ANATRA | 2427 WHITNEY AVE | | | ONTARIO | OH | 44906-1197 |
| ANATRA, JEFFREY C | 1670 FLAMINGO DR | | | | FLORISSANT | MO | 63031-3431 |
| ANATRA, MATTHEW G | 236 WIMBLEDON DR | | | | MANSFIELD | OH | 44906-2451 |
| ANATRA, MICHAEL G | 735 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| ANATRA, SAMUEL J | 720 GEARHART AVE | | | | CRESTLINE | OH | 44827-1006 |
| ANAYA EDDIE E (408700) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANAYA JR, MARCOS R | 201 CURTIS ST | | | | BAY CITY | MI | 48706-3918 |
| ANAYA JR, ROBERTO | 4270 WINTERCRESS DR NE | | | | ROCKFORD | MI | 49341-8911 |
| ANAYA JULIO A | ANAYA, JULIO A | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| ANAYA LINDA | ANAYA, LINDA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ANAYA VICTOR | ANAYA, VITOR | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ANAYA VICTOR (442954) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANAYA'S AUTOMOTIVE REPAIR | 5515 GAGE AVE | | | | BELL GARDENS | CA | 90201-1611 |
| ANAYA, ARMANDO | 12508 PASEO ALEGRE DR | | | | EL PASO | TX | 79928-5652 |
| ANAYA, DAMIAN F. | 3723 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4779 |
| ANAYA, DANNY L | 2001 EAST CENTRAL AVENUE | | | | TOLEDO | OH | 43608-2241 |
| ANAYA, DANNY L | 2001 E CENTRAL AVE | | | | TOLEDO | OH | 43608-2241 |
| ANAYA, DAVID L | 9150 GEISER RD | | | | HOLLAND | OH | 43528-9786 |
| ANAYA, EDDIE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANAYA, ENRIQUE L | 1118 E PRINCETON ST | | | | ONTARIO | CA | 91764-2516 |
| ANAYA, GEORGE | | | | | | | |
| ANAYA, GUILLERMO | PO BOX 2235 | | | | ARLINGTON | TX | 76004-2235 |
| ANAYA, JAIME | 47780 ADDARIO DR | | | | SHELBY TWP | MI | 48315-6825 |
| ANAYA, JOSE L | 4835 PENDULA DR | | | | CARMEL | IN | 46033-3994 |
| ANAYA, LINDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ANAYA, MANUELA G | 4895 MACKINAW ROAD | | | | SAGINAW | MI | 48603 |
| ANAYA, ROGELIO | 3723 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4779 |
| ANAYA, SUZANNE K | 47780 ADDARIO DR | | | | SHELBY TWP | MI | 48315-6825 |
| ANAYA, VICTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANAYLST INTERNATIONAL | 3601 W 76TH ST | | | | MINNEAPOLIS | MN | 55435 |
| ANAZCO TRUCKING COMPANY INC | 405 UNION ST | | | | JERSEY CITY | NJ | 07304-1211 |
| ANBARASU, MUNIAPPAN | 2583 FLORENCE DR | | | | ROCHESTER HILLS | MI | 48309-4095 |
| ANBU SUBRAMANIYAN | 1015 SADDLE TREE TRL | | | | IRVING | TX | 75063-4492 |
| ANC - ACCOUNTS PAYABLE | 4680 CONFERENCE WAY S | | | | BOCA RATON | FL | 33431-4489 |
| ANC CANADA (OVERNIGHT) | 1000 MARTIN GROVE RD | | | TORONTO ON M9W 4V8 CANADA | | | |
| ANC RENTAL | | 4361 BIRCH ST | | | | CA | 92660 |
| ANCA KING | 8290 SHADOW CREEK DR | | | | BETHLEHEM | GA | 30620-4720 |
| ANCA, BRUCE R | 6536 TELLEA ST | | | | HUBER HEIGHTS | OH | 45424-3360 |
| ANCA, BRUCE W | 6536 TELLEA ST | | | | DAYTON | OH | 45424-3360 |
| ANCA, DONNA J | 764 S. WILLOW GLEN AVE. | | | | TIPP CITY | OH | 45371-1142 |
| ANCA, DONNA J | 764 S WILLOW GLEN AVE | | | | TIPP CITY | OH | 45371-1142 |
| ANCA, EDWARD | 7487 BARD RD | | | | TIPP CITY | OH | 45371-8937 |
| ANCA, EDWARD A | P.O BOX 535 | | | | BENTON | TN | 37307-0535 |
| ANCA, EDWARD A | PO BOX 535 | | | | BENTON | TN | 37307-0535 |
| ANCALADE DEBBRA S | ANCALADE, DEBBRA S | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ANCALADE DEBBRA S | SARTALAMACCHIA, ALISON A | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ANCALADE, DEBBRA S | DALTON LAW FIRM LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ANCANS, HELEN M | 1721 LENORA TERR N W | | | | GRAND RAPIDS | MI | 49504-4944 |
| ANCE HATFIELD | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ANCE MC INTOSH JR | PO BOX 187 | | | | CRAB ORCHARD | KY | 40419-0187 |
| ANCE, DONNA J | 450 JOHNSON RD | | | | SARANAC | MI | 48881-9547 |
| ANCEL DE PRIEST | 320 S DYER ST | | | | ODESSA | MO | 64076-1221 |
| ANCEL KELLER | 9193 E COUNTY ROAD 600 S | | | | COATESVILLE | IN | 46121-9619 |
| ANCEL, ADRIANNE S | G-5076 W PASADENA | | | | FLUSHING | MI | 48433 |
| ANCEL, ALMON A | 25011 87TH ST UNIT 4 | | | | SALEM | WI | 53168-8949 |
| ANCEL, DARWIN O | 5072 SOUTH M 37 HIGHWAY | | | | HASTINGS | MI | 49058-9313 |
| ANCEL, FLOYD C | 5412 W WILSON RD | | | | OLIO | MI | 48420-9443 |
| ANCEL, JAMES D | 313 WARREN ST | | | | CHARLOTTE | MI | 48813-1966 |
| ANCEL, JAY W | 409 N MCLELLAN ST | | | | BAY CITY | MI | 48708-6772 |
| ANCEL, JEFFREY R | 1288 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9749 |
| ANCEL, JOHN D | PO BOX 163 | | | | BYRON | MI | 48418-0163 |
| ANCEL, JOHN D | 10790 BEARD RD | | | | BYRON | MI | 48418-9788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANCEL, ROBERT L | 2127 COGGINS RD. | | | | PINCONNING | MI | 48650 |
| ANCELL, ERIC D | 4914 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9569 |
| ANCELL, MARIAN | PO BOX 22 | | | | BRISTOLVILLE | OH | 44402-0022 |
| ANCELL, NORMAN C | PO BOX 22 | | | | BRISTOLVILLE | OH | 44402-0022 |
| ANCELL, PHILIP S | 8777 DIAGONAL RD | | | | STREETSBORO | OH | 44241-5801 |
| ANCELL, ROBERT | | | | | | | |
| ANCERIZ, JOSE S | 264 VAN BUREN ST | | | | NEWARK | NJ | 07105-2514 |
| ANCHETA JR, RAYMUNDO M | 4101 PARAMOUNT BLVD SPC 124 | | | | PICO RIVERA | CA | 90660-6096 |
| ANCHETA JR, RAYMUNDO MORA | 4101 PARAMOUNT BLVD SPC 124 | | | | PICO RIVERA | CA | 90660-6096 |
| ANCHETA, JULIETA M | 2256 BENSLEY ST | | | | HENDERSON | NV | 89044-0185 |
| ANCHOR ABRASIVE CO | 7651 185TH ST | | | | TINLEY PARK | IL | 60477-6267 |
| ANCHOR ABRASIVES | 7651 185TH ST | | | | TINLEY PARK | IL | 60477-6267 |
| ANCHOR AMORTIZATION | MELLON BANK N # A | ONE MELLON BANK CENTER | | | PITTSBURGH | PA | 15258-0001 |
| ANCHOR BAY EXPRESS | PETER KOEHLER | PO BOX 705 | | | MOUNT CLEMENS | MI | 49046-0705 |
| ANCHOR BAY EXPRESS LLC | DBA ANCHOR BAY EXPRESS | PO BOX 705 | | | MOUNT CLEMENS | MI | 48046-1999 |
| ANCHOR BAY PACKAGING CORP | 30905 23 MILE RD | | | | CHESTERFIELD | MI | 48047-5702 |
| ANCHOR BAY PACKAGING CORP | | | | | | | |
| ANCHOR BAY PACKAGING CORPORATION | 30905 23 MILE RD | ADMINISTRATIVE & TECH CENTER | | | CHESTERFIELD | MI | 48047-5702 |
| ANCHOR COMPUTER INC. | PAUL LACEY | 1900 NEW HWY | | | FARMINGDALE | NY | 11735-1509 |
| ANCHOR CONVEYOR PRODUCTS INC | 6830 KINGSLEY ST | | | | DEARBORN | MI | 48126-1941 |
| ANCHOR CONVEYORS PRODUCTS INC | 6830 KINGSLEY ST | | | | DEARBORN | MI | 48126-1941 |
| ANCHOR ELECTRICAL CONTRACTOR INC | | 1514 EAST ELEVEN MILE | | | | MI | 48073 |
| ANCHOR FAST/TROY | ATTN: TOM HAGEN | DIVISION OF BUELL INDUSTRIES | 26101 FARGO AVE. | | BEDFORD HEIGHTS | OH | 44146 |
| ANCHOR FAST/TROY | 850 STEPHENSON HWY STE 500 | ATTN: JIM VAN INGEN | | | TROY | MI | 48083-1174 |
| ANCHOR FAST/TROY | 850 STEAM PLANT RD | ATTN: TOM HAGEN | | | GALLATIN | TN | 37066-3319 |
| ANCHOR FASTENERS | DIV OF BUELL IND INC | PO BOX 2548 | | | WATERBURY | CT | 06723-2548 |
| ANCHOR GROUP | 4208 E RIVER RD | | | | MORAINE | OH | 45439-1459 |
| ANCHOR INC | 645 WALNUT ST | | | | CINCINNATI | OH | 45202 |
| ANCHOR LAMINA | PO BOX 90286 | | | | CHICAGO | IL | 60696-0286 |
| ANCHOR LAMINA AMERICA INC | 151 INDUSTRIAL DR STE A | | | | BEAVER DAM | WI | 53916-1196 |
| ANCHOR LAMINA INC | 2590 OUELLETTE AVE | | | WINDSOR ON N8X 1L7 CANADA | | | |
| ANCHOR LAMINA INC | 1200 LAKESHORE RD E | | | MISSISSAUGA CANADA ON L5E 1E9 CANADA | | | |
| ANCHOR LINE ADVERTISING | 917 RANDALL DR | | | | MOUNT PLEASANT | SC | 29464-4527 |
| ANCHOR MOTOR FREIGHT INC | 30800 TELEGRAPH RD STE 4900 | | | | BINGHAM FARMS | MI | 48025-5710 |
| ANCHOR MOTOR FREIGHT, INC. | 21111 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122-5305 |
| ANCHOR MOTOR FREIGHT, INC. | 30800 TELEGRAPH ROAD | SUITE 4900 | | | BIRMINGHAM | MI | 48010 |
| ANCHOR MOTOR FREIGHT, INC. | 30800 TELEGRAPH ROAD | | | | BIRMINGHAM | MI | 48010 |
| ANCHOR PACKAGING INC | 2828 7TH AVE N | | | | BIRMINGHAM | AL | 35203-2917 |
| ANCHOR PONTIAC BUICK GMC | DAVID WILLIAMS | 1 AUTOMOTIVE BLVD | | | ELKTON | MD | 21921-6375 |
| ANCHOR PONTIAC BUICK GMC | 1 AUTOMOTIVE BLVD | | | | ELKTON | MD | 21921-6375 |
| ANCHOR PONTIAC BUICK, INC. | DAVID WILLIAMS | 1 AUTOMOTIVE BLVD | | | ELKTON | MD | 21921-6375 |
| ANCHOR RUBBER CO | AL JOHNSON | 235 S PIONEER BLVD | | | MICHIGAN CITY | IN | |
| ANCHOR RUBBER COMPANY | 235 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1180 |
| ANCHOR SALES | 9 HUMPHREYS DR | | | | WARMINSTER | PA | 18974-1428 |
| ANCHOR SALES ASSOCIATES INC | 9 HUMPHREYS DR | | | | WARMINSTER | PA | 18974-1428 |
| ANCHOR SCIENTIFIC INC | PO BOX 378 | | | | LONG LAKE | MN | 55356-0378 |
| ANCHOR SCIENTIFIC, INC | 480 TAMARACK AVE | | | | LONG LAKE | MN | 55356-9601 |
| ANCHOR STEEL LLC | | | | | | | |
| ANCHOR TEXTILES | DIV OF WORKS WEAR CORP | 636 EVANS AVE | | TORONTO CANADA ON M8W 2W6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANCHOR TOOL & DIE | MIKE MANSELL X 474 | 11830 BROOKPARK RD | | | FRANKSVILLE | WI | |
| ANCHOR TOOL & DIE CO | MIKE MANSELL X 474 | 11830 BROOKPARK RD | | | FRANKSVILLE | WI | |
| ANCHOR TOOL & DIE CO | 11830 BROOKPARK RD (PL) | | | | CLEVELAND | OH | 44130 |
| ANCHOR TOOL/CLEVLAND | 12200 BROOKPARK RD | | | | CLEVELAND | OH | 44130-1146 |
| ANCHOR TOOLING/CLEVE | 11830 BROOKPARK RD | ATTN: JOE OSTER | | | CLEVELAND | OH | 44130-1103 |
| ANCHOR TRUCKING INC | 56280 LITTLE CAPTINA RD | | | | POWHATAN POINT | OH | 43942-9759 |
| ANCHOR WIPING CLOTH COMPANY | 3855 E OUTER DR | | | | DETROIT | MI | 48234-2936 |
| ANCHOR WIPING CLOTH INC | 3855 E OUTER DR | PO BOX 14577 | | | DETROIT | MI | 48234-2936 |
| ANCHOR, TERRY | | | | | | | |
| ANCHORAGE AUTO & ELECTRIC | 7015 OLD SEWARD HWY | | | | ANCHORAGE | AK | 99518-2279 |
| ANCHORAGE AUTO & ELECTRIC #2 | 1206 E 73RD AVE | | | | ANCHORAGE | AK | 99518-2374 |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | C/O ANCHORAGE ADVISORS LLC | ATTN: DAN ALLEN | 610 BROADWAY, 6TH FL | | NEW YORK | NY | 10012 |
| ANCHORAGE SCHOOL DISTRICT | | 1301 LABAR ST | | | | AK | 99515 |
| ANCHORS PAUL & GERALDINE | 4557 WOODHURST DR APT 7 | | | | YOUNGSTOWN | OH | 44515-3729 |
| ANCIC, MARK J | 2434 CLAYWARD DR APT 1 | | | | BURTON | MI | 48509-1000 |
| ANCIC, PAUL B | 5192 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| ANCIC, SAMUEL J | 6183 GREENVIEW DR | | | | BURTON | MI | 48509-1314 |
| ANCIEL EVANS | PO BOX 307 | | | | WELLSTON | OK | 74881-0307 |
| ANCIENT LANDMARK # 28 | 403 CHESTNUT ST | | | | BOWLING GREEN | KY | 42101-1735 |
| ANCIL FREDRICK | RT #2 BOX 80 CANBY LANE | | | | CORINTH | KY | 41010 |
| ANCIL LEE | 11 ZEEK SMITH RD | | | | PINEVILLE | KY | 40977-8496 |
| ANCIL PERKINS | 3255 TULIP DR | | | | INDIANAPOLIS | IN | 46227-7723 |
| ANCIL ROBERTSON | 1006 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3354 |
| ANCIL STRICKLIN | 35916 JAY DR | | | | CUSTER PARK | IL | 60481-8447 |
| ANCIL, DENNIS E | 1447 VERMONT ST | | | | SAGINAW | MI | 48602-1772 |
| ANCIL, EDWARD M | 1870 E OLD KOKOMO RD | | | | MARION | IN | 46953-6110 |
| ANCIL, FRANCES P | 728 NORTH BARCLAY | | | | FAIRMOUNT | IN | 46928-1211 |
| ANCIL, FRANCES P | 1440 E. 800 S. | | | | FAIRMOUNT | IN | 46928-9709 |
| ANCIL, JAMES A | 1931 OLD WALNUT LN | | | | JEFFERSON CITY | TN | 37760-5307 |
| ANCIL, JAMES R | PO BOX 404 | | | | NORTH WEBSTER | IN | 46555-0404 |
| ANCIL, JOSEPH A | 613 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| ANCIL, MICHAEL | 4710 E FROST RD | | | | WEBBERVILLE | MI | 48892-8201 |
| ANCIL, RICK A | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 |
| ANCIL, TODD M | 4710 E FROST RD | | | | WEBBERVILLE | MI | 48892-8201 |
| ANCIL, TODD MICHEAL | 4710 E FROST RD | | | | WEBBERVILLE | MI | 48892-8201 |
| ANCILLA COLLEGE | PO BOX 1 | | | | DONALDSON | IN | 46513-0001 |
| ANCIRA GMC TRUCKS AND MOTORHOMES, INC. | ERNESTO ANCIRA | 30500 INTERSTATE 10 W | | | BOERNE | TX | 78006-9250 |
| ANCIRA JR, PETER | 3625 HOGARTH AVE | | | | FLINT | MI | 48532-5233 |
| ANCIRA MOTOR CO/RV DIV. | RT. 4 (I10) | | | | BOERNE | TX | 78006 |
| ANCIRA PONTIAC BUICK GMC | 30500 INTERSTATE 10 W | | | | BOERNE | TX | 78006-9250 |
| ANCIRA WINTON CHEVROLET, INC./ALAMO RENT-A-CAR | 6111 BANDERA RD | | | | SAN ANTONIO | TX | 78238-1643 |
| ANCIRA, ANGELITA | 506 W TOBIAS ST | | | | FLINT | MI | 48503-3918 |
| ANCIRA, BALDEMAR R | 1109 SAN VICENTE DR | | | | BAKERSFIELD | CA | 93307-4723 |
| ANCIRA, REYNALDO S | 2035 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| ANCIRA, SAMUEL S | 1559 N CHEVROLET AVE | | | | FLINT | MI | 48504-3166 |
| ANCIRA-WINTON CHEV/GE FLEET SERVICES | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| ANCIRA-WINTON CHEVROLET/CITICAPITAL | 2312 E TRINITY MILLS RD | | | | CARROLLTON | TX | 75006 |
| ANCKER-JOHNSON, BETSY | 3502 MOUNT BONNELL RD | | | | AUSTIN | TX | 78731-5829 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANCLAM, CHRISTINE | 705 CAROL STREET | APT. A | | | CLINTON | WI | 53525 |
| ANCLAM, CINDY B | 7928 S BUTTERFLY RD | | | | BELOIT | WI | 53511 |
| ANCLAM, ROGER B | 7928 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8909 |
| ANCLARD, MANUEL L | 1437 CONGRESS ST | | | | NEW ORLEANS | LA | 70117-5607 |
| ANCLE ROBINSON | 2237 LA GRANGE RD | | | | DAYTON | OH | 45431-3159 |
| ANCLE SERGENT | 55640 JEWELL RD | | | | SHELBY TWP | MI | 48315-1041 |
| ANCO CHEMICALS LTD | 85 MALMO CRT | PO BOX 2 COMPARTMENT 13 | | MAPLE ON L6A 1R4 CANADA | | | |
| ANCONA PAOLO | VIA BONCOMPAGNI 6 | | | 187 ROMA RM ITALY | | | |
| ANCONA PAOLO BONTEMPI ROMANA | VIA BONCOMPAGNI 6 | | | 187 ROMA RM ITALY | | | |
| ANCONA, ALBERT W | 8000 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2329 |
| ANCONA, BIAGIO J | 22651 E 12 MILE RD | | | | SAINT CLAIR SHORES | MI | 48081-2507 |
| ANCONA, FILIPPA | 30556 HARPER AVE APT A | VAL MAR MANOR APTS | | | ST CLAIR SHORES | MI | 48082-1903 |
| ANCONA, FRANK P | 1292 MICHAEL DR | | | | WESTLAND | MI | 48186-5509 |
| ANCONA, FRANK PETER | 1292 MICHAEL DR | | | | WESTLAND | MI | 48186-5509 |
| ANCONA, GASPER A | 20031 CHALON ST | | | | ST CLAIR SHRS | MI | 48080-2229 |
| ANCONA, JOHN A | 50448 CHIEF DR | | | | MACOMB | MI | 48044-6317 |
| ANCONA, PETER S | 7103 EVA DR NE | | | | ROCKFORD | MI | 49341-9316 |
| ANCOR INC | 1911 WOODSLEE DR | | | | TROY | MI | 48083-2236 |
| ANCRUM, GENE H | 1422 AMBER LN | | | | CHARLESTON | SC | 29407-4709 |
| ANCRUM, MELODY D | 2486 BIRKHALL WAY | | | | LAWRENCEVILLE | GA | 30043 |
| ANCRUM, SANDRA | 330 W OAKLAND ST | | | | TOLEDO | OH | 43608-1061 |
| ANCULEWICZ, ROSE MARIE F | 4200 W UTICA RD APT 116 | | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| ANCULEWICZ, ROSE MARIE F | 4200 W UTICA RD | APT 116 | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| ANDA R JOHNSON | 359 ELBERT ST | | | | GADSDEN | AL | 35901-9236 |
| ANDACHTER, BRUCE E | 19707 E 14TH ST N | | | | INDEPENDENCE | MO | 64056-1302 |
| ANDALORA, JANET C | 306 GROVEVIEW LN | | | | SENECA | SC | 29672-0790 |
| ANDALORA, MICHAEL J | 306 GROVEVIEW LN | | | | SENECA | SC | 29672 |
| ANDALUZ, CECILIA | 1099 QUEENSGATE DR. | | | | SMYRNA | GA | 30082-6400 |
| ANDALUZ, ROBERT | 1099 QUEENSGATE DR SE | | | | SMYRNA | GA | 30082 |
| ANDAMASARIS, WILLIAM T | 1231 NORTH RD APT 308 | | | | NILES | OH | 44446-2220 |
| ANDAMIOS ATLAS SA DE CV | RIO LERMA # 5 COL SAN JOSE | TALCOXPAN | | TALCOXPAN MEXICO | | | |
| ANDARY, DONALD S | 9331 VALETTA DR | | | | TEMPERANCE | MI | 48182-3312 |
| ANDAVERDE JR, FEDERICO | 1624 RIO DE JANEIRO ST | | | | EDINBURG | TX | 78539-7636 |
| ANDAYA, MARILOU T | 4615 SOLOMON CT | | | | YPSILANTI | MI | 48197-6653 |
| ANDAZOLA, MARGARET | 2546 SIERRA MEADOW CT. | | | | SAN JOSE | CA | 95116 |
| ANDCO, INC. | JOHN ANDERSON | 170 AMARAL ST | | | RIVERSIDE | RI | 02915-2223 |
| ANDE ROONEY | | | | | | | |
| ANDEA, LEO G | 3971 DRYDEN RD | | | | DRYDEN | MI | 48428-9708 |
| ANDEAN MOTOR CO. | JAMES OTWELL | 527 ATLANTA RD | | | CUMMING | GA | 30040-2701 |
| ANDEAN MOTOR CO. | 527 ATLANTA RD | | | | CUMMING | GA | 30040-2701 |
| ANDEBRHAN, VANESSA D | 5800 OAKDALE RD SE UNIT 123 | | | | MABLETON | GA | 30126-5770 |
| ANDEC MFG LTD | 124 SKYWAY AVE | | | REXDALE CANADA ON M9W 4Y9 CANADA | | | |
| ANDEL BRIAN I | DBA A & B ELECTRIC COMPANY | PO BOX 40635 | | | AUSTIN | TX | 78704-0011 |
| ANDEL JR, JOHN L | 109 CORNERSTONE AVE | | | | WELLINGTON | OH | 44090-1182 |
| ANDEL, PAUL J | 7992 SW 85TH TER | | | | GAINESVILLE | FL | 32608-5792 |
| ANDEL, RONALD M | 182 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| ANDEL, SHARON | 182 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| ANDELEAN, CHRISTOPHER T | 37160 CURWOOD DR | | | | STERLING HTS | MI | 48310-3513 |
| ANDELEAN, DENIS J | 56307 NICKELBY S | | | | SHELBY TWP | MI | 48316-5504 |
| ANDELIA GARCIA | 5047 RIVER RIDGE DR | | | | LANSING | MI | 48917-1356 |
| ANDELLO, MARGARET E | 56 TOWNSEND | | | | GIRARD | OH | 44420-1859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDELLO, MARGARET E | 56 TOWNSEND AVE | | | | GIRARD | OH | 44420-1859 |
| ANDELMAN, MARGARET D | 3325 BURNING TREE LN | | | | GARLAND | TX | 75042-4802 |
| ANDEN, DENNIS L | 2211 S TERRACE ST | | | | JANESVILLE | WI | 53546-6121 |
| ANDENNO DONALD AND SHERRI | 8179 STONEY LANE SOUTHWEST | | | | BYRON CENTER | MI | 49315-8156 |
| ANDER SUNSIN | 247 COUNTRY PL | | | | STONEWALL | LA | 71078-2833 |
| ANDER, ALICE D | 24 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1846 |
| ANDER, ALICE D | 24 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| ANDER, FRANK | 24 LAKEWOOD VILLIAGE | | | | MEDINA | NY | 14103-1846 |
| ANDER, MICHAEL J | 4320 PARKVIEW AVE | | | | ENGLEWOOD | OH | 45322-2655 |
| ANDER, ROBERT J | 8980 RIDGE RD | | | | GASPORT | NY | 14067-9406 |
| ANDEREGG, LYDIA | 1623 E MONTEBELLO AVE | | | | PHOENIX | AZ | 85016-2915 |
| ANDERENE GRILL | 538 NORTHPARK DR | | | | BOSSIER CITY | LA | 71111-2242 |
| ANDERER, J A | 3844 BAILEY AVENUE | | | | BRONX | NY | 10463-2512 |
| ANDERES JR, JOHN R | 923 EAGLE HTS APT A | | | | MADISON | WI | 53705-1624 |
| ANDERHALT, JEFFREY A | 3308 BROOKFIELD LN | | | | HAMBURG | NY | 14075 |
| ANDERKIN, BERTHA C | 2911 CARDINAL LANDING DR | | | | MONROE | NC | 28110-8810 |
| ANDERKIN, BOBBY L | 331 BECKENHAM RD | | | | ENGLEWOOD | OH | 45322-1208 |
| ANDERKIN, E IRENE | 1227 HOOVER RD | | | | MANSFIELD | OH | 44903-9159 |
| ANDERKIN, E IRENE | 1227 HOOVER RD, | | | | MANSFIELD | OH | 44903 |
| ANDERKIN, JOHN F | 1227 HOOVER RD | | | | MANSFIELD | OH | 44903-9159 |
| ANDERLE DE SYLOR, JADWIGA | 203 RIDGEMONT RD | | | | GROSSE POINTE | MI | 48236-3043 |
| ANDERLE, MORRIS M | 7055C N PR DR | | | | MILWAUKEE | WI | 53223 |
| ANDERLE, ROBERT A | 218 TAMARACK DR | | | | BEREA | OH | 44017-1435 |
| ANDERLIE, MARILYN E | 12283 CARDOVA CT | | | | STERLING HTS | MI | 48312-3114 |
| ANDERS DENNIS | 906 HIGH RIDGE PASS | | | | CAROL STREAM | IL | 60188-4626 |
| ANDERS HEINTZ | | | | | | | |
| ANDERS I I I, JAMES E | 1075 EAST PARK DR | | | | BROOKFIELD | OH | 44403 |
| ANDERS JR, DONALD H | 8241 W 80TH ST | | | | JUSTICE | IL | 60458-1563 |
| ANDERS STAN | IBERVILLE MOTORS | PO BOX 673 | | | PLAQUEMINE | LA | 70765-0673 |
| ANDERS SVAERKE | TREKANTEN 3, ST. 4 | | | 4200 SLAGELSE DENMARK | | | |
| ANDERS SV FRKE | TREKANTEN 3, ST. 4 | 4200 SLAGELSE | DENMARK | | | | |
| ANDERS WILLIAM (464033) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ANDERS, BETTY SHANKERS | | | | | | | |
| ANDERS, BILLIE M | 1765 MEADOWLARK LN | | | | ENGLEWOOD | FL | 34224-5010 |
| ANDERS, BONITA L | 26312 STILLWATER CIR | | | | PUNTA GORDA | FL | 33955-4733 |
| ANDERS, CAROL J | PO BOX 55082 | | | | INDIANAPOLIS | IN | 46205-0082 |
| ANDERS, CHERYL S | 1081 TIDWELL RD | | | | WEST MONROE | LA | 71292-9004 |
| ANDERS, CHERYL SHREA | 1081 TIDWELL RD | | | | WEST MONROE | LA | 71292-9004 |
| ANDERS, CHONG | 3082 HIAWATHA AVE | | | | COLUMBUS | OH | 43224-4023 |
| ANDERS, DALE S | 538 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5802 |
| ANDERS, DONALD L | 17464 174TH ST | | | | BONNER SPRNGS | KS | 66012-7312 |
| ANDERS, DONNA J | 171 STONEBROOK LN | | | | EDMOND | OK | 73003-2108 |
| ANDERS, DUSTON L | 3825 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| ANDERS, EILEEN D | 200 SOUTHTOWNE DR APT 329 | | | | SOUTH MILWAUKEE | WI | 53172-4323 |
| ANDERS, EMMA D | 19179 PENNINGTON DR | | | | DETROIT | MI | 48221 |
| ANDERS, ERIN M | 743 RIVERBIRCH RD | | | | WSHNGTN CT HS | OH | 43160-1197 |
| ANDERS, ERNEST | 6140 FOXWOOD LN | | | | INDIANAPOLIS | IN | 46228-1315 |
| ANDERS, EVELINE | 74 OLD CHURCH OF GOD RD | | | | CANDLER | NC | 28715-9104 |
| ANDERS, FRANK C | PO BOX 129 | | | | SUDLERSVILLE | MD | 21668-0129 |
| ANDERS, GERALD K | 6201 MANCHESTER DR | | | | FORT WAYNE | IN | 46835-3777 |
| ANDERS, HELEN F | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |
| ANDERS, HELEN FRANCES | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERS, JAMES D | 6666 STATE ROUTE 48 | | | | SPRINGBORO | OH | 45066-8744 |
| ANDERS, JAMES W | 28368 WEDDEL AVE | | | | BROWNSTWN TWP | MI | 48183-5045 |
| ANDERS, JANE S | 9731 SE LINWOOD AVE | C/O COURTNEY VENGARICK | | | MILWAUKIE | OR | 97222-2638 |
| ANDERS, JIMMIE L | 220 LANCELOT DR | AMBER OAK | | | DEFIANCE | OH | 43512-9668 |
| ANDERS, JOAN P | 42 MORNING GLORY LN | | | | LEVITTOWN | PA | 19054-2024 |
| ANDERS, JONATHAN T | 6233 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8704 |
| ANDERS, LARRY R | 5808 ROSEMARY CT | | | | COUNTRYSIDE | IL | 60525-4001 |
| ANDERS, LORRAINE M | 5543 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221-2841 |
| ANDERS, LUTHER J | 15716 WINTHROP ST | | | | DETROIT | MI | 48227-2350 |
| ANDERS, MARK E | 3871 GREENDALE DRIVE | | | | FORT WAYNE | IN | 46815-4824 |
| ANDERS, MARK P | 557 ROSS RD SE | | | | LANCASTER | OH | 43130-9655 |
| ANDERS, MARY ANN | 14133N MOSBAEK RD | | | | CABLE | WI | 54821-4610 |
| ANDERS, MICHAEL W | 701 MARGARET ST | | | | CORUNNA | MI | 48817-1021 |
| ANDERS, MICHAEL WADE | 701 MARGARET ST | | | | CORUNNA | MI | 48817-1021 |
| ANDERS, ONITISHA V | 2818 MULBERRY LN APT F | | | | GREENVILLE | NC | 27858-5756 |
| ANDERS, ONITISHA VONDESE | 2818 MULBERRY LN APT F | | | | GREENVILLE | NC | 27858 |
| ANDERS, PAUL M | 9950 S FAIRFIELD AVE | | | | CHICAGO | IL | 60655-1639 |
| ANDERS, REBA S | PO BOX 845 | | | | WEAVERVILLE | NC | 28787-0845 |
| ANDERS, RICHARD E | 122 E 14TH ST | | | | DANVILLE | IL | 61832-7649 |
| ANDERS, ROBERT E | PO BOX 539 | | | | WASKOM | TX | 75692-0539 |
| ANDERS, ROBERT H | 52 COLONY CT | | | | ZIONSVILLE | IN | 46077-1111 |
| ANDERS, ROBERT L | 74 FORREST KIRBY RD | | | | HARTSELLE | AL | 35640-7511 |
| ANDERS, SCOTT E | 3177 LUDWIG ST | | | | BURTON | MI | 48529-1033 |
| ANDERS, STANFORD A | 12912 SANTA CLARA ST | | | | DETROIT | MI | 48235-1432 |
| ANDERS, STANFORD ANDRE | 12912 SANTA CLARA ST | | | | DETROIT | MI | 48235-1432 |
| ANDERS, STEVEN S | 9406 EGLER RD | | | | DEFIANCE | OH | 43512-9002 |
| ANDERS, SUE A | 6233 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8704 |
| ANDERS, SYLVIA L | 2045 W PINEHILL RD | | | | LONDON | KY | 40744-8919 |
| ANDERS, SYLVIA L | 2045 W PINE HILL RD | | | | LONDON | KY | 40744-8919 |
| ANDERS, THEODORE C | 2593 DOUGLAS LN | | | | THOMPSONS STN | TN | 37179-5030 |
| ANDERS, THOMAS I | 5195 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8249 |
| ANDERS, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ANDERSCH JR, ROBERT C | 312 JESSICA DR | | | | MIDDLETOWN | DE | 19709-4018 |
| ANDERSEN & ASSOCI/MI | 24333 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2525 |
| ANDERSEN & ASSOCIATES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30575 ANDERSON CT | | | WIXOM | MI | 48393-2817 |
| ANDERSEN & ASSOCIATES | 30575 ANDERSEN CT. | | | | WIXOM | MI | 48393 |
| ANDERSEN & ASSOCIATES INC | 30575 ANDERSON CT | PO BOX 1015 | | | WIXOM | MI | 48393-2817 |
| ANDERSEN & MARTINI | SNEDKERVEJ 7 | | | TAASTRUP DK-2630 DENMARK | | | |
| ANDERSEN & MARTINI A/S | AMERIKAVEJ 15 | | | COPENHAGEN 1756 DENMARK | | | |
| ANDERSEN &/WIXOM | 30575 ANDERSON CT | | | | WIXOM | MI | 48393-2817 |
| ANDERSEN ARTHUR | 363 GEORGE ST | | | SYDNEY NSW 2000 AUSTRALIA | | | |
| ANDERSEN ARTHUR & CO | 18TH FLR EXPRESS TOWERS | NARIMAN POINT | | MUMBAI 400021 INDIA | | | |
| ANDERSEN ARTHUR & CO S C | 18TH FL EXPRESS TOWERS | NARIMAN POINT | | BOMBAY INDIA 400 021 INDIA | | | |
| ANDERSEN ARTHUR LLP | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226-3489 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSEN CORP. & SUBSIDIARIES & RENEWAL BY ANDERSEN AFFILIATES | RITA KNOLL | 100 4TH AVE N | | | BAYPORT | MN | 55003-1058 |
| ANDERSEN DANIEL | PO BOX 10362 | | | | FAIRFIELD | NJ | 07004-6362 |
| ANDERSEN DEBORAH | 28 PORTSIDE DRIVE | | | | MASHPEE | MA | 02649-2851 |
| ANDERSEN DYNAMICS LTD | STEVE ALLAN | 4741 COUNTY ROAD 45 | | | RIVERVIEW | MI | 48192 |
| ANDERSEN LLP | 711 LOUISIANA ST STE 1300 | | | | HOUSTON | TX | 77002 |
| ANDERSEN LLP | 101 2ND ST STE 1100 | | | | SAN FRANCISCO | CA | 94105-3652 |
| ANDERSEN LLP | 62195 PHILO | | | | LOS ANGELES | CA | 90074-0001 |
| ANDERSEN LLP | 500 WOODWARD AVE | | | | DETROIT | MI | 48226-3407 |
| ANDERSEN LLP | 33 W MONROE | | | | CHICAGO | IL | 60603 |
| ANDERSEN LLP | 1666 K STREET NW | | | | WASHINGTON | DC | 20006 |
| ANDERSEN LLP | 1225 17TH ST APT 3200 | | | | DENVER | CO | 80202 |
| ANDERSEN NORMAN E (493646) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSEN PAM AND RON | 11390 DENTON HILL RD | | | | FENTON | MI | 48430-2560 |
| ANDERSEN RYAN | 246 WAVERLEY ST | | | | BELMONT | MA | 02478-2419 |
| ANDERSEN, ALFRED A | 7175 N LAPEER RD | | | | FOSTORIA | MI | 48435-9688 |
| ANDERSEN, ALICE L | 1677 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3844 |
| ANDERSEN, ALLEN D | 26759 ALBANY AVENUE | | | | WARREN | MI | 48091-1279 |
| ANDERSEN, ALLEN M | PO BOX 391 | | | | LAINGSBURG | MI | 48848-0391 |
| ANDERSEN, ALLEN MELVIN | PO BOX 391 | | | | LAINGSBURG | MI | 48848-0391 |
| ANDERSEN, ANNETTE | 377 WINDSOR Q | | | | WEST PALM BEACH | FL | 33417-2465 |
| ANDERSEN, ARTHUR | C\O HARRIS TRUST & SAVINGS BNK | 111 W MONROE | | | CHICAGO | IL | 60603 |
| ANDERSEN, ARTHUR | GPO BOX 5151AA | MELBOURNE 3001 | | VICTORIA AUSTRALIA AUSTRALIA | | | |
| ANDERSEN, ARTHUR | C\O CITIBANK NA J GUTTRIDGE | 399 PARK AVE | | | NEW YORK | NY | 10043-0001 |
| ANDERSEN, ARTHUR | 360 ELIZABETH ST | | | MELBOURNE VIC 3000 AUSTRALIA | | | |
| ANDERSEN, ARTHUR & CO | BELASTINGADVISEURS | COOLSINGEL 93 | 3000 AS ROTTERDAM | ROTTERDAM 3000 NETHERLANDS | | | |
| ANDERSEN, ARTHUR & CO | GPO BOX 3289 | | | HONG KONG | | | |
| ANDERSEN, ARTHUR & CO SC\ | RUIZ URQUIZA Y CIA SC | BOSQUE DE DURAZNOS 127 | | BOSQUES DE LAS LOMAS 11700 MEXICO | | | |
| ANDERSEN, ARTHUR HUA QIANG | 1118 CHINA WORLD TOWER | NO 1 JIANGUOMENWAI AVE | | BEIJING CHINA 100004 CHINA | | | |
| ANDERSEN, ARTHUR INTERNATIONAL | TOUR GAN - CEDEX 13 | 92082 PARIS LA DEFENSE | | PARIS FRANCE FRANCE | | | |
| ANDERSEN, ARTHUR SHANGHAI BUSINESS CONSULTING CO LTD | 19F SHUI ON PLAZA | 333 HUAI HAI ZHONG RD | | SHANGHAI CHINA 200021 CHINA | | | |
| ANDERSEN, BEVERLY A | 120 HOSFORD | | | | IONIA | MI | 48846-9404 |
| ANDERSEN, BEVERLY A | 120 HOSFORD DR | | | | IONIA | MI | 48846-9404 |
| ANDERSEN, BRIAN L | 28640 225TH ST | | | | REINBECK | IA | 50669-8098 |
| ANDERSEN, BRIAN L | 28640 225TH STREET | | | | REINBECK | IA | 50669-8098 |
| ANDERSEN, BRUCE V | 38340 S ROLLING HILLS DR | | | | TUCSON | AZ | 85739-3010 |
| ANDERSEN, CATHERINE A | 533 T RD | | | | MONTEREY | TN | 38574-7020 |
| ANDERSEN, CHRISTIAN N | 121 RIGGS RD | | | | FREDERICKSBRG | VA | 22405-2166 |
| ANDERSEN, DANNY C | LOT 14 | 7228 WEST FARRAND ROAD | | | CLIO | MI | 48420-9428 |
| ANDERSEN, DANNY C | 8100 STATE RD | | | | MILLINGTON | MI | 48746 |
| ANDERSEN, DAVE E | 10184 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1224 |
| ANDERSEN, DAVID A | 1511 SYCAMORE DR | | | | MURFREESBORO | TN | 37128-6764 |
| ANDERSEN, DAVID C | 5367 REDFIELD RD | | | | DUNWOODY | GA | 30338-3723 |
| ANDERSEN, DEBORAH A | 3619 OVERLOOK | PO BOX 431 | | | BEMUS POINT | NY | 14712 |
| ANDERSEN, DONALD K | 901 S COOLIDGE DR | | | | SIX LAKES | MI | 48886-8756 |
| ANDERSEN, DOUGLAS E | 8171 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSEN, EBBA E | O-2611 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534-9526 |
| ANDERSEN, ELIZABETH A | C/O THORNTON & NAUMES LLP | 100 SUMMER STREET 30TH FLOOR | | | BOSTON | MA | 02110 |
| ANDERSEN, ELIZABETH A | 25389 SAMANTHA DR | | | | CHESTERFIELD | MI | 48051-1970 |
| ANDERSEN, FREDERIC C | 2501 BRISTOLWOOD DR NW | | | | WALKER | MI | 49544-1758 |
| ANDERSEN, GERALD R | 3135 VALENTINE RD | | | | LAPEER | MI | 48446-8762 |
| ANDERSEN, HAROLD L | 749 SOUTHOVER RD | | | | TOLEDO | OH | 43612-3132 |
| ANDERSEN, HARRIET E | 21039 N 123RD DR | | | | SUN CITY WEST | AZ | 85375-1943 |
| ANDERSEN, HENNING M | 11227 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1011 |
| ANDERSEN, IVAN L | 6478 OLIVER RD | | | | FOSTORIA | MI | 48435-9400 |
| ANDERSEN, JEANNE L | 1501 BAKER PARK RD | | | | MAPLE PLAIN | MN | 55359-9650 |
| ANDERSEN, JIM | 5425 TOLEDO AVE N | | | | MINNEAPOLIS | MN | 55429 |
| ANDERSEN, JONATHAN | 500 GREENWICH DR | | | | RICHMOND HILL | GA | 31324-3802 |
| ANDERSEN, JOYCE | 3560 GORDON DR | | | | STERLING HTS | MI | 48310-4345 |
| ANDERSEN, JUDY K | 6165 HICKORY ST | | | | OMAHA | NE | 68106-2115 |
| ANDERSEN, KARL H | 4991 OAKWOOD DR | | | | LEWISTON | MI | 49756-7541 |
| ANDERSEN, KATHRYN S | 2300 INDUSTRIAL RD. 107 | | | | EMPORIA | KS | 66801 |
| ANDERSEN, LYNN H | 54500 ARROWHEAD DR | | | | SHELBY TWP | MI | 48315-1210 |
| ANDERSEN, MARGUERITE E | # 25 | 910 DUDLEY SQUARE WAY | | | LOUISVILLE | KY | 40222-4371 |
| ANDERSEN, MARK D | 14950 31 MILE RD | | | | WASHINGTON TOWNSHIP | MI | 48095-1500 |
| ANDERSEN, MARK E | 453 E CANYON VIEW PL | | | | TUCSON | AZ | 85704-5942 |
| ANDERSEN, MARK G | 7407 LEDGEWOOD | | | | FENTON | MI | 48430-8430 |
| ANDERSEN, MARK GERARD | 7407 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| ANDERSEN, MATTIE L | 578 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9676 |
| ANDERSEN, NANCY E | 722 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1500 |
| ANDERSEN, NORMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSEN, PHILLIP R | 3300 OLDERIDGE DR NE | | | | GRAND RAPIDS | MI | 49525-3023 |
| ANDERSEN, RENEE L | 7759 HART RD | | | | HOLTON | MI | 49425 |
| ANDERSEN, RICHARD L | 7330 WIMPOLE DR NE | | | | BELDING | MI | 48809-9335 |
| ANDERSEN, RICHARD P | 7925 S DUNE HWY | | | | EMPIRE | MI | 49630-9705 |
| ANDERSEN, RITA G | 11227 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1011 |
| ANDERSEN, ROBERT C | 15212 RIVERSIDE ST | | | | LIVONIA | MI | 48154-5193 |
| ANDERSEN, ROBERT F | 1528 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| ANDERSEN, ROGER C | 6456 OLIVER RD | | | | FOSTORIA | MI | 48435-9400 |
| ANDERSEN, ROGER CURTIS | 6456 OLIVER RD | | | | FOSTORIA | MI | 48435-9400 |
| ANDERSEN, RONALD D | 215 N CANAL RD LOT 185 | | | | LANSING | MI | 48917-8675 |
| ANDERSEN, RONALD H | 11390 DENTON HILL RD | | | | FENTON | MI | 48430-2560 |
| ANDERSEN, RONALD HARDING | 11390 DENTON HILL RD | | | | FENTON | MI | 48430-2560 |
| ANDERSEN, RYAN A | 2364 GARRY DR | | | | TROY | MI | 48083-2360 |
| ANDERSEN, RYAN A | 2364ARRY DRIVE | | | | TROY | MI | 48083 |
| ANDERSEN, STEVEN D | 1506 BEAUMONT TER | | | | SPRING HILL | TN | 37174-7168 |
| ANDERSEN, TERESA M | 30135 MAISON ST | | | | SAINT CLAIR SHORES | MI | 48082-2614 |
| ANDERSEN, THOMAS R | 46881 BARTLETT DR | | | | CANTON | MI | 48187-1521 |
| ANDERSEN, VADA | 3601 W 116TH PL | | | | CHICAGO | IL | 60655-3676 |
| ANDERSEN, WARREN G | 9457 NORTH 87TH WAY | | | | SCOTTSDALE | AZ | 85258-1942 |
| ANDERSEN, WARREN G | 9457 N 87TH WAY | | | | SCOTTSDALE | AZ | 85258-1942 |
| ANDERSEN, WENDELL C | 236 FIR STREET | | | | NEW LENOX | IL | 60451-1431 |
| ANDERSEN, WILLIAM | 53952 SUTHERLAND LN | | | | SHELBY TWP | MI | 48316-1254 |
| ANDERSON | 20561 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-2005 |
| ANDERSON  ROBERT SR | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ANDERSON & SON PAINTING INC | 411 PIQUETTE ST | | | | DETROIT | MI | 48202-3547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON ALBERT C (428406) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON ALBERT W (660826) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON ALLAN | ANDERSON, ALLAN | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| ANDERSON ALLEN | HASTINGS, STANLEY | SUSAN M. BENSON & ASSOC | 6345 BALBOA BLVD STE 112 BLDG 1 | | ENCINO | CA | 91316 |
| ANDERSON ALLEN JR | 4385 MCCORD LIVSEY RD | | | | SNELLVILLE | GA | 30039-6749 |
| ANDERSON ANGELA | 21857 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5467 |
| ANDERSON ARCHIE | ANDERSON, ARCHIE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ANDERSON AREA VACATIONAL TECH | ADULT & CONTINUING EDUC | 1229  LINCOLN  ST | | | ANDERSON | IN | 46015-1693 |
| ANDERSON ARLENE L (ESTATE OF) (414102) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON ARNOLD | 2960 FRIED AVE | | | | SAN DIEGO | CA | 92122-2233 |
| ANDERSON ASHLEY C (411968) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON ASSOCIATES INC | 508 WYMAN ST | PO BOX 674 | | | TOLEDO | OH | 43609 |
| ANDERSON AUDIOLOG | 3120 SO RAINBOW BLVD STE | | | | LAS VEGAS | NV | 89146 |
| ANDERSON AUTO & TRUCK REPAIR | 2115 YAVAPAI DR | | | | SEDONA | AZ | 86336-4519 |
| ANDERSON AUTO GROUP | BRUCE MARTINEZ | 115 W 25TH ST | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON AUTO SERVICE | 307 BELLEVUE ST. | | | PETERBOROUGH ON K9H 5E8 CANADA | | | |
| ANDERSON AUTOMOTIVE | 804 SPRUCE ST | | | | TEXARKANA | TX | 75501-5122 |
| ANDERSON AUTOMOTIVE | 2025 S SOUTHEAST LOOP 323 | | | | TYLER | TX | 75701-5916 |
| ANDERSON AUTOMOTIVE | 7915 FOXFIRE DR | | | | MOBILE | AL | 36608 |
| ANDERSON AUTOMOTIVE | 2335 EDDY LN | | | | EAU CLAIRE | WI | 54703 |
| ANDERSON AUTOMOTIVE GROUP, INC. | BRUCE MORTIMER | 115 W 25TH ST | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON AVIATION INC | 282 AIRPORT RD | | | | ANDERSON | IN | 46017-9550 |
| ANDERSON B. BYRANT, JR. | 16632 SMOKEY POINT BLVD | | | | ARLINGTON | WA | 98223-8409 |
| ANDERSON BETTY | 2911 GLADIOLUS LN | | | | DALLAS | TX | 75233-3905 |
| ANDERSON BETTY (657740) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ANDERSON BEVERLY | 5209 70TH ST | | | | LUBBOCK | TX | 79424-2017 |
| ANDERSON BEVERLY (634186) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| ANDERSON BEZWICK | ANDERSON, BEZWICK | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| ANDERSON BIANCA | ANDERSON, BIANCA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ANDERSON BILL | 2615 WEST KEYWEST COURT | | | | WICHITA | KS | 67204-2323 |
| ANDERSON BILLY RAY | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ANDERSON BILLY RAY (506961) | (NO OPPOSING COUNSEL) | | | | | | |
| ANDERSON BOBBY JOE | C/O EDWARD O MOODY P A | 801 WEST 4TH STREET | | | LITTLE ROCK | AZ | 72201 |
| ANDERSON BONE AND JOINT C | 112 MONTGOMERY DR | | | | ANDERSON | SC | 29621-3334 |
| ANDERSON BRASS CO | LEROY WINGATE | SUBSIDIARY,ANDERSON BRASS CO. | 151 BY-PASS | | SYLACAUGA | AL | 35151 |
| ANDERSON BRASS COMPANY | 1629 W BOBO NEWSOM HWY | | | | HARTSVILLE | SC | 29550-4721 |
| ANDERSON BRENDA LEE | 306 CREST AVE | | | | CHARLEROI | PA | 15022-1346 |
| ANDERSON BRENT W | MAYO CLINIC | 17 THUNDER MOUNTAIN RD | | | EDGEWOOD | NM | 87015-9555 |
| ANDERSON BRIAN | 471 N MCLEAN BLVD | | | | MEMPHIS | TN | 38112-5015 |
| ANDERSON BRIAN W | ANDERSON, BRIAN W | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ANDERSON BROCK | ANDERSON, BROCK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ANDERSON BRODY LEVINSON WEISER& HORWITZ PA | 4600 E SHEA BLVD STE 100 | | | | PHOENIX | AZ | 85028-6031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON BROS TOOL REPAIR | 3531 SOUTHEASTERN AVE | PO BOX 33638 | | | INDIANAPOLIS | IN | 46203-1528 |
| ANDERSON BROTHERS TOOL REPAIR | 3531 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46203-1528 |
| ANDERSON BRUCE | 23 DEER HILLS DR | | | | SAINT PAUL | MN | 55127-2211 |
| ANDERSON BYERS | 4140 SE PADDOCK DR | | | | LEES SUMMIT | MO | 64082-4925 |
| ANDERSON CADILLAC LLC | 1300 EL CAMINO REAL | | | | MENLO PARK | CA | 94025-4211 |
| ANDERSON CARL JR & HAZEL A | 4028 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9642 |
| ANDERSON CARRIE | 970 E BRIDGEWATER CT | | | | OAK CREEK | WI | 53154-7959 |
| ANDERSON CARTER | 8009 E OAKMONT PL | | | | SIOUX FALLS | SD | 57110-7574 |
| ANDERSON CELINE | 1206 STANFORD AVE | | | | REDONDO BEACH | CA | 90278-4042 |
| ANDERSON CHAD | ANDERSON, CHAD | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| ANDERSON CHARLES (499272) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDERSON CHARLES (ESTATE OF) (491934) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON CHERYL | ANDERSON, CHERYL | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ANDERSON CHEVROLET BUICK PONTIAC | 280 HYATT CREEK RD | | | | WAYNESVILLE | NC | 28786-4535 |
| ANDERSON CHEVROLET, ANDERSON OLDS, | 115 W 25TH ST | | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON CHEVROLET, ANDERSON OLDS, ANDERSON PONTIAC, ANDERSON BUICK | 115 W 25TH ST | | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON CHRIS AND STACY | 104 FLANDRAU PL | | | | SAINT PAUL | MN | 55106-6814 |
| ANDERSON CITY UTILITIES | MUNICIPAL LIGHT & POWER DEPT | 120 E 8TH ST | | | ANDERSON | IN | 46016-1505 |
| ANDERSON CITY UTILITIES MUNICIPAL LIGHT & POWER DEPT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 120 E 8TH ST | | | ANDERSON | IN | 46016-1505 |
| ANDERSON CLAES | 1609 BEVERLY PL | | | | BERKELEY | CA | 94707-2703 |
| ANDERSON CLARENCE LEE (425131) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDERSON COLLEGE | FINANCIAL AID PLANNING OFFICE | 316 BOULEVARD | | | ANDERSON | SC | 29621-4002 |
| ANDERSON CONSULTING ASSOCIATES | HCA INC | PO BOX 26125 | | | LANSING | MI | 48909-6125 |
| ANDERSON COOK INC | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 |
| ANDERSON COOK INC | 251 LORNE AVE W | | | STRATFORD ON N5A 6S4 CANADA | | | |
| ANDERSON COOK INC | JIM VANWAMBEKE | 44785 MACOMB INDUSTRIAL DR. | | | ATHENS | GA | 30601 |
| ANDERSON COOK INC | MARK DREMAK | AC PRECISION COMPONENTS STRATF | 251 LORNE AVE W | | DAYTON | OH | 45420 |
| ANDERSON COOK INC | 17650 15 MILE ROAD | | | | FRASER | MI | 48026-3450 |
| ANDERSON COUNTY | 100 EAST FOURTH AVENUE | COURTHOUSE | | | GARNETT | KS | 66032 |
| ANDERSON COUNTY CHILD SUPP DIV | ACCOUNT OF ARCHIE L WALKER | PO BOX 1159 | | | PALESTINE | TX | 75802-1159 |
| ANDERSON COUNTY CHILD SUPP DIV | ACCT OF ARCHIE L WALKER | PO BOX 1159 | | | PALESTINE | TX | 75802-1159 |
| ANDERSON COUNTY SHERIFF | 141 S MAIN ST | | | | LAWRENCEBURG | KY | 40342-1157 |
| ANDERSON COUNTY TREASURER | PO BOX 8002 | | | | ANDERSON | SC | 29622-8002 |
| ANDERSON COUNTY TRUSTEE | 100 N MAIN ST RM 203 | | | | CLINTON | TN | 37716-3617 |
| ANDERSON COVENANT ACADEMY | ATTN: TIM WIFORD | 3325 PENDLETON AVE | | | ANDERSON | IN | 46013-2007 |
| ANDERSON CRAIG | 6753 GRAND OAKS CT | | | | MASON | OH | 45040-2708 |
| ANDERSON CRYE, DEBRA A | 8512 SW 36 TERR | | | | OKLAHOMA CITY | OK | 73179 |
| ANDERSON CRYE, DEBRA A | 8512 SW 36TH TER | | | | OKLAHOMA CITY | MO | 73179-3800 |
| ANDERSON CURTISS | 1792 95TH ST | | | | NEW RICHMOND | WI | 54017-6306 |
| ANDERSON CYNTHIA | 4455 E BURNING TREE LOOP | | | | FLAGSTAFF | AZ | 86004-7561 |
| ANDERSON DALE | 705 S CRESTVIEW ST | | | | PORTERVILLE | CA | 93257-5534 |
| ANDERSON DAN | PO BOX 9618 | | | | EDNA BAY | AK | 99901-4618 |
| ANDERSON DANIEL | ANDERSON, DANIEL | DAVID BARBE | 505 W. RIVERSIDE AVE. SUITE 500 | | SPOKANE | WA | 99201 |
| ANDERSON DANIEL | RIDDLE, CRYSTAL | DAVID BARBE | 505 W. RIVERSIDE AVE. SUITE 500 | | SPOKANE | WA | 99201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON DANNY | PO BOX 188 | | | | ANNABELLA | UT | 84711-0188 |
| ANDERSON DAVID | 21130 EAST CALORA STREET | | | | COVINA | CA | 91724-1407 |
| ANDERSON DAVID | 1525 N MEADOWS CT | | | | COLUMBUS | IN | 47203 |
| ANDERSON DAVID & MARY | DBA ANDERSON & ANDERSON | 4954 CARRINGTON DR | | | ROCHESTER HILLS | MI | 48306-1494 |
| ANDERSON DAVID (459682) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ANDERSON DAVID (658187) | SIMONS EDDINS & GREENSTONE | | | | | | |
| ANDERSON DAVID H (657139) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| ANDERSON DEBORAH | ANDERSON, DEBORAH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ANDERSON DEMATRICE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| ANDERSON DIANNA | 2242 E VISTA MESA WAY | | | | ORANGE | CA | 92867-1738 |
| ANDERSON DONALD (507457) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ANDERSON DONALD E (428407) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON DONALD R (339745) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON DONALD W (498213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON ECKSTEIN & WESTRICK INC | 51301 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-2733 |
| ANDERSON ELE/FRM HIL | 37525 ENTERPRISE CT | | | | FARMINGTON HILLS | MI | 48331-3468 |
| ANDERSON ELECTRIC CONTROLS INC | 8639 S 212TH ST | | | | KENT | WA | 98031-1910 |
| ANDERSON ELECTRONICS INC SALES CO | 17117 W NINE MILE RD STE 615 | | | | SOUTHFIELD | MI | 48075 |
| ANDERSON ELMER M (428408) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON ESTATE OF, RUSSELL HILMER | | | | | | | |
| ANDERSON EUGENE A (357504) | LANDYE BENNETT BLUMSTEIN | 1300 SW 5TH AVE STE 3500 | | | PORTLAND | OR | 97201-5641 |
| ANDERSON EVERETT | 2705 7TH ST | | | | BAY CITY | MI | 48708-6906 |
| ANDERSON EVERETT ROGER (428409) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON FELICIA | 16136 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| ANDERSON GALE | 225 DOUBLETREE LN | | | | CHEYENNE | WY | 82009-2655 |
| ANDERSON GARAGE | 7560 BANDERA RD | | | | SAN ANTONIO | TX | 78238-1260 |
| ANDERSON GARY L (342258) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON GAYLORD (ESTATE OF) (456667) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON GEORGE W (667747) | KEYES LAW FIRM | PO BOX 7480 | | | BALTIMORE | MD | 21227-0480 |
| ANDERSON GILES LOWELL (438781) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON GLEN | 667 SULLIVAN DR NE | | | | COLUMBIA HEIGHTS | MN | 55421-1772 |
| ANDERSON GLOBAL | 500 W SHERMAN BLVD | | | | MUSKEGON HTS | MI | 49444-1315 |
| ANDERSON GODFREY TRUSTEE | 4440 LOGANWAY STREET | | | | YOUNGSTOWN | OH | 44505 |
| ANDERSON GRACIE (500169) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - BELL FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - BELL HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - BELL WILMENA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON GRACIE (500169) - BOND RONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - BOUDREAUX HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - BYARS HOWARD WAYNE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - DIXON BRUCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - DIXON PARNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - GAULDEN EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - HENDERSON OLIVETTE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - HOLLIMAN JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - JENKINS LUCILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - JENKINS WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - JOHNSON BEULAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - JOHNSON CARRIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - JOHNSON DOROTHY MAE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - KIDD JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - STEWART THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - WESCOE ERNESTINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRACIE (500169) - WILLIAMS ROMEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON GRADY B (493647) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDERSON GUY R | 10 TENNIS LN | | | | PORT DEPOSIT | MD | 21904-1633 |
| ANDERSON HARLOW A (406094) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON HARRIET RAYE (645388) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - BELL WANDA FAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - BELLE KATIE M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - EVANS JUDY CAROL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - HUNTER ELLISE EVANS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - MURRELL MARY JEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - POLK MARGIE N | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - RAINWATER DESSIE M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON HARRIET RAYE (645388) - SHOFNER WANDA FAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - STONESIFER PAULA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - TAYLOR VIRGINIA MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - THOMAS PATSY TUCKER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - TURNER SANDY FAKAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - WALKER CAROL S | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - WALKER SHIRLEY FRITZ | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - WHITE PEGGIE L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - WILLIAMS ROY T | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - WITHAM ALICE FAYE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIET RAYE (645388) - YOUNG JOHNETTA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON HARRIETT RAYE | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| ANDERSON HARRIS | PO BOX 1815 | | | | KEYSTONE HTS | FL | 32656-1815 |
| ANDERSON HARRY (442957) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON HENRY | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| ANDERSON HENRY & SHIRLEY | 401 DEER RIDGE DR NW | | | | BONDURANT | IA | 50035-1156 |
| ANDERSON HERMAN (442958) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON HERMAN B (411020) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON HUMMER | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON I I I, CHARLES J | 1183 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| ANDERSON I I I, LEWIS A | 2335 LAWRENCE HALL ST | | | | RUSKIN | FL | 33570-6369 |
| ANDERSON I I I, TOM | 16772 BILTMORE ST | | | | DETROIT | MI | 48235-3437 |
| ANDERSON I I, CHARLES A | 47 N INDEPENDENCE BLVD | | | | NEW CASTLE | DE | 19720-4457 |
| ANDERSON I I, LENNEL V | 1100 CEDAR RIDGE LN | | | | BURLESON | TX | 76028 |
| ANDERSON I I, WILLIE E | 508 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1135 |
| ANDERSON II, ARTHUR J | 911 RED HAWK DR | | | | LEANDER | TX | 78641-8820 |
| ANDERSON II, CARL DOUGLAS | 237 VREELAND DR | | | | ROCHESTER HILLS | MI | 48309-1909 |
| ANDERSON II, GERALD J | 1540 NORTHWOOD DR | | | | INDIANAPOLIS | IN | 46240-2739 |
| ANDERSON II, LENNEL V | 1100 CEDAR RIDGE LANE | | | | BURLESON | TX | 76028-8111 |
| ANDERSON II, ROBERT | 100 BILTON RD | | | | SOMERS | CT | 06071 |
| ANDERSON II, WILLIE E | 508 LENOIR AVE | | | | RIVER ROUGE | MI | 48218-1135 |
| ANDERSON III, CHARLES J | 1183 E WILSON RD | | | | ASHLEY | MI | 48806-9745 |
| ANDERSON III, GEORGE R | 513 1/2 W WALNUT ST | | | | PORTLAND | IN | 47371-1736 |
| ANDERSON III, JAMES R | 4405 MOTORWAY DR | | | | WATERFORD | MI | 48328-3453 |
| ANDERSON III, JOHN G | 907 RANIKE DR | | | | ANDERSON | IN | 46012-2735 |
| ANDERSON III, JOHN G. | 907 RANIKE DR | | | | ANDERSON | IN | 46012-2735 |
| ANDERSON III, LEWIS A | 2335 LAWRENCE HALL ST | | | | RUSKIN | FL | 33570-6369 |
| ANDERSON III, TOM | 16772 BILTMORE ST | | | | DETROIT | MI | 48235-3437 |
| ANDERSON INDUSTRIAL MACHINERY | PO BOX 1569 | 90 LACRUE AVE | | | WEST CHESTER | PA | 19380-0078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON INDUSTRIAL TECHNOLOGIES | 119 E MICHELLE LN | | | | PENDLETON | IN | 46064-9538 |
| ANDERSON INGRID | 3550 NORTHSHORE DR | | | | WAYZATA | MN | 55391-9360 |
| ANDERSON JACK & BARBARA | 30 STAGGERS LN N | | | | CAMERON | MT | 59720-9795 |
| ANDERSON JALMER O (402463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON JAMES | 9203 RIVERSTONE CT | | | | COLLEGE STATION | TX | 77845-8778 |
| ANDERSON JAMES (440572) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON JAMES (ESTATE OF) (513799) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON JAMES F (352663) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON JAMES F (442960) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ANDERSON JANITORIAL | 209 S FORD BLVD | | | | YPSILANTI | MI | 48198-6066 |
| ANDERSON JASON | ANDERSON, JASON | 601 CALIFORNIA ST STE 1400 | | | SAN FRANCISCO | CA | 94108-2819 |
| ANDERSON JESSE J JR | ANDERSON, JANIS | PO BOX 1341 | 181 MAIN STREET | | BILOXI | MS | 39533-1341 |
| ANDERSON JESSE J JR | ANDERSON, JESSE J | PO BOX 1341 | 181 MAIN STREET | | BILOXI | MS | 39533-1341 |
| ANDERSON JESSIE D (498214) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON JIM | 9469 HAWKINS DR | | | | MANASSAS | VA | 20109-3907 |
| ANDERSON JOE | 2289 GLENMORE LN | | | | SNELLVILLE | GA | 30078 |
| ANDERSON JOHN | 4255 SW 83RD AVE | | | | PORTLAND | OR | 97225-2273 |
| ANDERSON JOHN (491935) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON JOHN H (466046) | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH | | | NEW YORK | NY | 10016 |
| ANDERSON JOHN M (402883) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON JOHN O (415474) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON JOHN W (438782) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON JOHN WALTER (438783) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON JOHNNY E JR (428410) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON JONATHAN | ANDERSON, JONATHAN | PROGRESSIVE INS | 900 TUTOR LN STE. 104 | | EVANSVILLE | IN | 47715 |
| ANDERSON JOSEPH ALEXANDER (514343) | HATCH BRENT O | 10 W BROADWAY STE 400 | | | SALT LAKE CITY | UT | 84101-2065 |
| ANDERSON JR REGINALD | ANDERSON JR, REGINALD | | | | | | |
| ANDERSON JR, ACIE G | 6795 RIDGEWOOD RD | | | | CLARKSTON | MI | 48346-1028 |
| ANDERSON JR, ALBERT E | ULLERNKAMMEN 26 0380 | | | OSLO FA 00000 NORWAY | | | |
| ANDERSON JR, ALFRED | 2119 WEBSTER ST | | | | LANSING | MI | 48911-4630 |
| ANDERSON JR, ALFRED | 2451 SHARON AVE | | | | INDIANAPOLIS | IN | 46222-2309 |
| ANDERSON JR, BENEDICT R | 4810 BOATLANDING DRIVE | | | | ST AUGUSTINE | FL | 32092-3691 |
| ANDERSON JR, BILLY K | 323 E STEED DR | | | | MIDWEST CITY | OK | 73110-5019 |
| ANDERSON JR, BOB G | 626 DEANNA DR | | | | LAPEER | MI | 48446-3320 |
| ANDERSON JR, CHARLES | 1327 NICHOL AVE | | | | ANDERSON | IN | 46016-3354 |
| ANDERSON JR, CHARLES | 4427 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3345 |
| ANDERSON JR, CLINTON R | 1658 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5412 |
| ANDERSON JR, CLYDE E | 3318 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| ANDERSON JR, CLYDE EARL | 3318 W FRANCES RD | | | | CLIO | MI | 48420-8557 |
| ANDERSON JR, COATIS | PO BOX 14303 | | | | SAGINAW | MI | 48601-0303 |
| ANDERSON JR, COLEMAN S | 4512 COMMONWEALTH DR | | | | INDIANAPOLIS | IN | 46220-4736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON JR, DARIEL | 3905 CHICHESTER RD | | | | EDWARDS | MS | 39066-9633 |
| ANDERSON JR, DAVID | 4708 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2106 |
| ANDERSON JR, DAVID C | PO BOX 1075 | | | | BASTROP | LA | 71221-1075 |
| ANDERSON JR, EARL | 9717 DONNELLY AVE | | | | KANSAS CITY | MO | 64134-1813 |
| ANDERSON JR, EARL | 1909 N ALLIS ST | | | | KANSAS CITY | KS | 66101-1503 |
| ANDERSON JR, EDMUND F | 2060 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| ANDERSON JR, ERNEST | 2329 SHORELAND AVE APT 225 | | | | TOLEDO | OH | 43611-1560 |
| ANDERSON JR, ERNEST | 2329 SHORELAND AVE | APT 226 | | | TOLEDO | OH | 43611-1560 |
| ANDERSON JR, FRANK | 660 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| ANDERSON JR, GERALD L | 1950 HEPPERMAN RD | | | | WENTZVILLE | MO | 63385-4323 |
| ANDERSON JR, HARUS | 2075 FREDERICK CT | | | | VINELAND | NJ | 08361-6193 |
| ANDERSON JR, HARVEY R | 9222 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3486 |
| ANDERSON JR, HERBERT T | 5640 ADA PL | | | | SAGINAW | MI | 48603-1606 |
| ANDERSON JR, HUGH L | 281 N ROSE RD | | | | MEMPHIS | TN | 38117-1517 |
| ANDERSON JR, JAMES | 229 W 144TH ST APT 11 | | | | NEW YORK | NY | 10030-1230 |
| ANDERSON JR, JAMES D | 418 S BROMFIELD RD | | | | KETTERING | OH | 45429-2756 |
| ANDERSON JR, JAMES D | 211 ARBOR DR | | | | DULUTH | GA | 30096-4961 |
| ANDERSON JR, JAMES E | 413 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-5605 |
| ANDERSON JR, JAMES H | 2315 SURREY DR | | | | PINCKNEY | MI | 48169-9515 |
| ANDERSON JR, JIMMIE L | 695 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| ANDERSON JR, JOHN C | 887 NEEDLE DR | | | | FOREST PARK | GA | 30297-3142 |
| ANDERSON JR, JOHN E | 9988 OVERTON ST BOX 245 | | | | REESE | MI | 48757 |
| ANDERSON JR, JOHNNIE | 590 BAKER LN | | | | BRANDON | MS | 39047-8873 |
| ANDERSON JR, JOSEPH B | 7275 LEDGEROCK CT | | | | BLOOMFIELD | MI | 48301-3517 |
| ANDERSON JR, JOSEPH K | 338 CRICKLE CREEK LN | | | | DOVER | DE | 19904-5738 |
| ANDERSON JR, KARL A | 302 FINDON COURT | | | | FRANKLIN | TN | 37064-6120 |
| ANDERSON JR, KARL A | 302 FINDON CT | | | | FRANKLIN | TN | 37064-6120 |
| ANDERSON JR, KENNETH W | 22301 OAK RIDGE RD | | | | HARRAH | OK | 73045-7644 |
| ANDERSON JR, LEON J | C/O CINDA M ANDERSON JR | G-3064 MILLER RD | APT 823 | | FLINT | MI | 48507 |
| ANDERSON JR, MAURICE A | 2702 MORTON ST | | | | ANDERSON | IN | 46016-5077 |
| ANDERSON JR, MERVIN L | 4710 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9676 |
| ANDERSON JR, MILTON | 2725 WINTER GARDEN CT | | | | ANN ARBOR | MI | 48105-1567 |
| ANDERSON JR, NATHANIEL L | 5828 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5017 |
| ANDERSON JR, OCTAVIUS J | 3600 KATHERINE CT. | | | | EDMOND | OK | 73013-8126 |
| ANDERSON JR, RAYMOND C | 13303 SPRUCE CT | | | | LINDEN | MI | 48451-8830 |
| ANDERSON JR, REGINALD | 215 E CLAREMORE DR | | | | LANSING | MI | 48911-5062 |
| ANDERSON JR, ROBERT | 2001 CLEMENT ST | | | | FLINT | MI | 48504-3163 |
| ANDERSON JR, ROBERT E | PO BOX 879 | | | | SPRING HILL | TN | 37174-0879 |
| ANDERSON JR, ROBERT J | 5522 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3340 |
| ANDERSON JR, ROBERT L | 1745 GONDERT AVE | | | | DAYTON | OH | 45403-5403 |
| ANDERSON JR, ROBERT L | 43677 HILLSBORO DR | | | | CLINTON TWP | MI | 48038-1341 |
| ANDERSON JR, ROOSEVELT J | 5003 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| ANDERSON JR, SAMUEL | 5801 N AMES AVE | | | | KANSAS CITY | MO | 64151-2182 |
| ANDERSON JR, SIMON | 1000 FAIRVIEW AVE | | | | LIMA | OH | 45804-2626 |
| ANDERSON JR, STANLEY E | 3018 COOPER AVE | | | | SAGINAW | MI | 48602-3635 |
| ANDERSON JR, TED | 329 MARTHA AVE | | | | BUFFALO | NY | 14215-2903 |
| ANDERSON JR, W | 158 NEWBERRY LN | | | | HOWELL | MI | 48843-9566 |
| ANDERSON JR, WARREN | 3401 SADDLE HORN RUN | | | | HEPHZIBAH | GA | 30815-6258 |
| ANDERSON JR, WAYNE M | 45 S HIGHLAND AVE #1 | | | | AKRON | OH | 44303-1005 |
| ANDERSON JR, WAYNE M | 727 NOME AVE | | | | AKRON | OH | 44320-1878 |
| ANDERSON JR, WILLIAM O | 2705 W CHAPEL PIKE | | | | MARION | IN | 46952-9275 |
| ANDERSON JR, WILLIE F | 4308 DABNY DR | | | | INDIANAPOLIS | IN | 46254-1948 |
| ANDERSON JR, WILLIE J | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| ANDERSON JR., JERRY K | 308 VINE STREET | | | | GREENVILLE | OH | 45331-1450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON JR., JERRY KENT | 308 VINE STREET | | | | GREENVILLE | OH | 45331-1450 |
| ANDERSON JR., KERMIT D | 1331 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1713 |
| ANDERSON JR., RALPH T | 254 AUCKLAND DR | | | | NEWARK | DE | 19702-6210 |
| ANDERSON JUERGEN | 2525 TURTLE CREEK BLVD | | | | DALLAS | TX | 75219-4768 |
| ANDERSON KAREN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9917 STERLING AVE | | | ALLEN PARK | MI | 48101-1330 |
| ANDERSON KAREN | 9917 STERLING AVE | | | | ALLEN PARK | MI | 48101-1330 |
| ANDERSON KATHELINE | 4744 MICHAUX DR | | | | VIRGINIA BEACH | VA | 23464-3228 |
| ANDERSON KEITH | ANDERSON, KEITH | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ANDERSON KELLY (488071) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON KENNETH (442961) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON KENNETH R (471986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON KEVIN | ANDERSON, KEVIN | 712 MADISON AVE | | | DIXON | IL | 61021 |
| ANDERSON KEVIN | GOSSAGE, ROBERT | 712 MADISON AVE | | | DIXON | IL | 61021-3515 |
| ANDERSON KEVIN | MURRAY, JAMES | 1012 E ROUTE 30 | | | ROCK FALLS | IL | |
| ANDERSON KEVIN T (488072) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON KIMBERLEE | 1432 KINGS RD | | | | CANTONMENT | FL | 32533-8943 |
| ANDERSON KNIGHT JR | 10621 FLAT SHOALS RD | | | | COVINGTON | GA | 30016-4783 |
| ANDERSON KYLE EDWARD | ANDERSON, KYLE EDWARD | 1459 BATON ROUGE WAY | | | GRAYSON | GA | 30017 |
| ANDERSON KYLE EDWARD | ANDERSON, KYLE EDWARD | | | | | | |
| ANDERSON LACOUNT L (341360) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON LARRY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ANDERSON LARRY (499273) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDERSON LASHUNDA | ANDERSON, LASHUNDA | 3100 WAYNE RD | | | LOUISVILLE | KY | 40216 |
| ANDERSON LAW OFFICES PA | 225 WATER ST STE 2100 | | | | JACKSONVILLE | FL | 32202-5175 |
| ANDERSON LEE (459511) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - BANKS BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - CASE JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - DOSS JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - EAKINS ELBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - ELLIS CHARLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - FELTON JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - GAINES WILSON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - GALES JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - GILCHRIST GUS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - JOHNSON WALTER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - QUEEN BENARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - SANXTON CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON LEE (459511) - SCOTT ELMER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - SHELVY THEADO | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - STAMPLEY ROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - STRINGER FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEE (459511) - TYLER FRED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON LEHR | 322 CHURCH ST | | | | LODI | WI | 53555-1319 |
| ANDERSON LEHRMAN BARRE & | MARAIST LLP | GASLIGHT SQUARE UPDTE PER LTR | 1001 THIRD ST 3/13/8 AM | | CORPUS CHRISTI | TX | 78404 |
| ANDERSON LEON C | ANDERSON, LEON C | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ANDERSON LEROY HUNTER (428411) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON LESLIE | PO BOX 276 | | | | BENNINGTON | NE | 68007-0276 |
| ANDERSON LINDA ANN | 4307 BERGER DR | | | | FLINT | MI | 48504-1905 |
| ANDERSON LLOYD K (471987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON LLOYD M (351603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON LYLE | PO BOX 111 | | | | BLAIR | WI | 54616-0111 |
| ANDERSON LYLE | UNIT 801 | 2250 LAKE POINTE DRIVE | | | LAWRENCE | KS | 66049-9201 |
| ANDERSON MANAGEMENT & ENGINEERING INC | 4801 WARRENTON RD | | | | EVANSVILLE | IN | 47725-8587 |
| ANDERSON MANGHAM | PO BOX 90686 | | | | EAST POINT | GA | 30364-0686 |
| ANDERSON MARIE | ANDERSON, MARIE | 1051 GERRY ST. | | | GARY | IN | 46406-2059 |
| ANDERSON MARTINEZ, AMBER ROSEMARIE | | | | | | | |
| ANDERSON MARTINEZ, ROBERT JOSEPH | | | | | | | |
| ANDERSON MASON | 255 W 69TH ST | ALDEN PRINCETON | | | CHICAGO | IL | 60621-3767 |
| ANDERSON MATTHEW | ANDERSON, MATTHEW | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ANDERSON MCGEE | 303 MORSE AVE | | | | NILES | OH | 44446-2513 |
| ANDERSON MEASUREMENT & ENTERPRISES | 2101 ERWIN RD | | | | JACKSBORO | TX | 76458-3235 |
| ANDERSON MEASUREMENTS & ENTERP | 2101 ERWIN RD | | | | JACKSBORO | TX | 76458-3235 |
| ANDERSON MEASUREMENTS & ENTERPRISES | 2101 ERWIN RD | | | | JACKSBORO | TX | 76458-3235 |
| ANDERSON MEL | NEED BETTER ADDRESS 12/04/06CP | 2683 VIA DE LA VALLE #G323 | | | DEL MAR | CA | 92014 |
| ANDERSON MELVIN | ANDERSON, MELVIN | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| ANDERSON MELVIN | WESTERN RESERVE MUTUAL CASUALTY COMPANY | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| ANDERSON MERCHANDISERS | 421 SE 34TH AVE | | | | AMARILLO | TX | 79103-1702 |
| ANDERSON MERCHANDISERS L.P. | STEVE COHEN | 421 SE 34TH AVE | | | AMARILLO | TX | 79103-1702 |
| ANDERSON MICHAEL S | ANDERSON, MICHAEL S | | | | | | |
| ANDERSON MILDRED M (442447) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON MORI & TOMOTSUNE | IZUMI GARDEN TOWER | 6-1, ROPPONGI 1-CHOME | | TOKYO 106-6036 JAPAN | | | |
| ANDERSON MOTORS, INC. | 170 AMARAL ST | | | | RIVERSIDE | RI | 02915-2223 |
| ANDERSON MURIEL L (404631) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON NATHANIEL J JR (181125) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON NOEL (442962) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON OF HUNT VALLEY | MORTIMER, BRUCE | 115 W 25TH ST | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON OF HUNT VALLEY, LLC | ATTENTION: BRUCE R. MORTIMER | 115 W 25TH ST | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON OF HUNT VALLEY, LLC. | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON OF HUNT VALLEY,LLC | BRUCE MORTIMER | 10139 YORK RD | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON OF HUNT VALLEY/PHH | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON OIL | ATTN: MARK ANDERSON | PO BOX 300 | | | FREDERICKSBURG | VA | 22404-0300 |
| ANDERSON OIL CO INC | PO BOX 300 | | | | FREDERICKSBURG | VA | 22404-0300 |
| ANDERSON OLDS PON GUICK GMC TRUCK INC | 115 W 25TH ST | | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON OLDSMOBILE-PONTIAC-BUICK-GMC TRUCK, INC. (NAT'L) | 115 W 25TH ST | | | | BALTIMORE | MD | 21218-5005 |
| ANDERSON OSCAR D (438784) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON PARKING AUTHORITY | PO BOX 2100 | 120 E 8TH ST | | | ANDERSON | IN | 46016-1505 |
| ANDERSON PATTERN INC | 500 W SHERMAN BLVD | | | | MUSKEGON HEIGHTS | MI | 49444-1315 |
| ANDERSON PAUL (164536) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| ANDERSON PAUL D (459683) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ANDERSON PAUL E (313655) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ANDERSON PAUL I (481614) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON PAUL W (493648) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON PAVING INC | ASPHALT & CONCRETE | 11356 MATHIS AVE | | | DALLAS | TX | 75229-3157 |
| ANDERSON PETTY | PO BOX 528564 | | | | CHICAGO | IL | 60652-8564 |
| ANDERSON PONTIAC GMC TRUCK,INC | 301 W 29TH ST | | | | BALTIMORE | MD | 21211-2910 |
| ANDERSON PONTIAC,ANDERSON BUICK,AND | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON PONTIAC,ANDERSON BUICK,ANDERSON GMC | 10139 YORK RD | | | | COCKEYSVILLE | MD | 21030-3305 |
| ANDERSON PONTIAC-BUICK-OLDSMOBILE-G | 1001 BOWEN MILL RD HWY353 | | | | DOUGLAS | GA | |
| ANDERSON PONTIAC-BUICK-OLDSMOBILE-GMC, INC. | RONALD ANDERSON | 1001 BOWEN MILL RD HWY353 | | | DOUGLAS | GA | 31533 |
| ANDERSON PONTIAC-BUICK-OLDSMOBILE-GMC, INC. | 1001 BOWEN MILL RD HWY353 | | | | DOUGLAS | GA | 31533 |
| ANDERSON PROPANE SVC INC | ATTN: MARK ANDERSON | PO BOX 300 | | | FREDERICKSBURG | VA | 22404-0300 |
| ANDERSON PROS & ORTH | 1113 N FANT ST | | | | ANDERSON | SC | 29621-4819 |
| ANDERSON PROVALL | 2103 JANES AVE | | | | SAGINAW | MI | 48601-1859 |
| ANDERSON PUMP & PROCESS | PO BOX 523 | | | | BROOKFIELD | WI | 53008-0523 |
| ANDERSON QUILES | 439 THEODORE DR | | | | MONROE | MI | 48162-3222 |
| ANDERSON RACE MANAGEMENT | 4047 CAMBERWELL DR N | | | | EAGAN | MN | 55123-3920 |
| ANDERSON RADIO INC | 6149 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9354 |
| ANDERSON RAY | 1083 E SUNSCAPE WAY # 9 | | | | CASA GRANDE | AZ | 85294 |
| ANDERSON RAY JR (361280) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON REED | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| ANDERSON RICHARD | C/O EDWARD O MOODY P A | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201 |
| ANDERSON RICHARD (458984) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON ROBERT | 403 MOSSEFIN ST | | | | ERSKINE | MN | 56535-4024 |
| ANDERSON ROBERT (492932) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON ROBERT C (478093) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ANDERSON ROBERT F (492933) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON ROBINSON | 725 MAGEE RD | | | | LEXINGTON | MS | 39095-8042 |
| ANDERSON ROBINSON JR | 1578 WEST BUENA VISTA STREET | | | | DETROIT | MI | 48238-3667 |
| ANDERSON ROLAND - 4TH ACTION | ANDERSON, ROLAND | 113 LLOYD ST | | | WILMINGTON | DE | 19804-2821 |
| ANDERSON ROLAND C - 3RD ACTION | ANDERSON, ROLAND D | | | | | | |
| ANDERSON RONNIE | PO BOX 429 | | | | LONOKE | AR | 72086-0429 |
| ANDERSON RONNY | PO BOX 134 | | | | COPPER HILL | VA | 24079-0134 |
| ANDERSON RUSSELL J (428412) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON S KELLOMS | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ANDERSON S KELLOMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ANDERSON SALES/BLMFL | PO BOX 625 | | | | KEEGO HARBOR | MI | 48320-0625 |
| ANDERSON SANDRA | ANDERSON, SANDRA | | | | | | |
| ANDERSON SECURITY & FIRE SYSTS | ATTN:  ROBERT ANDERSON | 4600 S DIXIE DR | | | MORAINE | OH | 45439-2151 |
| ANDERSON SMALL JR | 9953 DARROW PARK DR APT 212H | | | | TWINSBURG | OH | 44087-1494 |
| ANDERSON SMITH | 3638 GLOUCESTER ST | | | | FLINT | MI | 48503-4589 |
| ANDERSON SPEEDWAY | ATTN: RICK DAWSON | PO BOX 2440 | | | ANDERSON | IN | 46018-2440 |
| ANDERSON SPENCER JR | 201 GLENWOOD AVE | | | | CINCINNATI | OH | 45217-2111 |
| ANDERSON SR, JAMES C | 456 JEAN DR | | | | CRYSTAL | MI | 48818-9624 |
| ANDERSON SR, STANLEY C | 4018 GRANTLEY RD | | | | BALTIMORE | MD | 21215-7234 |
| ANDERSON SR., KIRK B | PO BOX 383 | | | | NORCO | LA | 70079-0383 |
| ANDERSON SR., MICHAEL L | 19801 OLD YORK RD | | | | WHITE HALL | MD | 21161-9014 |
| ANDERSON STEVE | ANDERSON, STEVE | 707 PIZOR ST | | | HOUSTON | TX | 77009-5315 |
| ANDERSON STEVE | 2441 S 1560 W | | | | WOODS CROSS | UT | 84087-2327 |
| ANDERSON STEVEN | PO BOX 46141 | | | | PLYMOUTH | MN | 55446-0141 |
| ANDERSON TEDDY J (410979) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON THERESE | ANDERSON, THERESE | PO BOX 97 | | | MONTEZUMA | IA | 50171-0097 |
| ANDERSON THOMAS M (438785) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON TIMOTHY | ANDERSON, TIMOTHY | 25310 97TH AVE N | | | HITTERDAL | MN | 56552-9750 |
| ANDERSON TOM | 503 AIRPORT RD | | | | MEDFORD | OR | 97504-4159 |
| ANDERSON TOMMY | 319 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9550 |
| ANDERSON TOMMY (ESTATE OF) (629784) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON TOOL & ENGINEERING CO INC | PO BOX 2267 DEPT 1 | | | | BLOOMINGTON | IN | 47402 |
| ANDERSON TOPPS | 334 ROBBIE LN | | | | FLINT | MI | 48505-2100 |
| ANDERSON TRANS SVCS INC | 17812 SAINT LUCIA ISLE DR | | | | TAMPA | FL | 33647-2714 |
| ANDERSON TRUCKING SERVICE INC NW 7130 | 203 COOPER AVE N | PO BOX 1377 | | | SAINT CLOUD | MN | 56303-4446 |
| ANDERSON UNDERWOOD | 1836 TAMPA AVE | | | | DAYTON | OH | 45408 |
| ANDERSON UNIVERSITY | ATTN CASHIER | 1100 E 5TH ST | | | ANDERSON | IN | 46012-3462 |
| ANDERSON VERNETTA | ANDERSON, VERNETTA | 19775 COYLE ST | | | DETROIT | MI | 48235-2043 |
| ANDERSON VILLAS LLC | 204 S HARRIS RD | | | | YPSILANTI | MI | 48198-5936 |
| ANDERSON WALKER | 905 25TH STREET CIR | | | | ARKADELPHIA | AR | 71923-6532 |
| ANDERSON WALLACE JR | 1236 W 31ST ST | | | | INDIANAPOLIS | IN | 46208-4847 |
| ANDERSON WEST | 1131 BACKER ST | | | | SAINT LOUIS | MO | 63130-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON WILLIAM (458985) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDERSON WILLIAM D (460735) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDERSON WILLIAM P | ANDERSON, WILLIAM P | 640 NORTH LASLLE STREET SUITE 590 | | | CHICAGO | IL | 60610 |
| ANDERSON WILLIE (491177) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON WILLIE V (488073) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON WORTHY | 34 WILLOWWOOD DR | | | | DAYTON | OH | 45405-3448 |
| ANDERSON'S AUTOMOTIVE | 345A STATE ST | | | | AUBURN | NY | 13021 |
| ANDERSON'S SERVICE CENTER | 1716 W MOUNT PLEASANT ST | | | | WEST BURLINGTON | IA | 52655-1026 |
| ANDERSON, A C | 7711 GREENFIELD RD | | | | DETROIT | MI | 48228 |
| ANDERSON, A D | 2931 CONCORD | | | | FLINT | MI | 48504-3039 |
| ANDERSON, A J | 635 SE 141ST AVE | | | | PORTLAND | OR | 97233-2207 |
| ANDERSON, A W | 16970 SETTLE STATION RD | | | | PLATTE CITY | MO | 64079-8324 |
| ANDERSON, AARON | 1341 W 650 S | | | | JONESBORO | IN | 46938-9765 |
| ANDERSON, AARON D. | 1341 W 650 S | | | | JONESBORO | IN | 46938-9765 |
| ANDERSON, AARON E | 617 HERITAGE LN W | | | | TERRE HAUTE | IN | 47803-1384 |
| ANDERSON, ABBY L | 2890 GOLFHILL DR | | | | WATERFORD | MI | 48329-4511 |
| ANDERSON, ADA J | 301 W 1ST ST | | | | OIL CITY | PA | 16301-2817 |
| ANDERSON, ADAM | 204 S RALPH ST | | | | CLAXTON | GA | 30417-1840 |
| ANDERSON, ADAM RONEL | 594 KIMBERLY APT 202 | | | | LAKE ORION | MI | 48362 |
| ANDERSON, ADDIE G | 118 ANDREA BLVD | | | | NILES | OH | 44446-3226 |
| ANDERSON, ADELINE ERNESTINE | 1235 HARWOOD DR APT I | | | | MANSFIELD | OH | 44906-2831 |
| ANDERSON, ALAN D | 4970 KITRIDGE RD | | | | DAYTON | OH | 45424-4617 |
| ANDERSON, ALAN G | 2308 SALISBURY ST | | | | PITTSBURGH | PA | 15210-1848 |
| ANDERSON, ALAN K | | | | | | | |
| ANDERSON, ALAN R | 7985 HILLVIEW TRL | | | | MANCELONA | MI | 49659 |
| ANDERSON, ALAN R | 2715 BAGLEY DR W | | | | KOKOMO | IN | 46902-3228 |
| ANDERSON, ALAN W | 103 DALE ST | | | | DEDHAM | MA | 02026-3428 |
| ANDERSON, ALANA P | | | | | | | |
| ANDERSON, ALBERT | 3633 BREAKERS DR APT 223 | | | | OLYMPIA FIELDS | IL | 60461-1043 |
| ANDERSON, ALBERT | | | | | | | |
| ANDERSON, ALBERT A | 6609 WOODSWORTH AVE | | | | LAS VEGAS | NV | 89108-7057 |
| ANDERSON, ALBERT A | 1224 WHITES CIR | | | | DARLINGTON | SC | 29532-4552 |
| ANDERSON, ALBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, ALBERT F | 1310 E MAIN ST | | | | TROY | OH | 45373-3453 |
| ANDERSON, ALBERT F | 1310 E. MAIN ST | | | | TROY | OH | 45373-3453 |
| ANDERSON, ALBERT L | 4570 PINEBROOK CIR APT 103 | | | | BRADENTON | FL | 34209 |
| ANDERSON, ALBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, ALBERTA | 2230 N CHEVROLET AVE | | | | FLINT | MI | 48504-2830 |
| ANDERSON, ALBERTA | 617 S 4TH AVE | | | | DANVILLE | IL | 61832-7211 |
| ANDERSON, ALBIN H | PO BOX 103 | | | | EWEN | MI | 49925-0103 |
| ANDERSON, ALETHEA U | 1258 W EDGEWOOD BLVD | APT 5 | | | LANSING | MI | 48911-7511 |
| ANDERSON, ALETHEA U | 1258 W EDGEWOOD BLVD APT 5 | | | | LANSING | MI | 48911-7511 |
| ANDERSON, ALFRED | 4825 BROOKWOOD PL | | | | BYRAM | MS | 39272-9272 |
| ANDERSON, ALFRED | PO BOX 1638 | | | | MILWAUKEE | WI | 53201 |
| ANDERSON, ALFRED L | 3190 CENTERVILLE RD | | | | MAGNOLIA | MS | 39652-8953 |
| ANDERSON, ALFRED R | 955 LANDER RD | | | | MAYFIELD VILLAGE | OH | 44143-3247 |
| ANDERSON, ALFRED W | 98 HOMESTEAD ACRES RD NW | | | | SPARTA | MI | 49345-8104 |
| ANDERSON, ALFREDIE | 1513 GUENTHER AVE | | | | LANSING | MI | 48917-9562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, ALICE | 130 63RD ST | | | | WEST NEW YORK | NJ | 07093-3004 |
| ANDERSON, ALICE | 130 63RD STREET | | | | WEST NEW YORK | NJ | 07093-3004 |
| ANDERSON, ALICE B | 48 HIDEAWAY LANE | | | | E WAREHAM | MA | 02538-1108 |
| ANDERSON, ALICE B | 48 HIDEAWAY LN | | | | E WAREHAM | MA | 02538-1108 |
| ANDERSON, ALICE C | 27 VINE ST | | | | LOCKPORT | NY | 14094-3101 |
| ANDERSON, ALLAN R | 56 S RINGOLD ST | | | | JANESVILLE | WI | 53545-2561 |
| ANDERSON, ALLEN | 3939 NELSON DR | | | | NEWPORT | MI | 48166-9007 |
| ANDERSON, ALLEN | SUSAN M. BENSON & ASSOC | 6345 BALBOA BLVD STE 384 | | | ENCINO | CA | 91316-5238 |
| ANDERSON, ALLEN | 2430 S WALKING H PL | | | | TUCSON | AZ | 85713-6762 |
| ANDERSON, ALLEN | | | | | | | |
| ANDERSON, ALLEN E | 1317 BROOKLYN AVE | | | | BROOKLYN | NY | 11203-5518 |
| ANDERSON, ALLEN J | 1615 CROCKETT HILLS BLVD | | | | BRENTWOOD | TN | 37027-7334 |
| ANDERSON, ALLEN W | 940 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2265 |
| ANDERSON, ALLIE W | 32643 JOY RD | | | | WESTLAND | MI | 48185-1575 |
| ANDERSON, ALMA C | 1826 PRIMROSE LN | | | | FAIRBORN | OH | 45324-9795 |
| ANDERSON, ALMA J | 1213 W WOODFIELD DR | | | | ALTON | IL | 62002-7519 |
| ANDERSON, ALMA K | 1129 SPENCER DR | | | | BROWNSBURG | IN | 46112-7713 |
| ANDERSON, ALTON J | 50 CRABTREE RD | | | | ROSSVILLE | GA | 30741-5005 |
| ANDERSON, ALVIN K | 219 DOROTHY CIR | | | | LIMESTONE | TN | 37681-2843 |
| ANDERSON, ALVIN L | 833 SCR 26 | | | | HELENA | OH | 43435 |
| ANDERSON, ALVIN P | 318 NORA T LN | | | | THIBODAUX | LA | 70301-7432 |
| ANDERSON, ALVIN R | 6867 WALSH RD | | | | DEXTER | MI | 48130-9656 |
| ANDERSON, AMY J | 10110 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9611 |
| ANDERSON, AMY K | 3611 ANDOVER RD | | | | ANDERSON | IN | 46013 |
| ANDERSON, ANDRE J | 18 COLE BLVD | | | | MIDDLETOWN | DE | 19709-1617 |
| ANDERSON, ANDREA W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, ANDREW F | APT A | 345 SAINT THOMAS DRIVE | | | NEWPORT NEWS | VA | 23606-4311 |
| ANDERSON, ANDREW D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, ANDREW W | 972 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-5216 |
| ANDERSON, ANDY | 6915 ASKEW AVENUE | | | | KANSAS CITY | MO | 64132-3235 |
| ANDERSON, ANDY | 6915 ASKEW AVE | | | | KANSAS CITY | MO | 64132-3235 |
| ANDERSON, ANGELA | | | | | | | |
| ANDERSON, ANGELA E | 21857 SHEFFIELD DR | | | | FARMINGTON HILLS | MI | 48335-5467 |
| ANDERSON, ANITA M | 4302 LYNWOOD CT | | | | FORT WAYNE | IN | 46815-6965 |
| ANDERSON, ANITA MARY | 4920 ORCHARD LAKE ROAD | | | | WEST BLOOMFIELD | MI | 48323-2963 |
| ANDERSON, ANN | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ANDERSON, ANN R | 2600 ROSEHILL CIR | | | | LITHIA SPRINGS | GA | 30122-1979 |
| ANDERSON, ANNA L | 262 CAMELOT DR | | | | NOKOMIS | FL | 34275-1873 |
| ANDERSON, ANNA M | 730 W RIVER DR | | | | COMMERCE TWP | MI | 48382-5019 |
| ANDERSON, ANNA M | 29 SEVERNDALE RD | C/O CLIFFORD H ANDERSON JR | | | SEVERNA PARK | MD | 21146-2721 |
| ANDERSON, ANNA M | 730 WEST RIVER DR | | | | COMMERCE TWP | MI | 48382-5019 |
| ANDERSON, ANNE C | PO BOX 1976 | | | | LAND O LAKES | FL | 34639-1976 |
| ANDERSON, ANNE M | 2 HILLCREST FARM RD | | | | CARRIERE | MS | 39426-7027 |
| ANDERSON, ANNETTE | 6299 RIVER RD | | | | MADISON | OH | 44057-9758 |
| ANDERSON, ANNETTE B | 3829 RISEDORPH | | | | FLINT | MI | 48506-3129 |
| ANDERSON, ANNETTE D | 29457 W BRITTANY CT | | | | ROSEVILLE | MI | 48066-2061 |
| ANDERSON, ANNETTE D | 2094 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |
| ANDERSON, ANNETTE L | 14112 PENDLETON MILLS CT | | | | FORT WAYNE | IN | 46814-8802 |
| ANDERSON, ANNIE M | PO BOX 1374 | | | | CLINTON | MS | 39060-1374 |
| ANDERSON, ANNIE M | 1061 PHEASANT WALK | | | | KAUFMAN | TX | 75142-7351 |
| ANDERSON, ANTHONY | 10605 DUNES CT | | | | INDIANAPOLIS | IN | 46239-9768 |
| ANDERSON, ANTHONY | 19142 PROVENCIAL DR | | | | MACOMB | MI | 48044-1284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, ANTHONY J | PO BOX 266 | | | | KENDALL | WI | 54638-0266 |
| ANDERSON, ANTHONY L | PO BOX 60613 | | | | ROCHESTER | NY | 14606-0613 |
| ANDERSON, ANTHONY L | 28730 SALEM MINOR HILL RD | | | | LESTER | AL | 35647-3802 |
| ANDERSON, ANTHONY M | 410 BRADFORD CIR | | | | COLUMBIA | TN | 38401-7012 |
| ANDERSON, ANTIONE | 2639 E 18TH ST | | | | INDIANAPOLIS | IN | 46218-4309 |
| ANDERSON, ANTOINETTE M | 101 RIVEREDGE DR | | | | NEW CASTLE | DE | 19720 |
| ANDERSON, ANTON F | 8700 GALE RD | | | | WHITE LAKE | MI | 48386-1407 |
| ANDERSON, ANTONIO D | 1212 DUENKE DR | | | | SAINT LOUIS | MO | 63137-1103 |
| ANDERSON, ARCHIBALD R | 10436 DAR LN | | | | GOODRICH | MI | 48438-9466 |
| ANDERSON, ARCHIE | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ANDERSON, ARLENE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON, ARLENE M | 13151 S FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| ANDERSON, ARNETHA | 611 S 29TH ST | | | | SAGINAW | MI | 48601 |
| ANDERSON, ARNOLD D | 10660 N JEROME RD | | | | SAINT LOUIS | MI | 48880-9721 |
| ANDERSON, ARTHUR C | 4713 BIRCHCREST DR | | | | FLINT | MI | 48504-2001 |
| ANDERSON, ARTHUR E | 46 SALLEE LN | | | | PONTIAC | MI | 48340-1655 |
| ANDERSON, ARTHUR H | 546 HIGH ST | | | | CHARLOTTE | MI | 48813-1246 |
| ANDERSON, ARTHUR L | 164 EAGLE RIDGE DR | | | | WAVERLY | IA | 50677 |
| ANDERSON, ARTHUR L | 4329 S COUNTY RD 50 E | | | | KOKOMO | IN | 46902 |
| ANDERSON, ARTHUR L | 7056 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5353 |
| ANDERSON, ARVILLA F | 9795 OLIVE ST | | | | PRINCETON | TX | 75407-4962 |
| ANDERSON, ASHLEY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, ASTRID A | 2413 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| ANDERSON, AUDREY A | 723 W ST CLAIR ST | | | | ALMONT | MI | 48003-8438 |
| ANDERSON, AUDREY A | 723 W SAINT CLAIR ST | | | | ALMONT | MI | 48003-8438 |
| ANDERSON, AUDREY J | 2120 N EAST ST | | | | LANSING | MI | 48906-4176 |
| ANDERSON, AUDREY J | 2120 N EAST | | | | LANSING | MI | 48906-4176 |
| ANDERSON, AUDREY L | 11910 EAST 75TH | | | | RAY TOWN | MO | 64138-2515 |
| ANDERSON, AUDREY L | 11910 E 75TH ST | | | | RAYTOWN | MO | 64138-2515 |
| ANDERSON, AUDREY L. | 1923 SO. CENTRAL PARK | | | | CHICAGO | IL | 60623 |
| ANDERSON, AUDREY M | 395 TALLASSEE RD | | | | ATHENS | GA | 30606 |
| ANDERSON, AUGUSTA J | 34 NEEDLE POINT LANE | | | | WILLINGBORO | NJ | 08046-1928 |
| ANDERSON, AUGUSTA J | 34 NEEDLEPOINT LN | | | | WILLINGBORO | NJ | 08046-1928 |
| ANDERSON, AULA EARNEASE | 3980 17TH STREET | | | | ECORSE | MI | 48229-1310 |
| ANDERSON, AULA EARNEASE | 3980 17TH ST | | | | ECORSE | MI | 48229-1310 |
| ANDERSON, AUSTIN G | 3530 E 8TH ST | | | | ANDERSON | IN | 46012-4606 |
| ANDERSON, BARBARA | 715 HARTFORD DR. | | | | ELYRIA | OH | 44035 |
| ANDERSON, BARBARA | 534 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8913 |
| ANDERSON, BARBARA A | 32917 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1426 |
| ANDERSON, BARBARA J | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| ANDERSON, BARBARA J | 9000 SW 92ND ST UNIT A | | | | OCALA | FL | 34481-9282 |
| ANDERSON, BARBARA J | 1051 TERRY AVE | | | | MT MORRIS | MI | 48458-2539 |
| ANDERSON, BARBARA J | 3706 BRISTOL DR | | | | TROY | MI | 48083-5180 |
| ANDERSON, BARBARA JANE | 22290 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| ANDERSON, BARBARA JANE | 22290 OUTER DRIVE | | | | DEARBORN | MI | 48124-4255 |
| ANDERSON, BARBARA L | 6248 E ADAMS | | | | BELLEVILLE | MI | 48111-2586 |
| ANDERSON, BARBARA M | PO BOX 389 | | | | MAX MEADOWS | VA | 24360-0389 |
| ANDERSON, BARBARA SUE | 1031 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| ANDERSON, BARNEY J | 4183 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2750 |
| ANDERSON, BARRON | 16612 COYLE ST | | | | DETROIT | MI | 48235-3860 |
| ANDERSON, BARRY L | 1350 ROLLIN HWY | | | | HUDSON | MI | 49247-9727 |
| ANDERSON, BARRY M | 8832 BALL ST | | | | PLYMOUTH | MI | 48170-4002 |
| ANDERSON, BARRY W | 117 E SIERRA DR | | | | RAYMORE | MO | 64083-8534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, BASIL E | 8703 SMITH RD RT#1 | | | | PERRINTON | MI | 48871 |
| ANDERSON, BEATRICE | 3511 E HANCOCK ST | | | | DETROIT | MI | 48207-1331 |
| ANDERSON, BEATRICE | 3511 HANCOCK | | | | DETROIT | MI | 48207-1331 |
| ANDERSON, BEATRICE A | 10951 JOHNSON BLVD APT H706 | | | | SEMINOLE | FL | 33772-4798 |
| ANDERSON, BEN J | 5425 MANKER ST | | | | INDIANAPOLIS | IN | 46227-1882 |
| ANDERSON, BENNIE D | 6728 TEXAS HIGHWAY 77 W | | | | ATLANTA | TX | 75551-5524 |
| ANDERSON, BENNIE M | 25483 WYKESHIRE RD | | | | FARMINGTON HILLS | MI | 48336-1578 |
| ANDERSON, BERENICE E | 2326 E WOODLYN RD | | | | PASADENA | CA | 91104-3444 |
| ANDERSON, BERLEY | 149 CARLTON DR | | | | RICHMOND | KY | 40475-8202 |
| ANDERSON, BERLEY | 149 CARLTON COURT | | | | RICHMOND | KY | 40475-0475 |
| ANDERSON, BERNARD | 3021 DELVIEW DR | APT D | | | DELCITY | OK | 73115 |
| ANDERSON, BERNARD | APT D | 3021 DEL VIEW DRIVE | | | OKLAHOMA CITY | OK | 73115-4233 |
| ANDERSON, BERNARD | 3021 DEL VIEW DR APT D | | | | DEL CITY | OK | 73115-4233 |
| ANDERSON, BERNARD M | 1241 S PEARL ST | | | | JANESVILLE | WI | 53546-5579 |
| ANDERSON, BERNICE | 18704 NEWPORT DR | | | | BROWNSTOWN | MI | 48173-8778 |
| ANDERSON, BERNICE H | 135 GRAND LAGOON SHORE DR. | | | | PANAMA CITY BEACH | FL | 32408-2408 |
| ANDERSON, BERNICE M | 7978 BRANCH CREEK DR | | | | INDIANAPOLIS | IN | 46268-3650 |
| ANDERSON, BERNICE T | 2601 COLUMBUS WAY STH | | | | SAINT PETERSBURG | FL | 33712 |
| ANDERSON, BERT | 1150 WOLF RUN DR | | | | LANSING | MI | 48917-9780 |
| ANDERSON, BERT E | 1150 WOLF RUN DR | | | | LANSING | MI | 48917-9780 |
| ANDERSON, BERTHA F | 1099 DALE HOLLOW ESTATES | | | | MONROE | TN | 38573-8573 |
| ANDERSON, BERTHA L | 4055 WEST MICHIGAN AVE | APT 47 | | | SAGINAW | MI | 48638-6635 |
| ANDERSON, BERTHA L | 4055 W MICHIGAN AVE APT 47 | | | | SAGINAW | MI | 48638-6635 |
| ANDERSON, BERTIE E | PO BOX 673 | | | | DRESDEN | TN | 38225-0673 |
| ANDERSON, BESSIE J | 1629 OAKHILL RD | | | | KOKOMO | IN | 46902-3172 |
| ANDERSON, BETHANY A | 6171 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| ANDERSON, BETSY B | 519 CLEARVIEW DRIVE | | | | HOLLIDAYSBURG | PA | 16648-9279 |
| ANDERSON, BETTIE M | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265-5546 |
| ANDERSON, BETTY | 3532 GLENWOOD AVE | | | | LANSING | MI | 48910-4708 |
| ANDERSON, BETTY | 4256 MAYFAIR | | | | DEARBORN | MI | 48127 |
| ANDERSON, BETTY | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ANDERSON, BETTY | 17135 RAY ST | | | | RIVERVIEW | MI | 48193-6668 |
| ANDERSON, BETTY C | 2022 S MONROE STREET | | | | MUNCIE | IN | 47302-4269 |
| ANDERSON, BETTY J | 1911 MCNAIR PLACE | | | | ST CHARLES | MO | 63301-4730 |
| ANDERSON, BETTY J | 3318 W FRANCES RD | | | | CLIO | MI | 48420 |
| ANDERSON, BETTY J | 2705 HIGHLAND PL | | | | INDIANAPOLIS | IN | 46208-5122 |
| ANDERSON, BETTY J | 1911 MCNAIR PL | | | | SAINT CHARLES | MO | 63301-4730 |
| ANDERSON, BETTY J | 3612 BONAIRE CT | | | | PUNTA GORDA | FL | 33950-8122 |
| ANDERSON, BETTY J | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| ANDERSON, BETTY J | 19570 ORMAN RD | | | | ATHENS | AL | 35614-6936 |
| ANDERSON, BETTY K | 403 MILLERS RUN | | | | GLEN MILLS | PA | 19342-2385 |
| ANDERSON, BETTY L | 4120 COCKROACH BAY RD | T475A | | | RUSKIN | FL | 33570 |
| ANDERSON, BETTY L | 2104 CRESTVIEW CT | | | | WAUWATOSA | WI | 53226-2049 |
| ANDERSON, BETTY O | PO BOX 133 | | | | WEST MILTON | OH | 45383-0133 |
| ANDERSON, BETTY R | 2842 BOWMAN HWY | | | | BOWMAN | GA | 30624-2716 |
| ANDERSON, BETTY R | 14529 REEDER ST | | | | OVERLAND PARK | KS | 66221-8160 |
| ANDERSON, BETTY S | 6485 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9228 |
| ANDERSON, BETTY S | 320 WAKEFIELD DR | | | | ANDERSON | IN | 46013 |
| ANDERSON, BETTY V | 310 DWIGHT DR | | | | TIPP CITY | OH | 45371-2832 |
| ANDERSON, BETTY V | 6114 MAPLERIDGE DRIVE | | | | FLINT | MI | 48532-2168 |
| ANDERSON, BETTYE S | 45095 DESERT VIEW CT | | | | LA QUINTA | CA | 92253-4269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, BEVERLY | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |
| ANDERSON, BEVERLY | 4007 COGGINS ST | | | | FLINT | MI | 48506 |
| ANDERSON, BIGE F | 25250 EUREKA RD APT 310 | | | | TAYLOR | MI | 48180-6428 |
| ANDERSON, BILL | 7630 ARDWICK DR | | | | LAKE WORTH | FL | 33467-7714 |
| ANDERSON, BILL J | 21007 S CLEVELAND AVE | | | | BELTON | MO | 64012-9008 |
| ANDERSON, BILL W | 204 HIGH ST | | | | PONTIAC | MI | 48342-1121 |
| ANDERSON, BILLY D | 130 SPORTSMAN LN | | | | ANDERSONVILLE | TN | 37705-2934 |
| ANDERSON, BILLY E | 5698 W. NORTH DR. | | | | FRANKTON | IN | 46044 |
| ANDERSON, BILLY J | 4423 STORIE RD | | | | ARLINGTON | TX | 76001-2922 |
| ANDERSON, BILLY RAY | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ANDERSON, BILLY RAY | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ANDERSON, BILLY T | 2409 BURNING TREE DR | | | | DAYTON | OH | 45440-1207 |
| ANDERSON, BIRGIT E | PO BOX 10 | C/O MARK SEAQUIST | | | PRESTON | MN | 55965-0010 |
| ANDERSON, BLONESE | 1872 ROCK LAKE LOOP | | | | VIRGINIA BCH | VA | 23456-5818 |
| ANDERSON, BOBBIE J | 5122 MOODY DR | | | | KINGSPORT | TN | 37664-4701 |
| ANDERSON, BOBBIE L | 717 ORMSBY ST | | | | ADRIAN | MI | 49221-2347 |
| ANDERSON, BOBBY F | 1703 HAMLET DR | | | | YPSILANTI | MI | 48198-3608 |
| ANDERSON, BOBBY G | 42512 PLYMOUTH HOLLOW APT #47 | | | | PLYMOUTH | MI | 48170 |
| ANDERSON, BOBBY J | 2223 TWIN PEAKS CT | | | | SPRING HILL | TN | 37174-2338 |
| ANDERSON, BOBBY J | 332 FLATROCK RD | | | | BURLESON | TX | 76028-1253 |
| ANDERSON, BOBBY N | 13139 RIPLEY RD | | | | LINDEN | MI | 48451-9417 |
| ANDERSON, BONITA | 7374 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9305 |
| ANDERSON, BONNETTE | 18065 RIOPELLE ST | | | | HIGHLAND PARK | MI | 48203 |
| ANDERSON, BONNIE L | 4004 ANGELUS ST | | | | PARAGOULD | AR | 72450 |
| ANDERSON, BONNIE S | 313 ELMO STREET | | | | CLEVURNE | TX | 76031 |
| ANDERSON, BRAD A | # A | 4401 MESA DRIVE | | | COLUMBIA | MO | 65203-0519 |
| ANDERSON, BRADLEY B | 11944 FOREMAN ST | | | | LOWELL | MI | 49331-9032 |
| ANDERSON, BRADLEY I | 624 E J F TOWNLINE RD | | | | MILTON | WI | 53563-9604 |
| ANDERSON, BRADLEY K | 1340 S POOR FARM RD | | | | HARRISVILLE | MI | 48740 |
| ANDERSON, BRADLEY K. | 1340 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| ANDERSON, BRADLEY R | 703 DAVENPORT AVE | | | | SAGINAW | MI | 48602 |
| ANDERSON, BRENDA | 9450 ROYAL LANE APT. 2022 | | | | DALLAS | TX | 75243 |
| ANDERSON, BRENDA | | | | | | | |
| ANDERSON, BRENDA G | 213 W WINDSOR CIR | | | | BOWLING GREEN | KY | 42101-7333 |
| ANDERSON, BRENDA J | 3509 STERLING ST | | | | FLINT | MI | 48504-3559 |
| ANDERSON, BRENDA J | 2651 PARASOL DRIVE | | | | TROY | MI | 48083-2454 |
| ANDERSON, BRENT W | 17TH THUNDER MOUNTAIN ROAD | | | | EDGEWOOD | NM | 87015 |
| ANDERSON, BRENT W | 17TH UNDER MOUNTAIN RD. | | | | EDGEWOOD | NM | 87015 |
| ANDERSON, BRIAN K | 821 S 7TH ST | | | | RICHMOND | IN | 47374 |
| ANDERSON, BRIAN K | 861 N CAMBRIDGE RD | | | | CAMBRIDGE CITY | IN | 47327-9493 |
| ANDERSON, BRIAN R | 16369 LINDEN RD | | | | LINDEN | MI | 48451-9035 |
| ANDERSON, BROCK | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ANDERSON, BROOK E | 25279 CASTLEWOOD DR | | | | WOODHAVEN | MI | 48183-4310 |
| ANDERSON, BRUCE | 969 CHADS WAY | | | | CHARLOTTE | MI | 48813-8758 |
| ANDERSON, BRUCE A | 1251 HAYDEN RD | | | | MUIR | MI | 48860-9767 |
| ANDERSON, BRUCE B | 2463 LANDINGTON WAY | | | | DULUTH | GA | 30096-4201 |
| ANDERSON, BRUCE E | 21564 BEHRENDT AVE | | | | WARREN | MI | 48091-2779 |
| ANDERSON, BRUCE E | 7575 W 92ND ST | | | | ZIONSVILLE | IN | 46077-9115 |
| ANDERSON, BRUCE EDWARD | 21564 BEHRENDT AVE | | | | WARREN | MI | 48091-2779 |
| ANDERSON, BRUCE M | 9049 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1666 |
| ANDERSON, BRUCE R | 1128 HARBOR HILLS LN | | | | SANTA BARBARA | CA | 93109-1772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, BRUCE W | 26875 SW MAYETTE DR | | | | SHERIDAN | OR | 97378-9701 |
| ANDERSON, BRUCE W | 317 KONA RD | | | | BAKERSVILLE | NC | 28705-7022 |
| ANDERSON, BULAH J | 5835 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4709 |
| ANDERSON, C | PO BOX 1291 | DIVISIONAL COMPTROLLER | | | DAYTON | OH | 45401-1291 |
| ANDERSON, C J | 9088 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 |
| ANDERSON, CAL J | 1830 N PARENT ST | | | | WESTLAND | MI | 48185-3533 |
| ANDERSON, CALVIN L | 28695 MISTLETOE AVE | | | | WARSAW | MO | 65355-7003 |
| ANDERSON, CANDACE M | 420 W FRANK ST | | | | MITCHELL | IN | 47446 |
| ANDERSON, CANDICE | SPRUIELL LAW OFFICE | 150 S CAPITOL ST | | | CANTON | TX | 75103-1428 |
| ANDERSON, CANDICE | | | | | | | |
| ANDERSON, CANDICE | 320 VZCR 4115 | | | | CANTON | TX | 75103 |
| ANDERSON, CARL A | 4812 GULL RD | | | | LANSING | MI | 48917-4146 |
| ANDERSON, CARL A | 300 S RATH AVE UNIT 5 | | | | LUDINGTON | MI | 49431-2077 |
| ANDERSON, CARL D | 1717 5TH ST | | | | BEDFORD | IN | 47421-2011 |
| ANDERSON, CARL E | 4707 ELM PL | | | | TOLEDO | OH | 43613-3030 |
| ANDERSON, CARL E | N5699 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-9550 |
| ANDERSON, CARL E | 3627 18 MILE RD | | | | BARRYTON | MI | 49305-9758 |
| ANDERSON, CARL E | 2751 CURTICEWOOD DR NE | | | | GRAND RAPIDS | MI | 49525-3964 |
| ANDERSON, CARL E | 5751 ROWLAND AVE | | | | KANSAS CITY | KS | 66104-2843 |
| ANDERSON, CARL F | 2031 5TH AVE N | | | | WISCONSIN RAPIDS | WI | 54495-1717 |
| ANDERSON, CARL L | 4026 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9149 |
| ANDERSON, CARL R | 2985 GEMINI ST | | | | SAGINAW | MI | 48601-7085 |
| ANDERSON, CARL R | 2456 RAINBOW CT | | | | CINCINNATI | OH | 45230-1423 |
| ANDERSON, CARL T | 207 NW WALNUT ST | | | | LEES SUMMIT | MO | 64063-2150 |
| ANDERSON, CARL W | 10992 MAIDENS RD | | | | BEAR LAKE | MI | 49614-9734 |
| ANDERSON, CARLA J | 7710 W WATERFORD, APT | 6 | | | MILWAUKEE | WI | 53220 |
| ANDERSON, CARLENE R | 12110 OAKDALE WAY | | | | GOSHEN | KY | 40026-9520 |
| ANDERSON, CARLOS A | 8839 WESTFIELD WAY | | | | INDIANAPOLIS | IN | 46240 |
| ANDERSON, CARLTON T | 18018 SAINT EMILION CT | | | | SPRING | TX | 77379-2808 |
| ANDERSON, CARMALEDA | 303 SMITH ST., APT 212 | | | | CLIO | MI | 48420-1398 |
| ANDERSON, CARMALEDA | 303 SMITH ST APT 212 | | | | CLIO | MI | 48420-1398 |
| ANDERSON, CARMEN D | PO BOX 181614 | | | | ARLINGTON | TX | 76096-1614 |
| ANDERSON, CARMEN DAMITIA | PO BOX 181614 | | | | ARLINGTON | TX | 76096-1614 |
| ANDERSON, CARMEN M | 38212 LAURENWOOD ST | | | | WAYNE | MI | 48184-1031 |
| ANDERSON, CARMEN MICHELLE | 38212 LAURENWOOD ST | | | | WAYNE | MI | 48184-1031 |
| ANDERSON, CAROL E | 3208 CORAL RIDGE DR | | | | LEAGUE CITY | TX | 77573-9017 |
| ANDERSON, CAROL F | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| ANDERSON, CAROL L | 023 N, 2900 E RD | | | | HOOPESTON | IL | 60942-1472 |
| ANDERSON, CAROL L | 2500 MANN RD LOT 253 | | | | CLARKSTON | MI | 48346-4284 |
| ANDERSON, CAROL L | 23 N 2900 EAST RD | | | | HOOPESTON | IL | 60942-1472 |
| ANDERSON, CAROL R | 865 CLIFFS DR APT 101B | | | | YPSILANTI | MI | 48198-7335 |
| ANDERSON, CAROLE | 657 COLVIN BLVD APT 610 | | | | KENMORE | NY | 14217-2850 |
| ANDERSON, CAROLE D | 2 MALVERN AVE | | | | NEWARK | DE | 19713-2603 |
| ANDERSON, CAROLE L | 3063 PINEGATE DR | | | | FLUSHING | MI | 48433-2472 |
| ANDERSON, CAROLINA J | 3891 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| ANDERSON, CAROLINA JEAN | 3891 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| ANDERSON, CAROLYN | 2430 S WALKING H PL | | | | TUCSON | AZ | 85713-6762 |
| ANDERSON, CAROLYN | 12708 ORLEY DR | | | | FLORISSANT | MO | 63033-4615 |
| ANDERSON, CAROLYN | 2613 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73120-7002 |
| ANDERSON, CAROLYN J | 7587 COUNTY HIGHWAY 134 | | | | NEVADA | OH | 44849-9753 |
| ANDERSON, CAROLYN L | 1250 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| ANDERSON, CAROLYN M | 5622 MEADOW VIEW LN | | | | BAY CITY | MI | 48706-5644 |
| ANDERSON, CARRIE M | 554 PAMLICO ST | | | | COLUMBUS | OH | 43228-2555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, CARROL D | 1704 SE 17TH ST | | | | MOORE | OK | 73160-7437 |
| ANDERSON, CARROL D | 716 WESTRIDGE DR | | | | YUKON | OK | 73099-6726 |
| ANDERSON, CARROLL | PO BOX 285 | | | | REX | GA | 30273-0285 |
| ANDERSON, CARROLL G | 1086 W KLEIN ST | | | | MOUNT MORRIS | MI | 48458-2350 |
| ANDERSON, CASANDRA J | 95 WETMORE PARK | | | | ROCHESTER | NY | 14606-1421 |
| ANDERSON, CATHERINE | 912 NEW CENTURY BLVD S | | | | SAINT PAUL | MN | 55119 |
| ANDERSON, CATHERINE A | 1462 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3367 |
| ANDERSON, CATHERINE L | 3315 ROYLE PALM DR | | | | EDGEWATER | FL | 32141 |
| ANDERSON, CATHERINE L | 3315 ROYAL PALM DRIVE | | | | EDGEWATER | FL | 32141-6626 |
| ANDERSON, CATHERINE M | 903 WEST TENTH STREET | | | | NEW CASTLE | DE | 19720-6001 |
| ANDERSON, CATHERINE M | 903 W 10TH ST | | | | NEW CASTLE | DE | 19720-4911 |
| ANDERSON, CATHRYN C | 13414 N STATE RD | | | | OTISVILLE | MI | 48463-9787 |
| ANDERSON, CATHRYN CARLINE | 13414 N STATE RD | | | | OTISVILLE | MI | 48463-9787 |
| ANDERSON, CECIL | 4163 PARSONS WALK | | | | SAGINAW | MI | 48603-7265 |
| ANDERSON, CELESTE M | 807 OZARK ST APT # J | | | | MARTHSVILLE | MO | 63357-1308 |
| ANDERSON, CHARLENE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDERSON, CHARLENE M | 6700 CARINTHIA DR | | | | DAYTON | OH | 45459-1210 |
| ANDERSON, CHARLENE M | 13532 TUSCOLA RD | | | | CLIO | MI | 48420 |
| ANDERSON, CHARLES | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ANDERSON, CHARLES | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDERSON, CHARLES E | 84 GROVE AVENUE | | | | GLEN ELLYN | IL | 60137-5815 |
| ANDERSON, CHARLES E | 24 BRANDYWINE SQUARE | | | | EUCLID | OH | 44143 |
| ANDERSON, CHARLES E | 3650 PALMYRA RD SW | | | | WARREN | OH | 44481-9703 |
| ANDERSON, CHARLES E | 104 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1420 |
| ANDERSON, CHARLES E | 24 BRADYWINE SQ | | | | CLEVELAND | OH | 44143-2446 |
| ANDERSON, CHARLES E | 19 NOKOMIS PKWY | | | | CHEEKTOWAGA | NY | 14225-4223 |
| ANDERSON, CHARLES F | 2096 WILLOW GROVE WAY | | | | THE VILLAGES | FL | 32162-4342 |
| ANDERSON, CHARLES G | 11871 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9618 |
| ANDERSON, CHARLES G | 1523 NORTHCREST DR | | | | ANDERSON | IN | 46012-2819 |
| ANDERSON, CHARLES H | 341 HOOVER AVE | | | | BLOOMFIELD | NJ | 07003-3918 |
| ANDERSON, CHARLES H | 1694 POLES RD | | | | ESSEX | MD | 21221-2915 |
| ANDERSON, CHARLES H | 101 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 |
| ANDERSON, CHARLES J | 1803 DUNWOODY RD | | | | BALTIMORE | MD | 21234-2705 |
| ANDERSON, CHARLES J | 220 W 100 N | | | | TIPTON | IN | 46072-8754 |
| ANDERSON, CHARLES J | 708 HARBOR VIEW DR | | | | MIO | MI | 48647-9764 |
| ANDERSON, CHARLES J | 512 PEARL COURT BOX 44 | | | | CRYSTAL | MI | 48818 |
| ANDERSON, CHARLES L | 1103 CAMBRIDGE LN | | | | DYER | IN | 46311-1305 |
| ANDERSON, CHARLES L | 1106 EASON AVE APT A | | | | MUSCLE SHOALS | AL | 35661-1716 |
| ANDERSON, CHARLES M | 3390 S COUNTY ROAD 550 W | | | | YORKTOWN | IN | 47396-9621 |
| ANDERSON, CHARLES N | 1900 REDBUD LN APT 311 | | | | LANSING | MI | 48917-7644 |
| ANDERSON, CHARLES N | 2720 LOUISE AVENUE | | | | BALTIMORE | MD | 21214-1212 |
| ANDERSON, CHARLES P | 20215 ROBINWOOD CT APT 506 | | | | HAGERSTOWN | MD | 21742-8152 |
| ANDERSON, CHARLES R | 2318 LOST CREEK DR | | | | FLUSHING | MI | 48433-9468 |
| ANDERSON, CHARLES R | 206 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| ANDERSON, CHARLES R | ROUTE 1 BOX 34 | | | | DEKALB | MS | 39328-9704 |
| ANDERSON, CHARLES R | 1929 TERI LN | | | | ANDERSON | IN | 46012-1950 |
| ANDERSON, CHARLES R | 347 LANGFIELD DR APT A | | | | BUFFALO | NY | 14215 |
| ANDERSON, CHARLES R | 4710 W JERICHO RD | | | | TASWELL | IN | 47175-7304 |
| ANDERSON, CHARLES R | 36851 AARON CT | | | | STERLING HTS | MI | 48312-3001 |
| ANDERSON, CHARLES R | 1617 STOCKER AVE | | | | FLINT | MI | 48503-3430 |
| ANDERSON, CHARLES R | 386 HARBOUR ANDERSON RD | | | | DE KALB | MS | 39328-7556 |
| ANDERSON, CHARLES V | 2046 ALF HARRIS RD 2046 | | | | PROSPECT | TN | 38477 |
| ANDERSON, CHARLES V | 713 W SPRUCE ST PMB 736 | | | | DEMING | NM | 88030-3548 |
| ANDERSON, CHARLES W | 2910 PARK DR | | | | ADRIAN | MI | 49221-4143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, CHARLES W | 2956 W. COUNTY ROAD | 1200 N. | | | BRAZIL | IN | 47834 |
| ANDERSON, CHARLES W | 9833 ANA HULU ST | | | | DIAMONDHEAD | MS | 39525-4400 |
| ANDERSON, CHARLES W | 6232 BROADWAY AVENUE | | | | NEWARK | CA | 94560-4008 |
| ANDERSON, CHARLES W | 1000 W STATE LINE RD APT 208 | | | | TOLEDO | OH | 43612-4275 |
| ANDERSON, CHARLES WILLIAM | 1000 W STATE LINE RD APT 208 | | | | TOLEDO | OH | 43612-4275 |
| ANDERSON, CHARLIE F | 12747 WOODMONT AVE | | | | DETROIT | MI | 48227-1215 |
| ANDERSON, CHARLIE G | 213 SW 40TH TERREST | | | | TOPEKA | KS | 66609 |
| ANDERSON, CHARLOTTE J | 1514 KNAPP AVE | | | | FLINT | MI | 48503-3240 |
| ANDERSON, CHARLOTTE J | 7675 CRESTROSE DR | | | | MANCELONA | MI | 49659-9683 |
| ANDERSON, CHARLOTTE R | 916 VIRGIL DR | | | | GAS CITY | IN | 46933-1554 |
| ANDERSON, CHERYL K | 22910 PINE RD | ANGOLA NECK PARK | MAILBOX H DOOR 10 | | LEWES | DE | 19958-5651 |
| ANDERSON, CHERYL L | 7185 THUNDERING HERD PL | | | | DAYTON | OH | 45415-1267 |
| ANDERSON, CHERYL L | 8440 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| ANDERSON, CHERYL L | 3333 BURTON PLACE | | | | ANDERSON | IN | 46013-5241 |
| ANDERSON, CHERYL L | 3333 BURTON PL | | | | ANDERSON | IN | 46013-5241 |
| ANDERSON, CHESTER E | 3118 ILLINOIS STREET | | | | BEDFORD | IN | 47421-5458 |
| ANDERSON, CHESTER H | 5210 STURGES CT | | | | ANTIOCH | CA | 94531-8294 |
| ANDERSON, CHESTER M | 10401 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9771 |
| ANDERSON, CHESTER R | 2804 S TACOMA AVE | | | | MUNCIE | IN | 47302-4668 |
| ANDERSON, CHLORA W | 3905 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2050 |
| ANDERSON, CHLORA WALENA | 3905 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2050 |
| ANDERSON, CHONG S | 16553 GLAZE RD | | | | ATHENS | AL | 35611-7569 |
| ANDERSON, CHRIS | | | | | | | |
| ANDERSON, CHRIS C | 6085 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8784 |
| ANDERSON, CHRIS L | 7020 CARLYLE XING | | | | WEST BLOOMFIELD | MI | 48322-3082 |
| ANDERSON, CHRISTELLA M | PO BOX 73290 | | | | LOS ANGELES | CA | 90003 |
| ANDERSON, CHRISTIAN D | 429 LYON CT | | | | SOUTH LYON | MI | 48178-1239 |
| ANDERSON, CHRISTIAN DALE | 429 LYON CT | | | | SOUTH LYON | MI | 48178-1239 |
| ANDERSON, CHRISTINA L | 48553 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-3378 |
| ANDERSON, CHRISTINE C | PO BOX 31461 | | | | JACKSON | MS | 39286-1461 |
| ANDERSON, CHRISTINE S | 3947 ROCK HOLLOW DR | | | | LOGANVILLE | GA | 30052 |
| ANDERSON, CHRISTOPHE E | 12471 MCMURTY DR | | | | SAND LAKE | MI | 49343-9438 |
| ANDERSON, CHRISTOPHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, CHRISTOPHER J | 1513 W LAKE RD | | | | CLIO | MI | 48420-8800 |
| ANDERSON, CHRISTOPHER J | 17 FULLING MILL LANE | | | | HINGHAM | MA | 02043-3458 |
| ANDERSON, CHRISTOPHER L | 275 S MAIN ST | | | | YOUNGSTOWN | OH | 44515-3229 |
| ANDERSON, CHRISTOPHER P | 871 S LEE RD | | | | SARANAC | MI | 48881-9490 |
| ANDERSON, CHRISTY J | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| ANDERSON, CHRISTY JEAN | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| ANDERSON, CINDY L | 8476 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| ANDERSON, CINDY M | 13 REAR WOODLAND ST | | | | EVERETT | MA | 02149 |
| ANDERSON, CLARA A | 8547 LESOURDSVILLE WEST CHESTER RD | | | | WEST CHESTER | OH | 45069-1926 |
| ANDERSON, CLARA ANN | 8547 LESOURDSVILLE WEST CHESTER RD | | | | WEST CHESTER | OH | 45069-1926 |
| ANDERSON, CLARA M. | 24 5TH AVE | | | | NORTH TONAWANDA | NY | 14120-6618 |
| ANDERSON, CLARE J | 6791 DOLLAR CT | | | | KALAMAZOO | MI | 49009-8316 |
| ANDERSON, CLARENCE | 4812 M L KING AVE | | | | FLINT | MI | 48505-3333 |
| ANDERSON, CLARENCE E | 125 EAST 156 ST APT 922 | | | | CLEVELAND | OH | 44110-1139 |
| ANDERSON, CLARENCE L | PO BOX 3005 | | | | FLINT | MI | 48502-0005 |
| ANDERSON, CLARENCE L | 16835 PARKSIDE ST | | | | DETROIT | MI | 48221-3154 |
| ANDERSON, CLARENCE LEE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, CLARENCE LEON | PO BOX 3005 | | | | FLINT | MI | 48502-0005 |
| ANDERSON, CLARIS G | 2512 WASHINGTON AVE APT A | | | | BEDFORD | IN | 47421-4906 |
| ANDERSON, CLAUDE | 2626 CIRCLE DR | | | | FLINT | MI | 48507-1808 |
| ANDERSON, CLAUDE J | 352 OAK GROVE RD | | | | SPARTA | TN | 38583-7112 |
| ANDERSON, CLAUDE L | 701 U ST | | | | BEDFORD | IN | 47421-2428 |
| ANDERSON, CLAUDEEN | 42528 PLYMOUTH HOLLOW #43 | | | | PLYMOUTH | MI | 48170 |
| ANDERSON, CLAUDETTE | 311 GRAHAM RD NW | | | | GRAND RAPIDS | MI | 49504-4938 |
| ANDERSON, CLAUDIA | 2105 FOREST AVE | | | | LANSING | MI | 48910-3103 |
| ANDERSON, CLAYTON A | 5828 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1634 |
| ANDERSON, CLAYTON E | 2772 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1700 |
| ANDERSON, CLAYTON R | 81 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| ANDERSON, CLEO J | 3708 BERWICK DR | | | | LANSING | MI | 48911-2168 |
| ANDERSON, CLEO P | 150 CAROL ST | | | | LAKEWOOD | NJ | 08701-5301 |
| ANDERSON, CLESTER C | 317 FALL CREEK DR | | | | ANDERSON | IN | 46013-3712 |
| ANDERSON, CLEVELAND | 3814 GIBSON ST | | | | COLUMBIA | SC | 29203-5479 |
| ANDERSON, CLIFFORD | 1509 BETHABARA RD | | | | HAYESVILLE | NC | 28904-5226 |
| ANDERSON, CLIFFORD E | 1604 E HARTFORD ST | | | | INVERNESS | FL | 34453-3608 |
| ANDERSON, CLIFFORD T | 761 CENTRUY LN | | | | WINTER HAVEN | FL | 33881 |
| ANDERSON, CLIFFORD T. | 761 CENTURY LANE | | | | WINTER HAVEN | FL | 33881-8737 |
| ANDERSON, CLIFFORD W | 1226 GILBERT ST | | | | FLINT | MI | 48532-3529 |
| ANDERSON, CLIFTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON, CLINTON H | 3025 FISH AVE | | | | BRONX | NY | 10469-5102 |
| ANDERSON, CLINTON N | 2401 15TH ST S | | | | FARGO | ND | 58103-5235 |
| ANDERSON, CLONIA | 6770 S WALNUT ST | | | | MUNCIE | IN | 47302-8625 |
| ANDERSON, CLYDE C | 19463 SCHAEFER HWY | | | | DETROIT | MI | 48235 |
| ANDERSON, CLYDE R | 1897 E PHELPS RD | | | | LAKE CITY | MI | 49651-9527 |
| ANDERSON, COATIS | 2940 S OUTER DR | | | | SAGINAW | MI | 48601-6988 |
| ANDERSON, COLBY | NO ADDRESS IN FILE | | | | | | |
| ANDERSON, CONNIE | 2141 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| ANDERSON, CONNIE M | PO BOX 94 | | | | SHAFTSBURG | MI | 48882-0094 |
| ANDERSON, CONSTANCE M | 1610 PIPER LN APT 206 | | | | CENTERVILLE | OH | 45440-5019 |
| ANDERSON, CONSTANCE MARIE | 1610 PIPER LN APT 206 | | | | CENTERVILLE | OH | 45440-5019 |
| ANDERSON, CONSTANCE R | 13120 N DESERT MOSAIC PL | | | | MARANA | AZ | 85658-4090 |
| ANDERSON, CORY L | 256 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44504-1711 |
| ANDERSON, COY A | 4004 ANGELUS STREET | | | | PARAGOULD | AR | 72450-2579 |
| ANDERSON, COY D | 2955 HAINES RD | | | | LAPEER | MI | 48446-8307 |
| ANDERSON, CRAIG L | 27 ANDREW CT | | | | WEST SALEM | OH | 44287-9763 |
| ANDERSON, CRAIG M | 5218 QUEENSBRIDGE RD | | | | MADISON | WI | 53714-3430 |
| ANDERSON, CRAIG R | 1125 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| ANDERSON, CURTIS | 1137 FERNWOOD AVE | | | | TOLEDO | OH | 43607 |
| ANDERSON, CURTIS | 3377 MULBERRY ST | | | | TOLEDO | OH | 43608-1252 |
| ANDERSON, CURTIS D | 3043 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| ANDERSON, CURTIS E | 10469 STONE GLEN DRIVE | | | | ORLANDO | FL | 32825-8532 |
| ANDERSON, CURTIS R | 4171 SUMMIT CHASE | | | | GAINESVILLE | GA | 30506-7343 |
| ANDERSON, CYNEETHA R | 805 BRENTRIDGE PLACE | | | | ANTIOCH | TN | 37013-3766 |
| ANDERSON, CYNEETHA R | APT 176 | 1901 MURFREESBORO PIKE | | | NASHVILLE | TN | 37217-3213 |
| ANDERSON, CYNTHIA A | 33825 COWAN RD | | | | WESTLAND | MI | 48185 |
| ANDERSON, DAISY | PO BOX 18094 | | | | RIVER ROUGE | MI | 48218-0094 |
| ANDERSON, DAISY JANE | 128 MAGNOLIA AVE | C/O PHILIP A ANDERSON | | | FAYETTEVILLE | NC | 28305-5053 |
| ANDERSON, DALE A | W7428 US HIGHWAY 12 | | | | WHITEWATER | WI | 53190-3921 |
| ANDERSON, DALE ALLEN | W 7428 US HIGHWAY 12 | | | | WHITEWATER | WI | 53190-3921 |
| ANDERSON, DALE E | 502 AUDUBON POINT DR | | | | BRANDON | MS | 39047-6415 |
| ANDERSON, DALE E | 26821 BEAMER ST | | | | HARRISON TOWNSHIP | MI | 48045-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, DALE E | 1517 VILLAGE GREEN DR | | | | LAKE ST LOUIS | MO | 63367-2579 |
| ANDERSON, DALE I | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| ANDERSON, DALE M | 2752 BRISTOL CHAMPION TOWNLINE RD NW | | | | BRISTOLVILLE | OH | 44402-9665 |
| ANDERSON, DALE R | 3034 E LAKE RD | | | | CLIO | MI | 48420-7907 |
| ANDERSON, DALE R, SR | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| ANDERSON, DALE T | 132 NEW ST | | | | STATEN ISLAND | NY | 10302 |
| ANDERSON, DALE W | 3604 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3934 |
| ANDERSON, DAMON | 5208 BELCLARE RD APT 12 | | | | CINCINNATI | OH | 45247-7879 |
| ANDERSON, DAN | 64 KEMP ST | | | | PONTIAC | MI | 48342-1442 |
| ANDERSON, DANA GARCIA | 2617 PENDERS RIDGE TRL | | | | ELLENWOOD | GA | 30294-6233 |
| ANDERSON, DANA L | PO BOX 203 | | | | ROCKY HILL | CT | 06067-0203 |
| ANDERSON, DANE A | 673 GLENDALE BLVD | | | | MANSFIELD | OH | 44907-2223 |
| ANDERSON, DANE G | 63601 ROMEO PLANK RD | | | | RAY | MI | 48096-2326 |
| ANDERSON, DANELLE K | 4508 DESERT BRIDGE CT | | | | HIGHLAND | MI | 48356-1044 |
| ANDERSON, DANIEL | DAVID BARBE | 505 W RIVERSIDE AVE STE 500 | | | SPOKANE | WA | 99201-0518 |
| ANDERSON, DANIEL | C/O BARBE LAW OFFICE | SUITE 500, FERNWELL BUILDING | 505 WEST RIVERSIDE AVENUE | | SPOKANE | WA | 99201-0500 |
| ANDERSON, DANIEL | 279 JERMAIN RD | | | | NEWPORT | WA | 99156-9333 |
| ANDERSON, DANIEL A | 68 FELKEL LANDING RD | | | | IVA | SC | 29655-7996 |
| ANDERSON, DANIEL D | 5854 MAUNEE DR | | | | HOWELL | MI | 48843-9114 |
| ANDERSON, DANIEL E | 1016 ROCKVILLE PLACE | | | | THE VILLAGES | FL | 32162 |
| ANDERSON, DANIEL E | 11205 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| ANDERSON, DANIEL F | 1294 W WILSON RD | | | | CLIO | MI | 48420-1689 |
| ANDERSON, DANIEL F | 1294 WEST WILSON ROAD | | | | CLIO | MI | 48420-1689 |
| ANDERSON, DANIEL G | 507 E WILEY AVE | | | | BLUFFTON | IN | 46714-2644 |
| ANDERSON, DANIEL GENE | 507 E WILEY AVE | | | | BLUFFTON | IN | 46714-2644 |
| ANDERSON, DANIEL H | 8993 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| ANDERSON, DANIEL HOWARD | 8993 N CHRISTINE DR | | | | BRIGHTON | MI | 48114-4912 |
| ANDERSON, DANIEL J | 13031 NORTHEAST 198TH COURT | | | | WOODINVILLE | WA | 98072-5763 |
| ANDERSON, DANIEL J | 13031 NE 198TH CT | | | | WOODINVILLE | WA | 98072-5763 |
| ANDERSON, DANIEL J | 3661 BRADFORD RD | | | | FAIRGROVE | MI | 48733-9791 |
| ANDERSON, DANIEL L | 3229 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-3018 |
| ANDERSON, DANIEL L | 6343 W FREELAND RD | | | | FREELAND | MI | 48623-9032 |
| ANDERSON, DANIEL LEE | 3229 CHARLESGATE AVE SW | | | | WYOMING | MI | 49509-3018 |
| ANDERSON, DANIEL P | 3206 N AVERILL AVE | | | | FLINT | MI | 48506-2504 |
| ANDERSON, DANIEL T | 214 N LAFAYETTE ST | | | | ARGYLE | WI | 53504-8935 |
| ANDERSON, DANNY C | 141 BRECKENRIDGE COURT | | | | DEATSVILLE | AL | 36022-3247 |
| ANDERSON, DANNY C | 2513 SWALLOW LN | | | | NORTHPORT | AL | 35476 |
| ANDERSON, DANNY G | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| ANDERSON, DANNY N | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| ANDERSON, DARLENE A | 4437 BEECHWOOD ST | | | | CLARKSTON | MI | 48348-1301 |
| ANDERSON, DARLENE J | 2236 LOWTRAIL CT | | | | LITHONIA | GA | 30058-8308 |
| ANDERSON, DARNELL L | 29801 CHELMSFORD RD | | | | SOUTHFIELD | MI | 48076-5705 |
| ANDERSON, DARNELL LEE | 29801 CHELMSFORD RD | | | | SOUTHFIELD | MI | 48076-5705 |
| ANDERSON, DARRELL L | 5150 EAGLE RD | | | | WHITE LAKE | MI | 48383-1204 |
| ANDERSON, DARRELL R | 3232 LIV MOOR DR | | | | COLUMBUS | OH | 43227-3546 |
| ANDERSON, DARRELL W | 339 SPRINGVILLE JUDAH RD | | | | SPRINGVILLE | IN | 47462-5387 |
| ANDERSON, DARREN T | 10259 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| ANDERSON, DARREN TROY | 10259 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| ANDERSON, DARRIS E | 1124 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| ANDERSON, DARRON M | 1725 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| ANDERSON, DARRYL | 6911 S ELIZABETH ST | | | | CHICAGO | IL | 60636-3522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, DARRYL W | 18101 HULL ST | | | | DETROIT | MI | 48203-5406 |
| ANDERSON, DARYL K | 37052 CARLA CT | | | | FARMINGTON HILLS | MI | 48335-3713 |
| ANDERSON, DAVE | 11233 NORTHEAST 97TH STREET | | | | KIRKLAND | WA | 98033-5122 |
| ANDERSON, DAVID | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVE STE 610 | | | DALLAS | TX | 75204-8583 |
| ANDERSON, DAVID | 5121 RETFORD DR | | | | DAYTON | OH | 45418-2046 |
| ANDERSON, DAVID | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ANDERSON, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, DAVID | 3181 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8047 |
| ANDERSON, DAVID | 64 WILLIAMS ST | | | | BEDFORD | IN | 47421-6865 |
| ANDERSON, DAVID A | 365 S TRENT RD | | | | RAVENNA | MI | 49451-9717 |
| ANDERSON, DAVID A | 7234 COON CLUB RD | | | | MEDINA | OH | 44256-8585 |
| ANDERSON, DAVID A | 109 S CRESCENT DR | | | | MILTON | WI | 53563-1119 |
| ANDERSON, DAVID A | 3628 E 112TH ST | | | | KANSAS CITY | MO | 64137-2323 |
| ANDERSON, DAVID A | 4023 S CEDAR LAKE RD | | | | SHERIDAN | MI | 48884-9748 |
| ANDERSON, DAVID B | PO BOX 2311 | | | | CRESTLINE | CA | 92325-2311 |
| ANDERSON, DAVID B | 1095 LAS PALMAS DR | | | | SANTA BARBARA | CA | 93110-2112 |
| ANDERSON, DAVID B | 21000 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5622 |
| ANDERSON, DAVID C | 389 KARTES DR | | | | ROCHESTER | NY | 14616-2126 |
| ANDERSON, DAVID C | W2282 SPRING LAKE RD | | | | MARKESAN | WI | 53946-8628 |
| ANDERSON, DAVID C | 7244 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2500 |
| ANDERSON, DAVID C | 31150 WOODSTONE LN APT 125 | | | | NOVI | MI | 48377-1227 |
| ANDERSON, DAVID C | 2304 26TH ST | | | | BAY CITY | MI | 48708-3803 |
| ANDERSON, DAVID C | 3530 E FIRESTONE DR | | | | CHANDLER | AZ | 85249-9050 |
| ANDERSON, DAVID D | 225 BRIDGE ST #2 | | | | CORNING | NY | 14830-1931 |
| ANDERSON, DAVID D | 7507 DEADSTREAM RD | | | | HONOR | MI | 49640-9793 |
| ANDERSON, DAVID E | 461 2ND ST APT T456 | | | | SAN FRANCISCO | CA | 94107-4113 |
| ANDERSON, DAVID G | 2305 DARDEN DR | | | | FLORENCE | SC | 29501-8210 |
| ANDERSON, DAVID G | 6707 E 99TH TER | | | | KANSAS CITY | MO | 64134-1504 |
| ANDERSON, DAVID G | 13868 RUSTLERS ROW | | | | ROCKTON | IL | 61072-1653 |
| ANDERSON, DAVID G | 227 BOUGAINVILLEA LN | | | | PARRISH | FL | 34219-9070 |
| ANDERSON, DAVID G | 1818 MITCHELL ST | | | | JANESVILLE | WI | 53546-5563 |
| ANDERSON, DAVID G | 1213 MARYLAND AVE | | | | LANSING | MI | 48906-4912 |
| ANDERSON, DAVID H | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| ANDERSON, DAVID H | 22876 BUCANNON RD. | | | | STANWOOD | MI | 49346 |
| ANDERSON, DAVID H | 1621 JESSOP RD | | | | DANSVILLE | MI | 48819-9715 |
| ANDERSON, DAVID K | 16553 GLAZE RD | | | | ATHENS | AL | 35611-7569 |
| ANDERSON, DAVID L | 34192 GAIL DR | | | | N RIDGEVILLE | OH | 44039-3110 |
| ANDERSON, DAVID L | 4751 REED ST | | | | FORT WAYNE | IN | 46806 |
| ANDERSON, DAVID L | 18910 ROTTCASTLE | | | | GROSSE POINTE | MI | 48236 |
| ANDERSON, DAVID L | 8915 OXWOOD CT | | | | MAINEVILLE | OH | 45039-9727 |
| ANDERSON, DAVID L | # B | 3584 BATH ROAD | | | PERRY | MI | 48872-9190 |
| ANDERSON, DAVID L | 817 MAJESTIC OAKS CT | | | | MANSFIELD | TX | 76063-4866 |
| ANDERSON, DAVID L | 703 E STATE ST | | | | EAST TAWAS | MI | 48730-1518 |
| ANDERSON, DAVID L | 177 BROOKSBORO TER | | | | NASHVILLE | TN | 37217 |
| ANDERSON, DAVID L | 15080 WESTBROOK ST | | | | DETROIT | MI | 48223-1946 |
| ANDERSON, DAVID L | 3600 BYRON RD | | | | XENIA | OH | 45385-9519 |
| ANDERSON, DAVID M | 2430 NEWARK AVE | | | | LANSING | MI | 48911-4538 |
| ANDERSON, DAVID R | 42475 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| ANDERSON, DAVID RALPH | 42475 PARKHURST RD | | | | PLYMOUTH | MI | 48170-2525 |
| ANDERSON, DAVID S | 230 HERRICK RD | | | | RIVERSIDE | IL | 60546-2017 |
| ANDERSON, DAVID T | PO BOX 707 | | | | LEBANON | OH | 45036-0707 |
| ANDERSON, DAVID W | 131 SHADY LANE CIR NORTHEAST | | | | WARREN | OH | 44483-3536 |
| ANDERSON, DAVID W | 3222 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, DAWN M | 15150 PORTSIDE DR | | | | FORT MYERS | FL | 33908-1893 |
| ANDERSON, DEAN A | 7200 EAST BRISTOL ROAD | | | | DAVISON | MI | 48423-2400 |
| ANDERSON, DEAN G | 1214 N TOWNE COMMONS BLVD | | | | FENTON | MI | 48430-2691 |
| ANDERSON, DEAN W | 262 BROADMOOR LN | | | | ROTONDA WEST | FL | 33947-1903 |
| ANDERSON, DEANNA B | 208 E 49TH ST | | | | ANDERSON | IN | 46013-4800 |
| ANDERSON, DEANNA C | 227 NEWPORT DR | | | | PALM SPRINGS | CA | 92264-5236 |
| ANDERSON, DEANNA K | 18 ANDREA BLVD | | | | NILES | OH | 44446-3224 |
| ANDERSON, DEBBIE | 45 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901-3243 |
| ANDERSON, DEBORA S | 5725 MALDEN AVE | | | | TOLEDO | OH | 43623-1675 |
| ANDERSON, DEBORAH A | 734 MCDONALD RD | | | | WINCHESTER | VA | 22602 |
| ANDERSON, DEBORAH D | 626 DEANNA DR | | | | LAPEER | MI | 48446 |
| ANDERSON, DEBORAH J | 2607 FRAZHO RD | | | | WARREN | MI | 48091-3752 |
| ANDERSON, DEBORAH K | 5937 HILLCREST ST | | | | DETROIT | MI | 48236-2107 |
| ANDERSON, DEBORAH L | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 |
| ANDERSON, DEBRA M | 2105 LEITH ST | | | | FLINT | MI | 48506-4911 |
| ANDERSON, DELBERT A | 1925 ORCHARD PARK DR | | | | MURFREESBORO | TN | 37128-5651 |
| ANDERSON, DELORES | 97 WHITTEMORE STREET | | | | PONTIAC | MI | 48342-3062 |
| ANDERSON, DELORES | 912 RAYMOND ST | | | | YOUNGSTOWN | OH | 44510-1107 |
| ANDERSON, DELORES | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| ANDERSON, DELORISE | 855 OLD HIGHWAY 16 E. | | | | CANTON | MS | 39046-9046 |
| ANDERSON, DELYNN S | 5140 WESTVIEW RD | | | | CLARKSTON | MI | 48346-4160 |
| ANDERSON, DEMATRICE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON, DEMETRIS L | | | | | | | |
| ANDERSON, DEMPSEY R | 2169 MONTAGUE RD | | | | DAVISON | MI | 48423-9150 |
| ANDERSON, DEMPSEY RAY | 2169 MONTAGUE RD | | | | DAVISON | MI | 48423-9150 |
| ANDERSON, DENISE | 11221 EASTERN AVENUE | | | | KANSAS CITY | MO | 64134-3356 |
| ANDERSON, DENISE E | 498 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-2820 |
| ANDERSON, DENNIS A | 6721 SWEETWATER DR | | | | PLANO | TX | 75023-1838 |
| ANDERSON, DENNIS A | C/O GOLDBERG, PERSKY & WHITE, PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| ANDERSON, DENNIS D | 1053 NELSON AVE | | | | MILTON | WI | 53563-1328 |
| ANDERSON, DENNIS E | 15374 PIEDMONT ST | | | | DETROIT | MI | 48223-1715 |
| ANDERSON, DENNIS G | 3873 S BANANA RIVER BLVD APT 205 | | | | COCOA BEACH | FL | 32931-4151 |
| ANDERSON, DENNIS M | 652 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230 |
| ANDERSON, DENNIS M | 3394 SHERWOOD RD | | | | BAY CITY | MI | 48706-1594 |
| ANDERSON, DENNIS P | 3198 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9598 |
| ANDERSON, DENNIS R | 175 FOREST VIEW DR | | | | CROSSVILLE | TN | 38558-2833 |
| ANDERSON, DENNIS W | 622 FREEMAN AVE | | | | FLINT | MI | 48507-1706 |
| ANDERSON, DEONDRA L. | 5209 FIELD ST | | | | DETROIT | MI | 48213-2805 |
| ANDERSON, DERMAND D | 18202 22MILE RD BOX 39 | | | | SAND LAKE | MI | 49343 |
| ANDERSON, DERRICK M | 1226 CROCUS DR | | | | DAYTON | OH | 45408-2421 |
| ANDERSON, DERRICK MAURICE | 1226 CROCUS DR | | | | DAYTON | OH | 45408-2421 |
| ANDERSON, DERRICK S | 11825 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4637 |
| ANDERSON, DEVONNE A | 7575 W 92ND ST | | | | ZIONSVILLE | IN | 46077-9115 |
| ANDERSON, DEWEY C | 760 CLIFTON RD | | | | XENIA | OH | 45385-9457 |
| ANDERSON, DIANA K | 916 W JACKSON ST | | | | KOKOMO | IN | 46901-4357 |
| ANDERSON, DIANA M | 2752 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| ANDERSON, DIANE | 13914 SCHUSTER ROAD | | | | POCAHONTAS | IL | 62275-1528 |
| ANDERSON, DIANE C | 4616 S BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9137 |
| ANDERSON, DIANE C | 4616 BAY VALLEY DR | | | | SUTTONS BAY | MI | 49682-9137 |
| ANDERSON, DIANE E | 16760 STOUT ST | | | | DETROIT | MI | 48219-3360 |
| ANDERSON, DIANE L | 14052 LANDINGS WAY | | | | FENTON | MI | 48430-1314 |
| ANDERSON, DIANNE | 1554 MYRTLE ST | | | | SHREVEPORT | LA | 71101-2474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, DIANNE L | 2317 LADY RULE LN | | | | LEWISVILLE | TX | 75056 |
| ANDERSON, DICYE BOTTOMS | 4625 ATLANTA HWY | | | | ALPHARETTA | GA | 30004-2976 |
| ANDERSON, DIXIE L | 12517 W MEADOW WOOD DR | | | | BOISE | ID | 83713-5805 |
| ANDERSON, DOLA M | 140 MICHAEL CIRCLE | | | | LAWRENCEBURG | TN | 38464-7113 |
| ANDERSON, DOLORES | 26053 KATHY ST | | | | ROSEVILLE | MI | 48066-3204 |
| ANDERSON, DOLORES M | 9905 COLUMBIA HIGHWAY | | | | EATON RAPIDS | MI | 48827-9376 |
| ANDERSON, DOLORES T | 163 S WASHINGTON ST APT 514 | | | | WILKES BARRE | PA | 18701-2910 |
| ANDERSON, DONALD | 9322 CHERRY VALLEY CT | | | | INDIANAPOLIS | IN | 46235-1139 |
| ANDERSON, DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ANDERSON, DONALD | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| ANDERSON, DONALD | 1680 BERLIN TPKE APT 23 | | | | WETHERSFIELD | CT | 06109 |
| ANDERSON, DONALD | C/O 21ST CENTURY INSURANCE | PO BOX 29230 | RECOVERY DEPARTMENT | | PHOENIX | AZ | 85038 |
| ANDERSON, DONALD A | 11601 JOHNSON DR | | | | PARMA | OH | 44130-7364 |
| ANDERSON, DONALD B | 12490 DUNHAM RD | | | | HARTLAND | MI | 48353-2108 |
| ANDERSON, DONALD C | 310 DWIGHT DR | | | | TIPP CITY | OH | 45371-2832 |
| ANDERSON, DONALD D | 153 BAILEY DR | | | | JEFFERSON | GA | 30549-7112 |
| ANDERSON, DONALD D | 22 WESTMINSTER PKWY | | | | RENO | NV | 89506-1991 |
| ANDERSON, DONALD DEAN | 153 BAILEY DR | | | | JEFFERSON | GA | 30549-7112 |
| ANDERSON, DONALD E | 101 STEEPLECHURCH CT | | | | HUNTSVILLE | AL | 35806-4072 |
| ANDERSON, DONALD E | 183 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4660 |
| ANDERSON, DONALD E | 1525 W OAKLAND AVE SPC 120 | | | | HEMET | CA | 92543-2661 |
| ANDERSON, DONALD E | 309 LASALLE AVE | | | | BUFFALO | NY | 14215 |
| ANDERSON, DONALD E | 1740 NEW VAUGHN RD | | | | COLUMBIA | TN | 38401-8194 |
| ANDERSON, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, DONALD F | 309 N GRANT AVE | | | | JANESVILLE | WI | 53548-3429 |
| ANDERSON, DONALD G | 11322 S AVENUE 12 E LOT 229 | | | | YUMA | AZ | 85367-6652 |
| ANDERSON, DONALD G | PO BOX 207 | | | | GREENVILLE JUNCTION | ME | 04442-0207 |
| ANDERSON, DONALD G | 1358 7TH ST NW | | | | GRAND RAPIDS | MI | 49504-4888 |
| ANDERSON, DONALD G | 2270 WOODS AND WATER CT | | | | SEBRING | FL | 33872-9225 |
| ANDERSON, DONALD J | 13176 PIERCE ST NE | | | | MINNEAPOLIS | MN | 55434 |
| ANDERSON, DONALD L | 4348 N HILL DR | | | | HOLLY | MI | 48442-1819 |
| ANDERSON, DONALD L | 15941 FAIRFIELD DR | | | | PLAINFIELD | IL | 60586-8748 |
| ANDERSON, DONALD L | 10210 N 16750E RD | | | | GRANT PARK | IL | 60940-5160 |
| ANDERSON, DONALD L | 2 KOSMO DRIVE APT #317 | | | | DAYTON | OH | 45407-5407 |
| ANDERSON, DONALD L | 1682 MARGARET DR | | | | DORR | MI | 49323-9379 |
| ANDERSON, DONALD L | 2 KOSMO DR APT 317 | | | | DAYTON | OH | 45402-8365 |
| ANDERSON, DONALD O | 3805 HACKBERRY LN | | | | BEDFORD | TX | 76021-5117 |
| ANDERSON, DONALD R | 4827 MEDWAY HALL PL | | | | JACKSONVILLE | FL | 32225-1061 |
| ANDERSON, DONALD R | 8056 LEWIS RD | | | | VASSAR | MI | 48768-9629 |
| ANDERSON, DONALD R | 1140 C R 1123 | | | | CLEBURNE | TX | 76031-8026 |
| ANDERSON, DONALD R | 421 E ULEN DR | | | | LEBANON | IN | 46052-1557 |
| ANDERSON, DONALD R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, DONALD R | 14142 DUNDEE ST | | | | RIVERVIEW | MI | 48193-7537 |
| ANDERSON, DONALD R | 6213 W GRAY ST | | | | MUNCIE | IN | 47304-4609 |
| ANDERSON, DONALD R | 1140 COUNTY ROAD 1123 | | | | CLEBURNE | TX | 76033-8134 |
| ANDERSON, DONALD R | 2023 FERRIS AVE | | | | FLINT | MI | 48503-4045 |
| ANDERSON, DONALD W | 360 COUNTRY PL | | | | STONEWALL | LA | 71078-2830 |
| ANDERSON, DONALD W | 5 LEE HILL RD | | | | LEE | NH | 03861-6326 |
| ANDERSON, DONALD W | 6317 SECOND ST | BOX 272 | | | MAYVILLE | MI | 48744 |
| ANDERSON, DONALD W | 604 OAKLAWN AVE | | | | YPSILANTI | MI | 48198-6164 |
| ANDERSON, DONALD WAYNE | 360 COUNTRY PL | | | | STONEWALL | LA | 71078-2830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, DONNA A | 10045 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| ANDERSON, DONNA J | 2395 MURPHY RD | | | | FLINT | MI | 48504-6501 |
| ANDERSON, DONNA L | 9246 N CLEAR LAKE RD | | | | MILTON | WI | 53563-9207 |
| ANDERSON, DONNA M | 761 CENTURY LN | | | | WINTER HAVEN | FL | 33881-8737 |
| ANDERSON, DORA L | 4587 WAYNEDALE CIRCLE | | | | DAYTON | OH | 45424-6815 |
| ANDERSON, DORA L | 11221 EASTERN AVENUE | | | | KANSAS CITY | MO | 64134-3356 |
| ANDERSON, DORINDA B | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1913 |
| ANDERSON, DORIS | 18111 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| ANDERSON, DORIS A | 11413 APALACHIAN WAY | | | | FISHERS | IN | 46037-4265 |
| ANDERSON, DORIS B | 100 CAMINO DE LA PALOMA | | | | CORRALES | NM | 87048-8006 |
| ANDERSON, DORIS E | 1109 DUNKIRK AVE. | | | | MOUNT MORRIS | MI | 48458 |
| ANDERSON, DORIS M | 24 MARS STREET | | | | CHEBOYGAN | MI | 49721 |
| ANDERSON, DORIS M | 1260 CAMBRIDGE AVE | | | | PLAINFIELD | NJ | 07062-2232 |
| ANDERSON, DORIS M | 24 MARS ST | | | | CHEBOYGAN | MI | 49721-8661 |
| ANDERSON, DORIS M | 7236 ROLLING HILLS BLVD | | | | MONTGOMERY | AL | 36116-6058 |
| ANDERSON, DORIS T | 1199 ROOSEVELT DR | | | | NOBLESVILLE | IN | 46060-1842 |
| ANDERSON, DOROTHY | 5114 PEACOCK DR | | | | HOLIDAY | FL | 34690 |
| ANDERSON, DOROTHY | 11403 NATURE TRL | | | | PORT RICHEY | FL | 34668-2029 |
| ANDERSON, DOROTHY B | 3606 REDWOOD RD | | | | ANDERSON | IN | 46011-3845 |
| ANDERSON, DOROTHY C | 6232 157TH PL | | | | OAK FOREST | IL | 60452-2712 |
| ANDERSON, DOROTHY E | 2114 W DAYTON ST | | | | FLINT | MI | 48504-2714 |
| ANDERSON, DOROTHY H | 4644 RADER PASS | | | | SAN ANTONIO | TX | 78247 |
| ANDERSON, DOROTHY J | 416 S MAIN ST | | | | BUTLER | MO | 64730-2318 |
| ANDERSON, DOROTHY J | 91 SPINNAKER CT | | | | BAYVILLE | NJ | 08721-1415 |
| ANDERSON, DOROTHY J | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| ANDERSON, DOROTHY JEAN | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| ANDERSON, DOROTHY L | 113 W HAMILTON AVE | | | | FLINT | MI | 48503-1037 |
| ANDERSON, DOROTHY M | 66 SOUTH MAIN ST | | | | HOLLEY | NY | 14470-1218 |
| ANDERSON, DOROTHY M | 5813 16TH ST | APT 240 | | | RACINE | WI | 53406 |
| ANDERSON, DOROTHY M | 5813 16TH ST APT 240 | | | | RACINE | WI | 53406-4434 |
| ANDERSON, DOROTHY M | 66 S MAIN ST | | | | HOLLEY | NY | 14470-1218 |
| ANDERSON, DOROTHY R | 1380 E 600 N | | | | ALEXANDRIA | IN | 46001-8788 |
| ANDERSON, DOROTHY REED | 2721 W 34TH ST | | | | ANDERSON | IN | 46011-4741 |
| ANDERSON, DOROTHY S | 5613 W SUTTON PL | UNIT A | | | MONEE | IL | 60449-8150 |
| ANDERSON, DOROTHY Y | 2008 E 49TH ST | | | | ANDERSON | IN | 46013-2807 |
| ANDERSON, DOROTHY-JEAN A | 1503 N HAYDEN ISLAND DR UNIT 54 | | | | PORTLAND | OR | 97217-8273 |
| ANDERSON, DORTHULA H | 9046 COOMBS RD | | | | N BLOOMFIELD | OH | 44450-9709 |
| ANDERSON, DOUGLAS A | 800 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1615 |
| ANDERSON, DOUGLAS B | 8702 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| ANDERSON, DOUGLAS C | 299 EDGEMONT DRIVE | | | | N SALT LAKE | UT | 84054-2636 |
| ANDERSON, DOUGLAS D | 4345 N STATE ROUTE 589 | | | | CASSTOWN | OH | 45312-9778 |
| ANDERSON, DOUGLAS P | PO BOX 96 | | | | ZANESVILLE | IN | 46799-0096 |
| ANDERSON, DOUGLAS P | 308 BELL ST | | | | CHAPEL HILL | TN | 37034-3239 |
| ANDERSON, DOUGLAS PAUL | PO BOX 96 | | | | ZANESVILLE | IN | 46799-0096 |
| ANDERSON, DOUGLAS V | 715 PETTIBONE AVE | | | | FLINT | MI | 48507-1759 |
| ANDERSON, DOVIE M | 879 BARKER LN | | | | MARTINSVILLE | IN | 46151-7138 |
| ANDERSON, DOW P | 7535 E BENNINGTON RD | | | | DURAND | MI | 48429-9764 |
| ANDERSON, DOYAL L | 11444 N ALLIS HWY | | | | ONAWAY | MI | 49765-9575 |
| ANDERSON, DUANE A | 3910 BELCROFT DR | | | | FLORISSANT | MO | 63034-2504 |
| ANDERSON, DUANE D | 913 N CHILSON ST | | | | BAY CITY | MI | 48706 |
| ANDERSON, DUANE E | 10212 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| ANDERSON, DUANE H | 107 DUNBARTON CIR SE | | | | AIKEN | SC | 29803-5421 |
| ANDERSON, DUANE L | W5012 COUNTY ROAD A | | | | LILY | WI | 54491 |
| ANDERSON, DUANE S | 8083 ASHTON AVE | | | | DETROIT | MI | 48228-3157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, DUSTY L | 9343 KINLEY RD | | | | OVID | MI | 48866-8664 |
| ANDERSON, DUSTY LEE | 9343 KINLEY RD | | | | OVID | MI | 48866-8664 |
| ANDERSON, DWIGHT D | 9841 CHENLOT ST | | | | DETROIT | MI | 48204-1796 |
| ANDERSON, DWIGHT DARNELL | 9841 CHENLOT ST | | | | DETROIT | MI | 48204-1796 |
| ANDERSON, DWIGHT E | 29725 JUDITH ST | | | | INKSTER | MI | 48141-1040 |
| ANDERSON, E | 3905 LAKEWOOD ST | | | | DETROIT | MI | 48215 |
| ANDERSON, E J | PO BOX 35973 | | | | DETROIT | MI | 48235-0973 |
| ANDERSON, EARL C | 3747 W COUNTY ROAD 400 S | | | | GREENSBURG | IN | 47240-8968 |
| ANDERSON, EARL G | PO BOX 55626 | | | | INDIANAPOLIS | IN | 46205-0626 |
| ANDERSON, EARL M | 1126 2ND ST | | | | SANDUSKY | OH | 44870-3832 |
| ANDERSON, EARL W | 17 LIVINGSTON AVE | | | | WILMINGTON | DE | 19804-2815 |
| ANDERSON, EARLE L | 10001 GOODALL RD | F3 | | | DURAND | MI | 48429 |
| ANDERSON, EARLE L | 37811 CHANCEY RD # 272 | | | | ZEPHYRHILLS | FL | 33541 |
| ANDERSON, ECKSTEIN & WESTRICK | 51301 SCHOENHERR RD | | | | SHELBY TOWNSHIP | MI | 48315-2733 |
| ANDERSON, ECKSTEIN & WESTRICK INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 51301 SCHOENHERR RD | | | SHELBY TWP | MI | 48315-2733 |
| ANDERSON, EDD Q | 9937 LAWLOR ST | | | | OAKLAND | CA | 94605-4850 |
| ANDERSON, EDDIE | 711 CALEDONIA STREET | | | | PARIS | TN | 38242-4657 |
| ANDERSON, EDDIE L | 1508 TUMBLE CREEK DR | | | | DESOTO | TX | 75115-1709 |
| ANDERSON, EDITH ANNE | 5602 WEST WOODVIEW TRAIL | | | | MCCORDSVILLE | IN | 46055 |
| ANDERSON, EDITH ANNE | 5602 W WOODVIEW TRL | | | | MC CORDSVILLE | IN | 46055-6201 |
| ANDERSON, EDNA M | 117 N HOLLAND | | | | MUNCIE | IN | 47303-5158 |
| ANDERSON, EDNA M | 4302 SWALLOWTAIL DR | | | | NEW PORT RICHEY | FL | 34653-6428 |
| ANDERSON, EDNA M | 117 N HOLLAND ST | | | | MUNCIE | IN | 47303-5158 |
| ANDERSON, EDNA R | 60 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-3712 |
| ANDERSON, EDNA R | 437 S CLAYMONT ST | | | | WILMINGTON | DE | 19801-5805 |
| ANDERSON, EDWARD A | 1425 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| ANDERSON, EDWARD C | 357 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507 |
| ANDERSON, EDWARD C | 101 EL RANCHO DR | | | | ROCHESTER | NY | 14616-4439 |
| ANDERSON, EDWARD C | 5069 DOUGLAS PARK DR | | | | SAINT PETERS | MO | 63304-7562 |
| ANDERSON, EDWARD C | APT 104 | 1785 DUBLIN TRAIL | | | NEENAH | WI | 54956-6901 |
| ANDERSON, EDWARD E | 54874 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| ANDERSON, EDWARD G | 2474 SOMERSET BLVD APT 104 | | | | TROY | MI | 48084-4210 |
| ANDERSON, EDWARD H | 48406 HUDSON BAY CT | | | | SHELBY TWP | MI | 48315-4273 |
| ANDERSON, EDWARD J | 3585 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1501 |
| ANDERSON, EDWARD J | 5735 W HUNTERS RIDGE CIR | | | | LECANTO | FL | 34461-7609 |
| ANDERSON, EDWARD M | PO BOX 1133 | | | | FLORAL CITY | FL | 34436-1133 |
| ANDERSON, EDWARD O | 6350 SE OAK RIDGE LN | | | | HOLT | MO | 64048-8399 |
| ANDERSON, EDWARD OAKLEY | 6350 SE OAK RIDGE LN | | | | HOLT | MO | 64048-8399 |
| ANDERSON, EDWARD W | 30465 RAMBLEWOOD CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1247 |
| ANDERSON, EDWARD W | 1700 S AZTEC AVE | | | | INDEPENDENCE | MO | 64057-2158 |
| ANDERSON, EDWARD W | 320 HAZELWOOD DR | | | | FT WRIGHT | KY | 41011-2730 |
| ANDERSON, EDWIN R | 9396 RIVER DR | | | | LINDEN | MI | 48451-8763 |
| ANDERSON, EDWIN ROGER | 9396 RIVER DR | | | | LINDEN | MI | 48451-8763 |
| ANDERSON, EFFIE J | 8378 YAMHILL ST | C/O DREW ANDERSON | | | LAS VEGAS | NV | 89123-2636 |
| ANDERSON, EFRAIN | 10302 SARAH LANDING DR | | | | CHELTENHAM | MD | 20623-1239 |
| ANDERSON, EILEEN | 4290 BOBWHITE DRIVE | | | | FLINT | MI | 48506-1705 |
| ANDERSON, EL E | 2804 CUMMINGS DR | | | | BEDFORD | TX | 76021-2724 |
| ANDERSON, ELAINE | G1323 KRSUL DR | | | | FLINT | MI | 48532-3546 |
| ANDERSON, ELDON J | 134 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| ANDERSON, ELEANOR M | 179 EAST LONG LAKE ROAD | | | | BLOOMFIELD | MI | 48304-2326 |
| ANDERSON, ELEANOR M | 175 E NAWAKWA RD UNIT 319 | | | | ROCHESTER HILLS | MI | 48307-5272 |
| ANDERSON, ELFIE H | 5001 W ARUBA ST | C/O KENNETH ANDERSON | | | SIOUX FALLS | SD | 57107-2050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, ELINOR LOUISE | 4919 HUBNER CIR | | | | SARASOTA | FL | 34241-9224 |
| ANDERSON, ELIZABETH A | 1010 N MARTIN RD | | | | JANESVILLE | WI | 53545-1949 |
| ANDERSON, ELIZABETH A | 1266 MILE POST DR | | | | DUNWOODY | GA | 30338-4709 |
| ANDERSON, ELIZABETH A | 1600 WELLINGTON RD | | | | LANSING | MI | 48910-1160 |
| ANDERSON, ELIZABETH H. | 8926 S COUNTY ROAD 525 E | | | | MOORESVILLE | IN | 46158-7759 |
| ANDERSON, ELIZABETH L | 5940 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46220-5336 |
| ANDERSON, ELIZABETH M. | 6479 BISBY LAKE AVE | | | | SAN DIEGO | CA | 92119-2644 |
| ANDERSON, ELIZABETH P | 1020 HOLLYBERRY CT | | | | BRANDON | FL | 33511-7650 |
| ANDERSON, ELLA J | 1615 CROCKETT HILLS BLVD | | | | BRENTWOOD | TN | 37027-7334 |
| ANDERSON, ELLA L | 731 ELEANOR AVE | | | | DAYTON | OH | 45408-1226 |
| ANDERSON, ELLEN D | 722 MARCIA ST SW | | | | WYOMING | MI | 49509-4017 |
| ANDERSON, ELLIOTT L | 31716 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5121 |
| ANDERSON, ELLIS J | PO BOX 560 | | | | FLINT | MI | 48501-0560 |
| ANDERSON, ELMBER M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, ELMER E | 6406 PAWLING AVE | | | | PORT RICHEY | FL | 34668-5226 |
| ANDERSON, ELMER E | 2423 W 12TH ST | | | | ANDERSON | IN | 46016-3018 |
| ANDERSON, ELMER K | 12381 WISCONSIN ST | | | | DETROIT | MI | 48204-1047 |
| ANDERSON, ELMER L | 4028 SHASTA COURT | | | | PRESCOTT | MI | 48756-9634 |
| ANDERSON, ELMER L | 116 CAMARILLO ST | | | | PALM SPRINGS | CA | 92264-5271 |
| ANDERSON, ELMER L | 4028 SHASTA CT | | | | PRESCOTT | MI | 48756-9634 |
| ANDERSON, ELMER L | 26054 CARLYSLE ST | | | | INKSTER | MI | 48141-2605 |
| ANDERSON, ELOISE | 5920 SUNRISE DR | | | | YPSILANTI | MI | 48197-7497 |
| ANDERSON, ELOISE M | 805 21ST ST | | | | MERIDIAN | MS | 39301-2510 |
| ANDERSON, ELSA G | 203 GATEWOOD DR APT E11 | | | | LANSING | MI | 48917-2578 |
| ANDERSON, ELSIE | 8537 SORRENTO ST | | | | DETROIT | MI | 48228-4030 |
| ANDERSON, ELSIE A | 795 HARDING AVE | | | | N TONAWANDA | NY | 14120-3402 |
| ANDERSON, ELSIE C | 301 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1315 |
| ANDERSON, ELSIE E | 32801 GRINSELL DR | | | | WARREN | MI | 48092-3129 |
| ANDERSON, ELSIE E | 3512 MODENA ST | | | | DAYTON | OH | 45408-2118 |
| ANDERSON, ELSWORTH J | 3995 COTTINGHAM DR APT 329 | | | | CINCINNATI | OH | 45241-1674 |
| ANDERSON, ELTON J | 2311 HOOVER AVE | | | | DAYTON | OH | 45402-5526 |
| ANDERSON, ELTON JAMES | 2311 HOOVER AVE | | | | DAYTON | OH | 45402-5526 |
| ANDERSON, ELTON L | 36694 S STONEY FLOWER DR | | | | TUCSON | AZ | 85739-1671 |
| ANDERSON, ELVA M | 906 19TH ST TRLR 33 | | | | BRODHEAD | WI | 53520-1927 |
| ANDERSON, ELVA M | 906 19TH STREET LOT 33 | | | | BRODHEAD | WI | 53520-1927 |
| ANDERSON, ELVIS R | 1219 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7723 |
| ANDERSON, EMIL S | 14678 SHEPARD DR | | | | DOLTON | IL | 60419-2348 |
| ANDERSON, EMMA L | 11051 MOGUL ST | | | | DETROIT | MI | 48224-2445 |
| ANDERSON, EMMA L | 2201 FAIRPORT AVE | | | | DAYTON | OH | 45406-2537 |
| ANDERSON, EMMA L | 493 CENTENNIAL CT | | | | CENTERVILLE | OH | 45458-4012 |
| ANDERSON, EMMA M | 2128 S CAMINO BARRANCA | | | | YUMA | AZ | 85364-6130 |
| ANDERSON, ENEDELIA V | PO BOX 466 | | | | LILLIAN | TX | 76061-0466 |
| ANDERSON, ENEDELIA VALLEJO | PO BOX 466 | | | | LILLIAN | TX | 76061-0466 |
| ANDERSON, ERIC B | 30 WILDWND ROAD | | | | MONTGOMERY CITY | MO | 63361 |
| ANDERSON, ERIC C | 1803 NUGGET CT | | | | BEAVERCREEK | OH | 45432 |
| ANDERSON, ERIC D | 8157 OLDFIELD RD | | | | CRESTLINE | OH | 44827 |
| ANDERSON, ERIC E | 111 N PLAZA AVE APT B | | | | DAYTON | OH | 45417-1762 |
| ANDERSON, ERIC E | 43832 CHERRY GROVE CT E | | | | CANTON | MI | 48188-5277 |
| ANDERSON, ERIC G | S 7494 CTY | HWY U | | | VIOLA | WI | 54664 |
| ANDERSON, ERIC R | S66W24800 SKYLINE AVE | | | | WAUKESHA | WI | 53189-9244 |
| ANDERSON, ERIC W | PO BOX 1715 | | | | OKEECHOBEE | FL | 34973-1715 |
| ANDERSON, ERICA F | 51140 HOOKER APT 104 | | | | NEW BALTIMORE | MI | 48047-4156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, ERICH R | 5604 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| ANDERSON, ERIK J | 2778 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1307 |
| ANDERSON, ERMA H | TIMBER OAKS | 32205 JOHN HAUK ST | | | GARDEN CITY | MI | 48135-1201 |
| ANDERSON, ERMA H | 32205 JOHN HAUK STREET | | | | GARDEN CITY | MI | 48135-1201 |
| ANDERSON, ERMA J | 2270 WOODS AND WATER CT | | | | SEBRING | FL | 33872-9225 |
| ANDERSON, ERMA L | 1551 COLUMBUS DR | | | | FARWELL | MI | 48622-9438 |
| ANDERSON, ERNEST B | 212 S ARMSTRONG ST | | | | PLEASANT HILL | MO | 64080-1702 |
| ANDERSON, ERNEST D | 1182 SPRINGMILL ST | | | | MANSFIELD | OH | 44906-1525 |
| ANDERSON, ERNEST E | 1975 SOLDIERS HOME WC RD | | | | DAYTON | OH | 45418 |
| ANDERSON, ERNEST J | 3749 CASTLE COURT | | | | YOUNGSTOWN | OH | 44511-2979 |
| ANDERSON, ERNEST L | W7535 M 69 | | | | IRON MOUNTAIN | MI | 49801 |
| ANDERSON, ERNEST R | 1402 PROPER AVE | | | | BURTON | MI | 48529-2044 |
| ANDERSON, ERNEST R | 134 WINDER RD | | | | NEW CASTLE | DE | 19720-1215 |
| ANDERSON, ERVIN L | 348 WEATHERSFIELD DR | | | | DAYTON | OH | 45440-4447 |
| ANDERSON, ESTHER | 2109 STANTON ST | | | | CANTON | MI | 48188-8012 |
| ANDERSON, ESTHER C | 10740 HILLSBORO DR NW | | | | SILVERDALE | WA | 98383-8138 |
| ANDERSON, ETHEL I | 7970 FLETCHER RD | | | | AKRON | NY | 14001-9435 |
| ANDERSON, ETHEL LEE | 1639 NEWTON AVE | | | | DAYTON | OH | 45406-4111 |
| ANDERSON, ETHEL MAE | 2921 RAY ST | | | | SAGINAW | MI | 48601-4624 |
| ANDERSON, ETHEL P | 1226 GILBERT ST | | | | FLINT | MI | 48532-3529 |
| ANDERSON, ETHEL P | 1226 GILBERT | | | | FLINT | MI | 48532-3529 |
| ANDERSON, ETTA R | 32925 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| ANDERSON, EUGENE | LANDYE BENNETT BLUMSTEIN | 1300 SW 5TH AVE STE 3500 | | | PORTLAND | OR | 97201-5641 |
| ANDERSON, EUGENE A | 123 LAKEVIEW AVE | | | | EDGERTON | WI | 53534-9322 |
| ANDERSON, EUGENE E | 1250 N ELBA RD | | | | LAPEER | MI | 48446-8009 |
| ANDERSON, EUGENE G | 6542 BLISS RD | | | | SARANAC | MI | 48881-8736 |
| ANDERSON, EVA I | 7800 WASHINGTON PARK DRIVE | | | | DAYTON | OH | 45459-3649 |
| ANDERSON, EVA P | 10 JACKSON DR A-261 | | | | CRANFORD | NJ | 07016-3602 |
| ANDERSON, EVAN P | 1525 WOODHURST CT | | | | HOWELL | MI | 48843-6313 |
| ANDERSON, EVELYN L | 512 N BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4469 |
| ANDERSON, EVELYN R | 9170 W HIGHLAND PARK AVE | | | | FRANKLIN | WI | 53132 |
| ANDERSON, EVELYN V | 1008 THAMES ST | | | | WILMINGTON | DE | 19804-2855 |
| ANDERSON, EVELYN V | 1008 THAMES STREET | | | | WILMINGTON | DE | 19804-2855 |
| ANDERSON, EVERETT E | 4318 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2358 |
| ANDERSON, EVERETT E | 700 S JEFFERSON ST | | | | KEARNEY | MO | 64060-8514 |
| ANDERSON, EVERETT J | 2705 7TH ST | | | | BAY CITY | MI | 48708-6906 |
| ANDERSON, EVERETT ROGER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, FELICIA A | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 |
| ANDERSON, FERN | 470 FAIRFIELD DRIVE | | | | JACKSON | MS | 39206 |
| ANDERSON, FERN | 1930 N BLOCK RD | | | | REESE | MI | 48757-9344 |
| ANDERSON, FINIS | 10755 WHIPPOORWILL LN | | | | INDIANAPOLIS | IN | 46231-1010 |
| ANDERSON, FLORA L | 1480 MAYFIELD RD | | | | ALPHARETTA | GA | 30004-1122 |
| ANDERSON, FLORENCE | 10370 SCHWYZ DR | | | | REED CITY | MI | 49677-8272 |
| ANDERSON, FLOSSIE M | 401 KENTUCKY 1232 | | | | GRAY | KY | 40734-6815 |
| ANDERSON, FLOSSIE M | 401 KY 1232 | | | | GRAY | KY | 40734-6815 |
| ANDERSON, FLOYCE | 304 CENTRAL AVE | | | | MARBLE HILL | MO | 63764-8252 |
| ANDERSON, FRANCES | 3827 SEMINOLE PL | | | | CARROLLTON | TX | 75007-6202 |
| ANDERSON, FRANCES A | 311 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| ANDERSON, FRANCES A | 950 MURPHY COURT | | | | NEW WINDSOR | MD | 21776-8900 |
| ANDERSON, FRANCES G | 17334 PARKSIDE STREET | | | | DETROIT | MI | 48221-2715 |
| ANDERSON, FRANCES L | 1380 ESTATES HILL CIR | C/O JOE G MIMS | | | LEXINGTON | KY | 40511-2334 |
| ANDERSON, FRANCES M | 3231 BUTLER RD | | | | RICHMOND | KS | 66080-9147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, FRANCIES W | 520 E 49TH ST | | | | ANDERSON | IN | 46013-4806 |
| ANDERSON, FRANCINE Q | 508 CHELSEA DR | | | | JACKSON | MS | 39212-4605 |
| ANDERSON, FRANK | 710 GRAN HERITAGE WAY | | | | DACULA | GA | 30019-6852 |
| ANDERSON, FRANK | 32643 JOY RD | | | | WESTLAND | MI | 48185-1575 |
| ANDERSON, FRANK A | 845 E BOND AVE | | | | MARION | IN | 46952-2144 |
| ANDERSON, FRANK E | 3170 W FARRAND RD | | | | CLIO | MI | 48420 |
| ANDERSON, FRANK EARLE | 3170 W FARRAND RD | | | | CLIO | MI | 48420 |
| ANDERSON, FRANK J | 57D WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7577 |
| ANDERSON, FRANKLIN | 25219 BLANCHE CT | | | | FLAT ROCK | MI | 48134-9425 |
| ANDERSON, FRANKLIN | 2804 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| ANDERSON, FRANKLIN L | 6029 HALMICH DR | | | | WARREN | MI | 48092-1207 |
| ANDERSON, FRANKLIN T. | 2804 W 18TH ST | | | | ANDERSON | IN | 46011-4029 |
| ANDERSON, FRED | 84 BATEMAN PL | | | | MOUNT VERNON | NY | 10552-2506 |
| ANDERSON, FRED R | 280 BLACK OAK COVE RD | | | | CANDLER | NC | 28715-8139 |
| ANDERSON, FREDA M | C/O ROBERT W STRONG | 1556 SCHNORF- JONES RD | | | ARCANUM | OH | 45304-5304 |
| ANDERSON, FREDA M | 1556 SCHNORF JONES RD | C/O ROBERT W STRONG | | | ARCANUM | OH | 45304-8911 |
| ANDERSON, FREDDIE M | 130 COUNTY ROAD 383 | | | | CULLMAN | AL | 35057-3901 |
| ANDERSON, FREDERICK M | 220 LANCASTER WAY | | | | HIRAM | GA | 30141-5462 |
| ANDERSON, FREDRICK A | PO BOX 282 | | | | NEW PALESTINE | IN | 46163-0282 |
| ANDERSON, FREDRICK A | 749 KNIGHTSFORD LN | | | | OKEMOS | MI | 48864-1327 |
| ANDERSON, FREEDA E | 7706 EAST 19TH STREET | | | | TULSA | OK | 74112-7816 |
| ANDERSON, G D | 18 TAMARACK DRIVE | | | | MAYVILLE | NY | 14757-9794 |
| ANDERSON, G D | 18 TAMARACK DR | | | | MAYVILLE | NY | 14757-9794 |
| ANDERSON, GAIL | 249 DUMPLIN MILL RD | | | | NEW MARKET | TN | 37820-5417 |
| ANDERSON, GAIL | 5144 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9473 |
| ANDERSON, GAIL | 10095 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 |
| ANDERSON, GAIL A | 2207 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-4413 |
| ANDERSON, GAIL V | 1040 HALL ST SE | | | | GRAND RAPIDS | MI | 49507-1942 |
| ANDERSON, GARLAN BRENT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, GARRETT MICHAEL | 4812 GULL RD | | | | LANSING | MI | 48917-4146 |
| ANDERSON, GARRY | 518 TANIA TRL | | | | LINDEN | MI | 48451-8839 |
| ANDERSON, GARRY D | 283AA WELLS LOCK RD | | | | ELIZABETH | WV | 26143-9388 |
| ANDERSON, GARY | APT 3 | 239 LEGACY PARK DRIVE | | | CHARLOTTE | MI | 48813-1356 |
| ANDERSON, GARY | 239 LEGACY PARK DR APT 3 | | | | CHARLOTTE | MI | 48813-1356 |
| ANDERSON, GARY | | | | | | | |
| ANDERSON, GARY D | 4205 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-1451 |
| ANDERSON, GARY D | 277 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2917 |
| ANDERSON, GARY E | 503 W FULTON ST | | | | BAY CITY | MI | 48706-3508 |
| ANDERSON, GARY E | 709 MEADOWVIEW DR | | | | FLUSHING | MI | 48433-1334 |
| ANDERSON, GARY E | 5410 HOMESTEAD RD | | | | FORT WAYNE | IN | 46814-4965 |
| ANDERSON, GARY K | 2158 HAMPSHIRE PIKE | | | | COLUMBIA | TN | 38401-5654 |
| ANDERSON, GARY L | 3420 RIVER RD | | | | MANISTEE | MI | 49660-8938 |
| ANDERSON, GARY L | 10023 DODGE RD | | | | MONTROSE | MI | 48457-9019 |
| ANDERSON, GARY L | 45095 DESERT VIEW CT | | | | LA QUINTA | CA | 92253-4269 |
| ANDERSON, GARY L | 6394 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| ANDERSON, GARY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, GARY LYNN | 6394 HALSEY RD | | | | EATON RAPIDS | MI | 48827-9806 |
| ANDERSON, GARY N | 3551 CHAPEL DR | | | | STERLING HEIGHTS | MI | 48310-4318 |
| ANDERSON, GARY O | 670 ORIENT WAY | | | | HAMILTON | OH | 45013-5016 |
| ANDERSON, GARY P | 3454 STONEY BROOK DR | | | | MILFORD | MI | 48380-4608 |
| ANDERSON, GARY PAUL | 3454 STONEY BROOK DR | | | | MILFORD | MI | 48380-4608 |
| ANDERSON, GARY R | 6438 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| ANDERSON, GARY T | 2602 MARYLAND AVENUE | | | | FLINT | MI | 48506-2857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, GARY W | 108 PEACH TREE ROAD | | | | WEST MONROE | LA | 71291-8651 |
| ANDERSON, GAYLE E | 9235 NORTH M18 | | | | GLADWIN | MI | 48624 |
| ANDERSON, GAYLE R | 15491 KENTFIELD ST | | | | DETROIT | MI | 48223-1750 |
| ANDERSON, GAYLORD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON, GENEVA | 13914 YOSEMITE CIR | | | | SAVAGE | MN | 55378-1917 |
| ANDERSON, GENEVA F | 6350 SE OAK RIDGE LN | | | | HOLT | MO | 64048-8399 |
| ANDERSON, GENEVA H | 2550 W GRANITE PASS RD | | | | PHOENIX | AZ | 85085-5061 |
| ANDERSON, GENEVA J | 28850 LANCASTER STREET | APT 27 | | | LIVONIA | MI | 48154 |
| ANDERSON, GENEVA L | 1031 VALLEY VISTA WAY | | | | DAYTON | OH | 45429-6139 |
| ANDERSON, GENEVA M | 6935 WOODWIND DR | C/O GARY CAMPBELL | | | SARASOTA | FL | 34231-5744 |
| ANDERSON, GENEVIEVE M | 433 S MICHAEL ST | | | | SAINT MARYS | PA | 15857-1742 |
| ANDERSON, GENEVIEVE M | 433 SOUTH MICHAEL ST | | | | ST MARYS | PA | 15857-1742 |
| ANDERSON, GEOFFREY L | 1124 W BROADWAY ST | | | | KOKOMO | IN | 46901-2612 |
| ANDERSON, GEORGE | 2886 COLONY LAKE WEST DR | | | | PLAINFIELD | IN | 46168-9494 |
| ANDERSON, GEORGE C | 305 COSGROVE RD | | | | BEACH LAKE | PA | 18405-3045 |
| ANDERSON, GEORGE D | 4765 HUNSBERGER AVE NE | | | | GRAND RAPIDS | MI | 49525-6723 |
| ANDERSON, GEORGE E | 37549 AVON LN | | | | FARMINGTON HILLS | MI | 48331-3086 |
| ANDERSON, GEORGE J | 2778 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1307 |
| ANDERSON, GEORGE J | 3550 RANDOLD RD | | | | CLEVELAND HEIGHTS | OH | 44121 |
| ANDERSON, GEORGE M | 202 E MASON ST | | | | LANSING | MI | 48910-4590 |
| ANDERSON, GEORGE MICHAEL | 202 E MASON ST | | | | LANSING | MI | 48910-4590 |
| ANDERSON, GEORGE R | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| ANDERSON, GEORGE RICHARD | PO BOX 4142 | | | | KANSAS CITY | KS | 66104-0142 |
| ANDERSON, GEORGE W | 3444 FLORENCE AVE | | | | BULLHEAD CITY | AZ | 86429-7609 |
| ANDERSON, GEORGE WALTER | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, GEORGIA A | 829 E MOORE ST | | | | FLINT | MI | 48505-3907 |
| ANDERSON, GEORGIA H | 506 S PRENTISS ST | | | | JACKSON | MS | 39203-2436 |
| ANDERSON, GEORGIA L | 1871 NW 100TH RD | | | | KINGSVILLE | MO | 64061-9267 |
| ANDERSON, GERALD C | 142 DAWKINS ST | | | | ROCKINGHAM | NC | 28379-5134 |
| ANDERSON, GERALD C | 12811 STATE HIGHWAY M26 | | | | EAGLE HARBOR | MI | 49950-9515 |
| ANDERSON, GERALD C | 5089 SABRINA LN NW | | | | WARREN | OH | 44483-1268 |
| ANDERSON, GERALD D | PO BOX 341 | | | | FREELAND | MI | 48623-0341 |
| ANDERSON, GERALD E | 33 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-7005 |
| ANDERSON, GERALD E | 3554 SW ATWOOD AVENUE | | | | TOPEKA | KS | 66614 |
| ANDERSON, GERALD J | 3150 ANNALLY DR | | | | CARMEL | IN | 46032-9214 |
| ANDERSON, GERALD R | 206 BLACKBERRY LN | | | | LAWRENCEBURG | TN | 38464-6721 |
| ANDERSON, GERALD R | PO BOX 631 | | | | FLUSHING | MI | 48433-0631 |
| ANDERSON, GERALD R | 604 COURTYARD E | | | | BEAUFORT | NC | 28516-2424 |
| ANDERSON, GERALD R | 280 BLACKBERRY LN | | | | LAWRENCEBURG | TN | 38464 |
| ANDERSON, GERALD R | 6785 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| ANDERSON, GERALD W | 5349 CLINTONVILLE ROAD | | | | CLARKSTON | MI | 48346-4224 |
| ANDERSON, GERALDINE | 644 LYDIA LN | | | | PONTIAC | MI | 48341-1078 |
| ANDERSON, GERALDINE | 4718 CARRIE MARIE CT APT 2 | | | | SAGINAW | MI | 48601-6619 |
| ANDERSON, GERALDINE | 3650 W MAPLE RD | | | | WIXOM | MI | 48393-1705 |
| ANDERSON, GERALDINE C | 4638 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2214 |
| ANDERSON, GERTRUDE A | 42004 ADELBERT STREET | | | | ELYRIA | OH | 44035-2512 |
| ANDERSON, GERTRUDE S | VENTURA PLACE | 55 EAST LAKESHORE DRIVE | | | RANSOM CANYON | TX | 79366-2515 |
| ANDERSON, GILBERT B | 2230 ARNETTE ST | | | | SAGINAW | MI | 48601-4000 |
| ANDERSON, GILBERT L | 1525 N 29TH ST APT 9 | | | | KANSAS CITY | KS | 66102 |
| ANDERSON, GILBERT L | 2616 N 12TH ST | | | | KANSAS CITY | KS | 66104-5321 |
| ANDERSON, GILES LOWELL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, GINETTE P | 5684 VOLKMER RD | | | | CHESANING | MI | 48616 |
| ANDERSON, GLADYS | 830 E GILLESPIE | | | | FLINT | MI | 48505-3929 |
| ANDERSON, GLADYS J | 1259 HIGH ST. NE | | | | WARREN | OH | 44483-5852 |
| ANDERSON, GLADYS J | 1259 HIGH ST NE | | | | WARREN | OH | 44483-5852 |
| ANDERSON, GLADYS LOUI | 4146 HIGHWAY 139 SOUTH | | | | MONETTE | AR | 72447-9119 |
| ANDERSON, GLEN M | 1683 LONGFELLOW ST | | | | DETROIT | MI | 48206-2049 |
| ANDERSON, GLEN R | PO BOX 767 | | | | LINDEN | MI | 48451-0767 |
| ANDERSON, GLENDA | 531 N FLOYD CIR | | | | DELTONA | FL | 32725-5640 |
| ANDERSON, GLENDER | 215 E CLAREMORE DR | | | | LANSING | MI | 48911-5062 |
| ANDERSON, GLENN | 1242 E 346TH ST | | | | EASTLAKE | OH | 44095-3028 |
| ANDERSON, GLENN A | 4361 LAKE MILDRED RD | | | | RHINELANDER | WI | 54501-9753 |
| ANDERSON, GLENN ALBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, GLENN E | 35 TWIN LAKE DR APT 1 | | | | LAKE ST LOUIS | MO | 63367-2731 |
| ANDERSON, GLENN N | 1245 ROBERTS LOOP | | | | GRIMSLEY | TN | 38565-5009 |
| ANDERSON, GLENN R | 3361 HERITAGE CT N | | | | CANFIELD | OH | 44406-9208 |
| ANDERSON, GLENN T | 1525 W OAKLAND AVE SPC 120 | | | | HEMET | CA | 92543-2661 |
| ANDERSON, GLENNA R | 2642 W BLAIR PIKE RD | | | | PERU | IN | 46970-8045 |
| ANDERSON, GLORIA | 1431 WASHINGTON BLVD APT 2506 | | | | DETROIT | MI | 48226-1729 |
| ANDERSON, GLORIA J | 147 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4645 |
| ANDERSON, GLORIA J | 3043 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| ANDERSON, GLORIA J | 3921 W RIVERSIDE DR | | | | EDGERTON | WI | 53534-8944 |
| ANDERSON, GLORIOUS J | 4163 PARSONS WALK | | | | SAGINAW | MI | 48603-7265 |
| ANDERSON, GORDON C | 105 BEECHLAWN DR | | | | FRANKLIN | TN | 37064-5002 |
| ANDERSON, GORDON E | 11756 SHENANDOAH DR | | | | SOUTH LYON | MI | 48178-9160 |
| ANDERSON, GORDON H | 14730 STANBRIDGE DR | | | | HOUSTON | TX | 77083-5607 |
| ANDERSON, GRACIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, GRACIE E | 6 E POINTE DR | | | | COLDWATER | MI | 49036-1484 |
| ANDERSON, GRACIE LEE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| ANDERSON, GRADY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, GRADY B | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDERSON, GRADY R | PO BOX 811 | | | | MEEKER | OK | 74855-0811 |
| ANDERSON, GREG A | PO BOX 16343 | | | | LANSING | MI | 48901-6343 |
| ANDERSON, GREGG C | 24100 TOTTENHAM CT | | | | NOVI | MI | 48374-3666 |
| ANDERSON, GREGG L | 4402 S COUNTY ROAD H | | | | ORFORDVILLE | WI | 53576-8709 |
| ANDERSON, GREGORY | 1253 WINDSOR AVE | | | | DAYTON | OH | 45402-5719 |
| ANDERSON, GREGORY A | 2736 N RIVER RD | | | | SAGINAW | MI | 48609-9304 |
| ANDERSON, GREGORY C | PO BOX 203 | | | | DURAND | MI | 48429-0203 |
| ANDERSON, GREGORY CHARLES | PO BOX 203 | | | | DURAND | MI | 48429-0203 |
| ANDERSON, GREGORY K | 635 GOLF VIEW CT | | | | VANDALIA | OH | 45377-9644 |
| ANDERSON, GREGORY M | 417 SAM ST | | | | MIDLAND | MI | 48642-5949 |
| ANDERSON, GROVER L | 6192 PARK RD | | | | DORAVILLE | GA | 30340-1641 |
| ANDERSON, GUY H | 241 W MAIN ST | | | | MOORESVILLE | IN | 46158-1606 |
| ANDERSON, GUY R | 10 TENNIS LN | | | | PORT DEPOSIT | MD | 21904-1633 |
| ANDERSON, GWENDOLYN D | 4716 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2216 |
| ANDERSON, GWENDOLYN DIANE | 4716 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2216 |
| ANDERSON, H I | 2336 BERVILLE RD | | | | BERLIN | MI | 48002-2110 |
| ANDERSON, HARLEY G | 12097 BROOKWAY DR | | | | CINCINNATI | OH | 45240-1465 |
| ANDERSON, HARLEY J | 128 MAGNOLIA AVE | C/O PHILIP A ANDERSON | | | FAYETTEVILLE | NC | 28305-5053 |
| ANDERSON, HARLOW A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, HAROLD | 32925 GATEWAY DR | | | | ROMULUS | MI | 48174-6379 |
| ANDERSON, HAROLD A | 12128 DAVISON RD | | | | DAVISON | MI | 48423-8160 |
| ANDERSON, HAROLD D | 7112 DALMATIA DR | | | | RIVERDALE | GA | 30296-2207 |
| ANDERSON, HAROLD D | 7492 S STATE ROAD 1 | | | | REDKEY | IN | 47373-9394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, HAROLD E | 1717 GARDEN DR | | | | JANESVILLE | WI | 53546-5625 |
| ANDERSON, HAROLD E | 13376 WEST RIMROCK STREET | | | | SURPRISE | AZ | 85374-5211 |
| ANDERSON, HAROLD E | 2873 CLEARWATER ST NW | | | | WARREN | OH | 44485-2213 |
| ANDERSON, HAROLD F | 1054 INDIANA AVE | | | | ANDERSON | IN | 46012-2322 |
| ANDERSON, HAROLD L | 400 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 |
| ANDERSON, HAROLD L | 9447 E POTTER RD | | | | DAVISON | MI | 48423-8176 |
| ANDERSON, HAROLD P | 4187 TIMBERLANE CT | | | | GRAND BLANC | MI | 48439-2050 |
| ANDERSON, HAROLD R | 229 NORTH ST | | | | MILAN | MI | 48160-1349 |
| ANDERSON, HAROLD R | 11503 MAZA ST | | | | NORWALK | CA | 90650-2739 |
| ANDERSON, HAROLD W | 6769 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| ANDERSON, HAROLD W | 2819 RHODES DR | | | | TROY | MI | 48083-6402 |
| ANDERSON, HARRIET RAYE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| ANDERSON, HARRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, HARRY | 2402 W 111TH ST | | | | INGLEWOOD | CA | 90303-2538 |
| ANDERSON, HARRY | 5871 BEVERLY DR | C/O SHELLY STANLEY | | | HUDSON | FL | 34667-1594 |
| ANDERSON, HARRY K | HC 83 BOX 40 | | | | CAPON BRIDGE | WV | 26711-9602 |
| ANDERSON, HARRY M | 16110 W 133RD ST | APT 31 | | | OLATHE | KS | 66062-7884 |
| ANDERSON, HARRY O | 15691 POWERLINE RD | | | | HOLLEY | NY | 14470-9024 |
| ANDERSON, HARRY W | 262 CAMELOT DR | | | | NOKOMIS | FL | 34275-1873 |
| ANDERSON, HARRY W | 4401 PROMENADE BLVD | | | | PLANT CITY | FL | 33563-1354 |
| ANDERSON, HARVEY J | 1190 PALO BLANCO DR | | | | LAGUNA VISTA | TX | 78578-2736 |
| ANDERSON, HATTIE C | 2623 PROSPECT | | | | FLINT | MI | 48504-3361 |
| ANDERSON, HATTIE C | 2623 PROSPECT ST | | | | FLINT | MI | 48504-3361 |
| ANDERSON, HAZEL M | 132 NORTHSIDE CHURCH RD | | | | LUCEDALE | MS | 39452-5130 |
| ANDERSON, HEATHER J | 133 BAKER SPRINGS LN | | | | SPRING HILL | TN | 37174-7167 |
| ANDERSON, HELEN | 305 E WOOD LN | C/O GEORGE M ANDERSON | | | BELVIDERE | IL | 61008-7838 |
| ANDERSON, HELEN B | 1010 PARK PLACE | | | | SHERIDAN | IN | 46069-2200 |
| ANDERSON, HELEN E | 12650 VALLEY VUE | C/O WILLIAM PROSSER SR | | | DESOTO | MO | 63020-6510 |
| ANDERSON, HELEN L | 1811 CREEK RD | | | | MORRIS | IL | 60450-3333 |
| ANDERSON, HELEN L | 2711 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| ANDERSON, HELEN L | 6785 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7040 |
| ANDERSON, HELEN M | 11650 W FREELAND RD | | | | FREELAND | MI | 48623 |
| ANDERSON, HELEN M | 7971 GRINNELL CT W | | | | LAKEVILLE | MN | 55044-9053 |
| ANDERSON, HELEN M | G-3252 N TERM ST | | | | FLINT | MI | 48506-1928 |
| ANDERSON, HENRIETTA | 9230 MARK TWAIN LN | | | | PORT RICHEY | FL | 34668-4321 |
| ANDERSON, HENRY | | | | | | | |
| ANDERSON, HENRY C | 22277 W 12 MILE RD APT 7 | | | | SOUTHFIELD | MI | 48034-4666 |
| ANDERSON, HENRY D | 6015 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| ANDERSON, HENRY D. | 6015 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9429 |
| ANDERSON, HENRY J | 101 CHESTNUT DR | | | | BARNEGAT | NJ | 08005-1109 |
| ANDERSON, HENRY L | PO BOX 87 | | | | N BLOOMFIELD | OH | 44450-0087 |
| ANDERSON, HENRY L | 6239 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 |
| ANDERSON, HENRY O | 7558 GRIMM RD | | | | SHREVEPORT | LA | 71107-9589 |
| ANDERSON, HERBERT H | 393 MECCA DR | | | | VANDALIA | OH | 45377-2626 |
| ANDERSON, HERBERT L | 5742 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2874 |
| ANDERSON, HERMAN A | 844 WHITMORE AVE | | | | BALTIMORE | MD | 21216-4736 |
| ANDERSON, HERMAN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, HERMAN D | PO BOX 94 | | | | ANDREWS | IN | 46702-0094 |
| ANDERSON, HOMER | 626 SAN BERNARDINO TRL | | | | UNION | OH | 45322-3029 |
| ANDERSON, HORACE L | 1108 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| ANDERSON, HOSEA D | 5281 ENCHANTED CV SW | | | | LILBURN | GA | 30047-6329 |
| ANDERSON, HOUSTON O | 9790 66TH ST LOT 97 | | | | PINELLAS PARK | FL | 33782-2811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, HOWARD | 5462 CULVER ST | | | | INDIANAPOLIS | IN | 46226-4713 |
| ANDERSON, HOWARD | 6731 EDGETON ST | | | | DETROIT | MI | 48212-1914 |
| ANDERSON, HOWARD E | 6471 S CHAMPIONSHIP DR | | | | CHANDLER | AZ | 85249-8615 |
| ANDERSON, HOWARD HERMAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, HOWARD I | PO BOX 373 | | | | CATLIN | IL | 61817-0373 |
| ANDERSON, HOWARD L | 5202 S M 76 | | | | ALGER | MI | 48610-9678 |
| ANDERSON, HOWARD L | 1507 BUTLER AVE. | APT. B | | | YOUNGSTOWN | OH | 44509 |
| ANDERSON, HOWARD M | 380 S CHIPPEWA RD | | | | MOUNT PLEASANT | MI | 48858-9480 |
| ANDERSON, HUBERT E | 5195 CANTON RD NW | | | | CARROLLTON | OH | 44615-9015 |
| ANDERSON, HUBERT L | 3613 NIAGARA ST | | | | WAYNE | MI | 48184-1957 |
| ANDERSON, HUBERT LYNN | 3613 NIAGARA ST | | | | WAYNE | MI | 48184-1957 |
| ANDERSON, HUELON R | 26 S MADISON ST | | | | KNIGHTSTOWN | IN | 46148-1247 |
| ANDERSON, HUGO J | 533 LINCOLN RD | | | | OTSEGO | MI | 49078-1006 |
| ANDERSON, IAN D | 789 RANDOLPH AVE. APT. 2 | | | WINDSOR ON N9B 2T7 CANADA | | | |
| ANDERSON, IAN F | 1008 RIDGEWOOD DR | | | | PLAINFIELD | IN | 46168-2248 |
| ANDERSON, IDA D | 121 MELINDA DRIVE | | | | STOCKBRIDGE | GA | 30281-0281 |
| ANDERSON, IDA D | 121 MELINDA DR | | | | STOCKBRIDGE | GA | 30281-1197 |
| ANDERSON, ILA D | 15115 GAGE ST | | | | TAYLOR | MI | 48180-5192 |
| ANDERSON, IMOGENE | 43081 MANORWOOD LANE | | | | CLINTON TWP | MI | 48038 |
| ANDERSON, INGRID M | 3603 W CORA AVE | | | | SPOKANE | WA | 99205-3949 |
| ANDERSON, INTHA J | 14794 WINDSOR CASTLE LN | | | | STRONGSVILLE | OH | 44149-8783 |
| ANDERSON, IRENE | PO BOX 2194 | | | | CONWAY | SC | 29528-2194 |
| ANDERSON, IRENE B | 45 PROSPECT PKWY | | | | PORTSMOUTH | VA | 23702-2830 |
| ANDERSON, IRENE B | 45 PROSPECT PARKWAY | | | | PORTSMOUTH | VA | 23702 |
| ANDERSON, IRENE M | 4732 LOLLY DR | | | | MONROEVILLE | PA | 15146-3626 |
| ANDERSON, IRENE M | 4977 BATTERY LN APT 501 | | | | BETHESDA | MD | 20814-4919 |
| ANDERSON, IRIS J | 1980 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5683 |
| ANDERSON, IRIS JANE | 1980 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5683 |
| ANDERSON, ISABELL E | 8869 JACARANDA DR | | | | DIAMONDALE | MI | 48821-9566 |
| ANDERSON, IVARY | 312 BLAKES FRK | | | | WILLIAMSBURG | KY | 40769-2830 |
| ANDERSON, IVY I | 3419 ATHERTON TERR. DR. | | | | FLINT | MI | 48507 |
| ANDERSON, J | | | | | | | |
| ANDERSON, J | 3980 17TH ST | | | | ECORSE | MI | 48229-1310 |
| ANDERSON, J D | 1467 TURNBERRY DR | | | | BOARDMAN | OH | 44512-3841 |
| ANDERSON, J D TRUCKING INC | 267 RIDGEMONT DR | | | | INDUSTRY | PA | 15052-1935 |
| ANDERSON, JACK | 6571 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9376 |
| ANDERSON, JACK A | 387 COUNTY RD #958 | | | | TISHOMINGO | MS | 38873 |
| ANDERSON, JACK D | 17509 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| ANDERSON, JACK E | 137 CHARGER DR | | | | MACKS CREEK | MO | 65786-6700 |
| ANDERSON, JACK E | 6201 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 |
| ANDERSON, JACK H | 6297 PERRY RD | | | | GRAND BLANC | MI | 48439-7802 |
| ANDERSON, JACK R | 6000 2ND ST E APT 14 | | | | ST PETE BEACH | FL | 33706-3738 |
| ANDERSON, JACKLYN K | 4343 ROSE LANE | | | | GLADWIN | MI | 48624-9273 |
| ANDERSON, JACQUELINE E | 12096 BELANN CT | | | | CLIO | MI | 48420-1043 |
| ANDERSON, JACQUELINE R | | | | | | | |
| ANDERSON, JALMER O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, JAMES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, JAMES | GILFOY J R | 112 LAKE RIDGE DR | | | SALTILLO | MS | 38866 |
| ANDERSON, JAMES | BARRETT LAW OFFICES | PO BOX 987 | | | LEXINGTON | MS | 39095-0987 |
| ANDERSON, JAMES A | 3721 QUINBY ISLAND CT | | | | JACKSONVILLE | FL | 32224-7675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, JAMES A | 410 W 4TH ST | | | | IMLAY CITY | MI | 48444-1048 |
| ANDERSON, JAMES C | 106 HUDSON AVE | | | | PONTIAC | MI | 48342-1246 |
| ANDERSON, JAMES C | 2660 LOCHMOOR PL | | | | SAGINAW | MI | 48603-2936 |
| ANDERSON, JAMES C | N9071 SPRANG RD | | | | GERMFASK | MI | 49836-9221 |
| ANDERSON, JAMES C | 10402 COLLINS RD | | | | SODDY DAISY | TN | 37379-3708 |
| ANDERSON, JAMES D | 1712 SOUTH LIBERTY AVENUE | | | | ALLIANCE | OH | 44601-4310 |
| ANDERSON, JAMES D | 4435 LAKEVIEW ST | | | | DETROIT | MI | 48215-2340 |
| ANDERSON, JAMES D | 102 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9148 |
| ANDERSON, JAMES D | 6490 LOCHAVEN LN | | | | WATERFORD | MI | 48327-2913 |
| ANDERSON, JAMES E | 3053 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2130 |
| ANDERSON, JAMES E | 405 COOL EVENING RD | | | | CLOVERDALE | IN | 46120-8870 |
| ANDERSON, JAMES E | 5684 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ANDERSON, JAMES E | 1735 HIDDEN POND | | | | MILFORD | MI | 48380-4353 |
| ANDERSON, JAMES E | 5781 2 MILE RD | | | | BAY CITY | MI | 48706 |
| ANDERSON, JAMES E | 113 W HAMILTON AVE | | | | FLINT | MI | 48503-1037 |
| ANDERSON, JAMES E | 1040 CAVERN DR | | | | MESQUITE | TX | 75181-4419 |
| ANDERSON, JAMES E | 1702 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2641 |
| ANDERSON, JAMES E | 1178 E HOBART LN | | | | HERNANDO | FL | 34442-2812 |
| ANDERSON, JAMES E | 32 REDER RD | | | | NORTHFIELD | CT | 06778-2106 |
| ANDERSON, JAMES E | 5816 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| ANDERSON, JAMES E | 8408 ROSEMONT AVE | | | | DETROIT | MI | 48228-3137 |
| ANDERSON, JAMES E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| ANDERSON, JAMES E | 832 MARVIN ST | | | | MILAN | MI | 48160-1142 |
| ANDERSON, JAMES E | 1744 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1815 |
| ANDERSON, JAMES ERNEST | 8408 ROSEMONT AVE | | | | DETROIT | MI | 48228 |
| ANDERSON, JAMES ERWIN | 2105 LEITH ST | | | | FLINT | MI | 48506-4911 |
| ANDERSON, JAMES EUGENE | 5816 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| ANDERSON, JAMES F | 512 WEST AVE | | | | MEDINA | NY | 14103-1423 |
| ANDERSON, JAMES F | 1122 INDIANAPOLIS RD | | | | GREENCASTLE | IN | 46135-1458 |
| ANDERSON, JAMES F | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ANDERSON, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JAMES G | 209 FAIR VIEW LN | | | | ROSCOMMON | MI | 48653 |
| ANDERSON, JAMES H | 9563 APRICOT AVE | | | | ALTA LOMA | CA | 91737-3544 |
| ANDERSON, JAMES H | 20551 TRINITY ST | | | | DETROIT | MI | 48219-1350 |
| ANDERSON, JAMES K | 770 AUBURN AVE | | | | PONTIAC | MI | 48342 |
| ANDERSON, JAMES L | 211 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1138 |
| ANDERSON, JAMES L | 869 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9329 |
| ANDERSON, JAMES L | 1187 SARATOGA PKWY | | | | OCONOMOWOC | WI | 53066-4444 |
| ANDERSON, JAMES L | 3368 AURARIA RD | | | | DAHLONEGA | GA | 30533-5930 |
| ANDERSON, JAMES L | 13914 SCHUSTER ROAD | | | | POCAHONTAS | IL | 62275-1528 |
| ANDERSON, JAMES L | 12523 COUNTY HIGHWAY 11D | | | | UPPER SANDUSKY | OH | 43351-9439 |
| ANDERSON, JAMES L | 6342 CAMPBELL BLVD | | | | LOCKPORT | NY | 14094-9216 |
| ANDERSON, JAMES L | 969 TURKEY CREEK DR | | | | TULLAHOMA | TN | 37388-4673 |
| ANDERSON, JAMES M | 608 S 9TH ST APT 306 | | | | MINNEAPOLIS | MN | 55404 |
| ANDERSON, JAMES M | 2755 E STALF RD | | | | COLUMBIA CITY | IN | 46725-9395 |
| ANDERSON, JAMES M | 7175 N LAPEER RD | | | | FOSTORIA | MI | 48435 |
| ANDERSON, JAMES M | 6310 PINE AVENUE | | | | VASSAR | MI | 48768-9213 |
| ANDERSON, JAMES M | 2078 SARATOGA AVE SW | | | | WARREN | OH | 44485-3960 |
| ANDERSON, JAMES M | 15 ERIE ST | | | | LOCKPORT | NY | 14094-4639 |
| ANDERSON, JAMES MICHAEL | 13330 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| ANDERSON, JAMES N | 270 N SEDGWICK RD | | | | SEDGWICK | ME | 04676-3205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, JAMES P | 29665 UTICA RD 201 D BLD | | | | ROSEVILLE | MI | 48066 |
| ANDERSON, JAMES R | 576 EMERSON RD | | | | MIDDLETOWN | OH | 45042-1414 |
| ANDERSON, JAMES R | 7370 APPLE CROSS CIR | | | | AVON | IN | 46123-7711 |
| ANDERSON, JAMES R | 2192 BROXTON PL | | | | THE VILLAGES | FL | 32162-3368 |
| ANDERSON, JAMES R | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| ANDERSON, JAMES R | 3303 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| ANDERSON, JAMES R. | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ANDERSON, JAMES S | 2728 BRANDT PIKE | | | | DAYTON | OH | 45404-1468 |
| ANDERSON, JAMES S | 54 ARBUTUS DR | | | | DULUTH | MN | 55810-1924 |
| ANDERSON, JAMES T | 22047 SAFARI DR | | | | BRISTOL | VA | 24202-2779 |
| ANDERSON, JAMES T | 672 HOLLY RD | | | | CADILLAC | MI | 49601-2420 |
| ANDERSON, JAMES W | 643 S EVERGREEN AVE | | | | ARLINGTON HEIGHTS | IL | 60005-2604 |
| ANDERSON, JAMES W | 204 TOWER DR | | | | SALINE | MI | 48176 |
| ANDERSON, JAMES W | 18938 AYRSHIRE CIR | | | | PORT CHARLOTTE | FL | 33948 |
| ANDERSON, JAMES W | 803 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3375 |
| ANDERSON, JAMES W | PO BOX 213 | | | | LAUDERDALE | MS | 39335 |
| ANDERSON, JAN D | PO BOX 189 | | | | ROSCOMMON | MI | 48653-0189 |
| ANDERSON, JANE A | 405 E CARTER ST | | | | KOKOMO | IN | 46901-5475 |
| ANDERSON, JANE R | 1037 LEISURE WORLD | | | | MESA | AZ | 85206-2456 |
| ANDERSON, JANET | 3243 REDWOOD DRIVE | | | | INDIANAPOLIS | IN | 46227-7060 |
| ANDERSON, JANET | 1905 WOODLYN DR APT 103 | | | | FREDERICKSBRG | VA | 22401-5143 |
| ANDERSON, JANET B | 16500 N PARK DR APT 1604 | | | | SOUTHFIELD | MI | 48075-4768 |
| ANDERSON, JANET D | 13687 MINERAL SPRINGS RD | | | | WEST FORK | AR | 72774-9380 |
| ANDERSON, JANET E | 7 KING ST | | | | FENWICK ISLAND | DE | 19944-4426 |
| ANDERSON, JANET E | 7 EAST KING STREET | | | | FENWICK-ISLAND | DE | 19975 |
| ANDERSON, JANICE | 5379 PEACOCK DR | | | | HOLIDAY | FL | 34690-2942 |
| ANDERSON, JANICE E | 329 INDEPENDENCE WAY | | | | WOODSTOCK | GA | 30188-4153 |
| ANDERSON, JANICE M | 14 BROOKSIDE DRIVE | | | | HUBBARD | OH | 44425-4425 |
| ANDERSON, JANIE | 100 PARSONS ST APT 808 | | | | DETROIT | MI | 48201-2077 |
| ANDERSON, JANIS | BENTON PAUL | PO BOX 1341 | 181 MAIN STREET | | BILOXI | MS | 39533-1341 |
| ANDERSON, JANIS G | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| ANDERSON, JAYNE P | 12391 HILLCREST DR | | | | GRAND BLANC | MI | 48439-1851 |
| ANDERSON, JEAN M | 29228 WAGNER DRIVE | | | | WARREN | MI | 48093-3532 |
| ANDERSON, JEANETTE | 741 WOODBINE DR | | | | FENTON | MI | 48430-1422 |
| ANDERSON, JEANNE | 17655 W 44TH AVE | | | | GOLDEN | CO | 80403-1514 |
| ANDERSON, JEFF P | 3303 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| ANDERSON, JEFF PHILIP | 3303 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| ANDERSON, JEFFERY L | 14340 FAGAN RD | | | | HOLLY | MI | 48442-9758 |
| ANDERSON, JEFFREY A | 3594 BATH RD | | | | PERRY | MI | 48872-9190 |
| ANDERSON, JEFFREY B | 3206 HERRICK ST | | | | FLINT | MI | 48503-3419 |
| ANDERSON, JEFFREY C | 3140 HEIDE RD | | | | SPRINGFIELD | OH | 45506-3908 |
| ANDERSON, JEFFREY I | 7972 RAGLAN DR NE | | | | WARREN | OH | 44484-1439 |
| ANDERSON, JEFFREY L | 1202 BAVARIAN LN | | | | BRYAN | OH | 43506-8603 |
| ANDERSON, JEFFREY P | 3038 S WENTWORTH AVE | | | | MILWAUKEE | WI | 53207-3017 |
| ANDERSON, JEFFREY W | 16455 COTTAGE NOOK | | | | FENTON | MI | 48430-8975 |
| ANDERSON, JENNIE B | 1270 S POOR FARM RD | | | | HARRISVILLE | MI | 48740-9551 |
| ANDERSON, JENNIFER | 5832 LOBELIA WAY | | | | LIVERMORE | CA | 94551-7831 |
| ANDERSON, JENNIFER | 125 E SUFFOLK CT | | | | FLINT | MI | 48507-4254 |
| ANDERSON, JENNIFER C | 13558 CUNNINGHAM STREET | | | | SOUTHGATE | MI | 48195-1185 |
| ANDERSON, JENNIFER D | 2041 WHITE AVE | | | | MILFORD | MI | 48381-4207 |
| ANDERSON, JENNIFER R | 307 WILBOR AVE | | | | HURON | OH | 44839-2527 |
| ANDERSON, JENNY M | 129 EAST THIRD STREET | APT#2 | | | NEW CASTLE | DE | 19720 |
| ANDERSON, JERALDINE | 159 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, JERMAINE | | | | | | | |
| ANDERSON, JEROME C | 405 STONY HILL RD | | | | FREDERICKSBURG | VA | 22406-4134 |
| ANDERSON, JERRILYN | 6056 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| ANDERSON, JERRY A | 13955 S TRAILS END DR | | | | HOMER GLEN | IL | 60491-8643 |
| ANDERSON, JERRY A | 217 W ROSELAWN DR | | | | LOGANSPORT | IN | 46947-2015 |
| ANDERSON, JERRY A | 13955 TRAILS END DR | | | | HOMER GLEN | IL | 60491-8643 |
| ANDERSON, JERRY D | 356 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9521 |
| ANDERSON, JERRY E | 4160 E FOREST GLEN AVE 7/9 | | | | LEESBURG | IN | 46538 |
| ANDERSON, JERRY E | 8065 S COUNTY ROAD 100 W | | | | CLAYTON | IN | 46118-9241 |
| ANDERSON, JERRY G | 13900 W RAINTREE CT | | | | DALEVILLE | IN | 47334-9606 |
| ANDERSON, JERRY L | 3941 MONTEVIDEO DRIVE | | | | DAYTON | OH | 45414-5020 |
| ANDERSON, JERRY L | 41 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| ANDERSON, JERRY L | 12273 WOODSIDE DR APT 1 | | | | GRAND BLANC | MI | 48439-1651 |
| ANDERSON, JERRY L | 6699 FIELDS ERTEL RD | | | | CINCINNATI | OH | 45241-1742 |
| ANDERSON, JERRY L | 98-410 KOAUKA LOOP APT 3G | | | | AIEA | HI | 96701-4501 |
| ANDERSON, JERRY M | 43 VJ DR | | | | OAKWOOD | IL | 61858-6202 |
| ANDERSON, JERRY V | 5135 E RAMSEY RD | | | | SIERRA VISTA | AZ | 85650-9309 |
| ANDERSON, JERRY W | 1430 EMANUEL HOLLOW RD | | | | GRAY | KY | 40734-6875 |
| ANDERSON, JESSE J | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| ANDERSON, JESSE J | BENTON PAUL | PO BOX 1341 | 181 MAIN STREET | | BILOXI | MS | 39533-1341 |
| ANDERSON, JESSE J JR | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 |
| ANDERSON, JESSIE B | 415 SUNFLOWER ST | | | | BASTROP | LA | 71220-5660 |
| ANDERSON, JESSIE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JESSIE E | 6405 FOREST GROVE DR | | | | FREDERICKSBRG | VA | 22407-6345 |
| ANDERSON, JESSIE R | 8472 HIGHWAY 297 | | | | PIONEER | TN | 37847-4020 |
| ANDERSON, JEWEL T | 2164 PALMYRA RD SW | | | | WARREN | OH | 44481-9101 |
| ANDERSON, JILL A | 912 CROYDON CT | | | | VANDALIA | OH | 45377 |
| ANDERSON, JIM L | 7236 ROLLING HILLS BLVD | | | | MONTGOMERY | AL | 36116-6058 |
| ANDERSON, JIMMIE | 6469 POTTER RD | | | | FLUSHING | MI | 48433-9415 |
| ANDERSON, JIMMIE C | PO BOX 38146 | | | | GERMANTOWN | TN | 38183-0146 |
| ANDERSON, JIMMIE L | 5356 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8798 |
| ANDERSON, JIMMIE L | 5246 SUNTRAIL DR | | | | FLORISSANT | MO | 63033-4423 |
| ANDERSON, JIMMIE L | 411 W ALABAMA AVE | | | | ANADARKO | OK | 73005-4851 |
| ANDERSON, JIMMY | 21C QUEENS WAY | | | | CAMILLUS | NY | 13031 |
| ANDERSON, JO ANN | 1911 NORWOOD WAY | | | | ANDERSON | IN | 46011-2613 |
| ANDERSON, JO ANN | 5131 SILVERDOME DR | | | | DAYTON | OH | 45414-3643 |
| ANDERSON, JO ANN R. | 8007 COMANCHE TRAIL | | | | TEMPERANCE | MI | 48182 |
| ANDERSON, JOAN A | 13330 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| ANDERSON, JOAN E | 3269 ANCHORAGE CT | | | | SPRING HILL | FL | 34607 |
| ANDERSON, JOAN M | 32 SOMERSET AVE | | | | BRIDGEWATER | NJ | 08807-2024 |
| ANDERSON, JOAN S | 1398 MACK RD | | | | CONWAY | SC | 29526-6156 |
| ANDERSON, JOANNE | 631 PETTIBONE AVE | | | | FLINT | MI | 48507-1757 |
| ANDERSON, JOANNE | 32 WILLIAMSTOWNE CT APT 9 | | | | BUFFALO | NY | 14227 |
| ANDERSON, JOANNE K | 900 S SWEET GUM AVE | | | | BROKEN ARROW | OK | 74012-4504 |
| ANDERSON, JOANNE L | 34 DEL MESA CARMEL | | | | CARMEL | CA | 93923-9508 |
| ANDERSON, JOCELYN | 1516 WENDELL AVE | | | | HIGH POINT | NC | 27260-3745 |
| ANDERSON, JODI L | 11003 WOODWARD DRIVE | | | | BYRON | MI | 48418-9014 |
| ANDERSON, JOE | 2311 JEFFERSON ST | | | | BALTIMORE | MD | 21205 |
| ANDERSON, JOE | 534 NORTH EAST 18TH ST | | | | GRAND PRAIRIE | TX | 75052 |
| ANDERSON, JOE E | 731 ORVILLE AVE | | | | KANSAS CITY | KS | 66101-3117 |
| ANDERSON, JOE E | 2714 EULALIE DR | | | | SAN JOSE | CA | 95121-2212 |
| ANDERSON, JOE L | 118 WESTWAY ST | | | | PONTIAC | MI | 48342-2568 |
| ANDERSON, JOE L | 7508 REMOOR RD | | | | BALTIMORE | MD | 21207-4567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, JOEL F | 1425 MAXWELL ST | | | | FLINT | MI | 48532-4340 |
| ANDERSON, JOEL FREEMAN | 1425 MAXWELL ST | | | | FLINT | MI | 48532-4340 |
| ANDERSON, JOEL R | 3521 LINCOLN RD | | | | INDIANAPOLIS | IN | 46222-1835 |
| ANDERSON, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, JOHN | 50 W 16TH AVE | | | | OSHKOSH | WI | 54902-6902 |
| ANDERSON, JOHN | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | | NORTHFIELD | OH | 44067 |
| ANDERSON, JOHN A | 1806 LORA ST | | | | ANDERSON | IN | 46013-2744 |
| ANDERSON, JOHN A | 22064 TREDWELL AVE | | | | FARMINGTON HILLS | MI | 48336-3867 |
| ANDERSON, JOHN B | 1450 TRACE DR | | | | HOUSTON | TX | 77077-2234 |
| ANDERSON, JOHN C | 6047 E COLONY RD | | | | ELSIE | MI | 48831-9758 |
| ANDERSON, JOHN C | 5122 PARKSIDE DR | | | | WEST BLOOMFIELD | MI | 48323-2169 |
| ANDERSON, JOHN C | 7420 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| ANDERSON, JOHN C. | 7420 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9759 |
| ANDERSON, JOHN D | 2936 HADLEY RD | | | | LAPEER | MI | 48446-9637 |
| ANDERSON, JOHN D | PO BOX 436 | | | | BASOM | NY | 14013-0436 |
| ANDERSON, JOHN D | 9421 GREEN RD | | | | GOODRICH | MI | 48438 |
| ANDERSON, JOHN D | 2728 BROADVIEW DR | | | | BEDFORD | IN | 47421-5211 |
| ANDERSON, JOHN D | 3463 FOREST MEADOW CT | | | | SAGINAW | MI | 48603-1665 |
| ANDERSON, JOHN D | 1536 DOUBLE BRIDGES RD | | | | ELBERTON | GA | 30635-3521 |
| ANDERSON, JOHN E | 72668 CAMPGROUND RD | | | | BRUCE TWP | MI | 48065-3756 |
| ANDERSON, JOHN E | 5577 S FISSURE PEAK DR | | | | GREEN VALLEY | AZ | 85622-8111 |
| ANDERSON, JOHN E | 717 RANCOCAS RD | | | | WESTAMPTON | NJ | 08060 |
| ANDERSON, JOHN E | 2904 22ND ST | | | | NIAGARA FALLS | NY | 14305-2106 |
| ANDERSON, JOHN E | 5415 STARWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1138 |
| ANDERSON, JOHN H | 1526 CONDE ST | | | | JANESVILLE | WI | 53546-5856 |
| ANDERSON, JOHN H | EARLY & STRAUSS | 250 LEXINGTON AVENUE - 20TH | | | NEW YORK | NY | 10017 |
| ANDERSON, JOHN H | 1838 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8721 |
| ANDERSON, JOHN H | 5539 SHERIDAN ST | | | | DETROIT | MI | 48213-2874 |
| ANDERSON, JOHN J | 3928 KNOB CREEK OVERLOOK | | | | INDIANAPOLIS | IN | 46234-1310 |
| ANDERSON, JOHN J | 2914 S MABBETT AVE | | | | MILWAUKEE | WI | 53207-2525 |
| ANDERSON, JOHN J | 3660 F LAKE AVENUE | | | | ROCHESTER | NY | 14612 |
| ANDERSON, JOHN L | 4325 NEW MARKET BANTA RD | | | | LEWISBURG | OH | 45338-7746 |
| ANDERSON, JOHN L | 2605 E 2ND ST | | | | ANDERSON | IN | 46012-3204 |
| ANDERSON, JOHN M | 526 OAKWOOD DR | | | | INDIANAPOLIS | IN | 46260-2305 |
| ANDERSON, JOHN M | 25258 WESTFIELD | | | | REDFORD | MI | 48239-1513 |
| ANDERSON, JOHN M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JOHN O | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON, JOHN O | 4544 VIA CLARICE | | | | SANTA BARBARA | CA | 93111-1348 |
| ANDERSON, JOHN R | 1412 OLD COBBLE DR | | | | NORTH LAS VEGAS | NV | 89081-3243 |
| ANDERSON, JOHN R | 7940 WILD OAKS DR | | | | WEIDMAN | MI | 48893-9738 |
| ANDERSON, JOHN R | 4988 OAK HILL DR | | | | WATERFORD | MI | 48329-1753 |
| ANDERSON, JOHN R | 2782 WEXFORD DR | | | | SAGINAW | MI | 48603-3234 |
| ANDERSON, JOHN R | 19042 US 23 N | | | | MILLERSBURG | MI | 49759 |
| ANDERSON, JOHN S | 9332 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3488 |
| ANDERSON, JOHN STEWART | 9332 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3488 |
| ANDERSON, JOHN T | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304-7727 |
| ANDERSON, JOHN T | 5925 TRUMAN DR | | | | FORT WORTH | TX | 76112-7935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JOHN W | 177 BILLY THOMAS LN | | | | SPARTA | TN | 38583 |
| ANDERSON, JOHN W | 156 MONTE VERANO CT | | | | SAN JOSE | CA | 95116-2660 |
| ANDERSON, JOHN W | 913 SHELBY ST | | | | SANDUSKY | OH | 44870-3134 |
| ANDERSON, JOHN W | 44 GAYNOR ST | | | | STATEN ISLAND | NY | 10309-2723 |
| ANDERSON, JOHN WALTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JOHNELLA | 629 BRADDOCK AVE APT 2 | | | | MONESSEN | PA | 15062-1465 |
| ANDERSON, JOHNNIE J | 115 FLORENCE ST | | | | HIGHLAND PARK | MI | 48203-2767 |
| ANDERSON, JOHNNIE M | 5089 TIN TOP RD | | | | WEATHERFORD | TX | 76087-8079 |
| ANDERSON, JOHNNIE M | 146 LAKE CASTLE RD | | | | MADISON | MS | 39110-8620 |
| ANDERSON, JOHNNIE WENONA | PO BOX 13231 | | | | FLINT | MI | 48501-3231 |
| ANDERSON, JOHNNY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, JOHNNY N | PO BOX 26400 | | | | WILMINGTON | DE | 19899-6400 |
| ANDERSON, JOHNNY NATHAN | PO BOX 26400 | | | | WILMINGTON | DE | 19899-6400 |
| ANDERSON, JONAH H | 9131 MEYERS RD F-1 | | | | DETROIT | MI | 48228 |
| ANDERSON, JONATHAN | PROGRESSIVE INS | 900 TUTOR LN STE 104 | | | EVANSVILLE | IN | 47715-7295 |
| ANDERSON, JONATHAN | 1911 S STATE ROAD 37 | | | | PAOLI | IN | 47454-9287 |
| ANDERSON, JOSEPH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON, JOSEPH | PO BOX 799 | | | | FAIRFIELD | AL | 35064-0799 |
| ANDERSON, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ANDERSON, JOSEPH | 5112 RETFORD DR | | | | DAYTON | OH | 45418-2047 |
| ANDERSON, JOSEPH | 930 WASHINGTON ST | | | | NEW CASTLE | DE | 19720-6001 |
| ANDERSON, JOSEPH ALEXANDER | HATCH BRENT O | 10 W BROADWAY STE 400 | | | SALT LAKE CITY | UT | 84101-2065 |
| ANDERSON, JOSEPH F | 4208 DIPLOMAT WEST | | | | FLINT | MI | 48504 |
| ANDERSON, JOSEPH H | 1200 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7904 |
| ANDERSON, JOSEPH M | 2601 COLUMBUS WAY S | | | | SAINT PETERSBURG | FL | 33712-3906 |
| ANDERSON, JOSEPH T | UNIT C | 2902 HARRISON AVENUE | | | PANAMA CITY | FL | 32405-5087 |
| ANDERSON, JOSEPH V | 15136 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| ANDERSON, JOSEPH W | 208 WATERMAN ST | | | | LOCKPORT | NY | 14094-4925 |
| ANDERSON, JOSEPHINE | 3600 RIVERSIDE DR | | | | CANTON | MI | 48188-2329 |
| ANDERSON, JOSEPHINE | 100 RIVERFRONT DR APT 1211 | | | | DETROIT | MI | 48226-4538 |
| ANDERSON, JOSEPHINE V | 299 ELY DR N | | | | NORTHVILLE | MI | 48167-2726 |
| ANDERSON, JOSHUA | 5720 BERLKLEY DR | | | | WATERFORD | MI | 48327 |
| ANDERSON, JOSHUA J | 2855 S ELLEN ST | | | | MILWAUKEE | WI | 53207-2536 |
| ANDERSON, JOY E | 4406 SAYLOR ST | | | | DAYTON | OH | 45416-2118 |
| ANDERSON, JOYCE | 1150 WOLF RUN DR | | | | LANSING | MI | 48917-9780 |
| ANDERSON, JOYCE | 726 N PINECREST RD | | | | BOLINGBROOK | IL | 60440-1153 |
| ANDERSON, JOYCE A | 115 NORTH ADELAIDE ST | | | | FENTON | MI | 48430-2614 |
| ANDERSON, JOYCE A | 115 N ADELAIDE ST | | | | FENTON | MI | 48430-2614 |
| ANDERSON, JOYCE E | 8791 W COUNTY ROAD 550 N | | | | MIDDLETOWN | IN | 47356-9727 |
| ANDERSON, JOYCE E | 1402 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1576 |
| ANDERSON, JOYCE E | 1402 MORRIS | | | | LINCOLN PARK | MI | 48146-1576 |
| ANDERSON, JOYCE E | 8791 W CTY RD 550N | | | | MIDDLETOWN | IN | 47356-9727 |
| ANDERSON, JOYCE G | 2221 COUNTRY LN | | | | MINNETONKA | MN | 55305-3113 |
| ANDERSON, JOYCE M | 695 MELROSE ST | | | | PONTIAC | MI | 48340-3118 |
| ANDERSON, JOYCE M | 25325 GRODAN DR APT 306 | | | | SOUTHFIELD | MI | 48033 |
| ANDERSON, JOYCE R | APT 206 | 8200 WEST 33RD STREET | | | MINNEAPOLIS | MN | 55426-3889 |
| ANDERSON, JUANITA C | 63 1/2 E MAIN ST | C/O JAMES W SCHMIDT | | | XENIA | OH | 45385-3201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, JUANITA V | 4301 VANCE ROAD | | | | NORTH RICHLAND HILLS | TX | 76180-8187 |
| ANDERSON, JUANITA V | 4301 VANCE RD | | | | NORTH RICHLAND HILLS | TX | 76180-8187 |
| ANDERSON, JUDITH | 6251 1ST ST | | | | MOHAWK | MI | 49950-9559 |
| ANDERSON, JUDITH A | 13225 N FOUNTAIN HILLS BLVD APT 327 | | | | FOUNTAIN HILLS | AZ | 85268 |
| ANDERSON, JUDITH A | 3831 W GOLDEN KEYS WAY | | | | CHANDLER | AZ | 85226-2269 |
| ANDERSON, JUDITH A | 1629 WEST SCHWARTZ BOULEVARD | | | | LADY LAKE | FL | 32159-6134 |
| ANDERSON, JUDITH A | 1629 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6134 |
| ANDERSON, JUDITH A | 2817 MASON BLVD | | | | MUSKEGON | MI | 49444 |
| ANDERSON, JUDITH F | PO BOX 55 | | | | BOISE CITY | OK | 73933-0055 |
| ANDERSON, JUDITH J | 101 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212-2735 |
| ANDERSON, JUDITH L | 277 FLORAL ACRES | | | | TIPP CITY | OH | 45371 |
| ANDERSON, JUDITH L | 8439 COUNTRY VIEW LN | | | | PLAIN CITY | OH | 43064-8401 |
| ANDERSON, JUDITH L | 7432 TIPTON HWY | | | | TIPTON | MI | 49287-9716 |
| ANDERSON, JUDY | 524 OOLITIC RD | | | | BEDFORD | IN | 47421-1655 |
| ANDERSON, JUDY | 3615 STONEGATE FARM DRIVE | | | | BATAVIA | OH | 45103 |
| ANDERSON, JUDY F | PO BOX 121 | | | | WILLIAMSBURG | MI | 49690-0121 |
| ANDERSON, JULIE | APT 203 | 201 CHERRY HILL TRAIL | | | INKSTER | MI | 48141-1093 |
| ANDERSON, JULIE A | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| ANDERSON, JULIE A | 5624 MYRTLEWOOD DR | | | | NASHVILLE | TN | 37211-6228 |
| ANDERSON, JULIE K | 1122 #BEAGLE FEATHERS CR | | | | W CARROLLTON | OH | 45449 |
| ANDERSON, JULIET | 84 ATWOOD DR | | | | ROCHESTER | NY | 14606-4563 |
| ANDERSON, JULIETTE M | 2724 ROLLING PINES CT | | | | WASHINGTON | MI | 48095-1624 |
| ANDERSON, JUNE L | 6183 S GATEHOUSE DR SE | | | | GRAND RAPIDS | MI | 49546-7019 |
| ANDERSON, JUNGJA | 6805 LOUISE AVE | | | | APO | AE | 09140 |
| ANDERSON, JUNIA F | 1869 MOURNING DOVE DR | | | | PALM HARBOR | FL | 34683-4826 |
| ANDERSON, JUNIOR L | 150 CAROL ST | | | | LAKEWOOD | NJ | 08701-5301 |
| ANDERSON, JUSTIN D | 3127 S ORTONVILLE RD # A | | | | CLARKSTON | MI | 48348-1231 |
| ANDERSON, JUSTIN D | 9856 DIXIE HWY # B | | | | CLARKSTON | MI | 48348-2459 |
| ANDERSON, JUSTIN W | 8449 SOPHIE LN | | | | GREENWOOD | LA | 71033-3403 |
| ANDERSON, JUSTIN WADE | 8449 SOPHIE LN | | | | GREENWOOD | LA | 71033-3403 |
| ANDERSON, K V | | | | | | | |
| ANDERSON, KAREN | 4335 LILA ST | | | | BURTON | MI | 48509-1111 |
| ANDERSON, KAREN G | 310 CROSBY DR | | | | OKLAHOMA CITY | OK | 73115-2902 |
| ANDERSON, KAREN J | 9917 STERLING AVE | | | | ALLEN PARK | MI | 48101-1330 |
| ANDERSON, KAREN K | 14 S MERRIMENT DR | | | | NEWARK | DE | 19702-5307 |
| ANDERSON, KAREN L | 3585 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1501 |
| ANDERSON, KAREN L | 2099 W KENDALL RD | | | | KENDALL | NY | 14476-9755 |
| ANDERSON, KAREN M | 2044 VALLEY FORGE ST | | | | BURTON | MI | 48519-1320 |
| ANDERSON, KAREN M | 31716 WALTHAM DR | | | | BEVERLY HILLS | MI | 48025-5121 |
| ANDERSON, KAREN M | 2734 ELDORA DR | | | | TOLEDO | OH | 43613-2622 |
| ANDERSON, KAREN S | 3600 BYRON RD | | | | XENIA | OH | 45385-9519 |
| ANDERSON, KARI A | 863 MATHESON ST | | | | JANESVILLE | WI | 53545-1014 |
| ANDERSON, KARI A | W7428 US HIGHWAY 12 | | | | WHITEWATER | WI | 53190-3921 |
| ANDERSON, KARL H | 8 BROADRIVER RD | | | | ORMOND BEACH | FL | 32174-8743 |
| ANDERSON, KARLA J | 13109 GRAYSTONE AVE | | | | NORWALK | CA | 90650-2752 |
| ANDERSON, KAROLYN E | 13816 FRONTIER LN | | | | BURNSVILLE | MN | 55337-4708 |
| ANDERSON, KATHERINE | 8343 KENTUCKY ST | | | | DETROIT | MI | 48204-3195 |
| ANDERSON, KATHIE L | PO BOX 144 | | | | HUDSON | WI | 54016-0144 |
| ANDERSON, KATHLEEN A | 4965 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8538 |
| ANDERSON, KATHLEEN A | 1622 JOSELIN RD | | | | DAYTON | OH | 45432-3608 |
| ANDERSON, KATHLEEN ANN | 4965 WAKEFIELD AVE NE | | | | COMSTOCK PARK | MI | 49321-8538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, KATHLEEN G | 16136 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8911 |
| ANDERSON, KATHLEEN G | 16136 TOWNLINE RD | | | | BRODHEAD | WI | 53520-8911 |
| ANDERSON, KATHLEEN J | 3712 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8063 |
| ANDERSON, KATHLEEN M | 6456 LOGAN RD | | | | WATERFORD | MI | 48329-2963 |
| ANDERSON, KATHLEEN M | 401 BUNTIN CT | | | | NOBLESVILLE | IN | 46062-9742 |
| ANDERSON, KATHRYN D | 1025 W 12TH ST | | | | FLINT | MI | 48507-1423 |
| ANDERSON, KATHRYN D | 1025 W. 12TH STREET | | | | FLINT | MI | 48507-1423 |
| ANDERSON, KATHRYN F | 8782 S SHORE DR | | | | CLARKSTON | MI | 48348-2678 |
| ANDERSON, KATHY L | 1242 THELMA ST | | | | MOUNT MORRIS | MI | 48458-1724 |
| ANDERSON, KEARNEY L | P.O. BOX 28112 | | | | DAYTON | OH | 45428-5428 |
| ANDERSON, KEARNEY L | PO BOX 28112 | | | | DAYTON | OH | 45428-0112 |
| ANDERSON, KEESHA R | 1515 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823-2943 |
| ANDERSON, KEESHA RAI | 1515 WALNUT HEIGHTS DR | | | | EAST LANSING | MI | 48823-2943 |
| ANDERSON, KEISHA D | 1915 HAMILTON BLVD | | | | JACKSON | MS | 39213-7800 |
| ANDERSON, KEISHA ELIZABETH | 7010 EASTWICK LN | | | | INDIANAPOLIS | IN | 46256-2310 |
| ANDERSON, KEITH | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ANDERSON, KEITH A | 2728 MAIN ST APT 19 | | | | BUFFALO | NY | 14214 |
| ANDERSON, KEITH D | 1617 KENSINGTON ST | | | | JANESVILLE | WI | 53546-5833 |
| ANDERSON, KEITH L | 6239 ELLA AVE | | | | SAINT LOUIS | MO | 63133-2233 |
| ANDERSON, KEITH LAMAR | 6239 ELLA AVE | | | | SAINT LOUIS | MO | 63133-2233 |
| ANDERSON, KEITH W | 19 LAVEIANAN CT | | | | MARTINSVILLE | IN | 46151-6752 |
| ANDERSON, KELLY | 125 E SAGINAW HWY APT 5 | | | | GRAND LEDGE | MI | 48837-2136 |
| ANDERSON, KELLY B | 1118 DUSTIN DR | | | | EDMOND | OK | 73003-4908 |
| ANDERSON, KELLY BRIAN | | | | | | | |
| ANDERSON, KELLY JO M | 524 ORCHARD ST | | | | WYANDOTTE | MI | 48192-6844 |
| ANDERSON, KELLY K | 2874 CONTINENTAL DR | | | | TROY | MI | 48083-5753 |
| ANDERSON, KENDRA R | 1917 RASKOB ST | | | | FLINT | MI | 48504-3426 |
| ANDERSON, KENNETH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, KENNETH A | 9525 E JAN AVE | | | | MESA | AZ | 85209-7010 |
| ANDERSON, KENNETH B | 1900 MAIN ST | | | | ELWOOD | IN | 46036-2002 |
| ANDERSON, KENNETH D | 5521 W BAYSHORE DR | | | | PORT ORANGE | FL | 32127-6115 |
| ANDERSON, KENNETH D | 35263 MALIBU DR | | | | STERLING HTS | MI | 48312-4047 |
| ANDERSON, KENNETH E | 13905 W 55TH TER | | | | SHAWNEE | KS | 66216-5003 |
| ANDERSON, KENNETH J | 4623 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5124 |
| ANDERSON, KENNETH J | 9603 SUNDANCE DR | | | | BRIDGEVILLE | PA | 15017-1107 |
| ANDERSON, KENNETH JAMES | 4623 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5124 |
| ANDERSON, KENNETH K | 324 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| ANDERSON, KENNETH L | 2896 CHURCHILL LN | | | | SAGINAW | MI | 48603-2676 |
| ANDERSON, KENNETH L | 63 VILLAGE PARK DR | | | | NEWNAN | GA | 30265-5546 |
| ANDERSON, KENNETH R | 3312 GRAY AVE | | | | FLINT | MI | 48504-4442 |
| ANDERSON, KENNETH R | 931 ESSEX PL | | | | MASON | OH | 45040-1008 |
| ANDERSON, KENNETH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, KENNETH RAY | 3312 GRAY AVE | | | | FLINT | MI | 48504-4442 |
| ANDERSON, KENNETH V | 21 GERHARD CT | | | | SAGINAW | MI | 48602-3312 |
| ANDERSON, KENNETH W | 3915 FAIRWAY CT | | | | SAINT ANN | MO | 63074-1703 |
| ANDERSON, KENNETH W | 6701 JORDAN VILLAGE RD | | | | POLAND | IN | 47868-7195 |
| ANDERSON, KENYA V | 2463 LANDINGTON WAY | | | | DULUTH | GA | 30096-4201 |
| ANDERSON, KEON R | 2802 CHESHIRE WAY | | | | GRAND PRAIRIE | TX | 75052-8386 |
| ANDERSON, KERMIT D | #1114 | 2040 WEST MAIN ST | SUITE 210 | | RAPID CITY | SD | 57702 |
| ANDERSON, KEVIN | 712 MADISON AVE | | | | DIXON | IL | 61021-3515 |
| ANDERSON, KEVIN D | 2080 GARDEN RD | | | | MILFORD | MI | 48381-3045 |
| ANDERSON, KEVIN S | 59 ROSE PL | | | | CLARENDON HILLS | IL | 60514-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, KIM A | 5030 STRICKLAND RD | | | | GAINESVILLE | GA | 30507-8755 |
| ANDERSON, KIM D | 323 TEAL LANDING | | | | O FALLON | MO | 63368-9655 |
| ANDERSON, KIM D | 1775 S 1570 E | | | | SAINT GEORGE | UT | 84790 |
| ANDERSON, KIM J | 228 FALLS CT APT F | | | | LANSING | MI | 48917-1984 |
| ANDERSON, KIM L. | 3369 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| ANDERSON, KIMBERLY S | 4017 S CALHOUN ST | | | | FORT WAYNE | IN | 46807-2409 |
| ANDERSON, KNUTE A | APT 154 | 2325 ROCKWELL DRIVE | | | MIDLAND | MI | 48642-9326 |
| ANDERSON, KRYSTAL J | 126 BROOKDALE AVE | | | | ROCHESTER | NY | 14619-2210 |
| ANDERSON, KYLE EDWARD | 1459 BATON ROUGE WAY | | | | GRAYSON | GA | 30017-1073 |
| ANDERSON, L A | | | | | | | |
| ANDERSON, L C | 3005 LAKE COMO DR | | | | FORT WORTH | TX | 76107-5926 |
| ANDERSON, LA DONNA K | PO BOX 335 | | | | ASHBY | MN | 56309-0335 |
| ANDERSON, LACOUNT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, LACYNTHIA D | 356 TRILLUM TRL | | | | OXFORD | MI | 48371-6802 |
| ANDERSON, LAFAYETTE O | 6716 DANTE AVE | | | | CINCINNATI | OH | 45213-1505 |
| ANDERSON, LAFREDA | 3650 PALMYRA RD SW | | | | WARREN | OH | 44481-9703 |
| ANDERSON, LAHOMA L | 2356 UTE CT | | | | BELOIT | WI | 53511-2789 |
| ANDERSON, LAJOYCE L | 6684 PO BOX | | | | ELIZABETH | NJ | 07206 |
| ANDERSON, LAJOYCE L | PO BOX 6684 | | | | ELIZABETH | NJ | 07202-6684 |
| ANDERSON, LAMERT | 207 E 61ST ST | | | | CHICAGO | IL | 60637 |
| ANDERSON, LARRY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ANDERSON, LARRY A | 2001 CHARLES ST | | | | JANESVILLE | WI | 53548-0188 |
| ANDERSON, LARRY A | 412 COUNTY ROAD 782 | | | | ETOWAH | TN | 37331-5190 |
| ANDERSON, LARRY D | 37068 GILCHRIST ST | | | | WESTLAND | MI | 48186-3904 |
| ANDERSON, LARRY D | 5640 SCHAFER RD | | | | OSCODA | MI | 48750-9215 |
| ANDERSON, LARRY E | 6153 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9027 |
| ANDERSON, LARRY F | 8331 E BEND RD | | | | BURLINGTON | KY | 41005-8615 |
| ANDERSON, LARRY F | PO BOX 610467 | | | | BIRMINGHAM | AL | 35261-0467 |
| ANDERSON, LARRY L | 14112 PENDLETON MILLS CT | | | | FORT WAYNE | IN | 46814-8802 |
| ANDERSON, LARRY L | 5929 BISHOP ST | | | | DETROIT | MI | 48224-2047 |
| ANDERSON, LARRY L | 11751 SAND CREEK BLVD | | | | FISHERS | IN | 46037-8792 |
| ANDERSON, LARRY L | 251 PATTERSON RD LOT H11 | | | | HAINES CITY | FL | 33844-6294 |
| ANDERSON, LARRY M | 4489 E 1100 N | | | | ALEXANDRIA | IN | 46001-8487 |
| ANDERSON, LARRY P | 4288 FIELDBROOK RD | | | | W BLOOMFIELD | MI | 48323-3210 |
| ANDERSON, LARRY S | 9025 MCCAN RD SE | | | | DEMING | NM | 88030-9347 |
| ANDERSON, LARRY T | 12700 OVERLOOK DR NE | | | | GREENVILLE | MI | 48838-9316 |
| ANDERSON, LARY G | PO BOX 19715 | | | | JEAN | NV | 89019-9715 |
| ANDERSON, LASHUNDA | 3100 WAYNE RD | | | | LOUISVILLE | KY | 40216-4457 |
| ANDERSON, LAURA MICHELLE | 3604 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3934 |
| ANDERSON, LAURENCE L | 10205 HAWTHORN RD | | | | FORISTELL | MO | 63348-2595 |
| ANDERSON, LAURIE C | 1136 TERRA CT | | | | ROCHESTER | MI | 48306-4816 |
| ANDERSON, LAVERN L | 1365 S VAN DYKE RD | | | | MARLETTE | MI | 48453-9569 |
| ANDERSON, LAWRENCE | 6002 SUSAN ST | | | | FLINT | MI | 48505-5801 |
| ANDERSON, LAWRENCE E | 7140 JOHNSON RD | | | | POTTERVILLE | MI | 48876-9717 |
| ANDERSON, LAWRENCE G | 26369 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1312 |
| ANDERSON, LAWRENCE J | 73 VERMONT AVE | | | | JACKSON | NJ | 08527-1629 |
| ANDERSON, LAWTON A | 1139 CEDAR ST | | | | BERKELEY | CA | 94702-1355 |
| ANDERSON, LEABURT A | 469 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1101 |
| ANDERSON, LEDELL | 20511 PLAINVIEW | | | | DETROIT | MI | 48219-1416 |
| ANDERSON, LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON, LEE ARTHUR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ANDERSON, LEE JON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, LELA M | 6593 FRANCHER'S MILL RD | | | | SPARTA | TN | 38583 |
| ANDERSON, LELAND L | 7381 W FREMONT RD | | | | BLANCHARD | MI | 49310-9771 |
| ANDERSON, LELIA M | 2004 PATTERSON RD | | | | RUTH | MS | 39662-9530 |
| ANDERSON, LEM T | 201 CLYDE ST | | | | WILMINGTON | DE | 19804-2805 |
| ANDERSON, LEO | 53 S EDITH ST APT 1 | | | | PONTIAC | MI | 48342 |
| ANDERSON, LEO D | 10142 EAST 1000 NORTH | | | | BROWNSBURG | IN | 46112 |
| ANDERSON, LEON | 3036 BIRCH PARK DR | | | | SAGINAW | MI | 48601-7436 |
| ANDERSON, LEON | 5143 CLIO RD. | | | | FLINT | MI | 48504 |
| ANDERSON, LEON | 120 SMITH AVE | | | | LANSING | MI | 48910-9030 |
| ANDERSON, LERA B | 220 ATLANTIC ST NW | | | | WARREN | OH | 44483-4705 |
| ANDERSON, LEROY | 4883 PINENEEDLE TRL | | | | FLORISSANT | MO | 63033-7526 |
| ANDERSON, LEROY H | 1129 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| ANDERSON, LEROY HUNTER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, LEROY W | 6245 S WASHINGTON AVE | | | | LANSING | MI | 48911-5544 |
| ANDERSON, LESLEY A | 5640 SCHAFER RD | | | | OSCODA | MI | 48750 |
| ANDERSON, LESLEY D | 5640 SCHAFER RD | | | | OSCODA | MI | 48750-9215 |
| ANDERSON, LESTER W | 33268 GREENWOOD RD | | | | GRAVOIS MILLS | MO | 65037-4915 |
| ANDERSON, LETA H | 802 MINNESOTA ST | | | | COFFEYVILLE | KS | 67337-4518 |
| ANDERSON, LETA H | 802 MINNESOTA | | | | COFFEYVILLE | KS | 67337-4518 |
| ANDERSON, LETOSHA D | 6471 BLAKEVIEW DR | | | | INDIANAPOLIS | IN | 46235-8139 |
| ANDERSON, LEWIS | 2251 TUXEDO ST | | | | DETROIT | MI | 48206-1220 |
| ANDERSON, LICERICA | 1821 NW 82ND ST APT 1703 | | | | LAWTON | OK | 73505 |
| ANDERSON, LILLIE M | 506 SOMERSET DR | | | | LEBANON | IN | 46052-1500 |
| ANDERSON, LILLIE R | PO BOX 1444 | | | | ATHENS | TX | 75751-1444 |
| ANDERSON, LINDA | 3224 NEWTON TOMBLINSON RD. | | | | WARREN | OH | 44481-9218 |
| ANDERSON, LINDA A | 4307 BERGER DR | | | | FLINT | MI | 48504-1905 |
| ANDERSON, LINDA A | 18229 SUNDERLAND RD | | | | DETROIT | MI | 48219-2814 |
| ANDERSON, LINDA A | 3419 DEER VALLEY DR | | | | SPRING | TX | 77373-6026 |
| ANDERSON, LINDA A | 1917 LINDA LN | | | | JACKSON | MS | 39213-4448 |
| ANDERSON, LINDA ANN | 4307 BERGER DR | | | | FLINT | MI | 48504-1905 |
| ANDERSON, LINDA C | 4241 CLEVELAND AVE | | | | DAYTON | OH | 45410-3405 |
| ANDERSON, LINDA J | 2665 BISCAYNE COURT | | | | LAPEER | MI | 48446-3293 |
| ANDERSON, LINDA J | 6163 SONNY | | | | FLUSHING | MI | 48433-2348 |
| ANDERSON, LINDA J | 6163 SONNY AVE | | | | FLUSHING | MI | 48433-2348 |
| ANDERSON, LINDA K | 8342 STEPHENSON RD | | | | ONSTED | MI | 49265-9457 |
| ANDERSON, LINDA K | 10142 E COUNTY ROAD 1000 N | | | | BROWNSBURG | IN | 46112-9635 |
| ANDERSON, LINDA KAY | 8342 STEPHENSON RD | | | | ONSTED | MI | 49265-9457 |
| ANDERSON, LINDA L | 8292 S CANOE TRL | | | | PENDLETON | IN | 46064-8576 |
| ANDERSON, LINDA S | 415 E LOULA ST APT 2 | | | | OLATHE | KS | 66061-5433 |
| ANDERSON, LINDA S | 415 E LOULA ST | APT 2 | | | OLATHE | KS | 66061-5433 |
| ANDERSON, LINDY | | | | | | | |
| ANDERSON, LINNEA R | 1717 CEDAR LN | | | | ANN ARBOR | MI | 48105-9272 |
| ANDERSON, LIONEL D | 25758 CATALINA ST | | | | SOUTHFIELD | MI | 48075-1741 |
| ANDERSON, LISA A | 6970 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| ANDERSON, LISA ANN | 6970 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9404 |
| ANDERSON, LISA M | APT E1 | 905 MAGAZINE ROAD | | | PULASKI | TN | 38478-4559 |
| ANDERSON, LISA S | 1128 HARBOR HILLS LN | | | | SANTA BARBARA | CA | 93109-1772 |
| ANDERSON, LISLE R | 760 DUNEDIN DR | | | | ROCHESTER HLS | MI | 48309-1057 |
| ANDERSON, LIZBETH A | 1427 CHARLAU COURT | | | | N FT MYERS | FL | 33903-3632 |
| ANDERSON, LIZZIE | 2020 WALNUT ST | | | | SAGINAW | MI | 48601-2031 |
| ANDERSON, LIZZIE | 2020 WALNUT | | | | SAGINAW | MI | 48601-2031 |
| ANDERSON, LLOYD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, LLOYD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, LLOYD R | PO BOX 303 | | | | LAKE | MI | 48632-0303 |
| ANDERSON, LOIS | 9833 ANA HULU ST. | | | | DIAMONDHEAD | MS | 39525-4400 |
| ANDERSON, LOIS ANN | 861 POPLAR RD | | | | RUBY | SC | 29741-5735 |
| ANDERSON, LOIS L | 713 EAGLE CREST DR | | | | BROWNSBURG | IN | 46112-1180 |
| ANDERSON, LONNIE | 19456 CALDWELL ST | | | | DETROIT | MI | 48234 |
| ANDERSON, LONNIE D | 11995 CIVIC CIR | | | | MOORESVILLE | IN | 46158-8798 |
| ANDERSON, LONNY L | 7177 S 400 E | | | | COLUMBIA CITY | IN | 46725-9643 |
| ANDERSON, LOREN G | 660 MARKET ST | | | | PORTLAND | MI | 48875-1336 |
| ANDERSON, LOREN J | 2467 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| ANDERSON, LOREN JENE | 2467 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| ANDERSON, LORENE | 10469 STONE GLEN DRIVE | | | | ORLANDO | FL | 32825-8532 |
| ANDERSON, LORETTA | | | | | | | |
| ANDERSON, LORETTA | 3958 ASHLAND AVE | | | | SAINT LOUIS | MO | 63107-2008 |
| ANDERSON, LORETTA A | 4377 ROBINDALE DR | | | | BURTON | MI | 48519-1239 |
| ANDERSON, LORETTA ANNE | 4377 ROBINDALE DR | | | | BURTON | MI | 48519-1239 |
| ANDERSON, LORETTA B | 724 MAPLESIDE DR | | | | DAYTON | OH | 45426-2540 |
| ANDERSON, LORETTA L | PO BOX 311034 | | | | FLINT | MI | 48531-1034 |
| ANDERSON, LORETTA S | 220 RACHEL CT | | | | INDEPENDENCE | MO | 64055-1404 |
| ANDERSON, LORETTA SUE | 220 RACHEL CT | | | | INDEPENDENCE | MO | 64055-1404 |
| ANDERSON, LORETTA Z | 3429 RAYMOND AVE | | | | DEARBORN | MI | 48124-4246 |
| ANDERSON, LORI | 22864 SHAGBARK DR | | | | BEVERLY HILLS | MI | 48025-4770 |
| ANDERSON, LORI L | 4326 SUNSET DR | | | | LOCKPORT | NY | 14094-1234 |
| ANDERSON, LORI L | 4708 FLOWERWOOD DR | | | | TALLAHASSEE | FL | 32303 |
| ANDERSON, LORNE ROBERT | 9424 HARRISON ST | | | | LIVONIA | MI | 48150-3165 |
| ANDERSON, LORRAINE E | 44 GAYNOR ST | | | | STATEN ISLAND | NY | 10309-2723 |
| ANDERSON, LORRAINE M | 10848 LYMAN AVENUE | | | | CHICAGO RIDGE | IL | 60415-2250 |
| ANDERSON, LORRAINE V | 26249 FOREST DR | | | | HILLMAN | MN | 56338-2454 |
| ANDERSON, LOUIS J | 1803 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430-3231 |
| ANDERSON, LOUIS R | 50046 BUCCANEER DR | | | | MACOMB | MI | 48044-1215 |
| ANDERSON, LOUIS W | 11689 EAGLE BLUFF LN | | | | CRIVITZ | WI | 54114-7917 |
| ANDERSON, LOUISE K | 205 COLLIN DR | | | | COLUMBIA | TN | 38401-4980 |
| ANDERSON, LOUISE M | 1579 E 11TH CT | | | | CASA GRANDE | AZ | 85222-6089 |
| ANDERSON, LOUISE R | 1345 PARK | | | | WHITE LAKE | MI | 48386-4071 |
| ANDERSON, LOUISE R | 1345 PARK ST | | | | WHITE LAKE | MI | 48386-4071 |
| ANDERSON, LOUISE R | 17 SHARON AVE | | | | HAMBURG | NY | 14075-5314 |
| ANDERSON, LOWELL D | 15136 YORKLEIGH DR | | | | LANSING | MI | 48906-1361 |
| ANDERSON, LOWELL K | 5532 SMOKETHORN DR | | | | KELLER | TX | 76248-7517 |
| ANDERSON, LUANN D | 266 CRESTWOOD CIR | | | | BENTON | LA | 71006-9494 |
| ANDERSON, LUCEAL | 1318 CHARLES AVE | | | | FLINT | MI | 48505-1720 |
| ANDERSON, LUCILLE | 3000 W ENDICOTT RD | | | | AVON PARK | FL | 33825 |
| ANDERSON, LUCY B | 245 EMERSON AVE | | | | YPSILANTI | MI | 48198-4209 |
| ANDERSON, LUCY J | 2426 E 9TH ST | | | | LYNN HAVEN | FL | 32444-3222 |
| ANDERSON, LUCY J | 3244 E 9TH ST | | | | LYNN HAVEN | FL | 32444 |
| ANDERSON, LUCY M | 319 LORAINE RD | | | | MEMPHIS | TN | 38109-6727 |
| ANDERSON, LUCY W | 306 LEE DR | | | | CATONSVILLE | MD | 21228-4215 |
| ANDERSON, LUKE | 1105 TROTTING HORSE LN | | | | GREAT FALLS | VA | 22066-2012 |
| ANDERSON, LUKE | 3712 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8063 |
| ANDERSON, LULA B | 1836 HENDERSON AVE | | | | BELOIT | WI | 53511-3160 |
| ANDERSON, LUPHELIA | 9222 CASTLE KNOLL BLVD | | | | INDIANAPOLIS | IN | 46250-3486 |
| ANDERSON, LUTHER B | 154 BREWSTER RD | | | | ROCHESTER HILLS | MI | 48309-1433 |
| ANDERSON, LUTHER G | 2815 LONG WINTER LN | | | | OAKLAND | MI | 48363-2155 |
| ANDERSON, LYLE E | 1528 PETERSON AVE | | | | JANESVILLE | WI | 53548-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, LYMAN D | 511 GORDON ST # O BOX P | | | | CONCORDIA | MO | 64020 |
| ANDERSON, LYMAN DONEL | 511 GORDON ST # O BOX P | | | | CONCORDIA | MO | 64020 |
| ANDERSON, LYNN C | 298 BLUE BEARD DR | | | | NORTH FORT MYERS | FL | 33917-2915 |
| ANDERSON, LYNN C | 19171 SOUTHFORK DR | | | | PRIOR LAKE | MN | 55372-9100 |
| ANDERSON, LYNNA M | 2718 BROWN ST | | | | ANDERSON | IN | 46016-5031 |
| ANDERSON, LYNNE D | 556 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1204 |
| ANDERSON, LYNNE M | 1875 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |
| ANDERSON, MABEL E | 15491 EVERGREEN RD | | | | DETROIT | MI | 48223-1742 |
| ANDERSON, MABEL J | 3838 LAKEWOOD | | | | DETROIT | MI | 48215-2304 |
| ANDERSON, MABELLE P | 182 CREEKWOOD CIR | | | | LINDEN | MI | 48451-8935 |
| ANDERSON, MABLE | 3626 BUCKINGHAM | | | | DETROIT | MI | 48224 |
| ANDERSON, MABLE | 3005 GARY DR | | | | SAINT LOUIS | MO | 63121-5342 |
| ANDERSON, MABLE B | 1731 W 10TH ST | | | | ANDERSON | IN | 46016 |
| ANDERSON, MABLE B | PO BOX 2497 | | | | ANDERSON | IN | 46018-2497 |
| ANDERSON, MACHELLE S | 31 TWIN CREEKS RD | | | | FAIRVIEW | NC | 28730 |
| ANDERSON, MADGIE LAVAUGHN | 7870 N MERIDIAN RD | | | | JACKSON | MI | 49201-9591 |
| ANDERSON, MAE M | C/O JAMES A ANDERSON | 7865 WHITNEYVILLE RD | | | ALTO | MI | 49302 |
| ANDERSON, MAE M | 7865 WHITNEYVILLE AVE SE | C/O JAMES A ANDERSON | | | ALTO | MI | 49302-9734 |
| ANDERSON, MAGGIE M | 3742 S BEATRICE ST | | | | DETROIT | MI | 48217-1510 |
| ANDERSON, MALCOLM L | 1127 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| ANDERSON, MALCOLM M | 38212 LAURENWOOD ST | | | | WAYNE | MI | 48184-1031 |
| ANDERSON, MALISSIE Q | 9513 SPRING VALLEY RD. | | | | KANSAS CITY | MO | 64134-1862 |
| ANDERSON, MAMIE L | 18065 RIOPELLE ST | | | | DETROIT | MI | 48203-2478 |
| ANDERSON, MARCELINE M | 6231 TONAWANDA CREEK RD APT 317 | | | | LOCKPORT | NY | 14094-7808 |
| ANDERSON, MARCELLINE J | 24514 WICK RD | | | | TAYLOR | MI | 48180-3310 |
| ANDERSON, MARGARET | 116 CUNARD STREET | | | | WILMINGTON | DE | 19804-2810 |
| ANDERSON, MARGARET | 116 CUNARD ST | | | | WILMINGTON | DE | 19804-2810 |
| ANDERSON, MARGARET | DAVID C THOMPSON ESQ | DAVID C THOMPSON PC | 321 KITTSON AVE | | GRAND FORKS | ND | 58201 |
| ANDERSON, MARGARET | 13303 SPRUCE CT | | | | LINDEN | MI | 48451-8830 |
| ANDERSON, MARGARET A | 12 KOALA BEAR PATH | | | | ORMOND BEACH | FL | 32174-2955 |
| ANDERSON, MARGARET A | 419 RIVERBEND DR | | | | JACKSON | MS | 39272-9154 |
| ANDERSON, MARGARET A | 3837 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| ANDERSON, MARGARET C | 8664 CHOLLA RD | | | | INDIANAPOLIS | IN | 46240-5905 |
| ANDERSON, MARGARET E | 4 ANDREWS ST | | | | MEDFORD | MA | 02155-1267 |
| ANDERSON, MARGARET L | 118 SEGOVIA WAY | | | | JUPITER | FL | 33458-2723 |
| ANDERSON, MARGARET M | 955 LOWER BELLBROOK RD. | | | | XENIA | OH | 45385-7307 |
| ANDERSON, MARGARET M | 1202 BROWN LN | | | | DEER PARK | TX | 77536-6512 |
| ANDERSON, MARGERY L | 1413 WAMAJO DR | | | | SANDUSKY | OH | 44870-4351 |
| ANDERSON, MARGIE M | 464 MEADOW LN | | | | EVANSVILLE | WI | 53536-1027 |
| ANDERSON, MARGIE M | 101 BUCKINGHAM CT | | | | ELK GROVE VILLAGE | IL | 60007-3856 |
| ANDERSON, MARGO L | 608 KAMMER AVE. | | | | DAYTON | OH | 45417-5417 |
| ANDERSON, MARGO L | 608 KAMMER AVE | | | | DAYTON | OH | 45417-2330 |
| ANDERSON, MARGUERITE D | 6390 OBISPO AVE. | | | | LONG BEACH | CA | 90805-3329 |
| ANDERSON, MARIAN L | 343 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| ANDERSON, MARIE | 7985 HILLVIEW TRL | | | | MANCELONA | MI | 49659 |
| ANDERSON, MARIE | 1051 GERRY ST | | | | GARY | IN | 46406-2059 |
| ANDERSON, MARIE LILLIAN | 13281 LILLIAN LN 38 | | | | STERLING HEIGHTS | MI | 48313 |
| ANDERSON, MARIJANA D | PO BOX 28112 | | | | DAYTON | OH | 45428-0112 |
| ANDERSON, MARILYN | 586 ROSEMONT AVE | | | | SALINE | MI | 48176-1529 |
| ANDERSON, MARILYN | 586 ROSEMONT | | | | SALINE | MI | 48176-1529 |
| ANDERSON, MARILYN | 1626 WIARD BLVD | | | | YPSILANTI | MI | 48198-3326 |
| ANDERSON, MARILYN A | 5522 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, MARILYN D | 800 ELM DR APT 103 | | | | EDGERTON | WI | 53534-1235 |
| ANDERSON, MARILYN K | 2063 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8703 |
| ANDERSON, MARILYN M | 2230 TAYLOR ST | | | | JOLIET | IL | 60435-5434 |
| ANDERSON, MARILYN R | 8832 BALL ST | | | | PLYMOUTH | MI | 48170-4002 |
| ANDERSON, MARILYN W | 13900 W RAINTREE CT | | | | DALEVILLE | IN | 47334-9606 |
| ANDERSON, MARINE | 1897 E PHELPS RD | | | | LAKE CITY | MI | 49651 |
| ANDERSON, MARION | 812 - 24TH ST. COURT EAST | | | | BRADENTON | FL | 34208-4208 |
| ANDERSON, MARION GUNTER | 184 WANA CIRCLE | | | | MABLETON | GA | 30126 |
| ANDERSON, MARION GUNTER | 184 WANA CIR SE | | | | MABLETON | GA | 30126-1939 |
| ANDERSON, MARION R | 7776 SW 5TH AVE | | | | PORTLAND | OR | 97219-4629 |
| ANDERSON, MARJORIE | 1938 BADER AVE SW | | | | ATLANTA | GA | 30310-5028 |
| ANDERSON, MARJORIE | 5521 W BAYSHORE DR | | | | PORT ORANGE | FL | 32127-6115 |
| ANDERSON, MARJORIE | 101 COLUMBIA ST APT 312 | | | | CORNING | NY | 14830-2826 |
| ANDERSON, MARJORIE R | 6000 2ND E APT 14 | | | | ST PETERSBURG BEACH | FL | 33706-3738 |
| ANDERSON, MARJORIE R | 6000 2ND ST E APT 14 | | | | ST PETE BEACH | FL | 33706-3738 |
| ANDERSON, MARK | 1408 WOODVINE DR | | | | EULESS | TX | 76040-6445 |
| ANDERSON, MARK A | 14926 MARSHA AVE | | | | LEO | IN | 46765-9717 |
| ANDERSON, MARK A | 4326 ESTA DR | | | | FLINT | MI | 48506-1473 |
| ANDERSON, MARK F | 837 LOCUST POINT RD | | | | ELKTON | MD | 21921-7947 |
| ANDERSON, MARK G | PO BOX 212 | | | | PECULIAR | MO | 64078-0212 |
| ANDERSON, MARK H | 5724 SAPPHIRE DR | | | | CARMEL | IN | 46033-2312 |
| ANDERSON, MARK J | 1528 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-3639 |
| ANDERSON, MARK L | 12954 WEMBLY CT | | | | CARMEL | IN | 46033-2466 |
| ANDERSON, MARK M | 1329 OAKLAND AVE | | | | JANESVILLE | WI | 53545-4242 |
| ANDERSON, MARK P | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 51 | | | | SHREVEPORT | LA | 71129-5016 |
| ANDERSON, MARK W | 176 DIAMOND WAY | | | | CORTLAND | OH | 44410-1399 |
| ANDERSON, MARKETTA J | PO BOX 253 | | | | YOUNGSTOWN | NY | 14174-0253 |
| ANDERSON, MARLAND E | 2111 S 400 E | | | | MARION | IN | 46953-9528 |
| ANDERSON, MARLENE A | 2913 DUNCAN LANE | | | | BALTIMORE | MD | 21234-3033 |
| ANDERSON, MARLENE A | 2913 DUNCAN LN | | | | BALTIMORE | MD | 21234-3033 |
| ANDERSON, MARLENE L | 3022 WESTCHESTER ROAD | | | | LANSING | MI | 48911-1044 |
| ANDERSON, MARSHA R | 2815 OSLER DR APT 1201 | | | | GRAND PRAIRIE | TX | 75051-1043 |
| ANDERSON, MARSHA RENEE | 2815 OSLER DR APT 1201 | | | | GRAND PRAIRIE | TX | 75051-1043 |
| ANDERSON, MARSHA S | 4251 WOODLAND DR | | | | INDIANAPOLIS | IN | 46254-1936 |
| ANDERSON, MARSHALL D | 2860 IOSCO RD | | | | DANSVILLE | MI | 48819-9775 |
| ANDERSON, MARTHA | 358 OLIVE ROAD | | | | TROTWOOD | OH | 45427-1835 |
| ANDERSON, MARTHA | 25612 EAST 130TH ST. | | | | GREENWOOD | MO | 64034-8906 |
| ANDERSON, MARTHA | 358 OLIVE RD | | | | TROTWOOD | OH | 45427-1835 |
| ANDERSON, MARTHA | 25612 E 130TH ST | | | | GREENWOOD | MO | 64034-8906 |
| ANDERSON, MARTHA A | 18115 ROSELAWN ST 94 | | | | DETROIT | MI | 48221 |
| ANDERSON, MARTHA E | 2082 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| ANDERSON, MARTHA F | 5518 S 39TH TER | | | | SAINT JOSEPH | MO | 64503-2232 |
| ANDERSON, MARTHA F | 5518 SOUTH 39TH TERRACE | | | | ST. JOSEPH | MO | 64503-2232 |
| ANDERSON, MARTHA H | 14 LANGFORD STREET | | | | WARD | AR | 72176-9395 |
| ANDERSON, MARTHA J | 17308 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1656 |
| ANDERSON, MARTHA L | 376 COUNTY ROAD 360 | | | | COILA | MS | 38923-7058 |
| ANDERSON, MARTHA L | 376 CR 360 | | | | COILA | MS | 38923-8923 |
| ANDERSON, MARTHA L | 4202 SUNSHINE AVE | | | | INDIANAPOLIS | IN | 46228 |
| ANDERSON, MARTIA Z | 4871 SOUTH GERA ROAD | | | | FRANKENMUTH | MI | 48734 |
| ANDERSON, MARTY B | 1114 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| ANDERSON, MARTY B. | 1114 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, MARVA R | PO BOX 87 | | | | NORTH BLOOMFIELD | OH | 44450-0087 |
| ANDERSON, MARVIN | 11621 MIDWAY RD. | | | | RAYMOND | MS | 39154-9154 |
| ANDERSON, MARVIN L | 2475 ADAMS CT | | | | ADRIAN | MI | 49221-4101 |
| ANDERSON, MARVIN LEROY | 2475 ADAMS CT | | | | ADRIAN | MI | 49221-4101 |
| ANDERSON, MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, MARY | 531 CARPENTER RD | | | | WHITINSVILLE | MA | 01588-1345 |
| ANDERSON, MARY | 43248 DONLEY | | | | STERLING HTS | MI | 48314-3521 |
| ANDERSON, MARY | 7326 ROLAND ST | | | | DETROIT | MI | 48213-1011 |
| ANDERSON, MARY A | 2716 CREEKS EDGE PKWY | | | | AUSTIN | TX | 78733-6326 |
| ANDERSON, MARY A | 1980 FOX CHASE | | | | YOUNGSTOWN | OH | 44515-5605 |
| ANDERSON, MARY C | 5543 LAUREL LN NW | | | | LILBURN | GA | 30047-6133 |
| ANDERSON, MARY C | 3708 HIGHWAY 19 N | | | | DAHLONEGA | GA | 30533-7911 |
| ANDERSON, MARY C | 5543 LAUREL LANE | | | | LILBURN | GA | 30047-6133 |
| ANDERSON, MARY C | 3708 HWY 19N | | | | DAHLONEGA | GA | 30533-7911 |
| ANDERSON, MARY E | 531 CARPENTER ROAD | | | | WHITINSVILLE | MA | 01588-1345 |
| ANDERSON, MARY E | 829 E MOORE | | | | FLINT | MI | 48505-3907 |
| ANDERSON, MARY E | 5005 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5316 |
| ANDERSON, MARY E | 829 E MOORE ST | | | | FLINT | MI | 48505-3907 |
| ANDERSON, MARY E | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ANDERSON, MARY E | 3198 E LAKE RD | | | | MCDONOUGH | GA | 30252-4927 |
| ANDERSON, MARY E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| ANDERSON, MARY F | 901 DANBURY DR | | | | KOKOMO | IN | 46901-1565 |
| ANDERSON, MARY FRANCIS | 11489 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| ANDERSON, MARY FRANCIS | 11489 JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| ANDERSON, MARY H | 155 MILLET AVE | | | | YOUNGSTOWN | OH | 44509-2345 |
| ANDERSON, MARY H | 4531 WOODHURST DR APT 6 | | | | YOUNGSTOWN | OH | 44515-3723 |
| ANDERSON, MARY L | 203 10TH AVENUE NORTH | | | | DECHERD | TN | 37324-3761 |
| ANDERSON, MARY L | 203 10TH AVE N | | | | DECHERD | TN | 37324-3761 |
| ANDERSON, MARY L | 5893 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| ANDERSON, MARY L | PO BOX 336 | | | | MOUNT MORRIS | MI | 48458-0336 |
| ANDERSON, MARY M | 3101 KNOTTINGHAM DR | | | | FLINT | MI | 48507-3423 |
| ANDERSON, MARY M | 371 S. W. 1201 | | | | HOLDEN | MO | 64040-8269 |
| ANDERSON, MARY M | 371 SW 1201ST RD | | | | HOLDEN | MO | 64040-8269 |
| ANDERSON, MARY P | 2829 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2362 |
| ANDERSON, MARYANN | 1426 77TH ST | | | | DARIEN | IL | 60561-4409 |
| ANDERSON, MATTHEW | 7699 RAGLAN DR NE | | | | WARREN | OH | 44484-1485 |
| ANDERSON, MATTHEW J | 3275 OAKHILL PL | | | | CLARKSTON | MI | 48348-1048 |
| ANDERSON, MATTHEW L | 3406 CASA GRANDE DR | | | | BATON ROUGE | LA | 70814-4813 |
| ANDERSON, MATTHEW S | 9134 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7458 |
| ANDERSON, MATTIE M | APT 28-14 | 9000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-2940 |
| ANDERSON, MATTIE R | 19514 GREENFIELD RD | | | | DETROIT | MI | 48235-2076 |
| ANDERSON, MAUDIE BEATRICE | 1776 DREW AVE | APT 143 WEST | | | COLUMBUS | OH | 43235 |
| ANDERSON, MAURICE | 3039 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2117 |
| ANDERSON, MAURICE R | 3710 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3752 |
| ANDERSON, MAX E | 301 S OHIO ST | | | | CONVERSE | IN | 46919 |
| ANDERSON, MAX R | 5050 N CAPITOL AVENUE | APT 1 | | | BLOOMINGTON | IN | 47404-7915 |
| ANDERSON, MAXIE | 319 LORAINE RD | | | | MEMPHIS | TN | 38109-6727 |
| ANDERSON, MEGAN A | 682 LLANERCH LN | | | | SIMI VALLEY | CA | 93065-6684 |
| ANDERSON, MEGAN L | 1525 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| ANDERSON, MELANIE M | 5801 N AMES AVE | | | | KANSAS CITY | MO | 64151-2182 |
| ANDERSON, MELISSA J | 10872 FRIEND RD | | | | GERMANTOWN | OH | 45327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, MELTON H | FOSTER & SEAR | 360 PLACE OFFICE PARK, 1201 NORTH WATSON, SUITE 145 | | | ARLINGTON | TX | 76006 |
| ANDERSON, MELVIN | | | | | | | |
| ANDERSON, MELVIN E | APT 1124 | 1311 WEST BASELINE ROAD | | | TEMPE | AZ | 85283-5384 |
| ANDERSON, MELVIN E | 2173 CENTER RD | APT 232 | | | BURTON | MI | 48519 |
| ANDERSON, MELVIN J | 129 HOMEWOOD AVE | | | | BELLE VERNON | PA | 15012-2247 |
| ANDERSON, MELVIN J | 6310 CHURCH RD | | | | FELTON | PA | 17322-8692 |
| ANDERSON, MELVIN S | 2908 OTTO RD | | | | CHARLOTTE | MI | 48813-9791 |
| ANDERSON, MERRIE R | 1215 SAGE ST | | | | FAR ROCKAWAY | NY | 11691 |
| ANDERSON, MICHAEL | 5340 BENTLEY RD APT 102 | | | | WEST BLOOMFIELD | MI | 48322-2186 |
| ANDERSON, MICHAEL | 5362 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| ANDERSON, MICHAEL | 5109 N JENNINGS RD | | | | FLINT | MI | 48504-1115 |
| ANDERSON, MICHAEL A | 944 WINDSHIRE CT SE | | | | GRAND RAPIDS | MI | 49546-3693 |
| ANDERSON, MICHAEL A | 2309 BETH DR | | | | ANDERSON | IN | 46017-9680 |
| ANDERSON, MICHAEL C | PO BOX 2011 | | | | COLUMBIA | TN | 38402-2011 |
| ANDERSON, MICHAEL C | 2028 MELVIN CT | | | | LANSING | MI | 48917-1802 |
| ANDERSON, MICHAEL D | 57 LENI LN | | | | CHEEKTOWAGA | NY | 14225-4419 |
| ANDERSON, MICHAEL D | 5626 W US RT 36 | | | | URBANA | OH | 43078 |
| ANDERSON, MICHAEL D | 7675 CRESTROSE DR | | | | MANCELONA | MI | 49659-9683 |
| ANDERSON, MICHAEL D | 2551 LA PLATA DR | | | | KETTERING | OH | 45420-1153 |
| ANDERSON, MICHAEL D | 4471 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| ANDERSON, MICHAEL D | 5626 W US HIGHWAY 36 | | | | URBANA | OH | 43078-8615 |
| ANDERSON, MICHAEL G | 633 LOCKMOORE CT | | | | ROCHESTER HILLS | MI | 48307-4229 |
| ANDERSON, MICHAEL J | 435 HIRAM ST | | | | LAKE ORION | MI | 48360-2212 |
| ANDERSON, MICHAEL J | 13795 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9737 |
| ANDERSON, MICHAEL J. | 435 HIRAM ST | | | | LAKE ORION | MI | 48360-2212 |
| ANDERSON, MICHAEL JAMES | 13795 GRASS LAKE RD | | | | GRASS LAKE | MI | 49240-9737 |
| ANDERSON, MICHAEL K | 8782 S SHORE DR | | | | CLARKSTON | MI | 48348-2678 |
| ANDERSON, MICHAEL K | 112 S HARRISON ST APT 7 | | | | ALEXANDRIA | IN | 46001 |
| ANDERSON, MICHAEL K | 15710 PREVOST ST | | | | DETROIT | MI | 48227-1965 |
| ANDERSON, MICHAEL L | 401 BUNTIN CT | | | | NOBLESVILLE | IN | 46062 |
| ANDERSON, MICHAEL L | 5900B FRANKFURTER | | | | BALTIMORE | MD | 21206 |
| ANDERSON, MICHAEL L | PO BOX 950706 | | | | OKLAHOMA CITY | OK | 73195-0706 |
| ANDERSON, MICHAEL L | 11628 E LENNON RD | | | | LENNON | MI | 48449-9627 |
| ANDERSON, MICHAEL L | 48609 QUAIL RUN DR S | | | | PLYMOUTH | MI | 48170-5719 |
| ANDERSON, MICHAEL L | 236 BARROW ST | | | | PEARL | MS | 39208-5014 |
| ANDERSON, MICHAEL L | 310 CROSBY DR | | | | OKLAHOMA CITY | OK | 73115-2902 |
| ANDERSON, MICHAEL L | 340 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 |
| ANDERSON, MICHAEL N | 2356 CLIFTON SPRINGS M | | | | DECATUR | GA | 30034 |
| ANDERSON, MICHAEL N | 2323 W COUNTY ROAD 1000 N | | | | MUNCIE | IN | 47303-9745 |
| ANDERSON, MICHAEL R | 14250 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2587 |
| ANDERSON, MICHAEL R | 444 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3600 |
| ANDERSON, MICHAEL R | 11615 N NELSON ST | | | | MILTON | WI | 53563-9187 |
| ANDERSON, MICHAEL S | 2043 S 223RD ST | | | | DES MOINES | WA | 98198-7934 |
| ANDERSON, MICHAEL S | 9166 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8005 |
| ANDERSON, MICHAEL T | 6224 S STINE RD | | | | OLIVET | MI | 49076-9657 |
| ANDERSON, MICHAEL W | 4570 CLINTON DR | | | | CLARKSTON | MI | 48346-3700 |
| ANDERSON, MICHAEL W | 2052 CHELAN ST | | | | FLINT | MI | 48503-4312 |
| ANDERSON, MICHELE | 4204 BENT OAKS DR | | | | ARLINGTON | TX | 76001-5157 |
| ANDERSON, MICHELLE | 1953 CALL ST | | | | LAKE LUZERNE | NY | 12846-1812 |
| ANDERSON, MICHELLE L | 4402 S CTY H | | | | ORFORDVILLE | WI | 53576 |
| ANDERSON, MIKE E | 1004 LICHFIELD CT | | | | THOMPSONS STATION | TN | 37179-5336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, MILDRED JANET | 5584 OAKLAND DR. | | | | GLENNIE | MI | 48737-9563 |
| ANDERSON, MILDRED M | 2610 HOMEWOOD DR | | | | LORAIN | OH | 44055-2252 |
| ANDERSON, MILDRED M | 308 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| ANDERSON, MILDRED M | 522 LEISURE ACRES ST | | | | SPARTA | MI | 49345-1556 |
| ANDERSON, MILDRED M | 5652 GENESEE AVE | P.O BOX 213 | | | OTTER LAKE | MI | 48464-1000 |
| ANDERSON, MILDRED M | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ANDERSON, MILLIE A | 3151 N E 56TH AVE | P 16 | | | SILVER SPRINGS | FL | 34488 |
| ANDERSON, MILLY M | 418 W 10TH AVE | | | | FLINT | MI | 48503-1366 |
| ANDERSON, MINNIE | 2880 EWALD CIRCLE | APT. 202 | | | DETROIT | MI | 48238 |
| ANDERSON, MINNIE | 2880 EWALD CIR APT 202 | | | | DETROIT | MI | 48238-2548 |
| ANDERSON, MINNIE VERN | 5203 SILVERDOME DR. | | | | DAYTON | OH | 45414-3645 |
| ANDERSON, MIRL L | 3490 CLIFFORD RD | | | | CLIFFORD | MI | 48727-9704 |
| ANDERSON, MISSOURI | 2131 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| ANDERSON, MONIQUE C | P.O. BOX 799 | | | | FAIRFIELD | AL | 35064-0799 |
| ANDERSON, MONROE C | 12040 ELMDALE ST | | | | DETROIT | MI | 48213-1744 |
| ANDERSON, MURIEL A | 24203 BELLE MEDE DR | | | | LEESBURG | FL | 34748-7882 |
| ANDERSON, MURIEL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, MURRAY G | 668 ASPEN DR | | | | MANTENO | IL | 60950-5035 |
| ANDERSON, MYRA D | 442 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| ANDERSON, MYRTICE A | 8320 WILLOW WAY | | | | RAYTOWN | MO | 64138-3448 |
| ANDERSON, MYRTIS C | 6386 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2738 |
| ANDERSON, NADEAN S | 1424 ROBERTSON BLVD. | | | | ROGERSVILLE | TN | 37857-3067 |
| ANDERSON, NADINE O | 2230 ARNETTE ST | | | | SAGINAW | MI | 48601-4000 |
| ANDERSON, NANCY | 276 W VERMONT AVE | | | | SEBRING | OH | 44672-1236 |
| ANDERSON, NANCY A | 9994 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| ANDERSON, NANCY ANN | 9994 REESE RD | | | | BIRCH RUN | MI | 48415-9445 |
| ANDERSON, NANCY C | 5 PETRICK PL | | | | NORTH BRUNSWICK | NJ | 08902-2458 |
| ANDERSON, NANCY C | PO BOX 693 | | | | VERNON | AZ | 85940-0693 |
| ANDERSON, NANCY C | 5 PETRICH PLACE | | | | NORTH BRUNSWICK | NJ | 08902-2458 |
| ANDERSON, NANCY J | 9725 ROLLING PLAIN DR | | | | NOBLESVILLE | IN | 46060-3958 |
| ANDERSON, NANCY L | 107 OAKHURST DR | | | | CLINTON | MS | 39056-3121 |
| ANDERSON, NANCY L | 960 STARKEY RD APT 3503 | | | | LARGO | FL | 33771-2477 |
| ANDERSON, NANCY M | 2307 OLD SOUTH DR | | | | RICHMOND | TX | 77406-6624 |
| ANDERSON, NANCY M | 10 TENNIS LN | | | | PORT DEPOSIT | MD | 21904-1633 |
| ANDERSON, NANCY MARIE | 10 TENNIS LN | | | | PORT DEPOSIT | MD | 21904-1633 |
| ANDERSON, NAOMI | 1704 SE 17TH ST | | | | MOORE | OK | 73160-7437 |
| ANDERSON, NASYA | ADDRESS NOT IN FILE | | | | | | |
| ANDERSON, NATHANIEL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ANDERSON, NATHANIEL | 839 W 29TH ST | | | | INDIANAPOLIS | IN | 46208-5011 |
| ANDERSON, NEIL E | 87 BANNAN LN | | | | BERLIN | CT | 06037-4096 |
| ANDERSON, NELLA M | PO BOX 436 | | | | DALEVILLE | IN | 47334-0436 |
| ANDERSON, NELLIE M | 153 HAYES AVE | | | | CLARK | NJ | 07066-3129 |
| ANDERSON, NELS A | 10474 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| ANDERSON, NETTIE J | 16202 S 17TH DR | | | | PHOENIX | AZ | 85045-1793 |
| ANDERSON, NICOLE | 5481 LAUREL CREST RUN | | | | NOBLESVILLE | IN | 46062-7402 |
| ANDERSON, NINA L | 33 FOX HOUND CT, | | | | GRAND BLANC | MI | 48439 |
| ANDERSON, NITA | 3122 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| ANDERSON, NOEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, NOLAN B | 22910 PINE RD ANGOLA NECK PK | MAIL BOX H - DOOR 10 | | | LEWES | DE | 19958 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, NONA R | 9920 SHEEHAN RD | | | | DAYTON | OH | 45458-4116 |
| ANDERSON, NORENA C | N9071 SPRANG RD | | | | GERMFASK | MI | 49836-9221 |
| ANDERSON, NORENE | 352 OAK GROVE RD | | | | SPARTA | TN | 38583-7112 |
| ANDERSON, NORMA | 6224 SOUTH STINE | | | | OLIVET | MI | 49076-9657 |
| ANDERSON, NORMA | 6224 S STINE RD | | | | OLIVET | MI | 49076-9657 |
| ANDERSON, NORMA J | 365 S TRENT RD | | | | RAVENNA | MI | 49451-9717 |
| ANDERSON, NORMA J | 6006 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 |
| ANDERSON, NORMA J | PO BOX 202808 | | | | ARLINGTON | TX | 76006-8808 |
| ANDERSON, NORMA J | 16552 W CARMEN DR | | | | SURPRISE | AZ | 85388-1154 |
| ANDERSON, NORMA J | 19908 SALEM ST | | | | DETROIT | MI | 48219-1045 |
| ANDERSON, NORMA J | GOOD SAMARITAN VILLAGE | ATTN: ADMINISTRATION | 2101 S. GARFIELD | | LOVELAND | CO | 80537 |
| ANDERSON, NORMAN A | 1439 S ELMS RD | | | | FLINT | MI | 48532-5348 |
| ANDERSON, NORMAN A | 1705 S ARCH ST | | | | JANESVILLE | WI | 53546-5736 |
| ANDERSON, NORMAN B | 2082 CHATFIELD LN | | | | LAPEER | MI | 48446-8041 |
| ANDERSON, NORMAN D | 4443 N GALE RD | | | | DAVISON | MI | 48423-8953 |
| ANDERSON, NORMAN E | 12274 GOWANDA STATE RD | | | | LAWTONS | NY | 14091-9761 |
| ANDERSON, NORMAN H | 2413 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| ANDERSON, NORMAN J | 184 YORK AVE NW | | | | WARREN | OH | 44485-2723 |
| ANDERSON, NORMAN R | 4225 SW EMLAND DR APT 6 | | | | TOPEKA | KS | 66606-2139 |
| ANDERSON, NORMAND E | 16619 W BRANT RD | | | | BRANT | MI | 48614 |
| ANDERSON, NOVA A | 1818 SOUTH BELL STREET | | | | KOKOMO | IN | 46902-2219 |
| ANDERSON, O. C | 1902 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1631 |
| ANDERSON, OGILVIE & BREWER LLP | ATTY FOR DAVID SIDNER | ATTN: MARK F. ANDERSON | 600 CALIFORNIA STREET, 18TH FLOOR | | SAN FRANCISCO | CA | 94108 |
| ANDERSON, OHMER J | 5650 ELM LN | | | | HARBOR SPRINGS | MI | 49740 |
| ANDERSON, OLGA | P O BOX 93181 | | | | LAS VEGAS | NV | 89193-3181 |
| ANDERSON, OLGA | PO BOX 93181 | | | | LAS VEGAS | NV | 89193-3181 |
| ANDERSON, OLGA F | C/O BETTY JEAN POWELL | 409 EAST PALMER | | | DETROIT | MI | 48202 |
| ANDERSON, OLGA F | 409 E PALMER ST | C/O BETTY JEAN POWELL | | | DETROIT | MI | 48202-3825 |
| ANDERSON, OLIVIA Y | 9503 SEA VIEW CV | | | | FORT WAYNE | IN | 46835-9604 |
| ANDERSON, OLLIE | 20265 HARNED ST | | | | DETROIT | MI | 48234-1570 |
| ANDERSON, OLLIE V | 4344 W HIGHLAND DR APT 67 | | | | MACON | GA | 31210-5686 |
| ANDERSON, OPAL | 1219 JOHNSON | | | | SAGINAW | MI | 48607-1468 |
| ANDERSON, OPAL | 8712 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9365 |
| ANDERSON, OPAL | 1219 JOHNSON ST | | | | SAGINAW | MI | 48607-1468 |
| ANDERSON, OPAL D | 324 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6800 |
| ANDERSON, OPAL M | 248 BEUTELL STREET | | | | NORCROSS | GA | 30071-3925 |
| ANDERSON, OPAL M | 248 BEUTELL ST | | | | NORCROSS | GA | 30071-3925 |
| ANDERSON, ORAL M | PO BOX 216 | | | | SHERIDAN | IN | 46069-0216 |
| ANDERSON, OSCAR D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, OSCAR W | 1461 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| ANDERSON, OSCAR WILLIAM | 1461 BUTTERFIELD CIR | | | | NILES | OH | 44446-3577 |
| ANDERSON, OTHOR B | 29801 CHELMSFORD RD | | | | SOUTHFIELD | MI | 48076-5705 |
| ANDERSON, OWEN E | 5622 MEADOW VIEW LN | | | | BAY CITY | MI | 48706-5644 |
| ANDERSON, PAIGE L | 2114 N BELL ST | | | | KOKOMO | IN | 46901 |
| ANDERSON, PAM M | 1777 BINBROOK RD | | | | COLUMBUS | OH | 43227-3509 |
| ANDERSON, PAMELA A | 107 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5500 |
| ANDERSON, PAMELA A | 1635 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1216 |
| ANDERSON, PAMELA ANN | 1635 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1216 |
| ANDERSON, PAMELA D | 5554 RENN LN APT B | | | | INDIANAPOLIS | IN | 46254-2343 |
| ANDERSON, PATRICIA A | 1512 BELVEDERE DR | | | | KOKOMO | IN | 46902-5608 |
| ANDERSON, PATRICIA A | 135 LEITH ST | | | | BRIGHTON | MI | 48116-1610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, PATRICIA A | 579 LAKE SHORE RD | | | | GROSSE POINTE SHORES | MI | 48236-2631 |
| ANDERSON, PATRICIA A | 68 MAIN ST APT C2 | | | | WINDSOR LOCKS | CT | 06096-2338 |
| ANDERSON, PATRICIA A | 2671 JUDAH RD | | | | ORION | MI | 48359-2254 |
| ANDERSON, PATRICIA A | 2720 LOUISE AVENUE | | | | BALTIMORE | MD | 21214 |
| ANDERSON, PATRICIA A | 14018 STAHELIN AVE | | | | DETROIT | MI | 48223-2985 |
| ANDERSON, PATRICIA A | 3548 TOWNSHIP ROAD 143 NE | | | | SOMERSET | OH | 43783-9761 |
| ANDERSON, PATRICIA ANN | 2671 JUDAH RD | | | | ORION | MI | 48359-2254 |
| ANDERSON, PATRICIA L | 5373 HIGHWAY 17 S | | | | GREEN COVE SPRINGS | FL | 32043-8144 |
| ANDERSON, PATRICIA M | 1402 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3955 |
| ANDERSON, PATRICK J | 1195 POPPY HILL DRIVE | | | | OXFORD | MI | 48371-6092 |
| ANDERSON, PATSY J | RR 1 BOX 1668 | | | | SPRINGVILLE | IN | 47462-9628 |
| ANDERSON, PATSY J | RR1 BOX 1668 | | | | SPRINGVILLE | IN | 47462-9628 |
| ANDERSON, PATTY | 3303 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| ANDERSON, PATTY A | 3303 W KECK RD | | | | COLUMBIA CITY | IN | 46725-9558 |
| ANDERSON, PAUL | 6620 W RYAN DR | | | | ANDERSON | IN | 46011-9751 |
| ANDERSON, PAUL | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| ANDERSON, PAUL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ANDERSON, PAUL A | 3891 BLACKHAWK DR SW | | | | GRANDVILLE | MI | 49418-2423 |
| ANDERSON, PAUL A | 2541 MASON ST | | | | BAY CITY | MI | 48708-9184 |
| ANDERSON, PAUL D | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ANDERSON, PAUL D | 9228 YORKRIDGE DR | | | | CINCINNATI | OH | 45231-3606 |
| ANDERSON, PAUL I | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, PAUL J | 1382 BUFFING CIR SE | | | | PALM BAY | FL | 32909-6523 |
| ANDERSON, PAUL L | 26042 MARTIN LN | | | | GROSSE ILE | MI | 48138-1832 |
| ANDERSON, PAUL R | 18031 MOTT AVE | | | | EASTPOINTE | MI | 48021-2715 |
| ANDERSON, PAUL STEPHEN | 6620 W RYAN DR | | | | ANDERSON | IN | 46011-9751 |
| ANDERSON, PAUL W | 1442 S BELMONT AVE | | | | INDIANAPOLIS | IN | 46221-1547 |
| ANDERSON, PAUL W | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, PAUL W | 1110 CAMDEN DR | | | | LANSING | MI | 48917-4854 |
| ANDERSON, PAULA A | 22047 SAFARI DR | | | | BRISTOL | VA | 24202-2779 |
| ANDERSON, PAULA K | 14241 DUFFIELD ROAD | | | | MONTROSE | MI | 48457-9439 |
| ANDERSON, PAULA K | PO BOX 139 | | | | STONEWALL | LA | 71078-0139 |
| ANDERSON, PAULA L | 3604 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3934 |
| ANDERSON, PAULA S | 30040 FORESTGROVE ROAD | | | | WILLOWICK | OH | 44095-4951 |
| ANDERSON, PAULINE A | 207 DRY CREEK RD | | | | TELLICO PLAINS | TN | 37385-5740 |
| ANDERSON, PAULINE M | 74 MURRAY TERRACE | | | | TONAWANDA | NY | 14150-5224 |
| ANDERSON, PAULINE M | 74 MURRAY TER | | | | TONAWANDA | NY | 14150-5224 |
| ANDERSON, PAULINE R | 113 MERCIER AVE | | | | BRISTOL | CT | 06010-3726 |
| ANDERSON, PEARL H | 620 ROOSTER RUN | | | | SCHERTZ | TX | 78154-1840 |
| ANDERSON, PEARLINE C | 335 LYNWOOD LN | | | | JACKSON | MS | 39206-3932 |
| ANDERSON, PEGGY M | 2650 N EEL RIVER CEMENTARY RD | | | | PERU | IN | 46970-7542 |
| ANDERSON, PEGGY R | 1108 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2824 |
| ANDERSON, PERCY L | 4119 COMSTOCK AVE | | | | FLINT | MI | 48504-2132 |
| ANDERSON, PETER A | 422 WOODWARD CRES | | | | WEST SENECA | NY | 14224-3643 |
| ANDERSON, PETER B | 27 VINE ST | | | | LOCKPORT | NY | 14094-3101 |
| ANDERSON, PETER G | 207 CONANT ST | | | | HILLSIDE | NJ | 07205-2706 |
| ANDERSON, PETER T | 5059 MANISTIQUE ST | | | | DETROIT | MI | 48224-2920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, PEYTON H | 2016 TELEGRAPH RD | | | | PYLESVILLE | MD | 21132-1604 |
| ANDERSON, PHILIP D | 6404 SEFTON AVE | | | | BALTIMORE | MD | 21214-1428 |
| ANDERSON, PHILIP G | 5976 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-9711 |
| ANDERSON, PHILLIP C | 3400 S IRONWOOD DR LOT 146 | | | | APACHE JUNCTION | AZ | 85220-7108 |
| ANDERSON, PHILLIP L | 8343 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9541 |
| ANDERSON, PHILLIP R | 5816 SUNFISH LAKE AVE NE | | | | ROCKFORD | MI | 49341-8012 |
| ANDERSON, PHYLLIS | 2287 VICKSBURG LANE | | | | FOLEY | AL | 36535-1581 |
| ANDERSON, PHYLLIS | 1086 W. KLEIN ST, | | | | ST MORRIS | MI | 48458 |
| ANDERSON, PHYLLIS ELAINE | 5149 CHIPPENDALE AVE | | | | MURFREESBORO | TN | 37129 |
| ANDERSON, PHYLLIS W | 3980 GREENMONT S.E. | | | | WARREN | OH | 44484-2610 |
| ANDERSON, PLEAS E | 4228 LYNFIELD DR | | | | FORT WAYNE | IN | 46816-4116 |
| ANDERSON, PLEAS' EDDIE | 4228 LYNFIELD DR | | | | FORT WAYNE | IN | 46816-4116 |
| ANDERSON, POLEON | | | | | | | |
| ANDERSON, PORTER CLIFFORD | 1182 CAMLLIEA DR | | | | MOUNT MORRIS | MI | 48458 |
| ANDERSON, PRISCILLA D | 924 S OSAGE AVE APT 213 | | | | INGLEWOOD | CA | 90301-4104 |
| ANDERSON, QUEEN | 5366 SENECA | | | | DETROIT | MI | 48213-2952 |
| ANDERSON, QUEENIE L | 6601 BELLTREE LN | | | | FLINT | MI | 48504-1649 |
| ANDERSON, QUINCE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, RACHEL A | 101 W 2ND ST | | | | ALBANY | IN | 47320-1707 |
| ANDERSON, RACHEL ANN | 101 W 2ND ST | | | | ALBANY | IN | 47320-1707 |
| ANDERSON, RACHEL L | 6 W 103RD PL | C/O GM WHSING & DIST | | | CHICAGO | IL | 60628-2610 |
| ANDERSON, RACHEL L | 6 W 103RD PLACE | C/O GM WHSING & DIST | | | CHICAGO | IL | 60628-2610 |
| ANDERSON, RALPH | PO BOX 12 | | | | DUGGER | IN | 47848-0012 |
| ANDERSON, RALPH C | 3029 PETIGRU ST | | | | COLUMBIA | SC | 29204-3617 |
| ANDERSON, RALPH D | 40815 47TH AVE | | | | WAHKON | MN | 56386-2527 |
| ANDERSON, RALPH E | 19498 MCCRAY DR | | | | ABINGDON | VA | 24211-6836 |
| ANDERSON, RALPH E | 6141 SAND HILL RD | | | | POLAND | IN | 47868-7007 |
| ANDERSON, RALPH E | 222 OAK GROVE RD | | | | DAHLONEGA | GA | 30533-4853 |
| ANDERSON, RALPH W | 586 ROSEMONT AVE | | | | SALINE | MI | 48176-1529 |
| ANDERSON, RAMONA M | 5401 MCDANIEL RD | | | | TERRE HAUTE | IN | 47802-8652 |
| ANDERSON, RANDAL L | 8454 PENINSULAR DR | | | | FENTON | MI | 48430-9105 |
| ANDERSON, RANDALL G | 1359 CLEVELAND AVE | | | | HAMILTON | OH | 45013-1400 |
| ANDERSON, RANDOLPH | 5012 EDMONDSON PIKE | | | | NASHVILLE | TN | 37211-5128 |
| ANDERSON, RANDY B | 3093 WILDER RD | | | | BAY CITY | MI | 48706 |
| ANDERSON, RAY | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, RAY C | 5326 SUSAN LN | | | | INDIANAPOLIS | IN | 46226-3258 |
| ANDERSON, RAY W | 1449 KNUTH AVE APT 801 | | | | EUCLID | OH | 44132-3126 |
| ANDERSON, RAYMOND B | 2097 COUNTY ROAD 353 | | | | BONO | AR | 72416-7504 |
| ANDERSON, RAYMOND L | 318 HICKORY LANE BOX 356 | | | | WESTPHALIA | MI | 48894 |
| ANDERSON, RAYMOND O | 3786 LAKELAND DR | | | | CHEBOYGAN | MI | 49721-9592 |
| ANDERSON, RAYMOND T | PO BOX 23081 | | | | PHILADELPHIA | PA | 19124-0781 |
| ANDERSON, RAYMOND T | 505 EAST 87TH STREET | | | | NEW YORK | NY | 10128 |
| ANDERSON, RAYNARD I | 18035 HELEN ST | | | | DETROIT | MI | 48234-3009 |
| ANDERSON, REATHA M | 8701 HIGHWAY 41 SPC 16 | | | | FRESNO | CA | 93720-1010 |
| ANDERSON, REBECCA | PO BOX 215 | | | | MARIETTA | NY | 13110-0215 |
| ANDERSON, REBECCA L | 9134 PARKSIDE DR | | | | GRAND BLANC | MI | 48439-7458 |
| ANDERSON, REBECCA L | 560 CLARK DR NW | | | | COMSTOCK PARK | MI | 49321-9202 |
| ANDERSON, REGINA | PALMEROLIVER LAW OFFICES OF | 205 PARK CENTRAL EAST SUITE 511 P O BOX 5720 | | | SPRINGFIELD | MO | 65801 |
| ANDERSON, REGINA T | 2423 SAINT CHARLES PL | | | | CINNAMINSON | NJ | 08077-3724 |
| ANDERSON, REGINALD | 16 GEORGETOWN CT | | | | DEARBORN | MI | 48126-3482 |
| ANDERSON, REMONA DUNCAN | 143 BURNETTE RD | | | | BARNESVILLE | GA | 30204-3402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, REMONA DUNCAN | 143 BURNETT ROAD | | | | BARNESVILLE | GA | 30204 |
| ANDERSON, RENEE D | 12312 CHAGALL DR | | | | NORTH POTOMAC | MD | 20878 |
| ANDERSON, RENEE M | 83 WINDERMERE BLVD | | | | AMHERST | NY | 14226-3041 |
| ANDERSON, RETA L | 6639 RED CEDAR LN | | | | W BLOOMFIELD | MI | 48324-3767 |
| ANDERSON, REUBEN R | 825 N 325 W | | | | BOUNTIFUL | UT | 84010 |
| ANDERSON, RHONDA | 4008 GETTYSBURG DR | | | | KOKOMO | IN | 46902-4914 |
| ANDERSON, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ANDERSON, RICHARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ANDERSON, RICHARD | 6177 E 12TH ST | | | | WHITE CLOUD | MI | 49349-8738 |
| ANDERSON, RICHARD | C/O GLASSER AND GLASSER | CROWN CENTER 580 EAST MAIN STREET SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, RICHARD A | 3807 PINTAIL DR | | | | JANESVILLE | WI | 53546-3419 |
| ANDERSON, RICHARD A | 4404 W WEBSTER RD APT 106 | | | | ROYAL OAK | MI | 48073-6583 |
| ANDERSON, RICHARD A | 2104 WILDWOOD LAKE ST | | | | HENDERSON | NV | 89052 |
| ANDERSON, RICHARD A | 298 E SURREY RD | | | | FARWELL | MI | 48622-8741 |
| ANDERSON, RICHARD B | 1953 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8214 |
| ANDERSON, RICHARD C | 368 FREEDOM LN | | | | FLINT | MI | 48507-5958 |
| ANDERSON, RICHARD C | 2482 DORFIELD DR | | | | ROCHESTER HILLS | MI | 48307-4627 |
| ANDERSON, RICHARD C | 8340 S COUNTY ROAD H | | | | BELOIT | WI | 53511-8325 |
| ANDERSON, RICHARD C | 21517 SPRINGER RD | | | | VICKSBURG | MI | 49097-9625 |
| ANDERSON, RICHARD D | 1316 ELGIN AVE | | | | JOLIET | IL | 60432-2012 |
| ANDERSON, RICHARD D | 2902 HARRISON AVE UNIT C | | | | PANAMA CITY | FL | 32405-5087 |
| ANDERSON, RICHARD D | 722 MARCIA ST SW | | | | WYOMING | MI | 49509-4017 |
| ANDERSON, RICHARD D | 1862 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| ANDERSON, RICHARD E | 5137 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9617 |
| ANDERSON, RICHARD E | 3811 MCKINLEY ST | | | | DEARBORN | MI | 48124-3675 |
| ANDERSON, RICHARD E | 5678 N US HIGHWAY 23 APT 11 | | | | OSCODA | MI | 48750-8730 |
| ANDERSON, RICHARD E | 22052 LETOUR LN LOT 74 | | | | ROMULUS | MI | 48174 |
| ANDERSON, RICHARD G | 105 STONERIDGE DR | | | | MT HOLLY | NC | 28120-2041 |
| ANDERSON, RICHARD G | 1318 E MCGUIRE ST | | | | MIAMISBURG | OH | 45342-1978 |
| ANDERSON, RICHARD G | 1046 S KACHINA | | | | MESA | AZ | 85204-5208 |
| ANDERSON, RICHARD H | 410 QUINCY AVE | | | | MIDDLETOWN | DE | 19709-8367 |
| ANDERSON, RICHARD J | 49970 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2374 |
| ANDERSON, RICHARD K | 5347 W TUMBLEWEED DR | | | | NEW PALESTINE | IN | 46163-8852 |
| ANDERSON, RICHARD L | 2531 DIXON TER | | | | PORT CHARLOTTE | FL | 33981-1007 |
| ANDERSON, RICHARD L | 1910 E. 7TH ST. | APT. N3 | | | ANDERSON | IN | 46012-3548 |
| ANDERSON, RICHARD L | 2876 EWINGS RD | | | | NEWFANE | NY | 14108-9607 |
| ANDERSON, RICHARD L | 59 SHADOW LN | | | | MARTINSBURG | WV | 25403-6662 |
| ANDERSON, RICHARD L | 960 STARKEY RD APT 3503 | | | | LARGO | FL | 33771-2477 |
| ANDERSON, RICHARD L | 8980 PEPPERIDGE CT | | | | PLYMOUTH | MI | 48170-3343 |
| ANDERSON, RICHARD L | 130 VICTORIA DR | | | | NAUVOO | AL | 35578-3715 |
| ANDERSON, RICHARD LEE | 59 SHADOW LN | | | | MARTINSBURG | WV | 25403-6662 |
| ANDERSON, RICHARD M | 1468 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 |
| ANDERSON, RICHARD M | 612 LACY LN | | | | BELTON | MO | 64012-2924 |
| ANDERSON, RICHARD N | 14498 EDDY LAKE RD | | | | FENTON | MI | 48430-1532 |
| ANDERSON, RICHARD W | 990 N BALDWIN RD | | | | OXFORD | MI | 48371-3420 |
| ANDERSON, RICHARD W | 100 ASCOT AVE | | | | WATERFORD | MI | 48328-3502 |
| ANDERSON, RICHARD W | 4212 SW SAPELO DR | | | | LEES SUMMIT | MO | 64082-5016 |
| ANDERSON, RICK D | 2959 ENDICOTT AVE | | | | SAINT LOUIS | MO | 63114-4530 |
| ANDERSON, RICKS L | 8440 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| ANDERSON, RICKY J | 337 HACKBERRY DR | | | | NEW CASTLE | DE | 19720-7645 |
| ANDERSON, RICKY L | 801 FISHER DR | | | | LANSING | MI | 48911-6519 |
| ANDERSON, RITA | 725 KERRY LN | | | | AZLE | TX | 76020-2375 |
| ANDERSON, RITA B | 32 BLOSSOM LN SW | | | | WARREN | OH | 44485-4203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, RITA E | 6290 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2374 |
| ANDERSON, RITA J | 87 VINCENT RD | | | | BRISTOL | CT | 06010-3830 |
| ANDERSON, ROBERT | | | | | | | |
| ANDERSON, ROBERT | 2117 AITKEN AVE | | | | FLINT | MI | 48503-5868 |
| ANDERSON, ROBERT | 10384 COUNTY RD 8-50 | | | | MONTPELIER | OH | 43543 |
| ANDERSON, ROBERT | 1450 ROXANNA RD NW | | | | WASHINGTON | DC | 20012-1226 |
| ANDERSON, ROBERT | 121 CHELSEA LN | | | | BULL SHOALS | AR | 72619-3925 |
| ANDERSON, ROBERT | 2482 BURNS AVE | | | | MEMPHIS | TN | 38114-4908 |
| ANDERSON, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, ROBERT | 6305 EAGLE LAKE DR | | | | MAPLE GROVE | MN | 55369 |
| ANDERSON, ROBERT A | 3763 S WESTERN AVE | | | | SPRINGFIELD | MO | 65807-8736 |
| ANDERSON, ROBERT A | 3394 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| ANDERSON, ROBERT A | 1404 LONG POND RD | | | | ROCHESTER | NY | 14625-3732 |
| ANDERSON, ROBERT A | 708 LITCHFIELD LN | | | | SANTA BARBARA | CA | 93109-1230 |
| ANDERSON, ROBERT B | 2636 EAST ROGGY ROAD | | | | ITHACA | MI | 48847-9555 |
| ANDERSON, ROBERT C | 3633 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| ANDERSON, ROBERT C | 337 EVERGREEN RD | | | | EDINBURG | PA | 16116-2511 |
| ANDERSON, ROBERT C | 16796 CEDAR ST | | | | LANSING | MI | 48906-2305 |
| ANDERSON, ROBERT CARL | 16796 CEDAR ST | | | | LANSING | MI | 48906-2305 |
| ANDERSON, ROBERT CLARK | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ANDERSON, ROBERT D | 1124 LINCOLN AVE | | | | STOUGHTON | WI | 53589-1234 |
| ANDERSON, ROBERT D | 385 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 |
| ANDERSON, ROBERT D | 240 CREEKVIEW DR | | | | ANNA | TX | 75409-3577 |
| ANDERSON, ROBERT D | 980 WILMINGTON AVE APT 324 | | | | DAYTON | OH | 45420-1620 |
| ANDERSON, ROBERT D | 1013 WELLINGTON BLVD | | | | KINGSPORT | TN | 37660-1076 |
| ANDERSON, ROBERT D | 4071 E CLOVER ST | | | | COLUMBUS | IN | 47203-9258 |
| ANDERSON, ROBERT D | 2421 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| ANDERSON, ROBERT D | 5604 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3061 |
| ANDERSON, ROBERT D | 442 MARSH CREEK RD | | | | VENICE | FL | 34292-5313 |
| ANDERSON, ROBERT D. | 385 W KNOX RD | | | | BEAVERTON | MI | 48612-9158 |
| ANDERSON, ROBERT E | 1275 PINEHURST DR | | | | DEFIANCE | OH | 43512-9151 |
| ANDERSON, ROBERT E | 924 WEISS ST | | | | SAGINAW | MI | 48602-5759 |
| ANDERSON, ROBERT E | 6190 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| ANDERSON, ROBERT E | 1527 CAMELOT DR | | | | JANESVILLE | WI | 53548-1402 |
| ANDERSON, ROBERT E | 17080 JUNIPER DR | | | | CONKLIN | MI | 49403-9783 |
| ANDERSON, ROBERT E | 2105 FOREST AVE | | | | LANSING | MI | 48910-3103 |
| ANDERSON, ROBERT E | 3027 MOORE RD | | | | ANDERSON | IN | 46011-4628 |
| ANDERSON, ROBERT E | 17282 N 450 E | | | | SUMMITVILLE | IN | 46070-9027 |
| ANDERSON, ROBERT E | 2237 LAFAYETTE ST | | | | ANDERSON | IN | 46012-1639 |
| ANDERSON, ROBERT E | 4330 COURTSIDE DR | | | | WILLIAMSTON | MI | 48895-9403 |
| ANDERSON, ROBERT E | 3116 LAKE SHORE DR | | | | NEW HAVEN | MO | 63068-2838 |
| ANDERSON, ROBERT F | 295 AVALON RD | | | | COVINGTON | GA | 30014-5803 |
| ANDERSON, ROBERT F | PO BOX 493 | 327 SAMOSET BLVD | | | HIGGINS LAKE | MI | 48627-0493 |
| ANDERSON, ROBERT F | 604 VALENTINE LN | | | | LONGVIEW | TX | 75604-5639 |
| ANDERSON, ROBERT F | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, ROBERT G | 14914 AMERICAN EAGLE CT | | | | FORT MYERS | FL | 33912-1713 |
| ANDERSON, ROBERT G | 204 W BELLEVUE ST | | | | LESLIE | MI | 49251-9415 |
| ANDERSON, ROBERT G | 11245 MCPHERSON ST NE | | | | LOWELL | MI | 49331-9766 |
| ANDERSON, ROBERT G | 4947 PETERS RD | | | | TROY | OH | 45373-8881 |
| ANDERSON, ROBERT G | 2377 ASHBURY CT | | | | BUFORD | GA | 30519-6508 |
| ANDERSON, ROBERT G | 6400 E 152ND TER | | | | GRANDVIEW | MO | 64030-4575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, ROBERT GENE | 2377 ASHBURY CT | | | | BUFORD | GA | 30519-6508 |
| ANDERSON, ROBERT H | 4922 E BASELINE RD | | | | WHITE CLOUD | MI | 49349 |
| ANDERSON, ROBERT H | PO BOX 96224 | | | | OKLAHOMA CITY | OK | 73143-6224 |
| ANDERSON, ROBERT J | 35 ALTIERI RD | | | | NORTH BRANFORD | CT | 06471-1425 |
| ANDERSON, ROBERT J | 5353 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8593 |
| ANDERSON, ROBERT J | 800 FRANK ST | | | | BAY CITY | MI | 48706-3992 |
| ANDERSON, ROBERT J | 16300 CRESCENT LAKE DR | | | | CREST HILL | IL | 60403-1643 |
| ANDERSON, ROBERT J | 7464 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| ANDERSON, ROBERT J | 8 W CHERBOURG DR | | | | CHEEKTOWAGA | NY | 14227-2406 |
| ANDERSON, ROBERT J | 25843 SULLIVAN LN | | | | NOVI | MI | 48375-1429 |
| ANDERSON, ROBERT JR S | SWEENEY JOHN E & ASSOCIATES | 2835 TOWNSGATE RD STE 102 | | | WESTLAKE VILLAGE | CA | 91361-3041 |
| ANDERSON, ROBERT L | 3644 FITZWATER RD | | | | GLADWIN | MI | 48624-9723 |
| ANDERSON, ROBERT L | 3239 PIKEWOOD CT | | | | COMMERCE TWP | MI | 48382-1443 |
| ANDERSON, ROBERT L | 2975 ALGONQUIN ST | | | | DETROIT | MI | 48215-2434 |
| ANDERSON, ROBERT L | 5619 SAPPHIRE AVE | | | | JENNINGS | MO | 63136-1251 |
| ANDERSON, ROBERT L | 7176 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| ANDERSON, ROBERT L | 5623 CRUSE AVE | | | | WATERFORD | MI | 48327-2554 |
| ANDERSON, ROBERT L | 4728 KESSLER DR | | | | LANSING | MI | 48910-5323 |
| ANDERSON, ROBERT L | 955 LOWER BELLBROOK RD | | | | XENIA | OH | 45385-7307 |
| ANDERSON, ROBERT L | 2486 HARBOR LANDINGS CIR | | | | SAINT LOUIS | MO | 63136-4465 |
| ANDERSON, ROBERT M | 865 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| ANDERSON, ROBERT M | 1300 OXFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-3952 |
| ANDERSON, ROBERT N | 3305 SANDPIPER DR | | | | PUNTA GORDA | FL | 33950-6673 |
| ANDERSON, ROBERT P | 12052 BROWN ST | | | | FENTON | MI | 48430-8814 |
| ANDERSON, ROBERT P | 3328 PARK AVE | | | | BROOKFIELD | IL | 60513-1326 |
| ANDERSON, ROBERT S | SWEENEY JOHN E & ASSOCIATES | 2835 TOWNSGATE RD STE 102 | | | WESTLAKE VILLAGE | CA | 91361-3041 |
| ANDERSON, ROBERT S | 4144 S MILL RD | | | | DRYDEN | MI | 48428-9342 |
| ANDERSON, ROBERT S | 1132 FOUNTAIN DR | | | | TROY | MI | 48098-6307 |
| ANDERSON, ROBERT S | 880 PIMLICO DR APT 2A | | | | CENTERVILLE | OH | 45459-8257 |
| ANDERSON, ROBERT W | 7658 M-66 SOUTH | | | | EAST LEROY | MI | 49051 |
| ANDERSON, ROBERT W | 5041 WEISS ST | | | | SAGINAW | MI | 48603-3752 |
| ANDERSON, ROBERT W | 606 W HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4805 |
| ANDERSON, ROBERT W | 32850 BEECHWOOD DR | | | | WARREN | MI | 48088-1553 |
| ANDERSON, ROBERT W | 4960 HIGHWAY H | | | | HALF WAY | MO | 65663-9261 |
| ANDERSON, ROBERT W | 5089 DAKOTA DR | | | | WEIDMAN | MI | 48893-8728 |
| ANDERSON, ROBIN | 136 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| ANDERSON, RODERICK M | 33657 SWAN DR | | | | STERLING HTS | MI | 48312-6731 |
| ANDERSON, RODNEY | C/O THE DAVID LAW FIRM | 10655 SIX PINES DR STE 260 | | | THE WOODLANDS | TX | 77380 |
| ANDERSON, RODNEY D | 4503 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| ANDERSON, RODNEY L | 2528 SPRING HILL COURT | | | | INDIANAPOLIS | IN | 46268-3318 |
| ANDERSON, RODNEY N | 429 SAINT CLAIR AVE | | | | JACKSON | MI | 49202 |
| ANDERSON, ROGER A | 1107 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1501 |
| ANDERSON, ROGER A | 382 HARVEY ST | | | | FREELAND | MI | 48623-9004 |
| ANDERSON, ROGER A | 445 SUNSET | | | | INGLESIDE | TX | 78362-4740 |
| ANDERSON, ROGER ALLEN | 445 SUNSET | | | | INGLESIDE | TX | 78362-4740 |
| ANDERSON, ROGER D | 2241 FUTURE VALLEY DR | | | | MURFREESBORO | TN | 37130-7200 |
| ANDERSON, ROGER J | 5856 VICTORIA ST | | | | BELLEVILLE | MI | 48111-1060 |
| ANDERSON, ROGER L | 2416 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1263 |
| ANDERSON, ROLAND D | 3357 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| ANDERSON, ROLAND E | 1004 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| ANDERSON, ROMIE B | PO BOX 05935 | | | | DETROIT | MI | 48205-5935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, RON | | | | | | | |
| ANDERSON, RON E | 2132 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| ANDERSON, RONALD | 1070 BLUEBIRD DR | | | | ROCHESTER HLS | MI | 48307-4692 |
| ANDERSON, RONALD | 125 OLD CARRIAGE RD | | | | PONCE INLET | FL | 32127-6909 |
| ANDERSON, RONALD A | 4 PHEASANT | | | | PASO ROBLES | CA | 93446-4032 |
| ANDERSON, RONALD BYRON | SMITH CURRIE & HANCOCK LLP | 1160 N TOWN CENTER DR STE 250 | | | LAS VEGAS | NV | 89144-0564 |
| ANDERSON, RONALD C | 301 BROWNING CT | | | | SAINT CHARLES | MO | 63303-1127 |
| ANDERSON, RONALD C | 836 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| ANDERSON, RONALD D | 322 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| ANDERSON, RONALD DWAYNE | | | | | | | |
| ANDERSON, RONALD E | 673 LAKE RD | PO BOX 253 | | | YOUNGSTOWN | NY | 14174 |
| ANDERSON, RONALD E | 1606 ANDALUSIA BLVD APT 2 | | | | CAPE CORAL | FL | 33909-8920 |
| ANDERSON, RONALD E | 5024 TOWERLINE RD | | | | HALE | MI | 48739-9584 |
| ANDERSON, RONALD E | 2597 REEVES RD NE APT 13 | | | | WARREN | OH | 44483-4349 |
| ANDERSON, RONALD E | 7158 FRANKLIN PARKE BLVD | | | | INDIANAPOLIS | IN | 46259-5720 |
| ANDERSON, RONALD EUGENE | 5024 TOWERLINE RD | | | | HALE | MI | 48739-9584 |
| ANDERSON, RONALD H | PO BOX 1224 | | | | KOKOMO | IN | 46903-1224 |
| ANDERSON, RONALD H | 300-D FRANKFORET SQUARE ROAD | | | | FRANKFORT | IL | 60423 |
| ANDERSON, RONALD H | PO BOX 253 | | | | GREENTOWN | IN | 46936 |
| ANDERSON, RONALD H | 7309 BAYBERRY LN | | | | DARIEN | IL | 60561-3709 |
| ANDERSON, RONALD J | 14318 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4346 |
| ANDERSON, RONALD J | 603 HYLAND DR | | | | STOUGHTON | WI | 53589-1140 |
| ANDERSON, RONALD J | 4969 MELODY ST | | | | OSCODA | MI | 48750-1020 |
| ANDERSON, RONALD J | 4615 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| ANDERSON, RONALD L | 769 HIDDEN CIR | | | | CENTERVILLE | OH | 45458-3317 |
| ANDERSON, RONALD M | 6829 W 115TH PL | | | | WORTH | IL | 60482-2339 |
| ANDERSON, RONALD T | 1945 SUNSET RD | | | | MOUNT DORA | FL | 32757-2629 |
| ANDERSON, RONALD T | 1610 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5019 |
| ANDERSON, RONALD W | 3685 BRIARWICK DR APT C | | | | KOKOMO | IN | 46902-8420 |
| ANDERSON, RONNIE | 1255 DONALDSON BLVD | | | | FLINT | MI | 48504-3213 |
| ANDERSON, RONNIE D | 605 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8748 |
| ANDERSON, RONNIE E | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| ANDERSON, ROOSEVELT | 1208 WELCH BLVD | | | | FLINT | MI | 48504-7349 |
| ANDERSON, ROOSEVELT | 207 BLACKWOOD DR | | | | MONROE | LA | 71202-6601 |
| ANDERSON, ROSA | 53580 OLD COUNTY RD | C/O MARIA MOORE | | | CALUMET | MI | 49913-9306 |
| ANDERSON, ROSA | C/O MARIA MOORE | 53580 OLD COUNTRY RD | | | CALUMET | MI | 49913 |
| ANDERSON, ROSCOE D | 7749 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46260-3230 |
| ANDERSON, ROSE M | 21034 DANBURY ST | | | | CLINTON TOWNSHIP | MI | 48035-2709 |
| ANDERSON, ROSE M | 5968 PARK LAKE ROAD APT 130 | | | | EAST LANSING | MI | 48823 |
| ANDERSON, ROSE M | 63 LINDEN ST UNIT 6 | | | | WELLESLEY | MA | 02482-5830 |
| ANDERSON, ROSELLA | 6820 CLIFFVIEW DR | APT M | | | INDIANAPOLIS | IN | 45214-4736 |
| ANDERSON, ROSETTA | 5407 HOOVER AVE. | APT. 300 | | | DAYTON | OH | 45427-5427 |
| ANDERSON, ROSETTA | 5407 HOOVER AVE APT 300 | | | | DAYTON | OH | 45427-2585 |
| ANDERSON, ROY A | 12000 CAPRI CIR S APT 11 | | | | TREASURE ISLAND | FL | 33706 |
| ANDERSON, ROY A | 2711 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| ANDERSON, ROY A | 1145 LAURELWOOD RD | | | | MANSFIELD | OH | 44907-2326 |
| ANDERSON, ROY H | 2320 W 113TH PL UNIT 3308 | | | | CHICAGO | IL | 60643-4175 |
| ANDERSON, ROY L | 23875 BEACON DR | | | | FARMINGTON | MI | 48336 |
| ANDERSON, ROY L | 250 E HWY 67 | APT 5103 | | | DUNCANVILLE | TX | 75137 |
| ANDERSON, ROY L | 8642 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| ANDERSON, ROY L | 250 E HIGHWAY 67 APT 5103 | | | | DUNCANVILLE | TX | 75137-4442 |
| ANDERSON, ROY W | 4146 HIGHWAY 139 S | | | | MONETTE | AR | 72447-9119 |
| ANDERSON, RUBY | 53 HOBSON ST APT 2 | | | | NEWARK | NJ | 07112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, RUBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, RUBY C | 1210 MEATHOUSE FORK | | | | CANADA | KY | 41519-8210 |
| ANDERSON, RUBY M | 2305 35TH | | | | BEDFORD | IN | 47421-5518 |
| ANDERSON, RUBY M | 2305 35TH ST | | | | BEDFORD | IN | 47421-5518 |
| ANDERSON, RUDOLPH J | 11219 KENMOOR ST | | | | DETROIT | MI | 48205-3219 |
| ANDERSON, RUNION | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ANDERSON, RUSSELL C | 34306 ROCKVILLE RD | | | | LOUISBURG | KS | 66053-8139 |
| ANDERSON, RUSSELL C | 22 WEST ST | | | | OXFORD | MA | 01540-1630 |
| ANDERSON, RUSSELL E | PO BOX 112 | | | | FALMOUTH | MI | 49632 |
| ANDERSON, RUSSELL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, RUSSELL L | 4103 SCENICVIEW COURT | | | | POTTERVILLE | MI | 48876-8600 |
| ANDERSON, RUTH A | 1219 E 42ND ST | | | | ANDERSON | IN | 46013 |
| ANDERSON, RUTH H | 6764 N UNION CITY RD | | | | DENVER | IN | 46926-9183 |
| ANDERSON, RUTH I | 135 GROVE ST | | | | LODI | OH | 44254-1211 |
| ANDERSON, RUTH I | 135 GROVE STREET | | | | LODI | OH | 44254-1211 |
| ANDERSON, RUTH M | 13868 RUSTTLERS ROW | | | | ROCKTON | IL | 61072 |
| ANDERSON, RUTH O | 5266 KASEMEYER RD | | | | BAY CITY | MI | 48706 |
| ANDERSON, RYAN D | 1005 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510-1239 |
| ANDERSON, RYAN L | 786 QUEENS COURT PL | | | | SAINT PETERS | MO | 63376-7363 |
| ANDERSON, RYAN LEE | 786 QUEENS COURT PL | | | | SAINT PETERS | MO | 63376-7363 |
| ANDERSON, SADA | | | | | | | |
| ANDERSON, SADA | 1350 APPLE VALLEY DR. | | | | OFALLON | MO | 63366-3473 |
| ANDERSON, SADIE M | 4231 WAYNE | | | | KANSAS CITY | MO | 64110-1343 |
| ANDERSON, SADIE M | 4231 WAYNE AVE | | | | KANSAS CITY | MO | 64110-1343 |
| ANDERSON, SAKINA | 3187 KILBORNE DR | | | | STERLING HEIGHTS | MI | 48310-6030 |
| ANDERSON, SALADIN | 8309 E 104TH TER | | | | KANSAS CITY | MO | 64134-2117 |
| ANDERSON, SALLY A | 5186 CHESANING RD RTE 3 | | | | CHESANING | MI | 48616-9470 |
| ANDERSON, SALLY P | 789 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| ANDERSON, SALVIDOR R | 358 BUCK CREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2014 |
| ANDERSON, SAMMY | 3590 NEWPORT HWY | | | | GREENEVILLE | TN | 37743-8512 |
| ANDERSON, SAMMY F | 69 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| ANDERSON, SAMMY F. | 69 FERNWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2441 |
| ANDERSON, SAMUEL | 78 HALBERT ST | | | | BUFFALO | NY | 14214-2417 |
| ANDERSON, SAMUEL | 163 PR 723 | | | | DE BERRY | TX | 75639 |
| ANDERSON, SANDRA FAYE | 1029 HULLS ESTATES DRIVE | | | | BEDFORD | VA | 24523-6044 |
| ANDERSON, SANDRA J | 14235 CURTIS ST | | | | DETROIT | MI | 48235-2610 |
| ANDERSON, SANDRA K | 3612 BONAIRE CT | | | | PUNTA GORDA | FL | 33950-8122 |
| ANDERSON, SANDRA L | 8854 S CHRISTINE DR | | | | BRIGHTON | MI | 48114-8943 |
| ANDERSON, SANDRA M | 1004 SEARCY SCHOOL RD | | | | LAWRENCEBURG | KY | 40342-9546 |
| ANDERSON, SANDRA M | 3361 HERITAGE CT N | | | | CANFIELD | OH | 44406-9208 |
| ANDERSON, SANDRA R | 130 HICKORY HILL DR | | | | ESTILL SPRINGS | TN | 37330-3124 |
| ANDERSON, SANDRA S | 5735 WEST HUNTERS RIDGE CIRCLE | | | | LECANTO | FL | 34461-7609 |
| ANDERSON, SANDRA S | 8148 MEADOWLARK | | | | CARLISLE | OH | 45005-4213 |
| ANDERSON, SANDRA S | 5735 W HUNTERS RIDGE CIR | | | | LECANTO | FL | 34461-7609 |
| ANDERSON, SARAH | 4160 S 530 E APT 23 C | | | | SALT LAKE CITY | UT | 84107 |
| ANDERSON, SARAH J | 519 FLINT ST | | | | ROCHESTER | NY | 14611-3605 |
| ANDERSON, SARAH J | 221 REITMAN CT | | | | ROCHESTER HILLS | MI | 48307-1142 |
| ANDERSON, SCOTT D | 300 HOFFMEISTER RD | | | | SAINT HELEN | MI | 48656-9545 |
| ANDERSON, SCOTT E | 1430 LITTLES RD | | | | ARCANUM | OH | 45304-9200 |
| ANDERSON, SCOTT J | 6704 FRENCH CREEK DR | | | | LANSING | MI | 48917-9665 |
| ANDERSON, SCOTT J | 248 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-2048 |
| ANDERSON, SCOTT R | 806 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8056 |
| ANDERSON, SEAN W | 13111 PINE MEADOW DR | | | | FENTON | MI | 48430-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, SELESTINE | 1314 PEQUOT ST | | | | JOLIET | IL | 60433-2818 |
| ANDERSON, SHAMEKIA S | 6454 OAK VALLEY DR | | | | SHREVEPORT | LA | 71119 |
| ANDERSON, SHANE E | 132 N EAST ST | | | | PLAINFIELD | IN | 46168-1108 |
| ANDERSON, SHANE E | 12200 SHADOW WOOD TRL | | | | BURLESON | TX | 76028-7561 |
| ANDERSON, SHANE EDWARD | 132 N EAST ST | | | | PLAINFIELD | IN | 46168-1108 |
| ANDERSON, SHANE ERIK | 12200 SHADOW WOOD TRL | | | | BURLESON | TX | 76028-7561 |
| ANDERSON, SHANNON A | 972 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-5216 |
| ANDERSON, SHANNON ARLENE | 972 W BRIARCLIFF RD | | | | BOLINGBROOK | IL | 60440-5216 |
| ANDERSON, SHARALYN N | 19770 PLEASANTVIEW DR | | | | GROVELAND | CA | 95321-9363 |
| ANDERSON, SHARON | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| ANDERSON, SHARON E | 21450 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2784 |
| ANDERSON, SHARON K | 11405 SCONCORD VILLAGE AVE | | | | SAINT LOUIS | MO | 63123-6907 |
| ANDERSON, SHARON K | 23875 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9311 |
| ANDERSON, SHARON K | 11405 CONCORD VILLAGE AVE | | | | SAINT LOUIS | MO | 63123-6907 |
| ANDERSON, SHARON L | 29073 ETON ST | | | | WESTLAND | MI | 48186-5154 |
| ANDERSON, SHARON L | 1139 CEDAR ST | | | | BERKELEY | CA | 94702-1355 |
| ANDERSON, SHARON R | 3897 E 127TH LN | | | | THORNTON | CO | 80241-3178 |
| ANDERSON, SHARON Y | 5213 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2253 |
| ANDERSON, SHARRON A | 93 RUTH AVE | | | | PONTIAC | MI | 48341-1927 |
| ANDERSON, SHARYNE S | 205 S HICKORY LN | | | | KOKOMO | IN | 46901-3994 |
| ANDERSON, SHEILA MARIE | 4964 WESTCHESTER CT APT 4101 | | | | NAPLES | FL | 34105-6674 |
| ANDERSON, SHELBY J | 1421 BETHABARA ROAD | | | | HAYESVILLE | NC | 28904-5225 |
| ANDERSON, SHELLY A | 13014 TATTERSALL LN | | | | PROSPECT | KY | 40059 |
| ANDERSON, SHENEEN E | 1105 PAPER CREEK DR | | | | LAWRENCEVILLE | GA | 30045-5359 |
| ANDERSON, SHERMAN L | 1005 W JEFFERSON ST | | | | FRANKFORT | IN | 46041-1620 |
| ANDERSON, SHERRI L | 360 N EAST ST | | | | RUSSIAVILLE | IN | 46979-9784 |
| ANDERSON, SHERRIE D | 5700 S COUNTY ROAD 400 EAST | | | | MUNCIE | IN | 47302-9688 |
| ANDERSON, SHERRY L | 10315 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2521 |
| ANDERSON, SHERRY LYNN | 10315 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2521 |
| ANDERSON, SHERRY P | 610 OVERLOOK ROAD | | | | MANSFIELD | OH | 44907-1539 |
| ANDERSON, SHIRLEE L | 3615 E SQUAW VALLEY DR | | | | HERNANDO | FL | 34442-4155 |
| ANDERSON, SHIRLENE L | 1683 LONGFELLOW ST | | | | DETROIT | MI | 48206-2049 |
| ANDERSON, SHIRLEY A | PO BOX 2523 | | | | ARLINGTON | TX | 76004-2523 |
| ANDERSON, SHIRLEY A | 3656 CHAPIN AVE | | | | NIAGARA FALLS | NY | 14301-2704 |
| ANDERSON, SHIRLEY F | 46 LAUREL AVE | | | | TRENTON | NJ | 08618-4016 |
| ANDERSON, SHIRLEY J | 488 LYNCH AVE | | | | PONTIAC | MI | 48342-1956 |
| ANDERSON, SHIRLEY J | 13380 SUPERIOR ST | | | | SOUTHGATE | MI | 48195-1206 |
| ANDERSON, SHIRLEY J | 488 LYNCH | | | | PONTIAC | MI | 48342-1956 |
| ANDERSON, SHIRLEY M | 5143 CLIO RD. | | | | FLINT | MI | 48504-1886 |
| ANDERSON, SHIRLEY M | PO BOX 300582 | | | | ARLINGTON | TX | 76007 |
| ANDERSON, SHIRLEY M | 124 PARWOOD TRAIL | | | | DEPEW | NY | 14043-1070 |
| ANDERSON, SHIRLEY M | 2909 PROSPECT AVE | | | | FORT WORTH | TX | 76106-5733 |
| ANDERSON, SHIRLEY M | 124 PARWOOD TRL | | | | DEPEW | NY | 14043-1070 |
| ANDERSON, SHIRLEY M | 5929 BISHOP ST | | | | DETROIT | MI | 48224-2047 |
| ANDERSON, SHIRLEY R | 3625 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8960 |
| ANDERSON, SIDNEY O | 11937 W CHURCH ST | | | | EVANSVILLE | WI | 53536-8907 |
| ANDERSON, SIMONE S | 3502 HENDERSON RESERVE | | | | ATLANTA | GA | 30341-6055 |
| ANDERSON, SONDRA K | 17714 NE 12TH ST | | | | CHOCTAW | OK | 73020-7457 |
| ANDERSON, SONJA C | 26745 SANTA BARBARA DR | | | | SOUTHFIELD | MI | 48076-4459 |
| ANDERSON, SONYA S | 11909 ANTEBELLUM DR | | | | CHARLOTTE | NC | 28273-3611 |
| ANDERSON, STACY L | 7715 TRESTLEWOOD DR APT 1B | | | | LANSING | MI | 48917-8797 |
| ANDERSON, STACY L | 7715 TRESTLEWOOD DR | APT 1B | | | LANSING | MI | 48917 |
| ANDERSON, STANLEY | 23416 MCCANN ST | | | | WARRENSVILLE HEIGHTS | OH | 44128-5246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, STANLEY G | 9087 WEST BASSETT COURT | | | | LIVONIA | MI | 48150-3391 |
| ANDERSON, STARLA K | 5805 EDDINS RD | | | | DOTHAN | AL | 36301 |
| ANDERSON, STARR L | 184 RAINBOW DR # 8487 | | | | LIVINGSTON | TX | 77399-1084 |
| ANDERSON, STEPHEN | 3001 BOWMAN AVE | | | | LOUISVILLE | KY | 40205-3379 |
| ANDERSON, STEPHEN A | 2000 E DELAVAN DR | | | | JANESVILLE | WI | 53546-2712 |
| ANDERSON, STEPHEN B | 1402 LOMAS VERDES | | | | ROCHESTER HILLS | MI | 48306-3955 |
| ANDERSON, STEPHEN F | 8439 COUNTRY VIEW LANE | | | | PLAIN CITY | OH | 43064-8401 |
| ANDERSON, STEPHEN H | 2418 35TH ST | | | | BEDFORD | IN | 47421-5521 |
| ANDERSON, STEPHEN J | 5511 SOUTHWOOD DR | | | | BLOOMINGTON | MN | 55437-1733 |
| ANDERSON, STEPHEN M | 4850 ROYAL KING CT | | | | SAINT LOUIS | MO | 63128-3926 |
| ANDERSON, STEVE | 707 PIZER ST | | | | HOUSTON | TX | 77009-5315 |
| ANDERSON, STEVE | 5816 HILLTOP | | | | MARBLE FALLS | TX | 78654 |
| ANDERSON, STEVE A | 9249 FEATHER HOLLOW DR | | | | NEWPORT | MI | 48166-9580 |
| ANDERSON, STEVE A | 15232 BERWICK ST | | | | LIVONIA | MI | 48154-3554 |
| ANDERSON, STEVE E | 789 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| ANDERSON, STEVE E | 201 CLYDE ST | | | | WILMINGTON | DE | 19804-2805 |
| ANDERSON, STEVE W | 4225 W BERRY RD | | | | STERLING | MI | 48659-9434 |
| ANDERSON, STEVEN C | 3019 SW SHADOW BROOK DR | | | | BLUE SPRINGS | MO | 64015-7455 |
| ANDERSON, STEVEN E | 2255 E 600 N | | | | ALEXANDRIA | IN | 46001-8781 |
| ANDERSON, STEVEN G | 5891 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3249 |
| ANDERSON, STEVEN G | 8976 SW 33RD TER | TER | | | OCALA | FL | 34476-4622 |
| ANDERSON, STEVEN J | 15015 CASTLEBAR LN | | | | ORLAND PARK | IL | 60462-3418 |
| ANDERSON, STEVEN J | 864 WELLER AVENUE | | | | HAMILTON | OH | 45015-1569 |
| ANDERSON, STEVEN J | 7171 BREWER RD | | | | FLINT | MI | 48507-4609 |
| ANDERSON, STEVEN JOHN | 7171 BREWER RD | | | | FLINT | MI | 48507-4609 |
| ANDERSON, STEVEN M | 24401 MILLCREEK DR | | | | FARMINGTON HILLS | MI | 48336-2808 |
| ANDERSON, STEVEN R | 2120 N EAST ST | | | | LANSING | MI | 48906-4176 |
| ANDERSON, STEVEN R | 1090 SAINT ALBANS RD | | | | SAN MARINO | CA | 91108-1852 |
| ANDERSON, STEVEN W | 10369 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| ANDERSON, STEVEN W | 9533 CASS AVE | | | | TAYLOR | MI | 48180-3508 |
| ANDERSON, STEVIE M | 1985 NW 370TH RD | | | | KINGSVILLE | MO | 64061-9185 |
| ANDERSON, STUART W | 393 STATE ROAD 458 | | | | BEDFORD | IN | 47421-7541 |
| ANDERSON, SUDIE A | 3344 21 STREET | | | | WYANDOTTE | MI | 48192 |
| ANDERSON, SUDIE A | 3344 21ST ST | | | | WYANDOTTE | MI | 48192-6011 |
| ANDERSON, SUE R | PO BOX 785 | | | | BLUFFTON | SC | 29910 |
| ANDERSON, SUSAN | BEASLEY ALLEN CROW METHVIN PORTIS & MILES | PO BOX 4160 | | | MONTGOMERY | AL | 36103-4160 |
| ANDERSON, SUSAN C | 2220 S E ST RT A | | | | BRAYMER | MO | 64624-8529 |
| ANDERSON, SUSAN C | 2220 SE STATE ROUTE A | | | | BRAYMER | MO | 64624-8529 |
| ANDERSON, SUSAN M | 1042 MANOR PLACE | | | | SHREVEPORT | LA | 71118-3422 |
| ANDERSON, SUSAN M | 12564 WILL MILL DR | | | | MILFORD | MI | 48380-2611 |
| ANDERSON, SUSAN M | 1042 MANOR PL | | | | SHREVEPORT | LA | 71118-3422 |
| ANDERSON, SUSAN W | 609 TAMMY DR | | | | MONROE | NC | 28110-7638 |
| ANDERSON, SUZANNE | 39392 ROSS ST | | | | LIVONIA | MI | 48154-4793 |
| ANDERSON, SUZANNE | 39392 ROSS | | | | LIVONIA | MI | 48154-4793 |
| ANDERSON, SUZANNE K | 7375 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| ANDERSON, SUZANNE L | 5763 WINEBERRY LANE SW | | | | GRANDVILLE | MI | 49418 |
| ANDERSON, SYLVIA E | 65 CANAL ST APT 132 | | | | MILLBURY | MA | 01527 |
| ANDERSON, TABATHA K | 8175 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| ANDERSON, TABATHA KAREN | 8175 BENTLEY HWY | | | | EATON RAPIDS | MI | 48827-9306 |
| ANDERSON, TAJUANA M | 12708 OILEY DR | | | | SAINT LOUIS | MO | 63033 |
| ANDERSON, TALEESA D | 14430 PARK ST | | | | OAK PARK | MI | 48237-1948 |
| ANDERSON, TALMADGE M | 6533 92ND TRAIL NORTH | | | | MINNEAPOLIS | MN | 55445-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, TAMARA | P.O. BOX 562 | | | | PARKER CITY | IN | 47368-0562 |
| ANDERSON, TAMARA | PO BOX 562 | | | | PARKER CITY | IN | 47368-0562 |
| ANDERSON, TAMARA L | 1018 S ITALIANO DR | | | | MUNCIE | IN | 47304-4615 |
| ANDERSON, TAMARA L | 2430 NEWARK AVE | | | | LANSING | MI | 48911-4538 |
| ANDERSON, TAMARAH E | 13237 MARTIN ST NW | | | | MINNEAPOLIS | MN | 55448 |
| ANDERSON, TAMELA R | 3577 WALNUT CREEK WAY | | | | LITHONIA | GA | 30038-4865 |
| ANDERSON, TAMMY | BORGELT POWELL PETERSON & FRAUEN | 735 N WATER ST FL 15 | | | MILWAUKEE | WI | 53202-4106 |
| ANDERSON, TARA D | 3361 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| ANDERSON, TARAWA M | 1129 RACE ST | | | | KALAMAZOO | MI | 49001-5722 |
| ANDERSON, TAUBA U | 485 ARUNDEL RD | | | | GOLETA | CA | 93117-2163 |
| ANDERSON, TEDDY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, TEMEKE | 4435 LAKEVIEW ST | | | | DETROIT | MI | 48215-2340 |
| ANDERSON, TERESA A | G1165 E COLDWATER RD | | | | FLINT | MI | 48505 |
| ANDERSON, TERESA D | 720 MURFREESBORO RD | | | | FRANKLIN | TN | 37064-2948 |
| ANDERSON, TERK R | 708 THOMPSON LN | | | | MITCHELL | IN | 47446-5401 |
| ANDERSON, TERK RENEAR | 708 THOMPSON LN | | | | MITCHELL | IN | 47446-5401 |
| ANDERSON, TERRANCE E | 3507 CONNECTION DR | | | | FAYETTEVILLE | NC | 28311-0157 |
| ANDERSON, TERRI | 1985 NW 370TH RD | | | | KINGSVILLE | MO | 64061-9185 |
| ANDERSON, TERRI C | 7441 BURKWOOD WAY | | | | INDIANAPOLIS | IN | 46254-9629 |
| ANDERSON, TERRI S | 726 PARK CIR | | | | CLIO | MI | 48420 |
| ANDERSON, TERRY A | 922 BRANCH RD | | | | NEWARK | DE | 19711-2302 |
| ANDERSON, TERRY B | 4221 BALDWIN RD | | | | METAMORA | MI | 48455-8925 |
| ANDERSON, TERRY D | 105 STONERIDGE DR | | | | MT HOLLY | NC | 28120-2041 |
| ANDERSON, TERRY E | 10555 WORTHINGTON HILLS MNR | MANOR | | | ROSWELL | GA | 30076-1722 |
| ANDERSON, TERRY L | 1629 GRIFFIN AVE | | | | OWOSSO | MI | 48867-3815 |
| ANDERSON, TERRY L | 2431 N MAC RD | | | | BRANCH | MI | 49402-9010 |
| ANDERSON, THADDEOUS J | PO BOX 621 | | | | SAGINAW | MI | 48606-0621 |
| ANDERSON, THANE E | 15837 S COLLINS DR | | | | PLAINFIELD | IL | 60544-3119 |
| ANDERSON, THAYNE W | 464 MEADOW LN | | | | EVANSVILLE | WI | 53536-1027 |
| ANDERSON, THELMA A | 26303 OAKLAND ST APT 308 | | | | INKSTER | MI | 48141-1941 |
| ANDERSON, THELMA C | 146 FOX HOLLOW LANE | | | | BRISTOL | CT | 06010-8964 |
| ANDERSON, THELMA LEE | 120 N EDITH ST APT 603 | | | | PONTIAC | MI | 48342-2578 |
| ANDERSON, THEODORE | 14924 STRATHMOOR ST | | | | DETROIT | MI | 48227-2996 |
| ANDERSON, THEODORE C | 120 MAGNOLIA RD | | | | JOPPA | MD | 21085-4811 |
| ANDERSON, THEODORE H | 220 STARK RD | | | | ROCHESTER HILLS | MI | 48307-3869 |
| ANDERSON, THEODORE T | 28701 GILCHRIST DR | | | | WILLOWICK | OH | 44095-4571 |
| ANDERSON, THERESA | 5502 MUDLARK CIR | | | | POWDER SPRINGS | GA | 30127 |
| ANDERSON, THERESA | 81 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| ANDERSON, THERESA J | PO BOX 168 | | | | WARREN | OH | 44482-0168 |
| ANDERSON, THERESA M | 10426 W CINNEBAR AVE | | | | SUN CITY | AZ | 85351-4714 |
| ANDERSON, THERESA M | 5064 HIGHWAY 75 S | | | | MOORHEAD | MN | 56560-7411 |
| ANDERSON, THERESE | PO BOX 97 | | | | MONTEZUMA | IA | 50171-0097 |
| ANDERSON, THERON B | 2425 GLEN OAKS DR | | | | NORMAN | OK | 73071-4344 |
| ANDERSON, THETA | 6400 LAKE DRIVE | | | | HASLETT | MI | 48840-8989 |
| ANDERSON, THETA | 5400 LAKE DE | | | | HASLETT | MI | 48840-8989 |
| ANDERSON, THOMAS | 3084 COIN STREET | | | | BURTON | MI | 48519-1536 |
| ANDERSON, THOMAS | 4300 PARK LN | | | | DALLAS | TX | 75220-1953 |
| ANDERSON, THOMAS | N1587 STATE HIGHWAY 64 | | | | MERRILL | WI | 54452-9042 |
| ANDERSON, THOMAS A | PO BOX 351 | | | | REESE | MI | 48757-0351 |
| ANDERSON, THOMAS C | 191 MADELIA PL | | | | MOORESVILLE | NC | 28115-5795 |
| ANDERSON, THOMAS D | 3603 2 MILE RD | | | | BAY CITY | MI | 48706-9223 |
| ANDERSON, THOMAS D. | 83 DROVER DR | | | | KELLER | TX | 76248-5004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, THOMAS E | 2080 REDDING RD | | | | BIRMINGHAM | MI | 48009-1052 |
| ANDERSON, THOMAS E | 19220 INGOMAR ST | | | | RESEDA | CA | 91335-1721 |
| ANDERSON, THOMAS E | 1414 COBURG LANDS DR | | | | SAINT LOUIS | MO | 63137-3008 |
| ANDERSON, THOMAS E | 20581 SECLUDED LN | | | | SOUTHFIELD | MI | 48075-7558 |
| ANDERSON, THOMAS F | 1236 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1490 |
| ANDERSON, THOMAS FRANKLIN | 1236 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1490 |
| ANDERSON, THOMAS G | 2550 W GRANITE PASS RD | | | | PHOENIX | AZ | 85085-5061 |
| ANDERSON, THOMAS G | 2509 MARYLAND AVE | | | | FLINT | MI | 48506-2887 |
| ANDERSON, THOMAS GEORGE | 2550 W GRANITE PASS RD | | | | PHOENIX | AZ | 85085-5061 |
| ANDERSON, THOMAS J | 1127 DONNA CT | | | | LINDEN | NJ | 07036-6107 |
| ANDERSON, THOMAS J | 1317 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4323 |
| ANDERSON, THOMAS J | 1442 S MARION AVE | | | | JANESVILLE | WI | 53546-5421 |
| ANDERSON, THOMAS L | 8221 MARYLAND RD | | | | BLOOMINGTON | MN | 55438-1121 |
| ANDERSON, THOMAS L | 306 NORTH VALLE-P.O. BOX 429 | | | | PILOT KNOB | MO | 63663 |
| ANDERSON, THOMAS L | 1308 WILLOW CREEK LN | | | | GRASS LAKE | MI | 49240-9396 |
| ANDERSON, THOMAS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, THOMAS R | 3060 MAHAFFEY LN | | | | PARIS | TX | 75460-6358 |
| ANDERSON, THOMAS R | 4456 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| ANDERSON, THOMAS R | 505 RICK KELLEY LN | | | | SENECA | SC | 29678-1050 |
| ANDERSON, THOMAS W | 15950 HEBRON MAIL ROUTE RD | | | | CHEBOYGAN | MI | 49721-9360 |
| ANDERSON, THORNTON L | 12089 GOODFIELD CT | | | | CINCINNATI | OH | 45240-1111 |
| ANDERSON, THREASA M | 11138 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| ANDERSON, THREASA M | 11138 DODGE ROAD | | | | OTISVILLE | MI | 48463-9739 |
| ANDERSON, TIARA C | 2323 LAKESIDE BLVD #619 | | | | SUPERIOR TWP | MI | 48198 |
| ANDERSON, TIFFENI R | 1015 W HIGH ST | | | | DEFIANCE | OH | 43512-1357 |
| ANDERSON, TILDA H | 6626 COLONIAL DR | | | | FLINT | MI | 48505-1918 |
| ANDERSON, TIM W | 17794 COLLINS ST | | | | ATHENS | AL | 35611-5619 |
| ANDERSON, TIMOTHY | 25310 97TH AVE N | | | | HITTERDAL | MN | 56552-9750 |
| ANDERSON, TIMOTHY | 100 CYPRESS DR | | | | NEWARK | DE | 19713-6801 |
| ANDERSON, TIMOTHY A | 81 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4542 |
| ANDERSON, TIMOTHY A | 339 LINCOLN AVE | | | | TROY | OH | 45373-3129 |
| ANDERSON, TIMOTHY E | 122 WASHINGTON CIR  #122 | | | | PULASKI | TN | 38478-3137 |
| ANDERSON, TIMOTHY J | 2096 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2920 |
| ANDERSON, TINA S | 1921 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0347 |
| ANDERSON, TINA SHREE | 1921 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0347 |
| ANDERSON, TODD J | 2727 S A ST | | | | ELWOOD | IN | 46036-2220 |
| ANDERSON, TOM A | 18 WILLOW LN | | | | LENNON | MI | 48449 |
| ANDERSON, TOMMIE W | 6133 W 100 N | | | | TIPTON | IN | 46072-8672 |
| ANDERSON, TOMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ANDERSON, TOMMY E | 6636 BETTY DR | | | | WATAUGA | TX | 76148-2301 |
| ANDERSON, TOMMY J | 319 WEAVER DR | | | | HOUGHTON LAKE | MI | 48629-9550 |
| ANDERSON, TOMMY L | 312 N FOURTH | | | | WEST HELENA | AR | 72390-2434 |
| ANDERSON, TONIA | 4902 E TILLMAN RD | | | | FORT WAYNE | IN | 46816-4234 |
| ANDERSON, TONYA | 2415 BRETDALE RD | | | | DULUTH | GA | 30096-6830 |
| ANDERSON, TRACIE J | 130 COUNTY ROAD 383 | | | | CULLMAN | AL | 35057-3901 |
| ANDERSON, TRUDI A | 202 NEW BRIDGE RD | | | | RISING SUN | MD | 21911-1123 |
| ANDERSON, TRUMAYNE LEVAR | 39196 BUCKINGHAM DR | | | | ROMULUS | MI | 48174-6324 |
| ANDERSON, TYRECE | 14517 CHEYENNE ST | | | | DETROIT | MI | 48227-3625 |
| ANDERSON, ULYSS G | 8025 MCDERMITT DR APT 107 | | | | DAVISON | MI | 48423-2965 |
| ANDERSON, V M | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| ANDERSON, V S | 289 FAIRWAY DR | | | | POCATELLO | ID | 83201-2055 |
| ANDERSON, VADIS E | 469 KINSTLER RD | | | | LUCASVILLE | OH | 45648-8898 |
| ANDERSON, VALERIE D | 27055 PINEWOOD DR APT 103 | | | | WIXOM | MI | 48393-3293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, VALORIE A | 1621 LILAC LN | | | | PLANO | TX | 75074-5269 |
| ANDERSON, VEANILEA | 8513 CEDAR BARK CIR | | | | BIRMINGHAM | AL | 35206-3529 |
| ANDERSON, VELMA L | 1506 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| ANDERSON, VELMA LEE | 1506 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| ANDERSON, VERA | 14109 WARNER RD | | | | HASLETT | MI | 48840-9218 |
| ANDERSON, VERA M | 690 SOUTH WALL ST | | | | KANKAKEE | IL | 60901-3418 |
| ANDERSON, VERA M | 690 S WALL ST | | | | KANKAKEE | IL | 60901-3418 |
| ANDERSON, VERNETA M | 483 N PINE ST | | | | JANESVILLE | WI | 53548-3517 |
| ANDERSON, VERNETTA | 19775 COYLE ST | | | | DETROIT | MI | 48235-2043 |
| ANDERSON, VICKEY R | 9308 SOUTH HARVEY AVENUE | | | | OKLAHOMA CITY | OK | 73139-8636 |
| ANDERSON, VICKEY RAY | 9308 SOUTH HARVEY AVENUE | | | | OKLAHOMA CITY | OK | 73139-8636 |
| ANDERSON, VICKI S | PO BOX 1715 | | | | OKEECHOBEE | FL | 34973-1715 |
| ANDERSON, VICTOR A | 1213 COBB AVE | | | | KALAMAZOO | MI | 49007-2491 |
| ANDERSON, VICTOR D | 1307 HARMS WAY | | | | PORT ORANGE | FL | 32129-5260 |
| ANDERSON, VICTOR J | 2543 COUNTY ROUTE 55 | | | | BRASHER FALLS | NY | 13613-3235 |
| ANDERSON, VICTOR R | 2032 SW 33RD ST | | | | MOORE | OK | 73170-4536 |
| ANDERSON, VIKKI M | 1861 DECKER RD | | | | WALLED LAKE | MI | 48390-2633 |
| ANDERSON, VILAR | 2516 W 18TH ST | | | | ANDERSON | IN | 46011-4023 |
| ANDERSON, VINCENT J | 1815 HILLSIDE CT N | | | | STILLWATER | MN | 55082 |
| ANDERSON, VINCENT M | 2783 LANDRUM DR SW | | | | ATLANTA | GA | 30311-3741 |
| ANDERSON, VINCENT M. | 2783 LANDRUM DR SW | | | | ATLANTA | GA | 30311-3741 |
| ANDERSON, VINNIE M | 116 E 8TH ST | | | | TILTON | IL | 61833-7810 |
| ANDERSON, VINNIE M | 116 EAST 8TH | | | | TILTON | IL | 61833-7810 |
| ANDERSON, VIOLA | AMBERWOOD PLACE | APT 2849 | | | KOKOMO | IN | 46901 |
| ANDERSON, VIOLA B | 2930 ROLLING DUNES DRIVE | #J | | | INDIANAPOLIS | IN | 46214 |
| ANDERSON, VIOLA B | 2930 ROLLING DUNES DR APT J | | | | INDIANAPOLIS | IN | 46214-4733 |
| ANDERSON, VIOLA J | 3001 HARBOR DR | | | | ROCKWALL | TX | 75087 |
| ANDERSON, VIOLET E | 5891 DIXIE HWY #E233 | | | | CLARKSTON | MI | 48346 |
| ANDERSON, VIRGINIA A | 1410 W 4TH ST | | | | ANDERSON | IN | 46016-1084 |
| ANDERSON, VIRGINIA E | 149 CARLTON COURT | | | | RICHMOND | KY | 40475-0475 |
| ANDERSON, VIRGINIA E | 149 CARLTON DR | | | | RICHMOND | KY | 40475-8202 |
| ANDERSON, VIRGINIA M | C/O MARY JO GOETHAL | 8953 CONSERVANCE NE | | | ADA | MI | 49301 |
| ANDERSON, VIRGINIA M | 8953 CONSERVANCY DR NE | | | | ADA | MI | 49301-8872 |
| ANDERSON, VIRLYN J | 6559 BENTLEY RD | | | | CUMMING | GA | 30040-5617 |
| ANDERSON, VIVIAN | 16094 BRINGARD DR | | | | DETROIT | MI | 48205-1421 |
| ANDERSON, VIVIAN H | 1541 VENABLE STREET | | | | MCCOMB | MS | 39648 |
| ANDERSON, VIVIAN J | 4008 W 250 S | | | | KOKOMO | IN | 46902-9564 |
| ANDERSON, VIVIAN M | 8499 MOHAWK CT | | | | MONTAGUE | MI | 49437-1351 |
| ANDERSON, VIVIAN S | 438 N WATER AVE | | | | GALLATIN | TN | 37066-2306 |
| ANDERSON, VIVIAN T | 220 LANCASTER WAY | | | | HIRAM | GA | 30141-5462 |
| ANDERSON, WALLACE | PO BOX 14308 | | | | SAGINAW | MI | 48601-0308 |
| ANDERSON, WALTER F | 2263 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8215 |
| ANDERSON, WALTER FRANKLIN | 2263 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8215 |
| ANDERSON, WALTER J | 709 WORCHESTER DR | | | | FENTON | MI | 48430-1818 |
| ANDERSON, WALTER J | 183 CEDAR AVE | | | | BRODHEAD | WI | 53520-1042 |
| ANDERSON, WALTER K | 2364 WELTON PL | | | | DUNWOODY | GA | 30338-5345 |
| ANDERSON, WALTER M | 6 RAVENWORTH CT | | | | NEWARK | DE | 19702-4086 |
| ANDERSON, WALTER M | 333 CHATTAHOOCHEE DR | | | | BEAR | DE | 19701-4809 |
| ANDERSON, WALTER MERRELE | 333 CHATTAHOOCHEE DR | | | | BEAR | DE | 19701-4809 |
| ANDERSON, WALTER R | 3164 W KIPP RD | | | | MASON | MI | 48854-9745 |
| ANDERSON, WALTER R | 5835 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| ANDERSON, WANDA D | 11807 LONGVIEW ST | | | | DETROIT | MI | 48213 |
| ANDERSON, WANDA F | 2890 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| ANDERSON, WANDA F | 2418 35TH ST | | | | BEDFORD | IN | 47421-5521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, WANDA J | 3905 7TH ST W | | | | LEHIGH ACRES | FL | 33971-1250 |
| ANDERSON, WANDA J | 1655 DARST AVENUE | | | | DAYTON | OH | 45403-3101 |
| ANDERSON, WANDA J | 1655 DARST AVE | | | | DAYTON | OH | 45403-3101 |
| ANDERSON, WARREN K | 8547 LESOURDSVILLE WEST CHESTER RD | | | | WEST CHESTER | OH | 45069-1926 |
| ANDERSON, WARREN KIRBY | 8547 LESOURDSVILLE WEST CHESTER RD | | | | WEST CHESTER | OH | 45069-1926 |
| ANDERSON, WASHINGTON | 738 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2950 |
| ANDERSON, WAYNE | 4717 HOLTON AVE | | | | FORT WAYNE | IN | 46806-2459 |
| ANDERSON, WAYNE | 451 W SOMERSBE PL | | | | BLOOMINGTON | IN | 47403-4544 |
| ANDERSON, WAYNE A | 200 ORCHARD DR | | | | SPARTA | MI | 49345-1270 |
| ANDERSON, WAYNE D | 8348 BEECHER RD | | | | FLUSHING | MI | 48433-9479 |
| ANDERSON, WAYNE E | 205 4TH ST | | | | BRODHEAD | WI | 53520-1128 |
| ANDERSON, WAYNE E | 5960 DAGON RD | | | | JOHANNESBURG | MI | 49751-9480 |
| ANDERSON, WAYNE F | 2479 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| ANDERSON, WAYNE FRANKLIN | 2479 HENRY RD | | | | LAPEER | MI | 48446-9037 |
| ANDERSON, WAYNE H | 130 SW TREY WAY | | | | LAKE CITY | FL | 32024-6703 |
| ANDERSON, WAYNE L | 404 N BROWNLEAF RD | | | | NEWARK | DE | 19713-3316 |
| ANDERSON, WAYNE R | 3361 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| ANDERSON, WENDALL E | 5329 CATALPA DR | | | | LANSING | MI | 48911-3340 |
| ANDERSON, WENDELL | | | | | | | |
| ANDERSON, WENDELL G | 3830 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9715 |
| ANDERSON, WENDELL G | 1139 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4299 |
| ANDERSON, WENDY | 2097 C R 353 RD. | | | | BONO | AR | 72416-7504 |
| ANDERSON, WESLEY A | PO BOX 466 | | | | LILLIAN | TX | 76061-0466 |
| ANDERSON, WESLEY ALLEN | PO BOX 466 | | | | LILLIAN | TX | 76061-0466 |
| ANDERSON, WESLEY C | PO BOX 62 | 6083 CLARK RD. | | | BATH | MI | 48808-0062 |
| ANDERSON, WESLEY G | 2161 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| ANDERSON, WILBUR | PO BOX 1702 | | | | WHITE HOUSE | TN | 37188-1702 |
| ANDERSON, WILEY D | 311 RUTLAND AVE | | | | YOUNGSTOWN | OH | 44515-1835 |
| ANDERSON, WILKEN | 4821 BORDEAUX LN | | | | MASON | OH | 45040-3693 |
| ANDERSON, WILLARD O | 4317 E MAPLE MANOR PKWY | | | | MUNCIE | IN | 47302-9283 |
| ANDERSON, WILLIAM | 3423 BARTH ST | | | | FLINT | MI | 48504-2407 |
| ANDERSON, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDERSON, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ANDERSON, WILLIAM | 1311 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2857 |
| ANDERSON, WILLIAM | | | | | | | |
| ANDERSON, WILLIAM | 159 POPLAR VIEW LN | | | | BEDFORD | IN | 47421-6815 |
| ANDERSON, WILLIAM A | 5700 S COUNTY ROAD 400 E | | | | MUNCIE | IN | 47302-9688 |
| ANDERSON, WILLIAM A | 36 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1257 |
| ANDERSON, WILLIAM A | 7507 BRAYMONT ST | | | | MOUNT MORRIS | MI | 48458-2906 |
| ANDERSON, WILLIAM ALAN | 5700 S COUNTY ROAD 400 EAST | | | | MUNCIE | IN | 47302-9688 |
| ANDERSON, WILLIAM B | 5 HARWICK LN | | | | WILLINGBORO | NJ | 08046-1826 |
| ANDERSON, WILLIAM B | 125 CASSANDRA WAY | | | | SAVANNAH | TN | 38372-5163 |
| ANDERSON, WILLIAM B | 4582 SYLVAN RD | | | | CANANDAIGUA | NY | 14424-9620 |
| ANDERSON, WILLIAM C | PO BOX 272 | | | | DURAND | MI | 48429-0272 |
| ANDERSON, WILLIAM C | 202 BERRY PATCH CIR | | | | GRAYLING | MI | 49738-9458 |
| ANDERSON, WILLIAM C | 10038 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9591 |
| ANDERSON, WILLIAM D | 1172 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2125 |
| ANDERSON, WILLIAM D | 10368 SCHWYZ CIR | | | | REED CITY | MI | 49677 |
| ANDERSON, WILLIAM D | 2146 N CENTER RD | | | | BURTON | MI | 48509-1070 |
| ANDERSON, WILLIAM D | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDERSON, WILLIAM D | 10110 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON, WILLIAM D | 428 VALLEY VIEW DR | | | | AZLE | TX | 76020-1034 |
| ANDERSON, WILLIAM DAVID | 10110 HOFFMAN RD | | | | FORT WAYNE | IN | 46816-9611 |
| ANDERSON, WILLIAM E | 29625 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| ANDERSON, WILLIAM E | 1731 PALM AIRE DR | | | | LADY LAKE | FL | 32159-2236 |
| ANDERSON, WILLIAM E | 10281 FEATHER RIDGE DR | | | | WEEKI WACHEE | FL | 34613-3523 |
| ANDERSON, WILLIAM E | 4126 E TANGLEWOOD DR | | | | PHOENIX | AZ | 85048-7478 |
| ANDERSON, WILLIAM E | 7325 BRADEN RD | | | | ARLINGTON | TN | 38002-9440 |
| ANDERSON, WILLIAM E | 17624 HIGHWAY 20 | | | | WATERLOO | AL | 35677-3827 |
| ANDERSON, WILLIAM G | 7595 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1630 |
| ANDERSON, WILLIAM G | 797 GREENE ROAD 906 | | | | PARAGOULD | AR | 72450-8804 |
| ANDERSON, WILLIAM H | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| ANDERSON, WILLIAM H | 1317 WAHATCHEE CREEK RD | | | | ELBERTON | GA | 30635-5929 |
| ANDERSON, WILLIAM H | 2415 BRETDALE ROAD | | | | DULUTH | GA | 30096-6830 |
| ANDERSON, WILLIAM J | 18323 5TH ST | | | | BELOIT | OH | 44609-9203 |
| ANDERSON, WILLIAM J | 3301 SADDLE RDG | | | | HIGHLAND | MI | 48357-2535 |
| ANDERSON, WILLIAM K | 1888 ELIZABETH LN | | | | JENISON | MI | 49428-7743 |
| ANDERSON, WILLIAM L | 2825 CLEARBROOK DR | | | | IRVING | TX | 75062-6940 |
| ANDERSON, WILLIAM L | PO BOX 773 | | | | MOUNT MORRIS | MI | 48458-0773 |
| ANDERSON, WILLIAM L | 100 NORTH FRANKLIN | | | | JANESVILLE | WI | 53548 |
| ANDERSON, WILLIAM L | 5415 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9700 |
| ANDERSON, WILLIAM L | 588 SW GEORGETOWN WAY | | | | BEAVERTON | OR | 97006-3680 |
| ANDERSON, WILLIAM M | 3513 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9240 |
| ANDERSON, WILLIAM M | 204 SARAH CT | | | | NEWARK | DE | 19702-1399 |
| ANDERSON, WILLIAM N | 132 SEMINOLE DR | | | | EDGERTON | WI | 53534-9329 |
| ANDERSON, WILLIAM R | 20049 FREEZE DR | | | | LICKING | MO | 65542-9211 |
| ANDERSON, WILLIAM S | 943 PANORAMA DR | | | | MILFORD | MI | 48381-1556 |
| ANDERSON, WILLIAM T | 243 E WALKER AVE | | | | ASHEBORO | NC | 27203-6825 |
| ANDERSON, WILLIAM T | 1299 CORDOVA ST APT 109 | | | | PASADENA | CA | 91106-2609 |
| ANDERSON, WILLIAM T | 18497 ANNCHESTER RD | | | | DETROIT | MI | 48219-2822 |
| ANDERSON, WILLIAM W | 12905 BYARS RD | | | | GRANDVIEW | MO | 64030-2725 |
| ANDERSON, WILLIAM W | 4563 MOUNT VERNON RD | | | | GAINESVILLE | GA | 30506-3005 |
| ANDERSON, WILLIAM W | 34153 AZTEC DR | | | | WESTLAND | MI | 48185-2733 |
| ANDERSON, WILLIE | 14673 ABINGTON AVE | | | | DETROIT | MI | 48227-1409 |
| ANDERSON, WILLIE | 3432 SHAKERTOWN RD | | | | ANTIOCH | TN | 37013-1008 |
| ANDERSON, WILLIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDERSON, WILLIE | 107 NIEHOLS ST | PO BOX 78 | | | LITCHFIELD | MI | 49252 |
| ANDERSON, WILLIE J | PO BOX 8074 | | | | DETROIT | MI | 48208-0074 |
| ANDERSON, WILLIE J | 2242 TATUM RD | | | | HICKORY | MS | 39332-3204 |
| ANDERSON, WILLIE L | 18263 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-7163 |
| ANDERSON, WILLIE LEE | | | | | | | |
| ANDERSON, WILLIE M | 654 E MARENGO AVE | | | | FLINT | MI | 48505-3377 |
| ANDERSON, WILLIE N | 5139 WINTHROP DRIVE | | | | AUSTINTOWN | OH | 44515-4515 |
| ANDERSON, WILLIE T | 3250 ROCKFORK RD | | | | MOREHEAD | KY | 40351-9540 |
| ANDERSON, WILLIS H | 6475 W 200 S | | | | ANDERSON | IN | 46011-9442 |
| ANDERSON, WILMA E. | 7230 S COUNTY RD 600 E | | | | MOORESVILLE | IN | 46158-7769 |
| ANDERSON, WILMA I | 584 BURK CT | | | | MOUNTAIN HOUSE | CA | 95391-1135 |
| ANDERSON, WILMA L | APT 218 | 8150 TOWNSHIP LINE ROAD | | | INDIANAPOLIS | IN | 46260-5843 |
| ANDERSON, WINFRED L | 6134 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| ANDERSON, YONG O | 5816 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| ANDERSON, YONG OK | 5816 NEWBERRY RD | | | | DURAND | MI | 48429-9116 |
| ANDERSON, ZETTA | PO BOX 221 | | | | JAMESTOWN | TN | 38556-0221 |
| ANDERSON,CONSTANCE MARIE | 1610 PIPER LN APT 206 | | | | CENTERVILLE | OH | 45440-5019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDERSON,LISA D | 2615 ALEXIS AVE APT 50 | | | | ARLINGTON | TX | 76006-3461 |
| ANDERSON-BARAHONA, DONNA | MALONE THOMAS WILLIAM | 2 RAVINIA DR STE 300 | | | ATLANTA | GA | 30346 |
| ANDERSON-DAVIS, SAMARIA D | 8227 TOMBSTONE DR | | | | ARLINGTON | TX | 76001-8553 |
| ANDERSON-DRISCOLL, SUSAN E | 136 LONG POND RD | | | | ROCHESTER | NY | 14612 |
| ANDERSON-EDMISTON CAROLYN | 50 N SEASONS TRCE | | | | THE WOODLANDS | TX | 77382-5908 |
| ANDERSON-FOX, SHARI T | 5251 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| ANDERSON-JACKSON, LADONYA R | 337 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| ANDERSON-JACKSON, LADONYA RAENETTE | 397 ALLENDALE PL | | | | FLINT | MI | 48503-2335 |
| ANDERSON-JONES, MARY L | OFC | 366 PARADISE ISLAND DRIVE | | | DEFUNIAK SPGS | FL | 32433-7191 |
| ANDERSON-JONES, NANCY A | 10291 SHERIDAN RD | | | | MONTROSE | MI | 48457-9001 |
| ANDERSON-LAMBERT, JOCELYN | 797 CEDAR MILL DR | | | | BELLEVILLE | IL | 62221-3468 |
| ANDERSON-MATHEWS, CATHERINE JANE | PO BOX 585 | | | | LEBANON | IN | 46052-0585 |
| ANDERSON-MATHEWS, CATHERINE JANE | P.O. BOX 585 | | | | LEBANON | IN | 46052-0585 |
| ANDERSON-MATTHEWS, DOROTHY N | 1518 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1121 |
| ANDERSON-MAYES, NANCY T | 1607 COSTELLO DR | | | | ANDERSON | IN | 46011-3108 |
| ANDERSON-OATTS, SHARRON L | 1826 WELLESLEY COMMONS | | | | INDIANAPOLIS | IN | 46219-2428 |
| ANDERSON-OATTS, SHARRON LORETTA | 1826 WELLESLEY COMMONS | | | | INDIANAPOLIS | IN | 46219-2428 |
| ANDERSON-PERKINS, ANTOINETTE | 17161 ANNA ST | | | | SOUTHFIELD | MI | 48075-2958 |
| ANDERSON-TROYER, DOROTHY L | 8557 CEADER RIVER RD APT.10 | | | | MANCELONA | MI | 49659 |
| ANDERSON-WARD, KATHRYN E | 11785 PARMENTER RD | | | | BURBANK | OH | 44214-9410 |
| ANDERSONS ELECTRONICS INC | | | | | | | |
| ANDERSONS INC | 415 ILLINOIS AVE | PO BOX 119 | | | MAUMEE | OH | 43537-1705 |
| ANDERSONS INC, THE | 480 W DUSSELL DR | PO BOX 119 | | | MAUMEE | OH | 43537 |
| ANDERSONS INC, THE | 480 W DUSSEL DR | PO BOX 119 | | | MAUMEE | OH | 43537-1690 |
| ANDERSONS, LORENE A | 2535 MT OLIVET #302 | | | | KALAMAZOO | MI | 49004-1697 |
| ANDERSONS, LORENE A | 2535 MOUNT OLIVET RD APT 302 | | | | KALAMAZOO | MI | 49004-1697 |
| ANDERSSON MAGNUS | APT 202 | 116 NORTH WALNUT STREET | | | CHAMPAIGN | IL | 61820-4178 |
| ANDERSSON, BO I | 2681 COVINGTON PL | | | | BLOOMFIELD HILLS | MI | 48301-2664 |
| ANDERSSON, BO I | WATT MANNGASSE 39 | WIEN 1130 | AUSTRIA | | | | |
| ANDERTON JR, SHERMAN W | 2589 COUNTY ROAD 101 | | | | MOULTON | AL | 35650-6763 |
| ANDERTON, ADELINE M | 102 RIVERVIEW LANE | | | | HERMITAGE | MO | 65668 |
| ANDERTON, ADELINE M | 102 RIVERVIEW RD | | | | HERMITAGE | MO | 65668-9115 |
| ANDERTON, CHARLES H | 5734 PICKBOURNE ST | | | | COMMERCE TWP | MI | 48382-3052 |
| ANDERTON, EDMOND R | 17126 158TH ST | | | | BONNER SPRNGS | KS | 66012-7249 |
| ANDERTON, FOY S | 151 THOROUGHBRED LN | | | | ALABASTER | AL | 35007-8544 |
| ANDERTON, GENE W | BLDG 4A | 505 AL HIGHWAY 101 | | | TOWN CREEK | AL | 35672-7407 |
| ANDERTON, JACK D | RR 1 BOX 161 | | | | BIRCH TREE | MO | 65438-9631 |
| ANDERTON, JOHN B | PO BOX 47073 | | | | KANSAS CITY | MO | 64188-7073 |
| ANDERTON, MILDRED | 7909 COUNTY ROAD 236 | | | | TOWN CREEK | AL | 35672-6918 |
| ANDERTON, NINA R | RR 1 BOX 161 | | | | BIRCH TREE | MO | 65438-9631 |
| ANDERVICH, FRANK N | PO BOX 77 | | | | LONG BEACH | MS | 39560-0077 |
| ANDERVICH, GEORGE E | 115 W WALNUT ST | | | | RICH HILL | MO | 64779-1031 |
| ANDERWKAVICH, ALEXANDER | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| ANDERWKAVICH, ALEXANDER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ANDES, BERLE A | 203 W 1ST ST | | | | GARDEN CITY | MO | 64747-9229 |
| ANDES, CHERYLE L | 9357 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| ANDES, DELMAN V | 9905 NE 136TH ST | | | | LIBERTY | MO | 64068-8215 |
| ANDES, ROBERT L | 9357 RUBY RD | | | | HOLLY | MI | 48442-9305 |
| ANDES, ROBERT R | 41080 MICOL DR | | | | PLYMOUTH | MI | 48170-4473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDHOR CHARLES | 50 QUAIL RUN LN | | | | LANCASTER | NY | 14086-1446 |
| ANDI KEYES | 8610 HURST AVE | | | | SAVANNAH | GA | 31406-6016 |
| ANDI PASSARO | | | | | | | |
| ANDIAMO DETROIT, LLC | JOSEPH P. VICARI | 7096 E 14 MILE RD | | | WARREN | MI | 48092-1285 |
| ANDIAMO RIVERFRONT | 400 RENAISSANCE CTR STE A403 | | | | DETROIT | MI | 48243-1616 |
| ANDING JR, GREGORY | 210 NELSON CT | | | | CHAMPAIGN | IL | 61820-3101 |
| ANDING, GREGORY | 802 E MADISON ST | | | | DANVILLE | IL | 61832-5952 |
| ANDING, JESSE E | 4018 ROCKY HILL RD | | | | WESSON | MS | 39191-9056 |
| ANDINO, ANA I | PO BOX 35010 | | | | DETROIT | MI | 48235-0010 |
| ANDINO, CRYSTAL C | APT 31 | 10518 GARNETT STREET | | | OVERLAND PARK | KS | 66214-2743 |
| ANDINO, CRYSTAL CHANEL | APT 31 | 10518 GARNETT STREET | | | OVERLAND PARK | KS | 66214-2743 |
| ANDIS GREEN | 12387 N CLIO RD | | | | CLIO | MI | 48420-1046 |
| ANDIS, AARON W | PO BOX 2026 | | | | MUSCLE SHOALS | AL | 35662-2026 |
| ANDIS, ALLEN R | 3209 ELWOOD DR | | | | RACINE | WI | 53406-5217 |
| ANDIS, CHARLES L | 2701 BRANCH RD LOT 76 | | | | FLINT | MI | 48506-2976 |
| ANDIS, CHARLES L | 47 FEATHER HOLW S | | | | FENTON | MI | 48430 |
| ANDIS, CHARLES LEON | 47 FEATHER HOLW S | | | | FENTON | MI | 48430 |
| ANDIS, DONALD R | 7176 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| ANDIS, EARL G | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| ANDIS, GLENN M | 3813 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| ANDIS, GLENN MONROE | 3813 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| ANDIS, MARY | 4199 SWALLOW DR | | | | FLINT | MI | 48506-1604 |
| ANDIS, MELVA J | 2141 E BERGIN AVE | | | | BURTON | MI | 48529-1703 |
| ANDIS, PAUL J | 5760 W US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-8788 |
| ANDIS, RANDY L | 805 OAKDALE DR | | | | ANDERSON | IN | 46011-1142 |
| ANDIS, STEVEN B | 3178 BEACH BLVD | | | | CICERO | IN | 46034-9600 |
| ANDIS, WARREN L | 1995 CALHOUN DR | | | | ABBEVILLE | AL | 36310-5659 |
| ANDISON, DENIS L | 1718 N LAPEER RD | | | | LAPEER | MI | 48446-7751 |
| ANDLER JR, HARRY | 2233 S 8TH AVE | | | | RIVERSIDE | IL | 60546-1101 |
| ANDLER, CARL | 9078 N IRISH RD APT R1 | | | | MOUNT MORRIS | MI | 48458 |
| ANDLER, CRAIG L | 7531 MOHAWK LANE | | | | INDIANAPOLIS | IN | 46260-3553 |
| ANDLER, IRENE G | 1631 CLIFFVIEW DR APT 333 | | | | ROCHESTER HILLS | MI | 48306-4263 |
| ANDLER, JOHN J | 1033 ENFIELD RD | | | | ROCHESTER HILLS | MI | 48307-5430 |
| ANDLER, PATRICK | | | | | | | |
| ANDLER, PHILIP M | 8757 SE 183RD AVENUE RD | | | | OCKLAWAHA | FL | 32179-3863 |
| ANDO, FUMIAKI | 1261 KIRTS BLVD #229 | | | | TROY | MI | 48084 |
| ANDO, FUMIAKI | 2200 CROOKS RD | APT 43 | | | TROY | MI | 48084-5323 |
| ANDO, JAMES D | 150 FRENCH RD | | | | DEPEW | NY | 14043-2132 |
| ANDO, ROBERT W | 26-12 210 PLACE | | | | BAYSIDE | NY | 11360 |
| ANDOF PRIBID | MEG ULRICH SALBUNC LAW OFFICE | NEWSLIFTGASSE 3/G | | A 1070 WIEN AUSTRIA | | | |
| ANDOH, FUTOSHI | | | | | | | |
| ANDOLF PRIBIL | MEG ULICH JALBURG | LAW OFFICE | NEUST STRASSE 3/G | A 1070 WIEN AUSTRIA | | | |
| ANDOLF PRIBIL | MEG ULUNCH SALBURG LAW OFFICE | NESTIFTG 3/G | | A 1070 WIEN AUSTRIA | | | |
| ANDOLINA, IDA J | 4075 LYELL RD APT. 223 | | | | ROCHESTER | NY | 14606-4365 |
| ANDOLINA, JEANNE L | 552 CANDLEMAKER WAY | | | | LANSDALE | PA | 19446-4057 |
| ANDOLINA, JOHN P | 132 SHIRE WAY | | | | CAMILLUS | NY | 13031-8718 |
| ANDOLINA, JOSEPH | 935 JOYLENE DR | | | | WEBSTER | NY | 14580-8931 |
| ANDOLINO, CONCEPTA E | 345 SPENCERPORT RD. #115 | | | | ROCHESTER | NY | 14606-5251 |
| ANDOLINO, PHIL M | 1944 SATINWOOD DR | | | | MANSFIELD | OH | 44903-7571 |
| ANDOLINO, PHIL M. | 1944 SATINWOOD DR | | | | MANSFIELD | OH | 44903-7571 |
| ANDOLORA, CHERYL L | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517 |
| ANDOLSEK, MARY | 252 NIGHTHAWK DR | | | | MONROE TWP | NJ | 08831-5537 |
| ANDON, JERAR | 98 LOMA MEDIA RD | | | | SANTA BARBARA | CA | 93103-2150 |
| ANDONACH JR, RAPHAEL L | 3001 STATE ROUTE 97 | | | | BUTLER | OH | 44822-9797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDONEGUI, CARLA | 1400 SUNNYSIDE DR | | | | COLUMBIA | TN | 38401-5231 |
| ANDONEGUI, GUADALUPE | 1141 THURMAN | | | | DEFIANCE | OH | 43512-3132 |
| ANDONEGUI, MANUEL L | 106 PLEASANT ST | | | | MT PLEASANT | TN | 38474-1518 |
| ANDONEGUI, MOISES F | 1141 THURMAN ST | | | | DEFIANCE | OH | 43512-3132 |
| ANDONIAN, GUY A | 6191 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9624 |
| ANDONIAN, VALRICH | 2671 ROXIE RD | | | | BLOOMFIELD HILLS | MI | 48304-1646 |
| ANDOR MURRIA | 4351 BEDFORD ST | | | | DETROIT | MI | 48224-3622 |
| ANDOR N MURRIA | 4351 BEDFORD ST | | | | DETROIT | MI | 48224-3622 |
| ANDORFER PHIL | 2518 KNIGHTSBRIDGE DR | | | | FORT WAYNE | IN | 46815-8575 |
| ANDORRA GRUP AGRICOL REIG, SA | C/O LOWENSTEIN SANDLER PC | 65 LIVINGSTON AVENUE | ATTN: S JASON TEELE, ESQ | | ROSELAND | NJ | 07068 |
| ANDORS, LOIS H | 456 DOVER CIR | | | | ENGLEWOOD | FL | 34223-1961 |
| ANDOVER INDUSTRIES | | | | | | | |
| ANDOVER INDUSTRIES BMPI | RR 2 | | | | MEADVILLE | PA | 16335 |
| ANDOVER INDUSTRIES BMPI | BUFFALO MOLDED PLASTICS | 30801 BARRINGTON ST | STE 125 | | MADISON HTS | MI | 48071-5105 |
| ANDRA BATES | 145 CHARLES LANE | | | | PONTIAC | MI | 48341-2928 |
| ANDRA CLARK | | | | | | | |
| ANDRA HORNE | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| ANDRA HOWARD | 6264 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| ANDRA JACKSON | 1826 PROSPECT AVE SE | | | | GRAND RAPIDS | MI | 49507-2542 |
| ANDRA NORRIS | PO BOX 1312 | | | | LAPEER | MI | 48446-5312 |
| ANDRA SHIRLEY | 4233 SCOTTSVILLE RD | | | | GLASGOW | KY | 42141-8210 |
| ANDRA' G DUDLEY | 2552 BAYWOOD ST | | | | DAYTON | OH | 45406 |
| ANDRACCHIO FEDERICO (477190) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ANDRACCHIO, FEDERICO | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ANDRACKE, GERARD L | 41742 EHRKE DR | | | | CLINTON TWP | MI | 48038-1857 |
| ANDRADA, MICHAEL D | 830 2ND ST | | | | FENTON | MI | 48430-4112 |
| ANDRADE EDWARD (442965) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDRADE PATRICIA | 26527 SOUTHEAST 22ND STREET | | | | SAMMAMISH | WA | 98075-7967 |
| ANDRADE RAUL | 390 SLADE AVE | | | | ELGIN | IL | 60120-2968 |
| ANDRADE, BARRY M | APT 2 | 10 PARKWAY AVENUE | | | CINCINNATI | OH | 45216-1452 |
| ANDRADE, CARLOS | 911 HUNTERS POINTE LN | | | | BOWLING GREEN | KY | 42104-7212 |
| ANDRADE, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDRADE, ELSA | 34991 CAMBRIDGE DR | | | | N RIDGEVILLE | OH | 44039-3982 |
| ANDRADE, ENRIQUE | 1971 E HARRISON ST | | | | CHANDLER | AZ | 85225-9050 |
| ANDRADE, FRANCISCO A | 34991 CAMBRIDGE DRIVE | | | | N RIDGEVILLE | OH | 44039-3982 |
| ANDRADE, GENEVIEVE | 8606 DUKE CT E | | | | BOYNTON BEACH | FL | 33436-7512 |
| ANDRADE, GEORGE J | 21469 RIZZO AVE | | | | CASTRO VALLEY | CA | 94546-6223 |
| ANDRADE, GILBERT | COOK YSURA BARTHOLOMEW BRAUER & SHELVIN LTD | 12 W LINCOLN ST | | | BELLEVILLE | IL | 62220-2018 |
| ANDRADE, GILBERT | DAVIS THOMAS LAW OFFICE OF | 2623 ELISHA AVE | | | ZION | IL | 60099-2607 |
| ANDRADE, HECTOR | 1616 FOLKSTONE ROAD NORTHEAST | | | | ATLANTA | GA | 30329-1307 |
| ANDRADE, JENNIFER | | | | | | | |
| ANDRADE, JOE L | 15840 MONTEREY ST | | | | SOUTHGATE | MI | 48195-2783 |
| ANDRADE, JOE N | 3317 NW 30TH ST | | | | FORT WORTH | TX | 76106-3411 |
| ANDRADE, JOHN P | 5678 SHULL ST SPC 17 | | | | BELL GARDENS | CA | 90201-6164 |
| ANDRADE, JOSE | 171 GLENEIDA RIDGE RD | | | | CARMEL | NY | 10512-1008 |
| ANDRADE, JOSEPH B | 6 MACKIN ST | | | | HUDSON | MA | 01749-1816 |
| ANDRADE, JOSEPHINE Y | 3505 CAMBREY DR | | | | LANSING | MI | 48906-3514 |
| ANDRADE, LIUVA | 3447 83RD ST | | | | JACKSON HTS | NY | 11372-3054 |
| ANDRADE, LUCILLE | 307 WINDHAVEN CT | | | | ENGLEWOOD | OH | 45322-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDRADE, LYNN | | | | | | | |
| ANDRADE, MANUEL | 8 ELIZABETH PL | | | | YONKERS | NY | 10703-1702 |
| ANDRADE, MARCOS R | 3435 S 56TH CT | | | | CICERO | IL | 60804-3831 |
| ANDRADE, MARGARITO E | 1245 N ALESSANDRO ST | | | | BANNING | CA | 92220-2213 |
| ANDRADE, NINA M | 15074 ROBIN ST | | | | SAN LEANDRO | CA | 94578-1967 |
| ANDRADE, PERRY L | 9264 BENNINGTON WAY | | | | DAYTON | OH | 45458 |
| ANDRADE, RAMON | 525 NW 109TH AVE | | | | PEMBROKE PINES | FL | 33026-4026 |
| ANDRADE, RAYMOND | 15 MASSASOIT AVE | | | | SWANSEA | MA | 02777-2526 |
| ANDRADE, RONALD A | 2524 EARLE AVE | | | | ROSEMEAD | CA | 91770 |
| ANDRADE, RUBEN | APT E4 | 2540 CENTRAL STREET | | | DETROIT | MI | 48209-1139 |
| ANDRADE, RUBEN | 2540 CENTRAL AVE APT E4 | | | | DETROIT | MI | 48209 |
| ANDRAE D PATTERSON | 5213 BROMWICK DR | | | | DAYTON | OH | 45426-1909 |
| ANDRAE KELLEY | 817 HONTLEY DR | | | | ARLINGTON | TX | 76001-6151 |
| ANDRAE PATTERSON | 5213 BROMWICK DR | | | | DAYTON | OH | 45426-1909 |
| ANDRAE WRIGHT | 23 NEWELL STREET | | | | SAVANNAH | GA | 31415-2123 |
| ANDRAKO, GERALD E | 721 SW SAN SALVADORE CV | | | | SAINT LUCIE WEST | FL | 34986-3449 |
| ANDRAKOWICZ, MARGUERITE C | 26304 M 43 | | | | MATTAWAN | MI | 49071-8755 |
| ANDRAKULIC JR, WILLIAM G | 1216 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| ANDRAKULIC, WILLIAM | 1216 94TH ST | | | | NIAGARA FALLS | NY | 14304-2609 |
| ANDRAS FIZER | 2877 PARADISE RD UNIT 2106 | | | | LAS VEGAS | NV | 89109-5254 |
| ANDRAS LOSHONCY | 40426 MARCIA ST | | | | FREMONT | CA | 94538-2861 |
| ANDRAS SURANYI | 69-122 LAKESHORE RD | | | ST CATHARINES ON L2N6N6 CANADA | | | |
| ANDRAS, DONALD J | 9356 ASBURY LN | PIONEER RIDGE | | | N RIDGEVILLE | OH | 44039-9731 |
| ANDRAS, GERALD | 49825 HIDDEN VALLEY DR | | | | MACOMB | MI | 48044-6124 |
| ANDRAS, SARAH C | 242 BON AIR AVENUE | | | | ELYRIA | OH | 44035-4116 |
| ANDRASEK, MARILYN K | 19 WINDRIDGE | | | | ALISO VIEJO | CA | 92656-1358 |
| ANDRASH, MARIA | 28860 WARNER AVE | | | | WARREN | MI | 48092-2423 |
| ANDRASH, MYRON | 2615 FRANKLIN PARK DR | | | | STERLING HEIGHTS | MI | 48310-2384 |
| ANDRASH, STEFAN | 28860 WARNER AVE | | | | WARREN | MI | 48092-2423 |
| ANDRASIK, JOHN A | 1228 MAYFAIR DR | | | | SEVEN HILLS | OH | 44131-1613 |
| ANDRASKO, KAREN D | 8517 GAINSFORD LANE | | | | NOLENSVILLE | TN | 37135-4018 |
| ANDRASKO, STEVEN J | 30175 OLD PLANK RD | | | | WIXOM | MI | 48393-2215 |
| ANDRASKO, WILLIAM C | 8517 GAINSFORD LN | | | | NOLENSVILLE | TN | 37135-4018 |
| ANDRASSY, EDWARD | 6148 CABRINI LN | | | | SEVEN HILLS | OH | 44131-2847 |
| ANDRASY, LESTER F | 200 S NURSERY ST | | | | LAWTON | MI | 49065-9723 |
| ANDRE A ARMSTER | 307 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| ANDRE A ESPINO | 8007 3RD ST | | | | DETROIT | MI | 48202-2420 |
| ANDRE ALLEMAN | 18873 NW 23 PLACE | | | | PEMBOKE PINES | FL | 33029 |
| ANDRE ALLEN | 9157 SOFTWATER WOODS DR | | | | CLARKSTON | MI | 48348-4265 |
| ANDRE ANDER | IN DEN | | | | LEICHLINGEN | DE | |
| ANDRE ANDRE | 6177 WINTER DR | | | | CANTON | MI | 48187-3640 |
| ANDRE ARMSTER | 307 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| ANDRE AUDOUARD | 4, RUE DU VERT COTEAU | 57330 ENTRANGE | FRANCE | | | | |
| ANDRE B MOORE | PO BOX 134 | | | | FLINT | MI | 48501-0134 |
| ANDRE BEER | | | | | | | |
| ANDRE BELANGER | PO BOX 136 | | | | SIDNAW | MI | 49961-0136 |
| ANDRE BRAUKMANN | SEEHOFSTRASSE 15A | 60594 FRANKFURT | GERMANY | | FRANKFURT | | 60594 |
| ANDRE BRAUKMANN | SEEHOFSTRASSE 15A | | | 60594 FRANKFURT GERMANY | | | |
| ANDRE BRUNAUD | 9 ALLEE DES BESSES | 36200 LE MENAUX | | | | | |
| ANDRE BULTERYS | 3524 GLASGOW LN | | | | KESWICK | VA | 22947-2748 |
| ANDRₜₜ BURKART | RIETBRUNNEN 43 | | | PF—FFIKON 8808 SWITZERLAND | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDRE CARTER | 609 ATLANTIC N.E. | | | | WARREN | OH | 44483-3811 |
| ANDRE CHASSE | 4013 OXFORD GLEN DR | | | | FRANKLIN | TN | 37067-5829 |
| ANDRE CHATMAN | 16677 MARLOWE ST | | | | DETROIT | MI | 48235-4513 |
| ANDRE CLARK | 406 MAGNOLIA RIDGE DR | | | | JOPPA | MD | 21085-4351 |
| ANDRE COLEMAN | 3133 OAK CT | | | | ANDERSON | IN | 46011-3950 |
| ANDRE CONRAD | | | | | | | |
| ANDRE CORNELISSEN | 59425 JULIE LN | | | | NEW HAVEN | MI | 48048-2070 |
| ANDRE CRUZ | 901 S PARK AVE | | | | LINDEN | NJ | 07036-1647 |
| ANDRE CUCCIARRE | | | | | | | |
| ANDRE D BUTLER | 1816 LITCHFIELD AVE | | | | DAYTON | OH | 45406 |
| ANDRE D JOHNSON | 59 SEWARD ST APT 1015 | | | | DETROIT | MI | 48202-4435 |
| ANDRE D RANDALL | 5900 BRIDGE RD APT 906 | | | | YPSILANTI | MI | 48197-6935 |
| ANDRE D SMILEY | 210 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4962 |
| ANDRE DAVENPORT | 5812 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1692 |
| ANDRE DAY | PO BOX 215 | | | | BANGOR | MI | 49013-0215 |
| ANDRE DUMOSCH | 4381 HIGHWAY 79 | | | | VERNON | FL | 32462-3730 |
| ANDRE DUNCAN | 574 GRIFFIN ST NW | | | | ATLANTA | GA | 30318-6834 |
| ANDRE DUPERRY | PO BOX 443 | | | | SOUTHFIELD | MI | 48037-0443 |
| ANDRE E GORDON | 2957 SPRING FALLS DR | | | | W CARROLLTON | OH | 45449-3465 |
| ANDRE FRANCE | 21920 KENOSHA ST | | | | OAK PARK | MI | 48237-3500 |
| ANDRE GAGNON | 4100 STEEPLE CHASE DR | | | | MYRTLE BEACH | SC | 29588-7830 |
| ANDRE GIBSON | 8305 N WARWICK CT | | | | YPSILANTI | MI | 48198-8405 |
| ANDRE GIROUARD | 33878 AU SABLE DR | | | | CHESTERFIELD | MI | 48047-4390 |
| ANDRE GRANT | 15241 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1581 |
| ANDRE H BELANGER | P.O. BOX 136 | | | | SIDNAW | MI | 49961-0136 |
| ANDRE HARRISON | 1201 FORT ST APT 905 | | | | LINCOLN PARK | MI | 48146-1830 |
| ANDRE HARTSFIELD | 15775 FERGUSON ST | | | | DETROIT | MI | 48227-1568 |
| ANDRE HARVEY | PO BOX 307 | | | | ENGLEWOOD | OH | 45322-0307 |
| ANDRE HARVEY | 913 HILE LANE | | | | ENGLEWOOD | OH | 45322 |
| ANDRE HAWKRIDGE | FELDGERICHTSTRASSE 4 | | | 60320 FRANKFURT GERMANY | | | |
| ANDRE HOBSON | 6837 GARFIELD AVE | | | | KANSAS CITY | KS | 66102-1032 |
| ANDRE HOLLOWAY | 9216 DEVONSHIRE RD | | | | DETROIT | MI | 48224-2585 |
| ANDRE HONAKER JR | 601 EDENBURG DR | | | | COLUMBIA | TN | 38401-5205 |
| ANDRE HUGUENIN | CHEMIN DE VASSIN 56 | | | | LA TOUR DE PEILZ | | 1814 |
| ANDRE I WASHINGTON | 243 RACHEL CT | | | | FRANKLIN PARK | NJ | 08823 |
| ANDRE J JOHNSON | 111 W 38TH ST | | | | WILMINGTON | DE | 19802-2725 |
| ANDRE JACKSON | 262 DEMOREST RD | | | | COLUMBUS | OH | 43204-1125 |
| ANDRE JACKSON | 1101 CALDWELL AVE | | | | FLINT | MI | 48503-1246 |
| ANDRE JENKINS | 2216 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3930 |
| ANDRE JOHNSON | 111 W 38TH ST | | | | WILMINGTON | DE | 19802-2725 |
| ANDRE JONES | G3100 MILLER RD APT 5B | | | | FLINT | MI | 48507-1309 |
| ANDRE JORDAN | 3601 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-3541 |
| ANDRE K PIERCE JR | 5570 OLIVE TREE DR | | | | DAYTON | OH | 45426-1311 |
| ANDRE KABAKOW | KIESMUELLERSTR. 20 | 81549 MUNICH | | | | | |
| ANDRE KABAKOW | KIESMUELLERSTR. 20 | | | 81549 MUNICH GERMANY | | | |
| ANDRE KABAKOW | KIESMUELLERSTR. 20 | 81549 MUNICH | | | | | |
| ANDRE KAZEWYCH | 17303 BLACK PINE DR | | | | NORTHVILLE | MI | 48168-4360 |
| ANDRE L BEDINGER | 6205 MELVIN AVE | | | | DAYTON | OH | 45427 |
| ANDRE L BROWN JR | PO BOX 320366 | | | | FLINT | MI | 48532-0007 |
| ANDRE L CALDWELL | 5023 QUINCY WAY | | | | DAYTON | OH | 45427-2149 |
| ANDRE L EDISON | 100 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2620 |
| ANDRE L SIBLEY | 1385 E DOWNEY AVE | | | | FLINT | MI | 48505-1731 |
| ANDRE LAMBERT | 365 MOWRY ST | | | | HARRISVILLE | RI | 02830-1425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDRE LAROCHE PHOTOGRAPHY INC | 27500 DONALD CT | | | | WARREN | MI | 48092-5900 |
| ANDRE LAURIN | 4361 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| ANDRE LEDOUX | 547 CLINTON ST APT 905 | | | | WOONSOCKET | RI | 02895-3234 |
| ANDRE LEFELURE | 31932 VEGAS | | | | WARREN | MI | 48093 |
| ANDRE LONG | 130 SEMINOLE ST APT 6 | | | | PONTIAC | MI | 48341-1673 |
| ANDRÉ LUIZ BELLEN LEITE | | | | | | | |
| ANDRE LUSSIER | 5951 ROBERTA PL | | | | HARRISBURG | NC | 28075-8404 |
| ANDRE M TAYLOR | 3906 FOREST HILL AVE | | | | FLINT | MI | 48504-3518 |
| ANDRE M WILANOWSKI | 3914 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2421 |
| ANDRE MAIWORM | IN DEN WEIDEN 6 | | | | LEICHLINGEN | | 42799 |
| ANDRE MARCOUILLER | 3892 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| ANDRE MARTINELLI | 53 FAIRCHILD PL | | | | BUFFALO | NY | 14216-2726 |
| ANDRE MCGARRITY | 20858 REDMOND AVE | | | | EASTPOINTE | MI | 48021-2978 |
| ANDRE MOORE | PO BOX 134 | | | | FLINT | MI | 48501-0134 |
| ANDRE MORALES | 328 SOUTH STEWART AVENUE | | | | LOMBARD | IL | 60148-2763 |
| ANDRE P PHILLIPS | 900  NEAL AVE. | | | | DAYTON | OH | 45406-5258 |
| ANDRE PATROUILLIE | LEON BOEREBOOMLAAN 39 | | | ZAVENTEM BELGIUM | | | |
| ANDRE QUATTROCHI | 2586 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1885 |
| ANDRE R ALLIE | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 |
| ANDRE RUSSELL | 1460 GLOUCHESTER DR | | | | JACKSON | MS | 39212-3830 |
| ANDRE S HAWKINS | 800 UNION BLVD APT 203 | | | | ENGLEWOOD | OH | 45322-2112 |
| ANDRE SAMUEL | 9655 BRADY | | | | REDFORD | MI | 48239-2065 |
| ANDRE SANDERS | 26570 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5667 |
| ANDRE SCHAFER | 5325 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1031 |
| ANDRE SCHUMACHER | IM BLA BLA | | | | MUSTERSTADT | | 5555 |
| ANDRE SCOTTA | 32541 PARKER CIR | | | | WARREN | MI | 48088-1510 |
| ANDRE SMILEY | 210 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4962 |
| ANDRE SMITH | 9709 LORNA LANE | | | | SAINT LOUIS | MO | 63136-1906 |
| ANDRE SPANN | 9172 EDNA ST | | | | SAINT LOUIS | MO | 63137-1106 |
| ANDRE STUER | 6 BURGESS DR | | | TEWANTIN QLD 4565 AUSTRALIA | | | |
| ANDRE T LAREAU II AND MARY E LAREAU, JT | 111 SOUTH ROAD | | | | ENFIELD | CT | 06082 |
| ANDRE TAYLOR | 3906 FOREST HILL AVE | | | | FLINT | MI | 48504-3518 |
| ANDRE TESSIER | 45 MAPLE HILL RD | | | | PASCOAG | RI | 02859-1703 |
| ANDRE THROWER | 1029 N BENTALOU ST | | | | BALTIMORE | MD | 21216-4502 |
| ANDRE TOMS | 779 S CHESTERFIELD RD | | | | COLUMBUS | OH | 43209-2630 |
| ANDRE TORDJMAN | HAUPTSTRASSE 9 | | | | BILKHEIM | | 56414 |
| ANDRÉ TORDJMAN | HAUPTSRASSE 9 | | | | BILKHEIM | | 56414 |
| ANDRE TOTH | 37 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2749 |
| ANDRE TRACEY | ANDRE, TRACEY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ANDRE TURNER | 2120 WALLIE ANN CT | | | | LOUISVILLE | KY | 40210-2234 |
| ANDRE VANDEPIEPERZEEL | RUE DE LA VOILE18 | | | | | | |
| ANDRE VISSER | 6420 TANGLEWOOD LN | | | | GRAND BLANC | MI | 48439-9714 |
| ANDRE WATTS | 4296 WOODSTREAM DR | | | | YPSILANTI | MI | 48197-6039 |
| ANDRE WILANOWSKI | 3914 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2421 |
| ANDRE WILLIAMS | 12195 NORTHLAWN ST | | | | DETROIT | MI | 48204-5400 |
| ANDRE WILLIS | 15853 ROBSON ST | | | | DETROIT | MI | 48227-2642 |
| ANDRE WIZNER | 104 RIVERSIDE DR | | | | MOUNT CLEMENS | MI | 48043-2513 |
| ANDRE' ALLEN | 177 E WILSON AVE | | | | PONTIAC | MI | 48341 |
| ANDRE' AUTOMOTIVE | 295 WILMETTE AVE | | | | ORMOND BEACH | FL | 32174-5205 |
| ANDRE' BERT | APT 102 | 9400 OWINGS HEIGHTS CIRCLE | | | OWINGS MILLS | MD | 21117-6388 |
| ANDRE' DAVENPORT | 5761 WESTWOOD XING APT G | | | | TROTWOOD | OH | 45426-1674 |
| ANDRE' DEBOER | 2724 FLOWERSTONE DR | | | | DAYTON | OH | 45449-3217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDRE' JOHNSON | 2808 SILVER PINE LN | | | | SHREVEPORT | LA | 71108-5544 |
| ANDRE' L BARKER | 605 DELAWARE AVE APT 1 | | | | DAYTON | OH | 45405 |
| ANDRE' L HOWARD | 4051 SAN MARINO STREET | | | | KETTERING | OH | 45440 |
| ANDRE' L TAYLOR | 2529 MALVERN AVE | | | | DAYTON | OH | 45406-1949 |
| ANDRE' M LOVETT | 1233 VERNON DR | | | | DAYTON | OH | 45402-5715 |
| ANDRE' MCGEE | 21280 LAHSER RD APT 204 | | | | SOUTHFIELD | MI | 48033-4428 |
| ANDRE' P WILLIAMSON | 75 ADAMS COURT | | | | CORTLAND | OH | 44410 |
| ANDRE' WHITE | 5610 BUNCOMBE RD APT 316 | | | | SHREVEPORT | LA | 71129-2689 |
| ANDRE, ANDRE L | 6177 WINTER DR | | | | CANTON | MI | 48187-3640 |
| ANDRE, ANTONIO | 27557 CAMPANA CIR | | | | TEMECULA | CA | 92591-2845 |
| ANDRE, ANTONIO | 9032 TRISTAN DR | | | | GARDEN GROVE | CA | 92841-2414 |
| ANDRE, DARLENE B | 5740 N NOPAH VISTA AVE | | | | PAHRUMP | NV | 89060-1737 |
| ANDRE, DIANE P | 2972 ASHCROFT DR | | | | LAKE | MI | 48632 |
| ANDRE, FRED A | 2951 N 73RD ST | | | | MILWAUKEE | WI | 53210-1066 |
| ANDRE, FREDERICK C | 5186 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3432 |
| ANDRE, JEFFREY L | 3573 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| ANDRE, MARC S | 275 W LOMA VISTA ST | | | | GILBERT | AZ | 85233-8925 |
| ANDRE, MARILYN J | 446 CAROLYN DR | | | | MIAMISBURG | OH | 45342-2614 |
| ANDREA ABBOTT | 6621 AMBOY ST | | | | DEARBORN HTS | MI | 48127-3903 |
| ANDREA ACKELS | 7265 E JOHNSON RD RT2 | | | | ASHLEY | MI | 48806 |
| ANDREA ALI | 29097 ROYCROFT ST | | | | LIVONIA | MI | 48154-3803 |
| ANDREA ALVARADO | 4721 NORWOOD LANE | | | | TOBY HANNA | PA | 18466 |
| ANDREA ANSON | 6365 STONEGATE PKWY | | | | FLINT | MI | 48532-2153 |
| ANDREA ARTIS | 12157 LAURELWOOD DR | | | | INDIANAPOLIS | IN | 46236-8192 |
| ANDREA B STANFORD | 9532 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4735 |
| ANDREA BARGABUS | 4292 GILBERT RD | | | | VALE | NC | 28168-8723 |
| ANDREA BAYUS | 2490 ANDREWS DR NE | | | | WARREN | OH | 44481-9341 |
| ANDREA BECERRA GARCIA | 15395 GRATIOT RD | | | | HEMLOCK | MI | 48626-9417 |
| ANDREA BEIERLEIN | AM HERRENWEIHER 3 | | | 91180 HEIDECK GERMANY | | | |
| ANDREA BENSCOTER | 3019 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4540 |
| ANDREA BERECEK | 4116 YORK ST | | | | FARMDALE | OH | 44417-9727 |
| ANDREA BERNA C (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| ANDREA BERNA C (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ANDREA BERNA C ESTATE OF | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510 |
| ANDREA BERTOCCHI | VIA WALTER TOBAGI 7/I | 20090, BUCCINASCO | (MILANO) | | | | |
| ANDREA BERTOCCHI | VIA WALTER TOBAGI 7/I | 20090 | BUCCINASCO (MILANO) | | | | |
| ANDREA BETANCOURT | 8 RED BIRCH LANE | | | | PALM COAST | FL | 32164 |
| ANDREA BLACK | 405 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4476 |
| ANDREA BOCKS | NIEDERSCHWARZBACH 14 | | | METTMANN 40822 GERMANY | | | |
| ANDREA BONTUMASI | 1317 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| ANDREA BOWDEN | 2500 MANN RD LOT 165 | | | | CLARKSTON | MI | 48346-4251 |
| ANDREA BRADACS | 18382 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| ANDREA BRAY | 1224 TROTWOOD AVE | C/O MAURY REGIONAL HOSPITAL | 931-381-1111 | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVENUE | 931-381-1111 | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | C/O MAURY REGIONAL HOSPITAL | 1224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BRAY | MAURY REGIONAL HOSPITAL | 3224 TROTWOOD AVE | | | COLUMBIA | TN | 38401 |
| ANDREA BROWN | 351 KENDALL AVE APT 4 | | | | CAMPBELL | OH | 44405-2025 |
| ANDREA BUDELACCI | VIA DELLA RESISTENZA 15 | | | | | | |
| ANDREA C DUNNE | 11125 MONTICELLO RD | | | | HAZLEHURST | MS | 39083-9105 |
| ANDREA C SULLENGER | PO BOX 295 | | | | INTERLOCHEN | MI | 49643-0295 |
| ANDREA CANABAL | 23 HIGHLAND DR | | | | LIVINGSTON | NJ | 07039-2808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREA CAPRIOLI | VIALE P₸ N.47/B | | | | ARDEA- ROMA | | 00040 |
| ANDREA CAPRIOLI | VIALE PO' N.47/B | | | | ARDEA- ROMA | | 00040 |
| ANDREA CAROTHERS | 115 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| ANDREA CARSON | 502 EDGEWATER DR | | | | KOKOMO | IN | 46902-3524 |
| ANDREA CHRISTENSEN | 4005 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| ANDREA CLARK | 4666 BRIGHTMORE RD | | | | BLOOMFIELD HILLS | MI | 48302-2122 |
| ANDREA COPPOLA | 37683 COLONIAL DR | | | | WESTLAND | MI | 48185-1003 |
| ANDREA CORTRECHT-MOONEY | 1006 LANCASHIRE LN | | | | PENDLETON | IN | 46064-9127 |
| ANDREA CRAWFORD | 7957 NW HIGHWAY U | | | | GOWER | MO | 64454-9404 |
| ANDREA D BERECEK | 4116  YORK STREET N.E. | | | | FARMDALE | OH | 44417-9727 |
| ANDREA D BROOKS | 370 CROCKETT DR | | | | SPRINGBORO | OH | 45066 |
| ANDREA D HALL | 59 SEWARD ST APT 201 | | | | DETROIT | MI | 48202-2430 |
| ANDREA D HARMON-JETT | 93 SEWARD ST APT 204 | | | | DETROIT | MI | 48202-4419 |
| ANDREA D MCCALLUM | 1635  NEWTON AVE. | | | | DAYTON | OH | 45406-4111 |
| ANDREA D ROEBUCK | 1035 SUPERIOR AVE | | | | DAYTON | OH | 45402 |
| ANDREA DALY | 1807 CASPIAN DR | | | | CULLEOKA | TN | 38451-2088 |
| ANDREA DAVIS | 4734 4TH STREET | | | | COLUMBIAVILLE | MI | 48421-7712 |
| ANDREA DAWSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ANDREA DETTMAR | C/O ADELHEID GUNDLACH | KREUZWEG 21 | | 31582 NIENBURG/WESER AR GERMANY | | | |
| ANDREA DI STASIO | 26 MARBLE CIR | | | | ROCHESTER | NY | 14615-1338 |
| ANDREA DIEMUNSCH | 4124 LEFEVRE DR | | | | KETTERING | OH | 45429-3220 |
| ANDREA DOYLE | 767 FIFTH AVE 14TH FLOOR | | | | NEW YORK | NY | 10153 |
| ANDREA DUNNE | 11125 MONTICELLO RD | | | | HAZLEHURST | MS | 39083-9105 |
| ANDREA E BEHM | 3837 MARSHALL RD | | | | DAYTON | OH | 45429 |
| ANDREA E CATO | PO BOX 03094 | | | | HIGHLAND PARK | MI | 48203-0094 |
| ANDREA E JOHNSON | 48 VILLAGE TRL | | | | HONEOYE FALLS | NY | 14472 |
| ANDREA E MCKINNON | 4605 MERCER CT. | | | | FORT WAYNE | IN | 46016-2283 |
| ANDREA E OLLIVIERRA | 241 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| ANDREA E WATSON | 4126 W KRALL ST | | | | PHOENIX | AZ | 85019-1221 |
| ANDREA EBBITT | 56359 SUMMIT DR | | | | SHELBY TOWNSHIP | MI | 48316-5848 |
| ANDREA ELECTRONICS CORP | 65 ORVILLE DR STE 1 | | | | BOHEMIA | NY | 11716-2517 |
| ANDREA ELECTRONICS CORP | RICK CAMPBELL | ANDREA RADIO | 45 MELVILLE PARK ROAD | | PARIS | IL | 61944 |
| ANDREA ENGEL | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| ANDREA F ARTIS | 12157 LAURELWOOD DR | | | | INDIANAPOLIS | IN | 46236 |
| ANDREA F CASHMAN | 712 ALLENVIEW DR | | | | MECHANICSBURG | PA | 17055 |
| ANDREA F STEVERSON | 5274 BERKSHIRE ST | | | | DETROIT | MI | 48224-3206 |
| ANDREA FANTOZZI | VIA SABOTINO N░53 | | | | LATINA | | 04100 |
| ANDREA FERGUSON | 320 EAST ADAM STREET | | | | FRANKLIN | IN | 46131 |
| ANDREA FERRAROM | BSI SA | VIA MAGAM 2 | | CH 6901 LUGANO SWITZERLAND | | | |
| ANDREA FILIPKOWSKI | | | | | | | |
| ANDREA FINCO | VIA GORNE, 15 | 35040 CARCERI (PD) | | | | | |
| ANDREA FLEWELLING | 4401 HOMEGARDNER RD | | | | SANDUSKY | OH | 44870-9786 |
| ANDREA FOWLER | 35 ONEIDA ST | | | | PONTIAC | MI | 48341-1624 |
| ANDREA FRAZIER | 14 WOLF CREEK TRL | | | | SAINT PETERS | MO | 63376-1752 |
| ANDREA FREUNDLIEB | GRUNEWALDSTRA■E 91 | 10823 BERLIN | | | | | |
| ANDREA FREUNDLIEB | GRUNEWALDSTR 91 | | | BERLIN 10823, GERMANY | | | |
| ANDREA FREUNDLIEB | GRUNEWALDSTR.91 | | | | BERLIN | | 10823 |
| ANDREA G PREWITT | 2745 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7308 |
| ANDREA GAILLIARD | 17398 CORNELL RD | | | | SOUTHFIELD | MI | 48075-4276 |
| ANDREA GANN | 5B CAWLEY AVE | | | | BETHEL | CT | 06801-1809 |
| ANDREA GAUSS | GARTENSTR. 37 | 72074 | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREA GAUSS | GARTENSTRASSE 37 | | | 72074 TUEBINGEN GERMANY | | | |
| ANDREA GEARING | 2810 GAINESWAY CT | | | | CUMMING | GA | 30041-6311 |
| ANDREA GILLETT | 32078 RIVERDALE ST | | | | HARRISON TOWNSHIP | MI | 48045-2896 |
| ANDREA GLASS | 100 MANSFIELD AVE | | | | SHELBY | OH | 44875-1648 |
| ANDREA GONZALES | 38491 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1020 |
| ANDREA GOODMAN | 2311 HOSMER ST | | | | SAGINAW | MI | 48601-1517 |
| ANDREA GROOVER | 82 FALCON TRL | | | | PITTSFORD | NY | 14534-2460 |
| ANDREA GROSSKOPF | 3292 BURDICK RD | | | | FRIENDSHIP | NY | 14739-8778 |
| ANDREA GUERCINI | VIA PIO FO Ł, 49 | 00152 ROMA | | | | | |
| ANDREA GUTIERREZ | 835 LORI AVE | | | | SUNNYVALE | CA | 94086-4801 |
| ANDREA HADLEY | 4247 N 635 W | | | | HUNTINGTON | IN | 46750-8979 |
| ANDREA HALES | 128 FOUNTAIN TRACE DR | | | | BOWLING GREEN | KY | 42103-6006 |
| ANDREA HARRIS-SCHOCKE | 4153 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-8102 |
| ANDREA HARZEWSKI | 43 DEL CT W | | | | LOCKPORT | NY | 14094-8921 |
| ANDREA HEIBERG | 3496 E VAUGHN AVE | | | | GILBERT | AZ | 85234-4245 |
| ANDREA HEIDELDRT | BOX 795 | | | | CROSS CITY | FL | 32628 |
| ANDREA HEIN | SENNEGARTEN 26 | | | 38667 BAD HARZBURG GERMANY | | | |
| ANDREA HELD | 16065 WELLWOOD RD | | | | TIPTON | MI | 49287-9631 |
| ANDREA HERRICK | 1504 PINE AVE | | | | MANHATTAN BEACH | CA | 90266-5044 |
| ANDREA HERZOG | ANNASTR 38 | | | D-45130 ESSEN GERMANY | | | |
| ANDREA HOPKINS | 7865 INW ROANRAIGE RD. | | | | KANSAS CITY | MO | 64151 |
| ANDREA J DUHOW | 3522 DRUM RD | | | | MIDDLEPORT | NY | 14105-9742 |
| ANDREA J GROSSKOPF | 3292 BURDICK RD | | | | FRIENDSHIP | NY | 14739-8778 |
| ANDREA J LONG | 3200 S TERM ST | | | | BURTON | MI | 48529-1011 |
| ANDREA J STEVENS | PO BOX 344 | | | | CLAYTON | OH | 45315-0344 |
| ANDREA JACKSON | 24661 KENOSHA ST | | | | OAK PARK | MI | 48237-1421 |
| ANDREA JAMISON | 17515 MUIRLAND ST | | | | DETROIT | MI | 48221-2710 |
| ANDREA JOHNSON | 2939 CELIAN DR | | | | GRAND PRAIRIE | TX | 75052-8738 |
| ANDREA JOHNSON | 5009 GLENROSE DRIVE | | | | COLUMBIA | TN | 38401-4955 |
| ANDREA JORDAN | 5844 HAVERHILL DR | | | | LANSING | MI | 48911-4808 |
| ANDREA K MEFFE | 1067 STATE RD NW | | | | WARREN | OH | 44481-9134 |
| ANDREA KAYSEN | PO  BOX  1758 | | | | NEW SMYRNA | FL | 32170-1758 |
| ANDREA KAYSEN | PO BOX 1758 | | | | NEW SMYRNA | FL | 32170-1758 |
| ANDREA KESSLER | 8871 FISHER RD | | | | AVOCA | MI | 48006-1125 |
| ANDREA KIENER-SCHNEIDER | RHANER ZELL 13 | | | D-93488 SCHOENTHAL GERMANY | | | |
| ANDREA KLINE | 1015 CENTER AVE APT 4 | | | | BAY CITY | MI | 48708-5103 |
| ANDREA KRUEGER | HAVERMANNSTIEG 6 | | | HAMBURG  22177 GERMANY | | | |
| ANDREA KUHN | 3817 LONG MEADOW LANE | | | | LAKE ORION | MI | 48359-1443 |
| ANDREA L BENSCOTER | 7485 POINTE DR | | | | CANTON | MI | 48187-2225 |
| ANDREA L CARTER | 67    CUSTER ST | | | | ROCHESTER | NY | 14611-4032 |
| ANDREA L ELLIS | 2797 BRIMSTONE RD | | | | WILMINGTON | OH | 45177 |
| ANDREA L GILBERT | 5024 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| ANDREA L HORNE | PO BOX 5066 | | | | KOKOMO | IN | 46904-5066 |
| ANDREA L JONES | 53 MARSTON ST APT 304 | | | | DETROIT | MI | 48202-2576 |
| ANDREA L MACK | 1718 SW PARKRIDGE DR | | | | BLUE SPRINGS | MO | 64015-5494 |
| ANDREA L MEDLEY | 3401 VALERIE ARMS DR #C | | | | DAYTON | OH | 45405-2147 |
| ANDREA L NARTKER | 433 LEWIS DR | | | | FAIRBORN | OH | 45324 |
| ANDREA L OCKENFELS | 2292 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREA L POSTLETHWAIT | 5433 WISNER HIGHWAY | | | | ADRIAN | MI | 49221-8516 |
| ANDREA L POSTLETHWAIT | 5433 WISNER HWY | | | | ADRIAN | MI | 49221-8516 |
| ANDREA L SCHLABS | 123 SMITH ST. | | | | NILES | OH | 44446 |
| ANDREA L SCHMIDT | 411 W FEDERAL ST | | | | NILES | OH | 44446 |
| ANDREA L WENDLAND | PO BOX 320411 | | | | FLINT | MI | 48532-0008 |
| ANDREA LA BARBERA | VIA GROTTASANTA, 162 | SIRACUSA | | | ITALIA | IA | 96100 |
| ANDREA LA BARBERA | VIA GROTTASANTA  162 | | | | SIRACUSA | | 96100 |
| ANDREA LACEY | 1700 YARDLEY RD | | | | YARDLEY | PA | 19067-3237 |
| ANDREA LAMARTINA | 53   VINCE DR | | | | ROCHESTER | NY | 14606-3476 |
| ANDREA LAMBRECHT | BIRKENWEG 7 | | | | | | |
| ANDREA LAMBRECHT | SCHWARZSTRASSE 13-15 | | | 5020 SALZBURG AUSTRIA | | | |
| ANDREA LAWITSCHKA-LENDLE | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART  GERMANY | | | |
| ANDREA LEON | 408 S OLDEN AVE | | | | TRENTON | NJ | 08629-1727 |
| ANDREA LINDSEY | 730 DIAMOND POINT PL | | | | FORT WAYNE | IN | 46804-6426 |
| ANDREA LOMBARDINI | 58 VENICE CIR | | | | ROCHESTER | NY | 14609-1901 |
| ANDREA LONG | 3200 S TERM ST | | | | BURTON | MI | 48529-1011 |
| ANDREA LOZANO | 1909 ROBINSON ST | | | | IRVING | TX | 75060-5935 |
| ANDREA LUCIDO | 25246 JULIANNA DR | | | | CHESTERFIELD | MI | 48051-1972 |
| ANDREA M CHARLTON | 638 W FUNDERBURG RD | | | | FAIRBORN | OH | 45324 |
| ANDREA M GAILLIARD | 17398 CORNELL RD | | | | SOUTHFIELD | MI | 48075-4276 |
| ANDREA M KUHL | 5900 BRIDGE RD APT 615 | | | | YPSILANTI | MI | 48197-7009 |
| ANDREA M MCGIFFIN | 140   NORDALE AVE | | | | DAYTON | OH | 45420-1738 |
| ANDREA M MERIDETH | 224 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| ANDREA M RAMSEY | 4636 PRESCOTT AVE | | | | DAYTON | OH | 45406 |
| ANDREA M ROBINSON | 1101 N GRANT ST | | | | BAY CITY | MI | 48708-6050 |
| ANDREA M SAVAGE | 1412 CENTER AVE APT H | | | | BAY CITY | MI | 48708-6174 |
| ANDREA M SCHALL | 3828 LITTLE YORK RD | | | | DAYTON | OH | 45414 |
| ANDREA M THOMAS | 5106 COULSON DRIVE | | | | DAYTON | OH | 45418 |
| ANDREA M WILLIAMS | 748 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| ANDREA M WORTHAM | 4811 OLD HICKORY PL | | | | DAYTON | OH | 45426-2152 |
| ANDREA M YAKLIN | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| ANDREA MACK | 1718 SW PARKRIDGE DR | | | | BLUE SPRINGS | MO | 64015-5494 |
| ANDREA MARCHIO' | VIA DANTE ALIGHIERI 20 | | | 22070 LIMIDO COMASCO ITALY | | | |
| ANDREA MAROCCHI | VIALE DELLA GRANDE MURAGLIA 289 | | | | ROME | | 00144 |
| ANDREA MARSACK | 28749 APOLLO DR | | | | CHESTERFIELD | MI | 48047-4801 |
| ANDREA MARTIN | 3635 HIGHWAY 169 | | | | MOORINGSPORT | LA | 71060-9403 |
| ANDREA MCCOY | PO BOX 127 | | | | BURLINGTON | IN | 46915-0127 |
| ANDREA MCKELVEY | 6220 SAPPHIRE CT | | | | GRAND BLANC | MI | 48439-7807 |
| ANDREA MCKINNON | 4605 MERCER CT. | | | | FORT WAYNE | IN | 46816-2283 |
| ANDREA MEIER | 8710 SUNDAY CT | | | | WILLIAMSBURG | MI | 49690 |
| ANDREA MISSAGLIA | VIA SAN VITO, 24 | | | | MILANO (ITALY) | AK | 20122 |
| ANDREA MITCHELL | | | | | | | |
| ANDREA MITCHELL | 1625 ELLINGTON RD SE | | | | CONYERS | GA | 30013-2189 |
| ANDREA MONTANINO | VIALE LIEGI 49 | | | | ROME | | 00198 |
| ANDREA MONTANINO | VIALE LIEGI, 49 | | | | ROMA | | 00198 |
| ANDREA MOZOLIK | 9358 E INDIGO MOUNTAIN WAY | | | | VAIL | AZ | 85641-2752 |
| ANDREA MUNZENBERGER | 29591 MINTON ST | | | | LIVONIA | MI | 48150-6021 |
| ANDREA NATION | 22619 230TH AVE | | | | PARIS | MI | 49338-9428 |
| ANDREA NATIVI | VIA DEI CADUTI 79 | LEIVI (GE) 16040 | | | | | |
| ANDREA NEBEL | SCHUBERTSTR. 6 | | | MAINZ 55130  GERMANY | | | |
| ANDREA NERI | VIA CONCORDIA 12 | | | | ROMA | | 00183 |
| ANDREA NEWBOLT | 41570 W VILLAGE GREEN BLVD # 202 | | | | CANTON | MI | 48187-3862 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREA NIX | 9311 MAPLE CANYON CT | | | | ARLINGTON | TX | 76002-4601 |
| ANDREA NORMAN | 1231 HOGAN RIDGE DR | | | | GRAYSON | GA | 30017-7914 |
| ANDREA OAKES | PO BOX 1039 | | | | CUMMING | GA | 30028-1039 |
| ANDREA OHINS | 5259 TWIN OAKS DR | | | | STERLING HEIGHTS | MI | 48314-3159 |
| ANDREA OLIVER | 419 WINIFRED AVE | | | | LANSING | MI | 48917-2753 |
| ANDREA OLIVER | 6822 REGENTS PARK BLVD | | | | TOLEDO | OH | 43617-1247 |
| ANDREA ORMANIAN | 16183 CREST DR APT 4 | | | | LINDEN | MI | 48451-8699 |
| ANDREA OSBURNE | APT 101 | 17701 MANDERSON ROAD | | | HIGHLAND PARK | MI | 48203-4020 |
| ANDREA OVERSTREET | 8633 MANOR DR | | | | FORT WAYNE | IN | 46825-2823 |
| ANDREA PEDLEY | 6577 DALE ROAD | | | | NEWFANE | NY | 14108-9737 |
| ANDREA PEDRAZZI | VIA GROSSI 17 | | | | | | |
| ANDREA PESSINA | | | | | | | |
| ANDREA PFUENDER | KARL-THEODOR-STRASSE 31A | | | 80803 M■NCHEN GERMANY | | | |
| ANDREA PF■NDER | KARL-THEODOR-STRA■E 31A | 80803 M■NCHEN | | | | | |
| ANDREA PIROCHTA | 820 WALNUT ST | | | | OWOSSO | MI | 48867-4353 |
| ANDREA PLEVAK | 2231 W MALLORY AVE | | | | MILWAUKEE | WI | 53221 |
| ANDREA POSTLETHWAIT | 5433 WISNER HIGHWAY | | | | ADRIAN | MI | 49221-8516 |
| ANDREA POWELL | 2396 HILLVALE CIR | | | | LITHONIA | GA | 30058-1823 |
| ANDREA PREWITT | 2745 CARTERS CREEK STATION RD | | | | COLUMBIA | TN | 38401-7308 |
| ANDREA PRICKETT | | | | | | | |
| ANDREA PROX | 3597 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9726 |
| ANDREA P■HRINGER | HAUPTPLATZ 10-11 | A-4020 LINZ | | | LINZ | | |
| ANDREA PUTNAM | 41151 COLONIAL DR | | | | SORRENTO | LA | 70778-3432 |
| ANDREA QUILIGOTTI | VIA 4 NOVEMBRE | | | | PONTREMOLI | MS | 54027 |
| ANDREA R BOWLIN | 50   CONCORD CR | | | | SPRINGBORO | OH | 45066-8137 |
| ANDREA R BRONSON | 2601  GUERNSEY DELL AVE | | | | DAYTON | OH | 45404-2304 |
| ANDREA R BROWNING | 5193 PUNDT RD | | | | LEWISBURG | OH | 45338-8938 |
| ANDREA R DAWSON | 726 E BOSTON AVE | | | | YOUNGSTOWN | OH | 44502-2420 |
| ANDREA R HADLEY | 4247 N 635 W | | | | HUNTINGTON | IN | 46750-8979 |
| ANDREA R KESSLER | 8871 FISHER RD | | | | AVOCA | MI | 48006-1126 |
| ANDREA R SNELLER | 1400 5TH ST APT 1 | | | | BAY CITY | MI | 48708-6140 |
| ANDREA RAYMOND JOHN (634450) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDREA REED | 6801 JEANELL LN | | | | ARLINGTON | TX | 76001-6754 |
| ANDREA RICE | | | | | | | |
| ANDREA RICHARDSON | 13973 RENFREW CT | | | | STERLING HEIGHTS | MI | 48312-4248 |
| ANDREA RIFE | | | | | | | |
| ANDREA RINALDI | VIA VAL BREMBANA 13 | | | | ROMA | | 00141 |
| ANDREA RINALDI | VIA VAL BREMBANA 13 | BUSINESS.PLANNER@FASTWEBNET.I | | | ROMA | | 00141 |
| ANDREA ROBERT | 327 ABBEY LN | | | | LANSDALE | PA | 19446-6442 |
| ANDREA ROBINSON | 2436 GREEN PINE DRIVE | BLDG 11 APT 12 | | | BURTON | MI | 48519 |
| ANDREA ROSSER | 47 DUMONT CT | | | | FORISTELL | MO | 63348-2675 |
| ANDREA ROSSI | VIA ROMA | ITALIA | | | ROMA | AK | 00100 |
| ANDREA ROSSO | VIA SAN MARTINO 67 | 20017 RHO (MI) | | | | | |
| ANDREA RUBINO | 2224 LEGION STREET | | | | BELLMORE | NY | 11710 |
| ANDREA RYAN | 708 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| ANDREA S COLLINS | 319 N CONOVER ST | | | | DAYTON | OH | 45402 |
| ANDREA S GLYNN | 25 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| ANDREA S MCWAIN | 6471  KINDRED SQ | | | | W. CARROLLTON | OH | 45449 |
| ANDREA SALA | VIALE MATTEOTTI 39 | | | | | | |
| ANDREA SANCHEZ | 4827 CASA CORONA ST | | | | SAN ANTONIO | TX | 78233-6447 |
| ANDREA SANDS | 110A WATER ST | | | | SEVILLE | OH | 44273-9787 |
| ANDREA SCARDACCHI | VIA C. BECCARIA, 10 | | | | FANO | | 61032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREA SCHREIBER | STETTINER STRASSE 19 | | | D-72250 FREUDENSTADT GERMANY | | | |
| ANDREA SCIALPI | VIA STOPPA 34 | | | | SAN FERMO DELLA BATTAGLIA | | 22020 |
| ANDREA SEAY | 4718 NORWICK ST | | | | LANSING | MI | 48917-4167 |
| ANDREA SELFRIDGE | 19 N TAWANA DR | | | | SHAWNEE | OK | 74804-1133 |
| ANDREA SHAPOFF | 143 COLDSPRING POINT ROAD | | | | SOUTHAMPTON | NY | 11968 |
| ANDREA SHEIKHZADEH | 3066 HANCHETT ST | | | | SAGINAW | MI | 48604-2464 |
| ANDREA SILECCHIA | 5205 BIRCHWOOD WAY | | | | LANSING | MI | 48917-1302 |
| ANDREA SIMON | 2325 BRIAR RDG | | | | WOLVERINE LAKE | MI | 48390-2119 |
| ANDREA SIUDARA | 987 N READING RD | | | | BLOOMFIELD HILLS | MI | 48304-2042 |
| ANDREA SIVERTSON | | | | | | | |
| ANDREA SPICER | 7050 VILLA DR APT 1 | | | | WATERFORD | MI | 48327-4036 |
| ANDREA SPINELLI | 48064 MALLARD DR | | | | CHESTERFIELD | MI | 48047-2281 |
| ANDREA STANFORD | 9532 HOLLY OAK DR | | | | SHREVEPORT | LA | 71118-4735 |
| ANDREA STEINER | 402 PARKDALE AVE | | | | ROCHESTER | MI | 48307-1612 |
| ANDREA STEVERSON | 5274 BERKSHIRE ST | | | | DETROIT | MI | 48224-3206 |
| ANDREA STEWART | 80 SEWARD ST APT D6 | | | | DETROIT | MI | 48202-4433 |
| ANDREA STIGLEMAN | 2890 BULLARD RD | | | | HARTLAND | MI | 48353-3008 |
| ANDREA STOPCZYNSKI | 3136 PEARL AVE | | | | WARREN | MI | 48091-5511 |
| ANDREA STROMAR | 24440 BLOOMINGTON DR | | | | FRANKLIN | MI | 48025-1609 |
| ANDREA SULLENGER | PO BOX 295 | | | | INTERLOCHEN | MI | 49643-0295 |
| ANDREA SUURMEYER | 38801 CORNWALL CT | | | | NORTHVILLE | MI | 48167-9068 |
| ANDREA TAYLOR | | | | | | | |
| ANDREA TIREY | LOT 236 | 5965 HARRISBURG GEORGESVILL RD | | | GROVE CITY | OH | 43123-9164 |
| ANDREA TOMASONI | DONIZETTI STREET, 7 - 38068 ROVERETO | IBAN IT29H0604520800000000033700 | BIC CRBZIT2B093 | | | | |
| ANDREA TOMASONI | DONIZETTI STREET, 7 - 38068 ROVERETO - I | IBAN: IT29H0604520800000000033700 | | | | | |
| ANDREA TOMASONI | DONIZETTI STREET 7 | | | 38068 ROVERETO ITALY | | | |
| ANDREA TOPAZIO | VIALE MODUGNO 64 | | | | GENOA | | 16156 |
| ANDREA TORRES | 1101 W NOTON ST | | | | PFLUGERVILLE | TX | 78660-3818 |
| ANDREA TRIPLETT | 6811 S COUNTY ROAD 400 W | | | | MUNCIE | IN | 47302-9752 |
| ANDREA VALLONE | VIA ISARCO N 4 | | | | NETTUNO | | 00048 |
| ANDREA VERRI | VIA UGOLINI, 19 | 20100, MILANO | ITALY | | | | |
| ANDREA VIAVATTENE | 39   PENNICOTT CIR | | | | PENFIELD | NY | 14526-9517 |
| ANDREA VILLINES | PO BOX 18097 | | | | KANSAS CITY | MO | 64133-0497 |
| ANDREA VINATTIERI | VIA CETINO, 26 | 50013 - CAMPI BISENZIO | FIRENZE | | | | |
| ANDREA VIRES | 3421 PARKLAWN ST | | | | AUBURN HILLS | MI | 48326-3044 |
| ANDREA WARDLAW | 3409 RADFORD DR | | | | LANSING | MI | 48911-4400 |
| ANDREA WEAVER | 15447 MURRAY HILL ST | | | | DETROIT | MI | 48227-1945 |
| ANDREA WEIDMAN | 6558 WESTLAKE CT | | | | TROY | MI | 48085-1003 |
| ANDREA WEISS | 4598 BRIGHTON CIR | | | | GRAND BLANC | MI | 48439-7340 |
| ANDREA WEST | 3570 HI LURE DR | | | | LAKE ORION | MI | 48360-2445 |
| ANDREA WESTON | 7674 TRUMBLE RD | | | | COLUMBUS | MI | 48063-3910 |
| ANDREA WHITE | 39 WEST DR | TRLR 24 | | | RUSSELL SPRINGS | KY | 42642-6943 |
| ANDREA WHITT | 6162 OLD STONE CT | | | | HAMILTON | OH | 45011-0001 |
| ANDREA WICK | 5346 OAKWOOD DRIVE | | | | N TONAWANDA | NY | 14120-9619 |
| ANDREA WILLIAMSON | 8327 GERHARDT ST | | | | SHELBY TWP | MI | 48317-4407 |
| ANDREA WINGERT | 11511 MANDARIN WOODS DR E | | | | JACKSONVILLE | FL | 32223-7467 |
| ANDREA WIRSING | 5777 CONRAD RD | | | | MAYVILLE | MI | 48744-9618 |
| ANDREA Y KING | 666 W BETHUNE ST APT 302 | | | | DETROIT | MI | 48202-2742 |
| ANDREA YAKLIN | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| ANDREA YEARGIN | 78 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREA ZAHN | | | | | | | |
| ANDREA' L WADE | 4631 LAUREL DR. | | | | DAYTON | OH | 45417 |
| ANDREA, RAYMOND JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ANDREACCHI, OSVALDA | 244 LANE GATE RD | | | | COLD SPRING | NY | 10516-3531 |
| ANDREAH R MCBRIDE | 1015 N VAN BUREN ST APT 2 | | | | BAY CITY | MI | 48708-6090 |
| ANDREAN ROBBINS | 3367 WINWOOD DR | | | | FLINT | MI | 48504-1250 |
| ANDREANA HILL MARSH | 302 CHANDLER ST | | | | FLINT | MI | 48503-2192 |
| ANDREANI, MARIO S | 5603A AQUARIUS | | | | SHAWNEE | OK | 74804-9346 |
| ANDREANI, MARIO SERGIO | 5603A AQUARIUS | | | | SHAWNEE | OK | 74804-9346 |
| ANDREAS & BARBARA BERGER | ANDREAS BERGER | PARKWEG 1 | | D-15374 MUENCHEBERG | | | |
| ANDREAS & BARBARA BERGER | PARKWEG 1 | | | D15374 MUENCHEBERG GERMANY | | | |
| ANDREAS & HANNA GUMMERT | HAFERKAMP 11 | | | ALFELD 31061 GERMANY | | | |
| ANDREAS & INGA PLITT | BR█HLSTRA█E 47 | 71394 KERNEN | | | | | |
| ANDREAS & INGA PLITT | BRUEHLSTRASSE 47 | | | 71394 KERNEN GERMANY | | | |
| ANDREAS ADRION | ZENETTISTRASSE 26 | | | 80337 MUNICH, GERMANY | | | |
| ANDREAS BAUMANN | AM KATZENBUCKEL 1B | | | 91541 ROTHENBURG GERMANY | | | |
| ANDREAS BERGER | PARKWEG 1 | 15374 M█NCHEBERG | | | | | |
| ANDREAS BLACHUT | JUSTINIANSTR 11 | | | D-50679 KOELN GERMANY | | | |
| ANDREAS BREZOVAC | STEINRITZWEG 20 B | | | FRG - 65396 WALLUF GERMANY | | | |
| ANDREAS BUCHFELLNER | 4073 ANGELA LANE | | | | BRUNSWICK | OH | 44212 |
| ANDREAS BUETTNER | MOZARTSTR. 27 | | | | STADTSTEINACH | | 95346 |
| ANDREAS COSTI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ANDREAS DEMMEL | KIRCHSTRA█E 12 | | | | | | |
| ANDREAS DEMMEL | KIRCHSTRASSE 12 | | | D-83679 SACHSENKAM GERMANY | | | |
| ANDREAS DIETZE | FLACHTER STRASSE 43 | | | 71287 WEISSACH GERMANY | | | |
| ANDREAS DOBROSCHKE | HINTERE STR. 88 B | 90768 FUERTH | | | | | |
| ANDREAS DOBROSCHKE | HINTERE STR. 88 B | 90768 F█RTH | | | | | |
| ANDREAS DOBROSCHKE | HINTERE STR 88 B | | | 90768 FUERTH GERMANY | | | |
| ANDREAS DR. FORGACH | BAUMGARTENSTR. 20 | 34130 KASSEL | | | | | |
| ANDREAS FISCHER | DEWETSTR 10 | | | 80807 MUNCHEN GERMANY | | | |
| ANDREAS FISCHER | HANS-SACHS-STR. 16A | 90522 OBERASBACH | | | | | |
| ANDREAS FRANKE | GLEINAER STRASSE 94 | | | | DRESDEN | | 01139 |
| ANDREAS FURCH | AM GOLTENHOF 16 | | | 47608 GELDERN GERMANY | | | |
| ANDREAS GOETZ | ANGELWEG 24 | | | D 72669 UNTERENSINGEN GERMANY | | | |
| ANDREAS GRALLERT | KLOBERSTRASSE 20 | | | 65439 FLOERSHEIM GERMANY | | | |
| ANDREAS GRIMM | QUANTENBERG 39 | | | 40822 METTMANN GERMANY (DE) | | | |
| ANDREAS GUMMERT | HAFERKAMP 11 | | | | | | |
| ANDREAS GUMMERT | HAFERKAMP 11 | ALFELD 31061 | | | | | |
| ANDREAS GUTSCH | KATHE-KOLLWITZ 4 | | | LUDINGHAUSEN GERMANY 59348 | | | |
| ANDREAS GUTSCHY | 13/78 PARADISE VILLA | SOI KAOWMAKOK,NONGPRUE | | BANGLAMUNG CHONBURI PATTAYA THAILAND | | | |
| ANDREAS GUTSCHY | 13/78 PARADISE VILLA | SOI KAOWMAKOK NONGPRUE | BANGLAMUNG CHONBURI | PATTAYA THAILAND | | | |
| ANDREAS HAASE | KIEFERNWEG 5 | 65527 NIEDERNHAUSEN | | | | | |
| ANDREAS HAEUSSLER | HEILMANNSTR. 25D | | | 81479 MUNICH GERMANY | | | |
| ANDREAS HAEUSSLER | HEILMANNSTR 25D | | | 81479 MUNICH GERMANY | | | |
| ANDREAS HANDELMANN | SCHLAWER STR. 2 | 38518 GIFHORN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREAS HATZIANTONIOU | 8895 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-4020 |
| ANDREAS HELMER | BERGSTR 40 A | | | 67067 LUDWIGSHAFEN GERMANY | | | |
| ANDREAS HEPP | FRIEDENSSTRASSE 9 | 64846 GROSS-ZIMMERN | | | | | |
| ANDREAS HIRSCHINGER | LINDENSTRA■E 4 | | | D-92442 WACKERSDORF GERMANY | | | |
| ANDREAS HIRSCHINGER | LINDENSTRA■E 4 | D-92442 WACKERSDORF | | WACKERSDORF DE D92442 | | | |
| ANDREAS HOFER | 278 E 17 MILE RD | | | | BITELY | MI | 49309-9419 |
| ANDREAS HOFFMANN | ROLLWIESENWEG 12 | | | | MARBURG | | 35039 |
| ANDREAS HORN SUISSE SA | 9 RUE DU GRAND VERGER/104 | CHEMIN DU MILIEU 104 | | MARTIGNY CH 1920 SWITZERLAND | | | |
| ANDREAS HRUSKA | | | | | | | |
| ANDREAS KARG | B—CKERSTRA■E 12 | | | HALSTENBEK 25469 GERMANY | | | |
| ANDREAS KAZOS | 6004 WESTBROOK DR | | | | CITRUS HEIGHTS | CA | 95621-4826 |
| ANDREAS KIEDERICH | SCHEUREN 53 | | | 53937 SCHLEIDEN GERMANY | | | |
| ANDREAS KLEIN | RHODIUSSTRASSE 15 | | | D-51065 COLOGNE | | | |
| ANDREAS KLEIN JR | 526 CLAIR HILL DR | | | | ROCHESTER HLS | MI | 48309-2115 |
| ANDREAS KLUGE | BRILONER WEG 6 | 12207 BERLIN | | | | | |
| ANDREAS KOCH | LANGE WEIHE 93 | 30880 LAATZEN | GERMANY | | | | |
| ANDREAS K_ﬂHLER | HAMBURG | | | | | | |
| ANDREAS K_ﬂHLER | EILBEKER WEG 202 | 22089 HAMBURG | | | | | |
| ANDREAS KRANE | WEINBERGSTR 30 A | | | D-76547 SINZHEIM GERMANY | | | |
| ANDREAS KRANE | WEINBERGSTR. 30A | D-76547 SINZHEIM | | | | | |
| ANDREAS KRANZ | ROSSDORFER STR. 7 | D-98590 ECKARDTS | GERMANY | | | | |
| ANDREAS KRESSLEIN | BERLINER STR. 5 | | | | ESCHBORN | | 65760 |
| ANDREAS KRIECHBAUMER | PYHRA 71 | 3361 ASCHBACH | | | | | |
| ANDREAS KRIECHBAUMER | PYHRA 71 | | | 3361 ASCHBACH AUSTRIA | | | |
| ANDREAS KURSAWE | PARKSTETTENER STRASSE 22 | 94356 KIRCHROTH | | | | | |
| ANDREAS KURSAWE | PARKSTETTENER STRASSE 22 | | | 94356 KIRCHROTH GERMANY | | | |
| ANDREAS LABORIUS | EHLERBERGSTR 16 | 38162 CREMLINGEN | | GERMANY | | | |
| ANDREAS LANGE | 10698 S FRANCIS RD | | | | DEWITT | MI | 48820-9140 |
| ANDREAS LEIMBACH | NEUWIESENSTR. 11 | 60528 FRANKFURT | | | | | |
| ANDREAS LIESKE | 2551 OLD SHERWOOD CT | | | | COMMERCE TWP | MI | 48382-1183 |
| ANDREAS LIPPERT | 1958 PAINT HORSE TRAIL | | | | DE PERE | WI | 54115-7951 |
| ANDREAS LISKE | HOHENZOLLERNSTRASSE 16 | | | 73540 HEUBACH GERMANY | | | |
| ANDREAS MALIKOPOULOS | 615 HIDDEN VALLEY DR | APT 315 | | | ANN ARBOR | MI | 48104 |
| ANDREAS MIMLER | F■RSTENBERGERSTR. 27 | 60322 FRANKFURT | | | | | |
| ANDREAS MUELLER | NEUSTADT 23 | 63654 BUEDINGEN | | | | | |
| ANDREAS MUHLEIS | AM TURNPLATZ 12 | | | D-95158 KIRCHENLAMITZ GERMANY | | | |
| ANDREAS MURMANN | 10969 BERLIN | | | FRIEDRICHSTR GERMANY | | | |
| ANDREAS NIEMANN | FUERSTENDAMM 8 | | | 13465 BERLIN GERMANY | | | |
| ANDREAS PHOCAS | HUBERTUSSTRASSE 3 | | | 80639 MUNICH GERMANY | | | |
| ANDREAS PHOCAS | HUBERTUSSTRASSE 3 | 80639 MUNICH | | | | | |
| ANDREAS POLLAND | LEONFELDNERSTRA■E 75A | 4040 LINZ | | | | | |
| ANDREAS POLLAND | P.O. BOX 311 | KE-WATAMU | | | | | |
| ANDREAS REISS | RUENAUE 25 | | | 46535 DINSLAKEN GERMANY | | | |
| ANDREAS ROEMER | NANNY ALBRECHTSTR 9 | | | 55469 SIMMERN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREAS ROGALL | METZER STR 18F | | | D-58332 SCHWELM  GERMANY | | | |
| ANDREAS SCHUBERT | 1711 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4344 |
| ANDREAS STANIGAR | 20191 WEXFORD ST | | | | DETROIT | MI | 48234-1809 |
| ANDREAS ST┌RMER | HIRSCHENDORF | DORFSTR.20 | | | EISFELD | | 98673 |
| ANDREAS STUEBING | IM GRUND 3 | 58313 HERDECKE | | | | | |
| ANDREAS STURZER | 606 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8705 |
| ANDREAS ULRICH | ALTE VLOTHOER STR 7 | | | D-32105 BAD SALZUFLEN, GERMANY | | | |
| ANDREAS UND KERSTIN HANDELMANN | SCHLAWER STR. 2 | 38518 GIFHORN | | | | | |
| ANDREAS VAVRA | DIESELGASSE 5A/61 | | | 1100 VIENNA, AUSTRIA | | | |
| ANDREAS VINZENZ | NIDDASTR 59 | | | 63329 EGELSBACH GERMANY | | | |
| ANDREAS VON DER WETH | PRINZENGASSE 20 | | | 96253 UNTERSIEMAU GERMANY | | | |
| ANDREAS WEBER | RASCHENBERGSTR 22A | | | 5020 SALZBURG AUSTRIA | | | |
| ANDREAS WEIS | KREUZWEG 23 | | | 63688 GEDERN GERMANY | | | |
| ANDREAS WEISS | HEINRICH-SCHUETTE-STR 23A | | | 51766 ENGELSKIRCHEN GERMANY | | | |
| ANDREAS WERNER | 1637 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9403 |
| ANDREAS WINKELMANN | SIEGMUNDSTRASSE  9 | | | | | | |
| ANDREAS ZUFELDE | CH┌RZISTRASSE 21 | 08600 D■BENDORF | | | | | |
| ANDREAS ZUFELDE | CHUERZISTRASSE 21 | 08600 D■BENDORF | | | | | |
| ANDREAS ZUFELDE | CHUERZISTRASSE 21 | 08600 DUEBENDORF | | | | | |
| ANDREAS, ARLENE R | PO BOX 233 | | | | EATON RAPIDS | MI | 48827-0233 |
| ANDREAS, B J | 6822 W CARMEN AVE | | | | MILWAUKEE | WI | 53218-2215 |
| ANDREAS, ELISABETH WAIBEL | ANDREAS WAIBEL | ALBERT-EINSTEIN-RING 43 | | 95448 BAYREUTH GERMANY | | | |
| ANDREAS, MICHAEL B | 29 HIGHWOOD RD | | | | FARMINGTON | CT | 06032-1008 |
| ANDREAS, PAUL R | 733 S WEBSTER ST | | | | KOKOMO | IN | 46901-5303 |
| ANDREAS, THOMAS L | 3505 ALAMANDO RD | | | | SAINT LOUIS | MI | 48880-9326 |
| ANDREASEN, CARMEN L | 2660 ALABAMA AVE S | | | | MINNEAPOLIS | MN | 55416 |
| ANDREASEN, JOHN P | 22 DEAN CV | | | | JACKSON | TN | 38305-2524 |
| ANDREASEN, ROBERT L | PO BOX 986 | | | | SENECA | MO | 64865-0986 |
| ANDREASEN, SUSAN W | 7056 MULE TEAM WAY | | | | ROSEVILLE | CA | 95747-8070 |
| ANDREASSI, THOMAS A | 54 REDTAIL RUN | | | | ROCHESTER | NY | 14612-3337 |
| ANDREASSI, YOLANDA | 139 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2330 |
| ANDREATTA, ANTHONY P | 12 BRIXTON LN | | | | CROSSVILLE | TN | 38558-2712 |
| ANDREATTA, SILVIO B | 2561 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9716 |
| ANDREAU RITTER | 9931 S. HAMPTON COMMONS | | | | CHARLOTTE | NC | 28277 |
| ANDREAU, KOSTA L | 2516 SPRUCE RD R 3 | | | | EATON RAPIDS | MI | 48827 |
| ANDREE CRATTY | 27023 GALLEY DR | | | | MILLSBORO | DE | 19966-4544 |
| ANDREE HEINS | PFARRANGER 9 | 85777 | FAHRENZHAUSEN | | | | |
| ANDREE HUGHES | 569 WILLIAMSBURG CT | | | | CINCINNATI | OH | 45244-1232 |
| ANDREE JR, JOHN W | 5760 N SANFORD BEACH DR | | | | SANFORD | MI | 48657-9349 |
| ANDREE RADAKOVICH | 1 KULAS LN APT 319 | | | | PARLIN | NJ | 08859-2265 |
| ANDREE S DAVIE | 724   MAPLE ST | | | | WARREN | OH | 44485-3851 |
| ANDREE, CHERYL L | 5430 W RITA DR | | | | WEST ALLIS | WI | 53219-2252 |
| ANDREE, GLEN J | 4435 SUGAR BUSH | | | | GRANT | MI | 49327-9784 |
| ANDREE, INGVAR L | 64649 VARDON CT | | | | DESERT HOT SPRINGS | CA | 92240-1337 |
| ANDREEN, DONALD G | 21425 180TH AVE | | | | TUSTIN | MI | 49688-8198 |
| ANDREEN, MARGARET M | 7050 LAKE SHANNON CT | | | | FENTON | MI | 48430-9301 |
| ANDREEN, RANDALL E | 7050 LAKE SHANNON CT | | | | FENTON | MI | 48430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREEN, STEVEN G | 6165 ARROWCREST CT NE | | | | ROCKFORD | MI | 49341-7368 |
| ANDREFF LAWRENCE (442966) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDREFF, LAWRENCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ANDREGG, MARTHA J | 800 S 15TH ST #1804 | | | | SEBRING | OH | 44672-2070 |
| ANDREGG, MARTHA J | 802 S 15TH ST UNIT 1804 | | | | SEBRING | OH | 44672-2070 |
| ANDREI IVANOV | 771 FISHER RD | | | | GROSSE POINTE | MI | 48230-1203 |
| ANDREI JOHN | ANDREI, JOHN | 1228 EUCLID AVE , HALLE BLDG 9TH | | | CLEVELAND | OH | 44115 |
| ANDREI JOHN | ANDREI, JOHN | 8441 GULF FREEWAY SUITE 600 | | | HOUSTON | TX | 77017 |
| ANDREI SZORNYI | 436 SYMPHONY CIR | | | | SAINT JOSEPH | MI | 49085-9133 |
| ANDREI TAINDEL | 7545 BUCHANAN DR | | | | YOUNGSTOWN | OH | 44512-5702 |
| ANDREI, JOHNNY | 6935 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| ANDREINI JR, JOSEPH C | 1403 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1109 |
| ANDREINI, BERNARD J | 6098 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8522 |
| ANDREINI, JOSEPH T | 66 CLEARFIELD DR | | | | MERIDEN | CT | 06450-4803 |
| ANDREIS, MICHAEL | 9627 SANDSTONE CT | | | | CONCORD | NC | 28025-1421 |
| ANDREJACK, GEORGE H | 2413 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9461 |
| ANDREJAK, BERNICE E | 23369 HOLLWEG ST | PO BOX 458 | | | ARMADA | MI | 48005-7717 |
| ANDREJAK, DANIEL C | 515 NOLLMEYER RD | | | | BALTIMORE | MD | 21220-3031 |
| ANDREK WILLIAMS | 19655 YONKA ST | | | | DETROIT | MI | 48234-1829 |
| ANDREK, CAROLYN R | 10130 BOULDER PASS | | | | DAVISBURG | MI | 48350-2055 |
| ANDREK, PATRICIA J | 16112 SILVERCREST DR | | | | FENTON | MI | 48430-9154 |
| ANDREKOVIC, EVA | 982 RAVENNA RD | | | | KENT | OH | 44240-6155 |
| ANDRELLA JEROME M (459685) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ANDRELLA, JEROME M | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ANDRELLA, KEVIN J | 1466 RACCOON DR NE | | | | WARREN | OH | 44484-1430 |
| ANDRELLA, THEODORE J | 1458 BIRCH RUN DR NE | | | | WARREN | OH | 44483-4359 |
| ANDRELLA, THOMAS M | 5969 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| ANDREN, AILI R | 1800 SOUTH DRIVE RM# W1 | | | | LAKE WORTH | FL | 33461-6133 |
| ANDREN, SHAWN | 3633 WHISPERING WOODS TER | | | | BALDWINSVILLE | NY | 13027-8307 |
| ANDREN, TERENCE L | 1884 HOPEDALE DR | | | | TROY | MI | 48085-3347 |
| ANDRENA JOHNSON | 32 CUMBERLAND AVE | | | | TRENTON | NJ | 08618-5414 |
| ANDREOLA, FRANK A | 3425 JERRY LN | | | | ARLINGTON | TX | 76017-3521 |
| ANDREOLA, FRANK ANGELO | 3425 JERRY LN | | | | ARLINGTON | TX | 76017-3521 |
| ANDREOLI, BRUNO S | 41024 RUSSETT LN | | | | PLYMOUTH | MI | 48170-2631 |
| ANDREOLI/MANNING SELVAGE & LEE | | | | | | | |
| ANDREOLI/MANNING SELVAGE & LEELTDA | RUA FUNCHAL 418-4O ANDAR-CONJ | 401 04551-060- | | SAO PAULO- SP BRAZIL BRAZIL | | | |
| ANDREOTTI ELIO (458986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDREOTTI IVAN & MURATORI MAURA | VIA CARTESIO 36 | | | 41121 MODENA (MO) ITALY | | | |
| ANDREOTTI, ELIO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDREOU, NICKOLAS | 2660 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2455 |
| ANDREOU, STEFANOS | 33 XENOCRATOUS ST | ATHENS ,10676 | ATHENS GREECE | | | | |
| ANDREPONT, JOSEPH ELDRIDGE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ANDRES | | | | | | | |
| ANDRES - ALLETT, CYNTHIA J | 17417 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9621 |
| ANDRES ARAUJO | 79 VILLAGE LOOP ROAD | | | | POMONA | CA | 91766-4840 |
| ANDRES AVELINO AZAGUIRE | C/O MICHAEL ROOFIAN AND ASSOC. | 11766 WILSHIRE BLVD, 6TH FLOOR | | | LOS ANGELES | CA | 90025 |
| ANDRES BARBARA | 805 CORNFIELD DR | | | | ARLINGTON | TX | 76017-6209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDRES CARLOS | 10123 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3295 |
| ANDRES CERVANTES | 4707 WILLIAMSBURG CT | | | | FORT WAYNE | IN | 46804-4010 |
| ANDRES CONTRERAS | 3002 E FM 2812 | | | | EDINBURG | TX | 78542-1368 |
| ANDRES CORRAL | 34377 CHERRY ST. | | | | LAKE ELSINORE | CA | 92530-9702 |
| ANDRES COSTILLA | 2119 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2130 |
| ANDRES D GOBOS | 93 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2729 |
| ANDRES DAVID | 41120 MAPLEWOOD DR | | | | CANTON | MI | 48187-3975 |
| ANDRES DAVILA | 5834 FORESTVILLE RD | | | | AKRON | MI | 48701 |
| ANDRES FERNANDEZ | 53 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591 |
| ANDRES FERNANDEZ AVILES | ATTN  LUIS SANCHEZ | BANCO SABADELL | MIAMI BRANCH | 2 SOUTH BISCAYNE BLVD  STE 3301 | MIAMI | FL | 33131 |
| ANDRES FLORES JR | 2521 WINDER DR | | | | FRANKLIN | TN | 37064-4940 |
| ANDRES FONTAO | 136 FRANKLIN AVENUE | | | | WYCKOFF | NJ | 07481 |
| ANDRES GARCIA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ANDRES GARCIA | 20888 NW 3RD CT | | | | PEMBROKE PINES | FL | 33029-2180 |
| ANDRES GARCIA | 158 BELLMONT LN | | | | DAVENPORT | FL | 33897-5903 |
| ANDRES GARCIA | 4118 HORIZON LN | | | | SAN JOSE | CA | 95148-4355 |
| ANDRES GARZA | 5050 HAWK HOLLOW DR E | | | | BATH | MI | 48808-8783 |
| ANDRES GOMEZ | 610 ALDER GROVE DR | | | | DELTONA | FL | 32725-8818 |
| ANDRES GONZALES JR | 514 W HOWE AVE | | | | LANSING | MI | 48906-3043 |
| ANDRES GUEVARA | 2408 OVERBROOK DRIVE | | | | ARLINGTON | TX | 76014-2732 |
| ANDRES HERNANDEZ | 29266 HIDDEN RIVER DR | | | | GIBRALTAR | MI | 48173-1247 |
| ANDRES JACKSON | 4140 8 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9723 |
| ANDRES JR, FRANK L | 4708 FALL CREEK CT | | | | WENTZVILLE | MO | 63385-2671 |
| ANDRES MARTINEZ | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ANDRES MARTINEZ | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ANDRES MELO | 507 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2948 |
| ANDRES MITUTA | 3878 FORESTER BLVD | | | | AUBURN HILLS | MI | 48326-3051 |
| ANDRES MORALES JR | 102 PIN OAK PL | | | | CAMPBELL | OH | 44405-1682 |
| ANDRES PERAZA | 205 REGENCY DR APT 112 | | | | BLOOMINGDALE | IL | 60108-2146 |
| ANDRES PEREZ | 1434 TREMONT AVE | | | | FLINT | MI | 48505-1139 |
| ANDRES PEREZ | MORGAN STANLEY C/F | ANDRES PEREZ IRA | 6 PINE ST | | CARTERET | NJ | 07008 |
| ANDRES QUINTERO | 6131 WINDCHARME AVE | | | | LANSING | MI | 48917-1279 |
| ANDRES RICARDO AGUILERA | CALLE ARIZONA #2810 | | | CHIHUAHUA CHIHUAHUA 31200 MEXICO | | | |
| ANDRES RODELA JR | 7824 INVERNESS DR | | | | INDIANAPOLIS | IN | 46237-9687 |
| ANDRES RODRIGUEZ | 809 DERRY APT 2901 | | | | CORPUS CHRISTI | TX | 78408-2381 |
| ANDRES S LOPEZ | 2500 JOHNSON AVE, APT 6J | | | | BRONX | NY | 10463-4929 |
| ANDRES SANDERS JR | 16190 N PARK DR APT 202 | | | | SOUTHFIELD | MI | 48075-5965 |
| ANDRES TORRES | 516 SYCAMORE DR | | | | CAMPBELL | OH | 44405-1235 |
| ANDRES VALDEZ JR | 6364 E HILL RD | | | | GRAND BLANC | MI | 48439-9125 |
| ANDRES VILLARREAL | 6033 GALLANT ST | | | | BELL GARDENS | CA | 90201-5507 |
| ANDRES, ALICE M | PO BOX 251 | | | | SARDINIA | NY | 14134-0251 |
| ANDRES, ARTHUR P | 19028 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| ANDRES, ARTHUR PAUL | 19028 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| ANDRES, BARBARA A | 5120 HAYES AVE | | | | SANDUSKY | OH | 44870-9676 |
| ANDRES, BERNARD J | 8217 NORTH SAGINAW ST | | | | NEW LOTHROP | MI | 48460 |
| ANDRES, BETTY D | 18839 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2543 |
| ANDRES, BETTY D | 18839 HIGHLITE DR. S. | | | | CLINTON TWP. | MI | 48035-2543 |
| ANDRES, BRUCE A | 7419 EASTON RD | | | | NEW LOTHROP | MI | 48460-9737 |
| ANDRES, BRUCE A. | 7419 EASTON RD | | | | NEW LOTHROP | MI | 48460-9737 |
| ANDRES, CHARLES H | 268 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| ANDRES, DANIEL J | 3838 LAKE LAPEER DR | | | | METAMORA | MI | 48455-9613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDRES, DAVID R | 41120 MAPLEWOOD DR | | | | CANTON | MI | 48187-3975 |
| ANDRES, DENNIS C | 18380 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9609 |
| ANDRES, DERLAYNE M | 8241 BRISTOL DRIVE | | | | WESTLAND | MI | 48185-1831 |
| ANDRES, DERLAYNE M | 8241 BRISTOL ST | | | | WESTLAND | MI | 48185-1831 |
| ANDRES, DUANE A | 5120 HAYES AVE | | | | SANDUSKY | OH | 44870-9676 |
| ANDRES, FRED | 9403 ASHBURY CIR UNIT 102 | | | | PARKER | CO | 80134 |
| ANDRES, GARY L | 8556 HASKELL LAKE RD | | | | MARION | MI | 49665-9516 |
| ANDRES, GEORGE T | 7442 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9330 |
| ANDRES, J C | 727 ST. RT. S.E. | | | | BROOKFIELD | OH | 44403 |
| ANDRES, J CHRISTIAN | 727 ST. RT. S.E. | | | | BROOKFIELD | OH | 44403 |
| ANDRES, JACQUELINE A | 51 FALCON LN | | | | PORT LUDLOW | WA | 98365-9746 |
| ANDRES, JAMES D | 4581 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| ANDRES, JOHN M | 4 LUMBERMEN WAY | | | | SAGINAW | MI | 48603 |
| ANDRES, JOSEPH P | 3883 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9606 |
| ANDRES, KARL R | 412 INDIANA AVE | | | | SANDUSKY | OH | 44870-5712 |
| ANDRES, KENNETH J | 8112 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9257 |
| ANDRES, LAURA J | 1581 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |
| ANDRES, LILLIAN G | 4921 MARYBROOK DR. | | | | KETTERING | OH | 45429-5728 |
| ANDRES, LUCILLE | 542 PORTER RD | | | | BIDWELL | OH | 45614-9152 |
| ANDRES, MARGARET | 17930 RUTH ST | | | | MELVINDALE | MI | 48122-1525 |
| ANDRES, MARGARET | 17938 RUTH ST | | | | MELVINDALE | MI | 48122 |
| ANDRES, MARY J | 1000 WEST PERRY STREET | LOT 701 | | | SALEM | OH | 44460 |
| ANDRES, MARY J | 1000 W PERRY ST APT 701 | | | | SALEM | OH | 44460-3572 |
| ANDRES, MICHAEL A | 4881 CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| ANDRES, PATRICIA J | 2273 SE GRAND DR | | | | PORT ST LUCIE | FL | 34952-6529 |
| ANDRES, PATRICIA J | 2273 S.E. GRAND DR. | | | | PORT ST. LUCY | FL | 34952 |
| ANDRES, RAYMOND L | PO BOX 455 | 121 S SAGINAW | | | MONTROSE | MI | 48457-0455 |
| ANDRES, RITA M | 268 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| ANDRES, ROBERT J | 108 ANBORN DR | | | | WEST MIFFLIN | PA | 15122-1922 |
| ANDRES, ROBERT L | 1051 OCEAN SHORE BLVD APT 503 | | | | ORMOND BEACH | FL | 32176-4179 |
| ANDRES, RONALD B | 3132 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| ANDRES, RONDA A | 2837 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| ANDRES, RUTH A | 129 EASTMAN ST | | | | MONTROSE | MI | 48457-9156 |
| ANDRES, TERRY L | 5215 SCHENK RD | | | | SANDUSKY | OH | 44870-9308 |
| ANDRES, TINA M | 8276 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7609 |
| ANDRES-ARTHUR, KRYSTEN L | 5749 TORONTO DR | | | | STERLING HTS | MI | 48314-4107 |
| ANDRESCAVAGE, JOSEPH F | 2916 LANSDOWNE AVE | | | | WEST BRISTOL | PA | 19007-6522 |
| ANDRESE, DELORES R | 128 HUGHES AVE | | | | TRENTON | NJ | 08648-3734 |
| ANDRESEN, TIMOTHY L | EBERLE BERLIN KADING TURNBOW & MCKLVEEN | CAPITOL PARK PLAZA - 300 NORTH SIXTH STREET - P O BOX 1368 | | | BOISE | ID | 83701 |
| ANDRESEN, TIMOTHY L | WARNQUIST & ASSOCIATES | PO BOX 5148 | | | DENVER | CO | 80217-5148 |
| ANDRESIAK, ESTELLE A | 523 MARYLAND AVE. | | | | GRAND RAPIDS | MI | 49503 |
| ANDRESIAK, RICHARD F | 523 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| ANDRESINO, MATTHEW V | 15 WILLIAMSTOWNE CT APT 5 | | | | CHEEKTOWAGA | NY | 14227-2143 |
| ANDRESKA, MICHAEL D | 715 ASPEN ST | | | | SOUTH MILWAUKEE | WI | 53172-1601 |
| ANDRESKI BOB | 5116 ABBEY LN | | | | SHELBY TOWNSHIP | MI | 48316-4102 |
| ANDRESKI, CAROL A | 12 PENN DR | | | | DIX HILLS | NY | 11746-8529 |
| ANDRESKI, CURTIS L | 5404 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4800 |
| ANDRESKI, EDMUND R | 7250 KENNEDY RD | | | | MUNITH | MI | 49259-9778 |
| ANDRESKI, EDMUND R | 7250 KENNEDY ROAD | | | | MUNITH | MI | 49259-9778 |
| ANDRESKI, JOSEPH E | 9198 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| ANDRESKI, RICHARD E | 2118 CHEVY CHASE DR | | | | DAVISON | MI | 48423-2004 |
| ANDRESKI, ROBERT D | 5116 ABBEY LN | | | | SHELBY TWP | MI | 48316-4102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDRESKI, ROBERT F | 250 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-4424 |
| ANDRESS JOHN L (438786) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDRESS JR, MALCOLM V | 1976 MICHIGAN AVE | | | | WEST MIFFLIN | PA | 15122-3622 |
| ANDRESS, DANIEL J | 150 IRISH SETTLEMENT RD | | | | WADDINGTON | NY | 13694-3174 |
| ANDRESS, DANIEL JOHN | 150 IRISH SETTLEMENT RD | | | | WADDINGTON | NY | 13694-3174 |
| ANDRESS, ELMER | 4961 COOSA VIEW LN | | | | BLAIRSVILLE | GA | 30512-6214 |
| ANDRESS, HEATHER L | 3755 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9729 |
| ANDRESS, JACK | PO BOX 325 | | | | CURTIS | MI | 49820-0325 |
| ANDRESS, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDRESS, LEON | | | | | | | |
| ANDRESS, LEON E | 277 MCKNIGHT RD | | | | CHASE MILLS | NY | 13621-3120 |
| ANDRESS, MARIANNE B | 20308 OLD CASTLE DR | | | | MOKENA | IL | 60448-9233 |
| ANDRESS, ROBERT L | 25805 HARPER AVE | C/O TIMOTHY BARKOVIC | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| ANDRESS, STUART C | 2621 CRAIG DR | | | | LEWISTON | MI | 49756-9277 |
| ANDREU ELMO PAUL (428413) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDREU, ELMO PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ANDREUCCI, LEO J | 26253 NEWPORT AVE | | | | WARREN | MI | 48089-4550 |
| ANDREULA, VINCENT | 46 MARJORIE DR | | | | TOMS RIVER | NJ | 08755-6353 |
| ANDREUZZI, RONALD J | 2620 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| ANDREW | | | | | | | |
| ANDREW  KOEHN | 17443 BROOK SIDE RD | | | | BARNETT | MO | 65011-3026 |
| ANDREW & ALICE HALL | 506 E ELM ST | | | | NORRISTOWN | PA | 19401 |
| ANDREW A BLANKENBECKLER | 100 FRANCIS DRIVE | | | | BLANCHESTER | OH | 45107 |
| ANDREW A ECKERT | 1404  KEVIN DR | | | | FAIRBORN | OH | 45324-5633 |
| ANDREW A FAIRBANKS JR | 1095 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1049 |
| ANDREW A GIOELI | 77 IRVING ST | | | | LOCKPORT | NY | 14094-2539 |
| ANDREW A KACZUR | 578 NASH AVE | | | | NILES | OH | 44446 |
| ANDREW A REVEZZO | 1857 BEECHWOOD NE | | | | WARREN | OH | 44483-4135 |
| ANDREW A SCHAFER | 9842 JOAN CIR | | | | YPSILANTI | MI | 48197-6907 |
| ANDREW A SKIBINSKI | 35 MIDLAND AVE | | | | BUFFALO | NY | 14223-2822 |
| ANDREW ABARAY | 45 E ST | | | | PORT READING | NJ | 07064-1610 |
| ANDREW ABBOTT | 212 LAKE ST | | | | NORTHVILLE | MI | 48167-1214 |
| ANDREW ABRAMCZYK | 20013 GALLAGHER ST | | | | DETROIT | MI | 48234-1655 |
| ANDREW ABSHEAR | 22168 ABSHEAR RD | | | | OLDENBURG | IN | 47036-9732 |
| ANDREW ABT | 1675 ROCK ROSE CT | | | | LEBANON | OH | 45036-3906 |
| ANDREW ACOU | 41981 ECHO FOREST DR | | | | CANTON | MI | 48188-4821 |
| ANDREW ADKINSON | 108 ADMIRAL CT | | | | HAMPSTEAD | NC | 28443-8063 |
| ANDREW ADOMEIT | 15542 HUBBARD ST | | | | LIVONIA | MI | 48154-3150 |
| ANDREW AHO | 9497 CALDERWOOD RD | | | | TROUT CREEK | MI | 49967-9234 |
| ANDREW AIKENS | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA | GA | 30080-2986 |
| ANDREW AKINS JR | 15728 SUSSEX ST | | | | DETROIT | MI | 48227-2659 |
| ANDREW AKPOGUMA | 3416 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2251 |
| ANDREW ALBERT | 9635 SE 171ST PL | | | | SUMMERFIELD | FL | 34491-6833 |
| ANDREW ALBERTI, JR | PO BOX 6040 | | | | PAHRUMP | NV | 89041 |
| ANDREW ALBRANT | 6141 BELLINGHAM CT | | | | BURTON | MI | 48519-1615 |
| ANDREW ALEXANDER | 2925 GREYBERRY DR APT 205 | | | | WATERFORD | MI | 48328-4428 |
| ANDREW AMODIO JR | 430 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| ANDREW ANDROSKY | G 5272 E CARPENTER RD | | | | FLINT | MI | 48506 |
| ANDREW ANDRUS | 22731 ARMS AVE | | | | EUCLID | OH | 44123-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW ANNUCCI | 1630 PENNINGTON RD | | | | EWING | NJ | 08618-1313 |
| ANDREW ANTH TUCKER | 1660 STONEMORE DR | | | | DEFIANCE | OH | 43512-3717 |
| ANDREW ARCARO | 26844 N TOURMALINE DR | | | | HEBRON | MD | 21830-2105 |
| ANDREW ASHFORD | 9466 E US HIGHWAY 10 | | | | BRANCH | MI | 49402-9631 |
| ANDREW AUBREY | 32 MARTIN RD | | | | NORTH BANGOR | NY | 12966-2701 |
| ANDREW AUMAN | 120 WESTROCK FARM DR | | | | UNION | OH | 45322-2944 |
| ANDREW AURILIO | 1033 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| ANDREW AUTOMOTIVE | OHAGAN & ASSOCIATES THOMAS | 101 NORTH BRAND BLVD - PENTHOUSE SUITE | | | GLENDALE | CA | 91203 |
| ANDREW AVILA | 206 HURON ST | | | | BAY CITY | MI | 48706-4931 |
| ANDREW B CRENSHAW | 309 MOSSVIEW DR | | | | VANDALIA | OH | 45377-2411 |
| ANDREW B CROSNO | G-4073 RHEA ST | | | | BURTON | MI | 48509 |
| ANDREW B SANDERSON | 6246 RICK ST | | | | YPSILANTI | MI | 48197-8232 |
| ANDREW BABINCHAK | 1794 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1061 |
| ANDREW BACIK | 7791 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5326 |
| ANDREW BAGNASCO | 11732 TURKEY RUN | | | | PLYMOUTH | MI | 48170-3728 |
| ANDREW BAGOS | 13750 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48313-5422 |
| ANDREW BAIR | 10442 SW 85TH CT | | | | OCALA | FL | 34481-7790 |
| ANDREW BAKER | 27229 PHIPPS ST | | | | INKSTER | MI | 48141-2323 |
| ANDREW BAKO | 1697 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| ANDREW BAKSA JR | 130 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2217 |
| ANDREW BALOG JR | 1033 NORTHFORD CT | | | | MEDINA | OH | 44256-2895 |
| ANDREW BANIK | 10736 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3777 |
| ANDREW BARANOSKI | 6995 LAKE BLUFF DR NE | | | | COMSTOCK PARK | MI | 49321-8273 |
| ANDREW BARBANTINI | 1758 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3218 |
| ANDREW BARNA | 1646 FIRETHORN LN | | | | WOOSTER | OH | 44691-5948 |
| ANDREW BARREN | 16221 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1113 |
| ANDREW BARSHAW | 23365 TORREY ST | | | | ARMADA | MI | 48005-4666 |
| ANDREW BARTOS | 5348 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2167 |
| ANDREW BATCHELDER | 1330 PUTNAM ST | | | | FORT WAYNE | IN | 46808-2268 |
| ANDREW BAUGHMAN | 37845 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8920 |
| ANDREW BAUMAN | 5558 PIERCE RD | | | | REMUS | MI | 49340-9717 |
| ANDREW BAUR | 29030 MORLOCK ST | | | | LIVONIA | MI | 48152-2044 |
| ANDREW BAUR | 323 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1787 |
| ANDREW BAXTER | 7803 MALLARD WAY | | | | INDIANAPOLIS | IN | 46256-1710 |
| ANDREW BEAMON | PO BOX 14344 | | | | SAGINAW | MI | 48601-0344 |
| ANDREW BEASLEY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ANDREW BECKER | 240 YALE RD | | | | MENLO PARK | CA | 94025 |
| ANDREW BECKER | 6220 GREENWOOD RD | | | | CENTRALIA | IL | 62801-7306 |
| ANDREW BECKER | 1219 SHINGLE OAK CT | | | | TROY | MO | 63379-2222 |
| ANDREW BECKER JR | 8780 CHATHAM RD | | | | MEDINA | OH | 44256-9117 |
| ANDREW BEDNAR | 1480 WALTON BLVD | | | | ROCHESTER HILLS | MI | 48309-1739 |
| ANDREW BEHUN | 1031 OVERLOOK AVE | | | | RAVENNA | OH | 44266-2633 |
| ANDREW BELICKA | 7301 MEADOW VIEW DR | | | | SEVILLE | OH | 44273-9202 |
| ANDREW BELLAY | PO BOX 1227 | | | | WARREN | OH | 44482-1227 |
| ANDREW BELLER | 3816 CHRISTOPHER DR | | | | BRIGHTON | MI | 48114-9255 |
| ANDREW BENDIK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ANDREW BENNETT JR | PO BOX 465 | | | | HOMER | GA | 30547-0465 |
| ANDREW BENSON | PO BOX 2081 | | | | SAULT SAINTE MARIE | MI | 49783-8081 |
| ANDREW BENSON | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| ANDREW BERTINI | 206 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7819 |
| ANDREW BEST | PO BOX 9022 | C/O ADAM OPEL GMBH, IPC 52-05 | | | WARREN | MI | 48090-9022 |
| ANDREW BETTS | 206 RED BUD DR | | | | JOLIET | IL | 60433-2929 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW BIGELOW | 23102 W LE BOST | | | | NOVI | MI | 48375-3409 |
| ANDREW BILLINGS | 5921 COLUMBUS AVE | | | | ANDERSON | IN | 46013-3019 |
| ANDREW BILOHLAVEK | 34 KENSINGTON CIRCLE | | | | UNION TOWN | PA | 15401 |
| ANDREW BILOUS | 42 ACADEMY DR | | | | ROCHESTER | NY | 14623-5102 |
| ANDREW BILOUS | 42   ACADEMY DR | | | | ROCHESTER | NY | 14623-5102 |
| ANDREW BLACK JR | 2419 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1536 |
| ANDREW BLANTON | 636 DUKE CIR | | | | AUSTINTOWN | OH | 44515-4163 |
| ANDREW BLAZAKIS | 5956 MCINTYRE DR | | | | DUBLIN | OH | 43016-7708 |
| ANDREW BLOSCHAK | 574 JORALEMON ST | | | | BELLEVILLE | NJ | 07109-1848 |
| ANDREW BLUE | 182 HILTON AVE | | | | YOUNGSTOWN | OH | 44507-1911 |
| ANDREW BOBALIK | 6186 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| ANDREW BOHNER | 304 TILMOR DR | | | | WATERFORD | MI | 48328-2564 |
| ANDREW BOKROS I I I | 3705 KAREN DR | | | | MINERAL RIDGE | OH | 44440-9302 |
| ANDREW BOLCSKEY | 1086 QUARTERSTAFF CT | | | | NEKOOSA | WI | 54457-9283 |
| ANDREW BOLF | 8491 ZEERCO BLVD | | | | DAVISBURG | MI | 48350-1948 |
| ANDREW BOOTHE | 908 EASTGATE #1 SOUTH | | | | UNIVERSITY CITY | MO | 63130 |
| ANDREW BORTOLONI | 5065 ROSEANNE DR | | | | LIVERPOOL | NY | 13088-4871 |
| ANDREW BOSCO | 8 TAMARRON WAY | | | | PITTSFORD | NY | 14534-3348 |
| ANDREW BOSSELL | 32906 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-1438 |
| ANDREW BOSTICK | 4522 SPRINGMEADOW DR | | | | CINCINNATI | OH | 45229-1122 |
| ANDREW BOVENMYER | 330 CROWN HILL DR | | | | HUNTINGTON | IN | 46750-8453 |
| ANDREW BOYD | 14734 RICHFIELD ST | | | | LIVONIA | MI | 48154-5915 |
| ANDREW BOYLE | 907 MILAM DR | | | | EULESS | TX | 76039-3208 |
| ANDREW BRADFIELD | 2749 HOLT RD | | | | MASON | MI | 48854-9460 |
| ANDREW BREEDEN | 7253 INGOMAR LN | | | | CLARKSTON | MI | 48348-5402 |
| ANDREW BRENZ | 3042 TALON CIR | | | | LAKE ORION | MI | 48360-2608 |
| ANDREW BRETSIK | PO BOX 2428 PMB 7459 | | | | PENSACOLA | FL | 32513-2428 |
| ANDREW BREZZELL | 15870 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3075 |
| ANDREW BRIDGES | 860 BEARDON | | | | LAKE ORION | MI | 48362-2004 |
| ANDREW BRIDGES | 332 AWENDAW CIR | | | | ELLENWOOD | GA | 30294-3270 |
| ANDREW BRIGHT | 518 N 7TH ST | | | | ANN ARBOR | MI | 48103-3324 |
| ANDREW BRISCAR | 12915 STATE RD 44 | | | | MANTUA | OH | 44255 |
| ANDREW BRISKA & | BERNADETTE & ANDREW BRISKAR | LIV TST UA 8/23/03 BERNADETTE OR ANDREW BRISKAR TR | 40 JANET LANE | | BERKELEY HTS | NJ | 07922 |
| ANDREW BROOKS | PO BOX 9033 | | | | MOUNT VERNON | NY | 10552-9033 |
| ANDREW BROOKS JR | PO BOX 6212 | | | | PINE MOUNTAIN CLUB | CA | 93222-6212 |
| ANDREW BROWN | 8301 N COUNTY ROAD 500 W | | | | MUNCIE | IN | 47304-9114 |
| ANDREW BROWN | 1879 SHORT RD | | | | SAGINAW | MI | 48609-9547 |
| ANDREW BROWN | 11815 KILBOURNE ST | | | | DETROIT | MI | 48213-1375 |
| ANDREW BROWN | 2948 CLEMENT ST | | | | FLINT | MI | 48504-3042 |
| ANDREW BROWN | | | | | | | |
| ANDREW BROWN JR | 1407 REDWOOD DR | | | | PISCATAWAY | NJ | 08854-2050 |
| ANDREW BRUTKO | 8 KINGS BLVD | | | | LEESBURG | FL | 34748-8504 |
| ANDREW BRYS | 38 COLUMBUS AVE | | | | MIDDLETOWN | CT | 06457-2648 |
| ANDREW BUBEN | 1700 CEDARWOOD DR APT 208 | | | | FLUSHING | MI | 48433-3602 |
| ANDREW BUCKI | 105 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-4319 |
| ANDREW BUCKLAND | 610 MECHANIC ST | | | | OXFORD | MI | 48371-5045 |
| ANDREW BUCKZO | 1 LOVERS LN | | | | BLOOMVILLE | OH | 44818-9402 |
| ANDREW BUCZYNSKY | 24592 CHARLES DR | | | | BROWNSTOWN | MI | 48183-2593 |
| ANDREW BUGAR | 21139 DEXTER BLVD | | | | WARREN | MI | 48089-3405 |
| ANDREW BUICK PONTIAC GMC | 1500 W SILVER SPRING DR | | | | GLENDALE | WI | 53209-4419 |
| ANDREW BURCHETT | 617 PARKCIRCLE PARK PL | | | | CLIO | MI | 48420 |
| ANDREW BURT | 9560 SALEM WARREN RD | | | | SALEM | OH | 44460-7601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW BURZYNSKI | 1300 MCCORMICK ST | | | | BAY CITY | MI | 48708-8320 |
| ANDREW BUTLER JR | 5102 WESHIRE DR | | | | MANSFIELD | TX | 76063-6752 |
| ANDREW BUTLER TRUST | ANDREW BUTLER | 10117 BRANDYWINE DR | | | FORT WAYNE | IN | 46825 |
| ANDREW BUTTERWORTH | 5270 PAULA CREST DR | | | | COMMERCE TWP | MI | 48382-4903 |
| ANDREW BUZA | 7450 FARLEY RD | | | | PINCKNEY | MI | 48169-8546 |
| ANDREW BYERLY III | 5699 NAVAJO TRL | | | | PINCKNEY | MI | 48169-8430 |
| ANDREW BYNUM OLDS-PONTIAC-CADILLAC- | PO BOX 220 | | | | FAYETTE | AL | 35555-0220 |
| ANDREW BYNUM OLDS-PONTIAC-CADILLAC- GMC TRUCK, INC. | ANDREW BYNUM | 2535 TEMPLE AVE N | | | FAYETTE | AL | 35555-1114 |
| ANDREW BYNUM OLDS-PONTIAC-CADILLAC- GMC TRUCK, INC. | 2535 TEMPLE AVE N | | | | FAYETTE | AL | 35555-1114 |
| ANDREW C ALBERT | 9635 SE 171TH PL | | | | SUMMERFIELD | FL | 34491-6833 |
| ANDREW C AZUA | 36 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| ANDREW C BERG | 3540 EMERSON AVE S #201 | | | | MINNEAPOLIS | MN | 55408 |
| ANDREW C DUHAN JR | 116 NORTH JEFFERSON ST | | | | ABBEVILLE | LA | 70510-4643 |
| ANDREW C DUHON JR | 116 NORTH JEFFERSON ST | | | | ABBEVILLE | LA | 70510-4643 |
| ANDREW C EDSALL | 1245 BRAINARD WOODS DR | | | | DAYTON | OH | 45458-2901 |
| ANDREW C GOLD | FOLEY & LARDNER LLP | HERRICK, FEINSTEIN LLP | 2 PARK AVE | | NEW YORK | NY | 10016 |
| ANDREW C HOES | 529   BOWEN ST | | | | DAYTON | OH | 45410-2420 |
| ANDREW C JAMES | 488 W. BENNETT | | | | FERNDALE | MI | 48220-3225 |
| ANDREW C KASON JR | 7955 RODGERS RD | | | | LODI | OH | 44254-9726 |
| ANDREW C LICKLITER | 6930 FAYETTE DR | | | | W JEFFERSON | OH | 43162 |
| ANDREW C PETERSON | 9901 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426 |
| ANDREW C SINCO | 101 PLYMOUTH AVE S | | | | MATTYDALE | NY | 13211-1835 |
| ANDREW C TITUS | 6221 DIXIE HWY | PO BOX 252 | | | BRIDGEPORT | MI | 48722-9513 |
| ANDREW C. FANTASIA | | | | | | | |
| ANDREW CABALA | 2132 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9710 |
| ANDREW CACCIATORE | 119 HILLCREST AVE | | | | YONKERS | NY | 10705-1511 |
| ANDREW CACOSSA | 6606 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3128 |
| ANDREW CALCAGNO | 2344 COUCH LN | | | | COLUMBIA | TN | 38401-7132 |
| ANDREW CALDWELL | PO BOX 3383 | | | | KINGSPORT | TN | 37664-0383 |
| ANDREW CAMERON | 207 MONTICELLO PL | | | | PEACHTREE CITY | GA | 30269-2640 |
| ANDREW CAMPBELL | 734 TUMBLEWEED LN | APT 108 | | | CHARLOTTE | MI | 48813-7534 |
| ANDREW CAMPBELL | 47309 TANIA CT | | | | PLYMOUTH | MI | 48170-3887 |
| ANDREW CAMPBELL | 2184 O BRIEN RD | | | | MOUNT MORRIS | MI | 48458 |
| ANDREW CANADA | 106 OAK ST | | | | TROTWOOD | OH | 45426-3520 |
| ANDREW CANDELARIO | 3303 OAK VISTA WAY | | | | LAWRENCEVILLE | GA | 30044-6729 |
| ANDREW CAPONI | | | | | | | |
| ANDREW CARAVAGGIO | 2936 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| ANDREW CARD | 1341 IVA ST | | | | BURTON | MI | 48509-1526 |
| ANDREW CARIK | 7620 ORLANDO DR | | | | PARMA | OH | 44134-6629 |
| ANDREW CARMEN | 1814 KNOWLES ST | | | | EAST CLEVELAND | OH | 44112-3919 |
| ANDREW CARNAHAN | 9343 DUFFIELD RD | | | | MONTROSE | MI | 48457-9163 |
| ANDREW CARNAN | 330 TECUMSEH AVE | | | | MOUNT VERNON | NY | 10553-1905 |
| ANDREW CARRIVEAU | 3707 ACADEMY ST | | | | DEARBORN | MI | 48124-3328 |
| ANDREW CARROW | | | | | | | |
| ANDREW CARTER | APT 3D | 2801 NORTH SILVERTREE LANE | | | MUNCIE | IN | 47304-5487 |
| ANDREW CARTER | 1797 CULLEOKA HIGHWAY | | | | CULLEOKA | TN | 38451-2714 |
| ANDREW CARTER | 506 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3267 |
| ANDREW CARUANA | 239 FERNDALE AVE | | | | KENMORE | NY | 14217-1048 |
| ANDREW CASCIO | 9305 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4807 |
| ANDREW CASH MD | 9241 WORSLEY PARK PL | | | | LAS VEGAS | NV | 89145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW CASMER | 41905 HUNTINGTON CT | | | | CLINTON TOWNSHIP | MI | 48038-2175 |
| ANDREW CERMELE JR | 101 VILLANOVA DR | | | | LAWRENCEVILLE | NJ | 08648-4430 |
| ANDREW CERNY | 3012 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9365 |
| ANDREW CHAAB | 9 PARKER RD | | | | EDISON | NJ | 08820-2323 |
| ANDREW CHAMBLISS JR | 1977 RENFROE RD | | | | UNION SPRINGS | AL | 36089-2811 |
| ANDREW CHANDLER | 625 SUNSET ST | | | | PLYMOUTH | MI | 48170-1075 |
| ANDREW CHARLTON | 15 WEBBSHAW DR | | | | DAYTON | OH | 45458-4615 |
| ANDREW CHEATHAM | 1904 SUMTER CT | | | | COLUMBIA | TN | 38401-6811 |
| ANDREW CHERNY | 14743 WICK RD | | | | ALLEN PARK | MI | 48101-1639 |
| ANDREW CHEVROLET, INC. | ANDREW SCHLESINGER | 1500 W SILVER SPRING DR | | | GLENDALE | WI | 53209-4419 |
| ANDREW CHEVROLET, INC. | 1500 W SILVER SPRING DR | | | | GLENDALE | WI | 53209-4419 |
| ANDREW CHODUBSKI | 5793 RUBY DR | | | | TROY | MI | 48085-3922 |
| ANDREW CHUNCO | 2980 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| ANDREW CHURILLA | 31205 BALMORAL ST | | | | GARDEN CITY | MI | 48135-1984 |
| ANDREW CIERKOWSKI | 11 DEER PARK DR | | | | CONOWINGO | MD | 21918-1508 |
| ANDREW CIKO | 1576 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9426 |
| ANDREW CLARK | 7712 NE 53RD TER | | | | KANSAS CITY | MO | 64119-4075 |
| ANDREW CLARK | 1690 GEORGETOWNE BLVD | | | | SARASOTA | FL | 34232-2008 |
| ANDREW CLEARY | 16965 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2940 |
| ANDREW COFFEE | 446 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3408 |
| ANDREW COLBURN | 12353 S BAUER RD | | | | EAGLE | MI | 48822-9502 |
| ANDREW COLEMAN | 3933 MILTON ST | | | | SHREVEPORT | LA | 71109-3229 |
| ANDREW COLES | 19207 RIDGEWOOD AVE | | | | WARRENSVILLE HEIGHTS | OH | 44122 |
| ANDREW COLUCCI | 13641 BURLWOOD DR | | | | STRONGSVILLE | OH | 44136-3773 |
| ANDREW COMBS | 4411 HOOK RD | | | | CRESTLINE | OH | 44827-9642 |
| ANDREW CONNOLLY JR | 536 FLANDERS ST | | | | SOUTHINGTON | CT | 06489-2067 |
| ANDREW CONRAD | PO BOX 355 | | | | VERNON | MI | 48476-0355 |
| ANDREW COOKS | 4579 KIRK RD #4B8 | | | | AUSTINTOWN | OH | 44515-5364 |
| ANDREW COOKS II | 30 LAKEWOOD CIR | | | | YOUNGSTOWN | OH | 44505-4281 |
| ANDREW COPLAND | 40587 OAKBROOK DR | | | | STERLING HEIGHTS | MI | 48310-1760 |
| ANDREW CORNELIOUS | 7919 BAYARD DR | | | | INDIANAPOLIS | IN | 46259-5774 |
| ANDREW CORNELIOUS | 1815 BELLEVIEW AVE | | | | WESTCHESTER | IL | 60154-4342 |
| ANDREW CORP | PO BOX 96879 | | | | CHICAGO | IL | 60693-0001 |
| ANDREW CORP | | 10500 W 153RD STREET | | | | IL | 60462 |
| ANDREW CORP | | 31225 BAINBRIDGE ROAD | | | | OH | 44139 |
| ANDREW CORP/ADDISON | 10500 W 153RD ST | | | | ORLAND PARK | IL | 60462-3071 |
| ANDREW CORP/ORLND PK | 10500 W 153RD ST | | | | ORLAND PARK | IL | 60462-3071 |
| ANDREW CORPORATION | 10500 W 153RD ST | | | | ORLAND PARK | IL | 60462-3071 |
| ANDREW COSBY JR | PO BOX 432104 | | | | PONTIAC | MI | 48343-2104 |
| ANDREW COTTAGE | 4709 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| ANDREW COTTON | 3122 RUST AVE | | | | SAGINAW | MI | 48601-3170 |
| ANDREW COTTON | 194 W UNION ST | | | | MOUNT GILEAD | OH | 43338-1110 |
| ANDREW COUNTY COLLECTOR | PO BOX 47 | | | | SAVANNAH | MO | 64485-0047 |
| ANDREW COUSINS | 13051 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1605 |
| ANDREW CRAIG | 1101 CINDY DR | | | | LANSING | MI | 48917-9239 |
| ANDREW CROSNO | G4073 RHEA ST | | | | BURTON | MI | 48509 |
| ANDREW CUMMERFORD | PO BOX 54 | | | | MILLINGTON | MD | 21651-0054 |
| ANDREW CURRY JR | 446 NEVILLE ST | | | | PERTH AMBOY | NJ | 08861-3111 |
| ANDREW CUSACK | 2050 W CLARK RD | | | | DEWITT | MI | 48820-8131 |
| ANDREW CUSSON | 48905 9 MILE RD | | | | NORTHVILLE | MI | 48167-9707 |
| ANDREW CVERCKO | 3910 SEAGATE DR | | | | MELBOURNE | FL | 32904-9108 |
| ANDREW CZAPP | 1816 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW CZARNECKI | 415 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2325 |
| ANDREW CZYMBOR | 1 ARDUSSI CT | | | | FRANKENMUTH | MI | 48734-1414 |
| ANDREW D ANDERSON | 345 SAINT THOMAS DR APT A | | | | NEWPORT NEWS | VA | 23606-4311 |
| ANDREW D BARRON | 159 HERITAGE EST | | | | ALBION | NY | 14411 |
| ANDREW D BENDTSEN | 2989 MCNEAL RD | | | | PITTSBURGH | PA | 15101 |
| ANDREW D BUTLER JR | 5102 WESHIRE DR | | | | MANSFIELD | TX | 76063-6752 |
| ANDREW D COMBS | 4411 HOOK RD | | | | CRESTLINE | OH | 44827-9642 |
| ANDREW D FINLEY | 1699 S TRENTON ST UNIT 70 | | | | DENVER | CO | 80231-5603 |
| ANDREW D LIEFFRING | 3352 ANNABELLE DRIVE | | | | KETTERING | OH | 45429 |
| ANDREW D LOCKLIN | 135 N ARDMORE AVE | | | | DAYTON | OH | 45417-2203 |
| ANDREW D MAYES | PO BOX 2726 | | | | DETROIT | MI | 48202-0726 |
| ANDREW D MILLER | 30 GRAY SQUIRREL LANE | | | | LEWISTOWN | PA | 17044 |
| ANDREW D PEREZ | 4307 N CENTER RD | | | | FLINT | MI | 48506-1441 |
| ANDREW D ROWLAND | 206 BRUBAKER DR APT 1 | | | | NEW CARLISLE | OH | 45344 |
| ANDREW D'URSO JR | 422 MOONLIGHT DR | | | | CORSICANA | TX | 75109-9562 |
| ANDREW DAAVETTILA | 9166 EVERGREEN RD | | | | BRIGHTON | MI | 48116-8314 |
| ANDREW DAHMS | 1309 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1188 |
| ANDREW DANISH | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST, 22ND FL | | | BALTIMORE | MD | 21201 |
| ANDREW DANKO | 6176 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9787 |
| ANDREW DAVENPORT | 802 N FENTON RD | | | | MARION | IN | 46952-2525 |
| ANDREW DAVENPORT | 4137  BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1311 |
| ANDREW DAVIDSON | 950 TAPESTRY LANE | | | | TROTWOOD | OH | 45426 |
| ANDREW DAVIDSON | 26431 LA TRAVIATA | | | | LAGUNA HILLS | CA | 92653-6522 |
| ANDREW DAVIDSON | 950 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3742 |
| ANDREW DAVIS | 610 E 4TH ST | | | | LIMA | OH | 45804-2512 |
| ANDREW DAVIS | PO BOX 9448 | | | | TOLEDO | OH | 43697-9448 |
| ANDREW DAVIS | 1701 BARBARA DR | | | | FLINT | MI | 48504-3619 |
| ANDREW DAVIS III | 24992 HOLT RD | | | | ELKMONT | AL | 35620-3854 |
| ANDREW DE LA CRUZ JR | 5985 HESS RD | | | | SAGINAW | MI | 48601-9419 |
| ANDREW DE MARCO | 130 VINTON RD | | | | ROCHESTER | NY | 14622-2416 |
| ANDREW DEAN | 5908 W 153RD TER | | | | OVERLAND PARK | KS | 66223-3642 |
| ANDREW DEBODA | 18 COVE VW | HIGHVIEW | | | MILLSBORO | DE | 19966-9641 |
| ANDREW DEGNER | 2662 BATH RD | | | | PENN YAN | NY | 14527-9501 |
| ANDREW DELIE | 14902 MASONIC BLVD | | | | WARREN | MI | 48088-6231 |
| ANDREW DELIKTA | 2279 GEORGELAND DR | | | | WATERFORD | MI | 48329-3740 |
| ANDREW DELLA VECCHIA | 10 BENEDICT ST | | | | TERRYVILLE | CT | 06786-5522 |
| ANDREW DELONG/GAIL DELONG  SPOUSE | MCKENNA & ASSOCIATES P C | 438 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| ANDREW DEMBICKS | ANDREW DEMBICKS | 3200 LAKE WOODARD DR STE 107 | | | RALEIGH | NC | 27604-3697 |
| ANDREW DENHAM | 908 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8769 |
| ANDREW DENMAN | 3226 S MCCLELLAND RD | | | | ASHLEY | MI | 48806-9364 |
| ANDREW DENTON JR | 11271 S LOOMIS ST | | | | CHICAGO | IL | 60643-4471 |
| ANDREW DESIMONE | | | | | | | |
| ANDREW DEVINE | 5791 S ORNAMENTAL DR | | | | BLOOMINGTON | IN | 47401-9307 |
| ANDREW DEVOTA | 4668 CHESANING RD | | | | CHESANING | MI | 48616-8464 |
| ANDREW DIVO | PO BOX 268 | | | | AU GRES | MI | 48703-0268 |
| ANDREW DIXON | 1318 E 14 MILE RD | | | | ROYAL OAK | MI | 48073-2065 |
| ANDREW DOAK | 372 E MILLER RD | | | | MIDLAND | MI | 48640-8211 |
| ANDREW DOBBINS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ANDREW DOBBINS | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| ANDREW DOLAN | 264 MYRTLE TRL | | | | OXFORD | MI | 48371-6345 |
| ANDREW DOLGNER | 30771 TAMARACK ST APT 41112 | | | | WIXOM | MI | 48393-2739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW DOYLE | PO BOX 1065 | | | | PORT RICHEY | FL | 34673-1065 |
| ANDREW DRAKOS | 3650 HI VILLA DR | | | | LAKE ORION | MI | 48360-2457 |
| ANDREW DRISKEL | 108 E SCHOOL ST | | | | NAPOLEON | OH | 43545-9217 |
| ANDREW DRISKEL | 811 NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2901 |
| ANDREW DUARTE | 6064 GLEN HARBOR DR 1 | | | | SAN JOSE | CA | 95123 |
| ANDREW DUDLEY | 7740 BLACKBURN CT | | | | REYNOLDSBURG | OH | 43068 |
| ANDREW DUKARSKI | 9033 RIDGETREE DR | | | | FORT WAYNE | IN | 46819-2344 |
| ANDREW DUKE | 6543 EUDAILY COVINGTON RD | | | | COLLEGE GROVE | TN | 37046-9109 |
| ANDREW DWOINEN | 3670 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3966 |
| ANDREW E BEAMON | PO BOX 14344 | | | | SAGINAW | MI | 48601-0344 |
| ANDREW E CANADA | 106 OAK ST | | | | DAYTON | OH | 45426 |
| ANDREW E KUSCH | 2346 LUCERNE DR | | | | SAN DIEGO | CA | 92106 |
| ANDREW E OLIVER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ANDREW EBERT | 820 N MARKET ST | | | | ANDREWS | IN | 46702-9776 |
| ANDREW ECKERT | 8254 W 100 N | | | | ANDREWS | IN | 46702-9424 |
| ANDREW EDWARDS JR | PO BOX 310193 | | | | FLINT | MI | 48531-0193 |
| ANDREW EGET | 12802 GARDENSIDE DR | | | | N ROYALTON | OH | 44133-1018 |
| ANDREW EISCHEID | 1028 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3629 |
| ANDREW ELEK | PO BOX 10 | | | | LEONARD | MI | 48367-0010 |
| ANDREW ELLIS | 191 FAIRHILL WAY | | | | HOWELL | MI | 48843-6003 |
| ANDREW ELLUL | 54714 JACK DR | | | | MACOMB | MI | 48042-1632 |
| ANDREW EMANUELE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ANDREW EMMENDORFER | 15350 BUECHE RD | | | | CHESANING | MI | 48616-9768 |
| ANDREW ERICKSON | 27953 705TH AVE | | | | DASSEL | MN | 55325-3141 |
| ANDREW EURICH | 457 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9780 |
| ANDREW F BUMBERA | 8411 N SAGE VIS | | | | PRESCOTT VALLEY | AZ | 86315 |
| ANDREW F KRAINZ JR AND SUSAN A KRAINZ JT TEN | ANDREW F KRAINZ JR | SUSAN A KRAINZ JT TEN | PO BOX 7195 | | MOUNT JEWETT | PA | 16740-7195 |
| ANDREW F LUTTIG | 11301 W M 21 | | | | FOWLER | MI | 48835 |
| ANDREW F MONDO | 206 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| ANDREW F. KRAINZ, JR. & SUSAN A. KRAINZ | P.O. BOX 7195 | | | | MOUNT JEWETT | PA | 16740-7195 |
| ANDREW FAGO | 21064 NW 166TH PL | | | | HIGH SPRINGS | FL | 32643-7771 |
| ANDREW FAIRBANKS JR | 1095 N TURNER RD | | | | YOUNGSTOWN | OH | 44515-1049 |
| ANDREW FALCON | 8182 LANDSTAR DR SW | | | | BYRON CENTER | MI | 49315-8933 |
| ANDREW FARAH | 4642 WHITE OAKS DR | | | | TROY | MI | 48098-4153 |
| ANDREW FARLEY | 200 BRUCE ST | | | | PICAYUNE | MS | 39466-5204 |
| ANDREW FARRIS | 13736 THORNTON ST | | | | DETROIT | MI | 48227-3081 |
| ANDREW FAVORS | 3712 LOCHEARN DR | | | | BALTIMORE | MD | 21207-6360 |
| ANDREW FEGAN | 22956 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-2508 |
| ANDREW FEHER | 6 WOODLAND HTS | | | | ASHLAND | PA | 17921-1412 |
| ANDREW FELDPAUSCH | 7817 LAKE DR | | | | RODNEY | MI | 49342-9606 |
| ANDREW FENNELL | 120 COMPTON RD | | | | ROCKMART | GA | 30153-4951 |
| ANDREW FENSLER | 3831 SAN PEDRO DR | | | | FORT WAYNE | IN | 46815-5746 |
| ANDREW FERICH | 1813 MAJON | | | | HIGHLAND | MI | 48356-1758 |
| ANDREW FERRANS | 15622 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2034 |
| ANDREW FIEGL | 3257 GARFIELD AVE # B | | | | READING | PA | 19605-2169 |
| ANDREW FILICE | 921 PIERCE RD | | | | LANSING | MI | 48910-5272 |
| ANDREW FILIPOVICH | 7725 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9321 |
| ANDREW FINDLEY | TRLR 282 | 9009 NORTHWEST 10TH STREET | | | OKLAHOMA CITY | OK | 73127-7466 |
| ANDREW FINKLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ANDREW FINLEY | UNIT 70 | 1699 SOUTH TRENTON STREET | | | DENVER | CO | 80231-5603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW FIRTH | 9471 BENNETT LAKE RD | | | | FENTON | MI | 48430-8732 |
| ANDREW FISCHER | 9427 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| ANDREW FISHER | 10 LOTT PL | | | | KETTERING | OH | 45420-2924 |
| ANDREW FISHER | 1204 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2811 |
| ANDREW FITZGERALD | | | | | | | |
| ANDREW FLEMING | 2257 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| ANDREW FLOWERS | 130 MARGUERITE DR | | | | VICKSBURG | MS | 39180-9747 |
| ANDREW FOGG | 4884 GRAY ST | | | | DETROIT | MI | 48215-2043 |
| ANDREW FOLDI | 1942 GOLD LAKE DR | | | | FORT MOHAVE | AZ | 86426-6773 |
| ANDREW FONTELLO | 10 LEA RD | | | | NEW CASTLE | DE | 19720-1908 |
| ANDREW FORD | 5347 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| ANDREW FORTE | | | | | | | |
| ANDREW FOSLIEN | 6520 NADETTE | | | | CLARKSTON | MI | 48346-1119 |
| ANDREW FOSTER | 414 W JEFFERSON ST | | | | PETOSKEY | MI | 49770-2264 |
| ANDREW FOSTER JR | 1631 NORTHGATE RD | | | | BALTIMORE | MD | 21218-1621 |
| ANDREW FOUNTAIN | 881 STORMY LN | | | | JONESBORO | GA | 30238-5984 |
| ANDREW FOWLKES | 4404 WINSTON DR | | | | FORT WAYNE | IN | 46806-2536 |
| ANDREW FOX | 25739 KILREIGH CT | | | | FARMINGTON HILLS | MI | 48336-1546 |
| ANDREW FOX JR | HC 35 BOX 918 | | | | DANESE | WV | 25831-9020 |
| ANDREW FOXWORTH | 5014 W CONCORD RD | | | | BRENTWOOD | TN | 37027-6520 |
| ANDREW FRAELICH | 414 BLUE CLIFF PL | | | | FORT WAYNE | IN | 46804-6463 |
| ANDREW FRIESEN & ANNE MARIE FRIESEN | 127 COOPER GAP RD | | | | SUCHES | GA | 30572-3120 |
| ANDREW FULLER | 756 DORSET AVE | | | | YPSILANTI | MI | 48198-6142 |
| ANDREW FURCHAK JR | 1353 LAUREL BLVD | | | | LANOKA HARBOR | NJ | 08734-2913 |
| ANDREW FUSCO | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ANDREW FUSCO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ANDREW G CREAMER | 95 PARKDALE AVE | | | | PONTIAC | MI | 48340-2547 |
| ANDREW G GOFFINET | 9800 NW POLO DR STE 100 | | | | KANSAS CITY | MO | 64153-1394 |
| ANDREW G MATEY | 920 SAINT MARKS WALK | | | | SUWANEE | GA | 30024-6616 |
| ANDREW G STARKEY SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ANDREW GAGER | 525 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| ANDREW GAINES, JR. | 7722 N 80TH ST | | | | MILWAUKEE | WI | 53223-3810 |
| ANDREW GALANT | 2731 PLYMOUTH DR | | | | SHELBY TOWNSHIP | MI | 48316-4888 |
| ANDREW GALANTE | 1319 OAKLAND ST | | | | SAINT CLAIR | MI | 48079-5120 |
| ANDREW GARAY | 3442 TUPELO ST | | | | GROVE CITY | OH | 43123-3816 |
| ANDREW GARCIA | | | | | | | |
| ANDREW GARDNER JR | 1465 CROWLEY RD | | | | THOMASVILLE | GA | 31757-2075 |
| ANDREW GARRAGHAN JR | 1441 S 68TH ST APT 248 | | | | WEST ALLIS | WI | 53214-4972 |
| ANDREW GARRIS | 51 S WASHINGTON ST | | | | OXFORD | MI | 48371-6418 |
| ANDREW GASPAREK | 15240 INKSTER RD | | | | ROMULUS | MI | 48174-2903 |
| ANDREW GASPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ANDREW GATEWOOD | 2021 CHENE ST APT 304 | | | | DETROIT | MI | 48207-4966 |
| ANDREW GAYDEN JR | 6455 MARBLE LN | | | | FLUSHING | MI | 48433-2587 |
| ANDREW GELLATLY | 54940 CONGAREE DR | | | | MACOMB | MI | 48042-6145 |
| ANDREW GENOVA | 29809 MACKENZIE CIR W | CLE | | | WARREN | MI | 48092-3341 |
| ANDREW GENUALDI | 2257 N ROLLING RIDGE DR | | | | MIDLAND | MI | 48642-8616 |
| ANDREW GERKMAN | 8602 WILDWOOD TRL | | | | SOUTH LYON | MI | 48178-9634 |
| ANDREW GETSIE | 10214 CHESTNUT PLAZA DR | | | | FORT WAYNE | IN | 46814-8970 |
| ANDREW GEVAERT | 7485 DISPUTED RD | | | WINDSOR ON N9A6Z6 CANADA | | | |
| ANDREW GIBBONS | 621 ELEANOR AVE | | | | DAYTON | OH | 45408-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW GIBSON JR | 4275 W FARRAND RD | | | | CLIO | MI | 48420-8244 |
| ANDREW GIEDROCZ | 19904 AARON DR | | | | HARRAH | OK | 73045-6305 |
| ANDREW GIEDROCZ | 921 ADAMS ST | | | | SAGINAW | MI | 48602-2304 |
| ANDREW GILLETT | 3915 BOULDER DR | | | | TROY | MI | 48084-1120 |
| ANDREW GIOELI | 77 IRVING ST | | | | LOCKPORT | NY | 14094-2539 |
| ANDREW GIPSON | 5618 NW 87TH TERR # C 257 | | | | KANSAS CITY | MO | 64154 |
| ANDREW GNALL | 7102 SANDY HOLLOW ROAD | | | | HARRISBURG | PA | 17112 |
| ANDREW GOLAC | 1407 KOREY BLVD | | | | SEVIERVILLE | TN | 37876-0584 |
| ANDREW GOODSTEIN | 46059 PORTOLA AVE | | | | PALM DESERT | CA | 92260-5505 |
| ANDREW GOSKE | 7098 OAK DR | | | | POLAND | OH | 44514-3762 |
| ANDREW GOULD | 3750 S LEAVITT RD SW | | | | WARREN | OH | 44481-9114 |
| ANDREW GOWAN | 45231 FAIR OAKS DR | | | | CANTON | MI | 48187-5003 |
| ANDREW GRAHAM | 3314 RONALD ST | | | | LANSING | MI | 48911-2642 |
| ANDREW GRAHN | G578 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9710 |
| ANDREW GRANT | 5171 HARRY ST | | | | FLINT | MI | 48505-1769 |
| ANDREW GRANT | | | | | | | |
| ANDREW GRAY | 1565 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| ANDREW GRAY | 99 LAKENGREN DR | | | | EATON | OH | 45320-2674 |
| ANDREW GRAZIANA | 19333 BRODY AVE | | | | ALLEN PARK | MI | 48101-3442 |
| ANDREW GREEN | 54700 11 MILE RD | | | | NEW HUDSON | MI | 48165-9761 |
| ANDREW GREEN | 1599 TREE TRUNK LN | | | | CHAPEL HILL | TN | 37034-2064 |
| ANDREW GREENLEE | 2833 DAKOTA DR | | | | ANDERSON | IN | 46012-1413 |
| ANDREW GREER | 232 PARKER ST | | | | HOUSTON | PA | 15342-1039 |
| ANDREW GREGOR JR | 10000 NE GUN CLUB RD | | | | MCMINNVILLE | OR | 97128-8203 |
| ANDREW GRESKOVICH | 5146 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402-9780 |
| ANDREW GRIESSER | 1750 ALGONQUIAN TRL | | | | LAKE ORION | MI | 48362-4010 |
| ANDREW GRUBB | 303 E 6TH | | | | MATTHEWS | IN | 46957 |
| ANDREW GUDALEWSKY | 1808 WILLANN RD | | | | BALTIMORE | MD | 21237-1750 |
| ANDREW GUESS | 3566 FOX ST | | | | INKSTER | MI | 48141-2023 |
| ANDREW GUY | 3306 WINWOOD DR | | | | FLINT | MI | 48504-1251 |
| ANDREW GUY JR | 202 WAYPOINT CIRCLE | | | | HARVEST | AL | 35749 |
| ANDREW GWIN | 8733 ARBUTUS | | | | FARWELL | MI | 48622-8720 |
| ANDREW H GATES | 18607 78TH PL WEST | | | | EDMONDS | WA | 98026 |
| ANDREW H LOWE | 11208 STATE ROUTE 730 | | | | BLANCHESTER | OH | 45107 |
| ANDREW H ONEY | 8795 FARMERSVLLE- W CARR | | | | GERMANTOWN | OH | 45327 |
| ANDREW HAGER | 13030 DEKOVEN DR | | | | FISHERS | IN | 46037-7714 |
| ANDREW HAIGHT | 15463 N ALLIS HWY | | | | MILLERSBURG | MI | 49759-9396 |
| ANDREW HALKO | 202 HYDE PARK PL | | | | YARDLEY | PA | 19067-5804 |
| ANDREW HALL | 5079 WOODCLIFF DR | | | | FLINT | MI | 48504-1254 |
| ANDREW HALL | 217 EDISON ST | | | | PONTIAC | MI | 48342-1422 |
| ANDREW HALL | 2421 OAKRIDGE CT | | | | DECATUR | GA | 30032-6371 |
| ANDREW HALLOCHAK | 27439 ENGLESIDE ST | | | | FARMINGTON HILLS | MI | 48336-1664 |
| ANDREW HAMILTON | 325 CRUM ST | | | | LAINGSBURG | MI | 48848-9603 |
| ANDREW HAMLIN | 204 PRATT RD | | | | KALAMAZOO | MI | 49001-5323 |
| ANDREW HAMMONDS | 3801 SAINT JOHNS AVE LOT 27 | | | | PALATKA | FL | 32177-3959 |
| ANDREW HAMPTON | 8900 30 MILE RD | | | | WASHINGTON TWP | MI | 48095-1911 |
| ANDREW HAMPTON JR | 5972 FAIRDALE DR | | | | FAIRFIELD | OH | 45014-2321 |
| ANDREW HANNAFORD | 1501 HUGHEL DR | | | | ANDERSON | IN | 46012-4611 |
| ANDREW HANNAH | 7605 W COPPER CREST PL | | | | TUCSON | AZ | 85743-5301 |
| ANDREW HANZEL | 67889 SISSON ST | | | | WASHINGTON TWP | MI | 48095-1367 |
| ANDREW HARDIN | 18 ARMOR CT | | | | BALTIMORE | MD | 21220-3401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW HARENCHAR | PO BOX 477 | | | | CLIO | MI | 48420-0477 |
| ANDREW HARRIS | 428 DELIA ST | | | | FLINT | MI | 48505-4620 |
| ANDREW HARRIS | 428 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| ANDREW HARRISON | 12841 CLINTON RD | | | | SPRINGPORT | MI | 49284-9735 |
| ANDREW HART | 123 JEFFERSON AVE | | | | MASSENA | NY | 13662-1257 |
| ANDREW HART | 108 N MAIN ST | | | | LESLIE | MI | 49251-2509 |
| ANDREW HATCHETT | 7098 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9672 |
| ANDREW HAVILAND | 7390 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8940 |
| ANDREW HAWK | 11026 MARION CENTER RD | | | | FORT WAYNE | IN | 46816-9791 |
| ANDREW HEATON JR | 63 LOU ANN DR | | | | DEPEW | NY | 14043-1211 |
| ANDREW HECKMAN | 4593 PERSIMMON DR | | | | SAGINAW | MI | 48603-5223 |
| ANDREW HENDRICK | 2928 FINGERS DR NE | | | | GRAND RAPIDS | MI | 49525-1100 |
| ANDREW HENIGE | 220 S FRONT ST | | | | CHESANING | MI | 48616-1329 |
| ANDREW HERMAN | 53727 BRIAR DR | | | | SHELBY TWP | MI | 48316-2230 |
| ANDREW HERMAN | 20833 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-1807 |
| ANDREW HERMANN | 1639 MACKWOOD RD. | | | | ROCHESTER HILLS | MI | 48307 |
| ANDREW HERRMANN | 3813 HUNTER AVE | | | | DES MOINES | IA | 50311-2714 |
| ANDREW HIBEN | 2327 E WHITTEMORE AVE | | | | BURTON | MI | 48529-2327 |
| ANDREW HIND | | | | | | | |
| ANDREW HOFBAUER | 5068 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8500 |
| ANDREW HOHENZY JR | 715 LINDEN CT | | | | BOLINGBROOK | IL | 60440-2620 |
| ANDREW HOLCOMB | 7000 CLAMPTON CT | | | | CANTON | MI | 48187-2701 |
| ANDREW HOLLIBAUGH | 18351 130TH AVE | | | | LEROY | MI | 49655-8405 |
| ANDREW HOLLIS | 3712 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3152 |
| ANDREW HOLLOWAY | 101 S HOLLOWAY DR | | | | BYRON | MI | 48418-9796 |
| ANDREW HOOD | 3454 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1416 |
| ANDREW HORDE | 24240 GARDNER ST | | | | OAK PARK | MI | 48237-1512 |
| ANDREW HORVATH | 10115 PATRICK HENRY LN | | | | CHARLOTTE | NC | 28277-8818 |
| ANDREW HOSKINS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ANDREW HOSPODOR JR | 8800 STONEMAN RD | | | | STREETSBORO | OH | 44241-5821 |
| ANDREW HOUTHOOFD | 1221 OLD JACKSON HWY | | | | JACKSON | SC | 29831-2703 |
| ANDREW HOWARD | 1301 BENT DR | | | | FLINT | MI | 48504-1903 |
| ANDREW HRIFKO | 121 TALSMAN DR UNIT 2 | | | | CANFIELD | OH | 44406-1917 |
| ANDREW HUBECKA | 379 WEST ROBERT AVENUE | | | | HAZEL PARK | MI | 48030-1738 |
| ANDREW HUDSON | 5261 BUNKER RD | | | | MASON | MI | 48854-9732 |
| ANDREW HUFFMAN | 6628 TWELVE OAKS DR | | | | ANDERSON | IN | 46013-9671 |
| ANDREW HUFFMAN | 5028 SHIELDS RD | | | | HOLLY | MI | 48442-9780 |
| ANDREW HUNT | 905 MANSION DR | | | | HOPEWELL | VA | 23860-1923 |
| ANDREW HUSBAND JR | 4715 S WAVERLY RD | | | | LANSING | MI | 48911-2701 |
| ANDREW INGRAM | 433 WALNUT ST | | | | HAMILTON | OH | 45011-3234 |
| ANDREW INGRASSIA | 9515 SW 92ND STREET RD | | | | OCALA | FL | 34481-8204 |
| ANDREW IVEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ANDREW IWANCIW | 1252 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2187 |
| ANDREW J & LAVONNE A ORAVETZ | ANDREW J ORAVETZ | LAVONNE A ORAVETZ | 445 N 6 AVE | | COLD SPRING | MN | 56320-1412 |
| ANDREW J ARRINGTON JR | PO BOX 251 | | | | DEER PARK | TX | 77536 |
| ANDREW J AUMAN | 120 WESTROCK FARM DR | | | | UNION | OH | 45322-2944 |
| ANDREW J BLACK JR | 2419 S GLENWOOD AVE | | | | INDEPENDENCE | MO | 64052-1536 |
| ANDREW J BOBECK | PO BOX 171 | | | | LAKE VIEW | NY | 14085-0171 |
| ANDREW J BRETSIK | PMB 7459 | PO BOX 2428 | | | PENSACOLA | FL | 32513 |
| ANDREW J BROWN JR | 1407 REDWOOD DR | | | | PISCATAWAY | NJ | 08854-2050 |
| ANDREW J BUCK | 312 BREMAN AVE | | | | SYRACUSE | NY | 13211-1533 |
| ANDREW J BURKEEN | 14 CITY LINE RD | | | | PONTIAC | MI | 48342-1106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW J BURNETTE JR | PO BOX 2103 | | | | DETROIT | MI | 48202-0103 |
| ANDREW J COPLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ANDREW J FITZGERALD | AASI CUST OF IRA FBO | 239 BARNES BRIDGE ROAD | | | SUNNYVALE | TX | 75182-9105 |
| ANDREW J FORD | 5347 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348 |
| ANDREW J FRONIUS JR | 37622 COREY LEWIS AVE | | | | ZEPHYRHILLS | FL | 33541 |
| ANDREW J GOULD | 3750 S LEAVITT RD SW | | | | WARREN | OH | 44481-9114 |
| ANDREW J HALES | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE | | | BIRMINGHAM | AL | 35209 |
| ANDREW J HALL | 12 TOWNSHIP ROAD 1196 | | | | DILLONVALE | OH | 43917 |
| ANDREW J HARRIS | 428 W STEWART ST | | | | DAYTON | OH | 45408-2049 |
| ANDREW J HARRIS | 3550 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371 |
| ANDREW J JANKOVICH | 226   EDITH DR | | | | MIDDLETOWN | OH | 45042-3903 |
| ANDREW J JOHNSTON | P O BOX 533 | | | | GENESEO | NY | 14454-0533 |
| ANDREW J JONES | P O BOX 17 | | | | HEIDELBERG | KY | 41333-0017 |
| ANDREW J KADVAN | 1835 LYNN MAR AVE. | | | | POLAND | OH | 44514-1452 |
| ANDREW J KELSON | PO BOX 573 | | | | WARREN | OH | 44482-0573 |
| ANDREW J KOORS | 2575 DUNHILL PL | | | | KETTERING | OH | 45420 |
| ANDREW J KRISKO | 800 LOVETTA AVE | | | | KETTERING | OH | 45429 |
| ANDREW J LABEDZ | 3428 N BRAVO DR | | | | BEVERLY HILLS | FL | 34465-4467 |
| ANDREW J LATHAN | 76 GILBERT ST | APT 1 | | | LE ROY | NY | 14482-1395 |
| ANDREW J LOGES | 845 WESTHAFER ROAD | | | | VANDALIA | OH | 45377 |
| ANDREW J MILLER | 1972 S BIRD SONG DR | | | | TUCSON | AZ | 85748 |
| ANDREW J MITTS | 1709 SHADE TREE CT | | | | SWANSEA | IL | 62226-7581 |
| ANDREW J NEHLIG & ROBERTA W NEHLIG | 1515 THE FAIRWAY APT 505 | | | | RYOAL | PA | 19046 |
| ANDREW J NOELL | 180 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| ANDREW J OROSS | 714   SCHOOL ST | | | | WEST MIFFLIN | PA | 15122-1849 |
| ANDREW J PAPPAGALLO | 1186 CEDARWOOD DRIVE | | | | MINERAL RIDGE | OH | 44440 |
| ANDREW J PAPPAGALLO | 6793 FOX CROSSING CT | | | | AUSTINTOWN | OH | 44515 |
| ANDREW J PETERSEN | 3824 EVANS ST | | | | SAGINAW | MI | 48601-5971 |
| ANDREW J POPOVICH | 513 PENNSYLVANIA BLVD | | | | JEANNETTE | PA | 15644 |
| ANDREW J PUGH | 3700 STARLIGHT LN | | | | LANSING | MI | 48911-1457 |
| ANDREW J REEVES JR | PO BOX 3203 | | | | WARREN | OH | 44485-0203 |
| ANDREW J RHOADES | 934 ELK HOLLOW LN | | | | CENTERVILLE | OH | 45459-- 48 |
| ANDREW J SHEEHAN | 626   FLOWER CITY PARK | | | | ROCHESTER | NY | 14615-3621 |
| ANDREW J SMITH | 2209 TURPIN RD NE | | | | BROOKHAVEN | MS | 39601-8946 |
| ANDREW J SYSOCK | 2140 ELIZABETH AVENUE AP.1 | | | | RAHWAY | NJ | 07065 |
| ANDREW J TATAR | 1241   LEON DR. | | | | W. ALEXANDRIA | OH | 45381 |
| ANDREW J TAYLOR III | 12369 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| ANDREW J THOMPSON | 186 DUPONT AVE | | | | TONAWANDA | NY | 14150-7859 |
| ANDREW J WOODGETT | 1930 COLEMAN RD APT C11 | | | | ANNISTON | AL | 36207-7402 |
| ANDREW J YEAZEL I I I | 2809 WEST AVE | | | | LEBANON | OH | 45036-1155 |
| ANDREW J YURKO | 950 MAPLE AVE | | | | BOARDMAN | OH | 44512 |
| ANDREW J. SERRANO | | | | | | | |
| ANDREW JACKSON | | | | | | | |
| ANDREW JACKSON | 3425 SANDHURST DR | | | | LANSING | MI | 48911-1546 |
| ANDREW JACKSON | 2772 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5352 |
| ANDREW JACKSON | 21840 PARKLAWN ST | | | | OAK PARK | MI | 48237-2637 |
| ANDREW JACKSON | 12039 FAUST AVE | | | | DETROIT | MI | 48228-4406 |
| ANDREW JACKSON | 5501 COUNTY ROAD 402 | | | | GRANDVIEW | TX | 76050-3121 |
| ANDREW JACKSON JR | 1247 GARDEN VILLAGE DR | | | | FLORISSANT | MO | 63031-1962 |
| ANDREW JAJUGA | 13000 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3215 |
| ANDREW JAMES | 1202 CHESTNUT ST | | | | VICKSBURG | MS | 39183-2710 |
| ANDREW JAMESON JR | 2276 BURWELL DR | | | | SAINT LOUIS | MO | 63136-4510 |
| ANDREW JASINSKI | PO BOX 1657 | | | | GREEN VALLEY | AZ | 85622-1657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW JAVONAVICH | 15077 FAIRLANE ST | | | | LIVONIA | MI | 48154-5134 |
| ANDREW JEFFERS | 6113 WINDSTONE LN | | | | CLARKSTONE | MI | 48346-5012 |
| ANDREW JEFFERSON | 17205 ALBA CT | | | | CLINTON TWP | MI | 48038-2003 |
| ANDREW JENKINS | 23 6TH ST | | | | DRAVOSBURG | PA | 15034-1015 |
| ANDREW JENKINS | 123 HIBBARD CT S | | | | PONTIAC | MI | 48341-2172 |
| ANDREW JENKINS | 2534 PALISADE DR | | | | FORT WAYNE | IN | 46806-5317 |
| ANDREW JENSEN | 10485 CRABB RD | | | | TEMPERANCE | MI | 48182-9347 |
| ANDREW JEUNG | 6091 VILLAGE CT | | | | CLARKSTON | MI | 48346-1998 |
| ANDREW JOE | 16303 E 17TH ST S | | | | INDEPENDENCE | MO | 64050-4815 |
| ANDREW JOHN PUBLISHING INC | 115 KING ST WEST SUITE 220 | | | DUNDAS CANADA ON L9H 1V1 CANADA | | | |
| ANDREW JOHNSON | 3903 SADIE RD | | | | RANDALLSTOWN | MD | 21133-4010 |
| ANDREW JOHNSON | 1226 SAINT ANDREWS WAY | | | | BALTIMORE | MD | 21239-1436 |
| ANDREW JOHNSON | 5612 N STONEWALL DR | | | | OKLAHOMA CITY | OK | 73111-6734 |
| ANDREW JOHNSON | 621 N 52ND ST | | | | EAST SAINT LOUIS | IL | 62203-1004 |
| ANDREW JOHNSON | 1223 LIZA BLVD | | | | PONTIAC | MI | 48342-1988 |
| ANDREW JOHNSON | 269 FOXRIDGE DR | | | | SPRINGVILLE | IN | 47462-5022 |
| ANDREW JOHNSON | 1390 OLT RD EXTON | | | | DAYTON | OH | 45418 |
| ANDREW JOHNSON | 7940 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8524 |
| ANDREW JOHNSON | 3170 FRANKLIN RD | | | | BLOOMFIELD HILLS | MI | 48302-0919 |
| ANDREW JOHNSON JR | 6120 GODFREY RD | | | | BURT | NY | 14028-9756 |
| ANDREW JOHNSTON | 2662 MAIN STREET | | | | NEWFANE | NY | 14108-1031 |
| ANDREW JOHNSTON | PO BOX 533 | | | | GENESEO | NY | 14454-0533 |
| ANDREW JOLLIFF | 21630 JASON ST APT 106 | | | | DETROIT | MI | 48223-2656 |
| ANDREW JONES | 46 S CRAWFORD ST | | | | DANVILLE | IL | 61832-6417 |
| ANDREW JONES | 4251 STONE MOUNTAIN DR | | | | CHINO HILLS | CA | 91709-6155 |
| ANDREW JONES | PO BOX 17 | | | | HEIDELBERG | KY | 41333-0017 |
| ANDREW JONES | 22175 THOROFARE RD | | | | GROSSE ILE | MI | 48138-1493 |
| ANDREW JONES JR | 9123 RETREAT PASS | | | | JONESBORO | GA | 30236-5290 |
| ANDREW JONES JR. | 259 E LAKE RD | | | | PILESGROVE | NJ | 08098-3134 |
| ANDREW JOSEPH | 5429 W WILLOW HWY | | | | LANSING | MI | 48917-1421 |
| ANDREW JR., ROBERT L | 1677 OAK ST SW | | | | WARREN | OH | 44485-3569 |
| ANDREW K KOBESTO | 34A LOCUST DR | | | | MONROE TWNSHP | NJ | 08831 |
| ANDREW K MILLER | 13276 GOLDEN CIR | | | | FENTON | MI | 48430-1014 |
| ANDREW K VELLENGER | 6700 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7826 |
| ANDREW KABAT | PO BOX 1011 | | | | DUNNELLON | FL | 34430-1011 |
| ANDREW KACHMARIK | 9233 INDEPENDENCE BLVD APT 610 | | | | PARMA HEIGHTS | OH | 44130-4737 |
| ANDREW KACHMARIK | PO BOX 171 | 11500 HODENTYLE DAM RD | | | MESICK | MI | 49668-0171 |
| ANDREW KALOZ | 9383 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9124 |
| ANDREW KALTSOUNIS | 5842 NILES DR | | | | TROY | MI | 48098-2939 |
| ANDREW KAPUSCINSKI | 14843 FAIRGROVE ST | | | | SOUTHGATE | MI | 48195-2532 |
| ANDREW KARPIE | 145 ROESCH AVE | | | | BUFFALO | NY | 14207-1133 |
| ANDREW KARPINSKI | PO BOX 544 | | | | CHAPEL HILL | TN | 37034-0544 |
| ANDREW KASAL | 13395 ROCK CREEK DR | | | | WESTFIELD | IN | 46074-5834 |
| ANDREW KASON I I I | 5454 CHIPPEWA RD | | | | CHIPPEWA LAKE | OH | 44215-8804 |
| ANDREW KASON JR | 7955 RODGERS RD | | | | LODI | OH | 44254-9726 |
| ANDREW KATO | 621 MCKINLEY AVE | | | | FLINT | MI | 48507-2753 |
| ANDREW KATSOCK | 12921 LEECH DR | | | | STERLING HEIGHTS | MI | 48312-3250 |
| ANDREW KAY | 1711 S HUGHES RD | | | | BRIGHTON | MI | 48114-9330 |
| ANDREW KELLY | 120 N EDITH ST APT 119B | | | | PONTIAC | MI | 48342 |
| ANDREW KEM | 1412 NICOLE PL | | | | DETROIT | MI | 48276-2804 |
| ANDREW KENNEDY | PO BOX 321 | | | | MARION | IN | 46952-0321 |
| ANDREW KERBER | 52 FIELDCREST DR | | | | DELAWARE | OH | 43015-7602 |
| ANDREW KERL | 2100 DODGE RD | | | | EAST AMHERST | NY | 14051-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW KERR | 303 N 2ND ST | | | | SUMMITVILLE | IN | 46070-9510 |
| ANDREW KESSLER | 8972 PEBBLE BEACH CIRCLE | | | | WESTMINSTER | CA | 92683 |
| ANDREW KEYSOR | 10022 LEWIS RD | | | | MILLINGTON | MI | 48746-9530 |
| ANDREW KHULA | 22000 27 MILE RD | | | | RAY TWP | MI | 48096-3801 |
| ANDREW KIESKA | 1190 W ST GEORGE AVENUE | | | | LINDEN | NJ | 07036 |
| ANDREW KIMBALL | | | | | | | |
| ANDREW KINNEAR | 39548 FREMONT BLVD APT 106 | | | | FREMONT | CA | 94538-2169 |
| ANDREW KISER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ANDREW KLECKO | 2607 BRIGHTWELL DR | | | | WILMINGTON | DE | 19810-1222 |
| ANDREW KLEYA | 380 W HARTFORD AVE | | | | UXBRIDGE | MA | 01569-1122 |
| ANDREW KLINE | 1195 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9301 |
| ANDREW KLODA | 2479 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9644 |
| ANDREW KLOSINSKI | 3656 PANDORA AVE | | | | BOYNTON BEACH | FL | 33436-3417 |
| ANDREW KNIEPER | 14920 LINCOLN RD | | | | CHESANING | MI | 48616-8428 |
| ANDREW KOBESTO | 34A LOCUST DR | | | | MONROE TOWNSHIP | NJ | 08831-1225 |
| ANDREW KOLAK | 287 DONAHUE BEACH DR | | | | BAY CITY | MI | 48706-1812 |
| ANDREW KOLANOWSKI | 820 EDENBOUGH CIR APT 301 | | | | AUBURN HILLS | MI | 48326-4547 |
| ANDREW KOLEMBA | 106 WAPITI DR | | | | AZLE | TX | 76020-1454 |
| ANDREW KOLINS | 413 WALNUT STREET | APT. 5302 | | | GREEN COVE SPRINGS | FL | 32043 |
| ANDREW KOMINSKY | 14695 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| ANDREW KOROL | 2706 W CHICAGO AVE APT 3 | | | | CHICAGO | IL | 60622 |
| ANDREW KORZENIOWSKI | PO BOX 362 | | | | LINWOOD | MA | 01525-0362 |
| ANDREW KOSCHO-JR | 115 COUNTRY LN | | | | BRISTOL | CT | 06010-2520 |
| ANDREW KOTULAK | APT D14 | 28221 CENTER RIDGE ROAD | | | WESTLAKE | OH | 44145-3841 |
| ANDREW KOVACH | 4103 TANGLEWOOD DR | | | | JANESVILLE | WI | 53546-8833 |
| ANDREW KOWALOW | 70 PEARL ST | | | | WEST SENECA | NY | 14224-1718 |
| ANDREW KOZUB | 3027 LAKE BARKLEY RD | | | | HENDERSON | NV | 89052-8516 |
| ANDREW KRAISINGER | 2196 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3922 |
| ANDREW KRENZ | 541 LINDEN CT | | | | NORTHVILLE | MI | 48167-1447 |
| ANDREW KRIKAU | 1425 GREENCROFT DR APT 204 | | | | GOSHEN | IN | 46526-5183 |
| ANDREW KRISH | 1453 E JUDD RD | | | | BURTON | MI | 48529-2005 |
| ANDREW KRISTICH | 883 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2801 |
| ANDREW KROCK | 67 PARKWAY PL | | | | MERIDEN | CT | 06450-6013 |
| ANDREW KRUM | PO BOX 1305 | | | | BONNER SPRINGS | KS | 66012-6305 |
| ANDREW KUCHAN | 2611 NO 75TH AVE | | | | ELMWOOD PARK | IL | 60707 |
| ANDREW KUJAWIAK | 2684 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2324 |
| ANDREW KUJDA JR | 2231 N BARLOW RD | | | | LINCOLN | MI | 48742-9797 |
| ANDREW KULIGOWSKI | 3306 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9508 |
| ANDREW KURZAWA | 11226 33 MILE RD | | | | BRUCE TWP | MI | 48065-3711 |
| ANDREW KUSSMAUL | 8513 LONE MEADOW CT | | | | HOWELL | MI | 48843-6302 |
| ANDREW KUZAK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW KVAK | 15772 MEIGS BLVD | | | | BROOK PARK | OH | 44142-2971 |
| ANDREW KVARTEK | 121 REDWOOD AVE | | | | EDISON | NJ | 08817-4323 |
| ANDREW KVARTEK | 121   REDWOOD AVE | | | | EDISON | NJ | 08817-4323 |
| ANDREW L ALEXANDER | 4751 VALLEY BROOK DR | | | | ENGLEWOOD | OH | 45322-3627 |
| ANDREW L BROCKMAN | 115 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2621 |
| ANDREW L DEUTSCH MC | PO BOX 190 | | | | SIMI VALLEY | CA | 93062-0190 |
| ANDREW L FISHER | 10   LOTT PL | | | | KETTERING | OH | 45420-2924 |
| ANDREW L GIBBONS | 621 ELEANOR AVE | | | | DAYTON | OH | 45417 |
| ANDREW L GIPSON | APT C257 | 5618 NORTHWEST 87TH TERRACE | | | KANSAS CITY | MO | 64154-2483 |
| ANDREW L MAYNER | 12536 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8870 |
| ANDREW L NARTKER | 11068 SCHROEDER RD | | | | ST MARYS | OH | 45885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW L SWANSON | 5231 VILLAGE DR SW 145 | | | | WYOMING | MI | 49509 |
| ANDREW L THOMPSON | 140 MARLBORO PL | | | | DAYTON | OH | 45420 |
| ANDREW LA BEAU | 6494 OAK ST | | | | GLADWIN | MI | 48624-9021 |
| ANDREW LABEDZ | 3428 NORTH BRAVO DRIVE | | | | BEVERLY HILLS | FL | 34465-4467 |
| ANDREW LAKER | 602 S ALLEN ST | | | | BRYAN | OH | 43506-2205 |
| ANDREW LAMPELA | 1611 PALOMINO DR | | | | SAGINAW | MI | 48609-4276 |
| ANDREW LANDRUM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ANDREW LANE | PO BOX 3154 | | | | CENTER LINE | MI | 48015-0154 |
| ANDREW LANG | 16493 DAWNLIGHT DR | | | | FENTON | MI | 48430-8956 |
| ANDREW LANSANA | PO BOX 35770 | | | | DETROIT | MI | 48235-0770 |
| ANDREW LAPAK | 10863 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| ANDREW LAPORTE | 1315 BIG HORN PL | | | | FORT WAYNE | IN | 46825-3420 |
| ANDREW LARSEN | 3801 JOHN R RD | | | | ROCHESTER HLS | MI | 48307-5445 |
| ANDREW LASKOVY | 11 N VISTA | | | | AUBURN HILLS | MI | 48326-1417 |
| ANDREW LAVACS | 5403 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8967 |
| ANDREW LAWSON | 4 WEST AVENUE | SUITE 32 | | | ROCHESTER | NY | 14611 |
| ANDREW LEACH JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ANDREW LEDINGHAM | 5808 SILVER SAGE LN | | | | GRAND PRAIRIE | TX | 75052-8760 |
| ANDREW LEE | 2332 W CHANNING ST | | | | WEST COVINA | CA | 91790-1915 |
| ANDREW LEE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ANDREW LEE WYLIE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ANDREW LEGARDYE | 5715 LESLIE DR | | | | FLINT | MI | 48504-7040 |
| ANDREW LEHMAN | 8226 JACOBY RD | | | | BELDING | MI | 48809-9590 |
| ANDREW LEMONS | 251 MARLBOROUGH ST | | | | DETROIT | MI | 48215-3134 |
| ANDREW LENGYEL | 5154 CENTREVILLE | | | | GRAND BLANC | MI | 48439-8733 |
| ANDREW LENHART | 1213 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1213 |
| ANDREW LENTOWSKI | 117 HILLCREST DRIVE | | | | DURYEA | PA | 18642 |
| ANDREW LEONARSKI | 3244 MORRELL AVE | | | | PHILADELPHIA | PA | 19114-1119 |
| ANDREW LEUTHEUSER | 10424 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1531 |
| ANDREW LEVIN | | | | | | | |
| ANDREW LEWANDOWSKI | 245 ANDIRON LN | | | | ROCHESTER | NY | 14612-2244 |
| ANDREW LEWANDOWSKY | 1714 WEST RUNDLE AVENUE | | | | LANSING | MI | 48910-2573 |
| ANDREW LEWIS | 5010 JUNIPER DR | | | | ROELAND PARK | KS | 66205-1254 |
| ANDREW LEWIS | 45 CHADDWYCK BLVD | | | | NEW CASTLE | DE | 19720-8817 |
| ANDREW LEWIS SEAY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ANDREW LIDDY | 3119 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2596 |
| ANDREW LILLY JR | 738 E LYNDON AVE | | | | FLINT | MI | 48505-2954 |
| ANDREW LINDSAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW LINK | 21435 POTOMAC ST | | | | SOUTHFIELD | MI | 48076-5576 |
| ANDREW LIPUT | 19 CREST AVE | | | | PENNINGTON | NJ | 08534-1107 |
| ANDREW LITAVEC | 7019 COLEMAN ST | | | | DEARBORN | MI | 48126-1726 |
| ANDREW LITTLE | 64 HAGER ST | NIAGRA LUTHERAN | | | BUFFALO | NY | 14208-1327 |
| ANDREW LOEFFLER | 16800 SWAN CREEK RD | | | | HEMLOCK | MI | 48626 |
| ANDREW LONG | 1632 ASHBY ST | | | | WESTLAND | MI | 48186-4890 |
| ANDREW LONGO | 937 AUGUSTA DR | | | | BOARDMAN | OH | 44512-7923 |
| ANDREW LOSINSKI | 1054 DOUGLAS RD | | | | BRONSON | MI | 49028-9750 |
| ANDREW LOTZ GERFIN | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ANDREW LOUIS | 3210 MARIE ST | | | | DEARBORN | MI | 48120-1435 |
| ANDREW LOUNDS | 2640 AUBREY DR | | | | LAKE ORION | MI | 48360-1999 |
| ANDREW LOVELL | 4724 BLUESTEM LN | | | | STOW | OH | 44224-5942 |
| ANDREW LOWISZ | 2121 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1257 |
| ANDREW LOYA | 2506 TORRINGTON AVE | | | | PARMA | OH | 44134-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW LUKACS | 5750 80TH ST. N. | CORNELL BLDG APT 307A | | | SAINT PETERSBURG | FL | 33709 |
| ANDREW LUKASIK | 1319 MAPLEWOOD DR | | | | LOCKPORT | NY | 14094-7161 |
| ANDREW LUND | 4193 BAYBROOK DR | | | | WATERFORD | MI | 48329-3877 |
| ANDREW LYSAK | 6524 N LAZY RIVER RD | | | | JANESVILLE | WI | 53545-9084 |
| ANDREW M ANTCZAK | 55 CANASTA RD | | | | ROCHESTER | NY | 14615 |
| ANDREW M BASHWINGER | 138 S 5TH ST | | | | OLEAN | NY | 14760-3422 |
| ANDREW M BAWIDAMANN | 163   COVENTRY RD | | | | DAYTON | OH | 45410 |
| ANDREW M CERNY | 3012  N PARK AVE EXT | | | | WARREN | OH | 44481-9365 |
| ANDREW M CHEERS | 196 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2760 |
| ANDREW M CIMINO | 92    BALLAD AVENUE | | | | ROCHESTER | NY | 14626-1264 |
| ANDREW M DEBOLT | 2412 SOUTH CANAL | | | | NEWTON FALLS | OH | 44444-1816 |
| ANDREW M ELISECH | 1223 N JACKSON ST | | | | BAY CITY | MI | 48708-5922 |
| ANDREW M FETTY | 2480 BINGHAM AVE. | | | | KETTERING | OH | 45420 |
| ANDREW M GRANT | 5171 HARRY ST | | | | FLINT | MI | 48505-1769 |
| ANDREW M JOHNSON | 7940 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8524 |
| ANDREW M MAREK | 2315  SUSSEX SE | | | | WARREN | OH | 44484-4366 |
| ANDREW M RATVASKY | 40 S 3RD ST | | | | SHARPSVILLE | PA | 16150-1205 |
| ANDREW M SIRAK | 7644 FRANCO CT | | | | BOARDMAN | OH | 44512 |
| ANDREW M WILLIAMS | 9441 QUEEN ST | APT C209 | | | DETROIT | MI | 48213-2059 |
| ANDREW M ZABLAN | 910 KAPAHULU #405 | | | | HONOLULU | HI | 96816-1439 |
| ANDREW MACAULAY | 27 PARKER AVE | | | | MASSENA | NY | 13662-2213 |
| ANDREW MACDONALD | 6243 BANNING RD | | | | CINCINNATI | OH | 45239-6641 |
| ANDREW MACDONALD | 902 BALFOUR ST | | | | GROSSE POINTE PARK | MI | 48230-1816 |
| ANDREW MACKEY | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| ANDREW MADAK | 13707 DALLAS DR RM 241 | ATRIA WINDSOR WOODS | | | HUDSON | FL | 34667-7139 |
| ANDREW MADONIO | 845 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2636 |
| ANDREW MAGERA | 100 ROSEDALE ST | | | | BUFFALO | NY | 14207-1255 |
| ANDREW MAIR | 13037 COLONIAL DR | | | | RCH CUCAMONGA | CA | 91739-8866 |
| ANDREW MAKOSKY | 64 ELM ST | | | | STRUTHERS | OH | 44471-1906 |
| ANDREW MAKUSIJ | 23 SQUIRRELS HEATH RD | | | | FAIRPORT | NY | 14450-9605 |
| ANDREW MALACHOWSKI | 3205 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| ANDREW MALBURG | 5933 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-9603 |
| ANDREW MALEK | 631 LIVE OAK DR | | | | ROCHESTER HILLS | MI | 48309-2318 |
| ANDREW MALINICH | 1920 E KING ST | | | | CORUNNA | MI | 48817-1562 |
| ANDREW MALLET | 26667 CHAMBERS AVE | | | | SUN CITY | CA | 92586-2163 |
| ANDREW MALLETT | 2010 HINCKLEY HILLS RD | | | | HINCKLEY | OH | 44233-9738 |
| ANDREW MANCE | 1127 GROVE AVE | | | | ROYAL OAK | MI | 48067-1451 |
| ANDREW MANCILLAS | 4453 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-1362 |
| ANDREW MANIAL | 5037 HOFFMAN ST | | | | ELKTON | MI | 48731-5111 |
| ANDREW MARDIONE | 12822 MARION COUNTY 8001 | | | | YELLVILLE | AR | 72687-8236 |
| ANDREW MARKEE | 1101 OCEAN AVE | | | | WILDWOOD | NJ | 08260-5654 |
| ANDREW MARKQUARDT | 740 MAYWOOD AVE. | APT D320 | | | MANKATO | MN | 56001 |
| ANDREW MARSHALL | 27406 SUTHERLAND ST | | | | SOUTHFIELD | MI | 48076-7433 |
| ANDREW MARSHALL | 25765 R DR N | | | | OLIVET | MI | 49076-9592 |
| ANDREW MARSHALL | 830 QUATRO LN | | | | LEONARD | MI | 48367-2538 |
| ANDREW MARSHALL | 2520 LAVENDER DR | | | | FORT WAYNE | IN | 46818-9592 |
| ANDREW MARTIN | | | | | | | |
| ANDREW MARTIN SR | 5831 GUION LAKES DR | | | | INDIANAPOLIS | IN | 46254-1586 |
| ANDREW MARTINEZ | 1170 WINTERGREEN DR | | | | HOLLAND | MI | 49424-2508 |
| ANDREW MARTINEZ | | | | | | | |
| ANDREW MASCELLA | 5263 MELODY LN | | | | WILLOUGHBY | OH | 44094-4315 |
| ANDREW MASCHAK | 4360 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW MASLYN | 310 PINEBROOK DR | | | | ROCHESTER | NY | 14616-1654 |
| ANDREW MASULLO | 1 FLAMETREE CT | | | | PALM COAST | FL | 32137-8310 |
| ANDREW MATACHOSKY | PO BOX 155 | | | | TWIN ROCKS | PA | 15960-0155 |
| ANDREW MATES | 6081 UPPER AFTON RD | | | | WOODBURY | MN | 55125-1141 |
| ANDREW MATEY | 920 SAINT MARKS WALK | | | | SUWANEE | GA | 30024-6616 |
| ANDREW MATTHEWS | 2502 CALVERT ST | | | | DETROIT | MI | 48206-1586 |
| ANDREW MATTSON | 10092 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| ANDREW MATYAS | 149 SEAFARER LN | | | | BERLIN | MD | 21811-1851 |
| ANDREW MAURER | 15734 246TH ST | | | | LAWRENCE | KS | 66044-7141 |
| ANDREW MAXEY | 2965 ELEANOR TER NW | | | | ATLANTA | GA | 30318-6078 |
| ANDREW MAY | 3746 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2968 |
| ANDREW MAY | 2393 W DODGE RD | | | | CLIO | MI | 48420-1663 |
| ANDREW MAY I I I | 877 E DAVIS DR | | | | FRANKLIN | IN | 46131-7680 |
| ANDREW MAYER | 6 GRAYTWIG CT W | | | | HOMOSASSA | FL | 34446-4734 |
| ANDREW MAYFIELD | 1220 MATTHEWS CT | | | | FRANKLIN | IN | 46131-7314 |
| ANDREW MAYNER | 12536 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8870 |
| ANDREW MAYROS | 102 GENERAL DR | | | | UNIONTOWN | PA | 15401-8610 |
| ANDREW MAYS | 1669 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2356 |
| ANDREW MAYTON | 261 ROUTE 481 | | | | FREDERICKTOWN | PA | 15333 |
| ANDREW MCADOO | 866 W 126TH ST APT 3 | | | | LOS ANGELES | CA | 90044-3858 |
| ANDREW MCCANN | 8 HARVEY AVE | | | | LOCKPORT | NY | 14094-4306 |
| ANDREW MCCONNELL | 87 LYLE DR | | | | DECATUR | AL | 35603-6146 |
| ANDREW MCDONALD I I I | 6047 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3719 |
| ANDREW MCDOWELL | 1434 BRADY AVE | | | | BURTON | MI | 48529-2010 |
| ANDREW MCMILLAN | 1139 W WHITTEMORE AVE | | | | FLINT | MI | 48507-3643 |
| ANDREW MCTAGGART | 6020 RICKETT | | | | WASHINGTN TWP | MI | 48094-2166 |
| ANDREW MEGLIS III | 109 S LAUREL CIR | | | | COLUMBIA | TN | 38401-2022 |
| ANDREW MEHAL | 370 BRIDGEPORT RD | | | | MT PLEASANT | PA | 15666-2355 |
| ANDREW MELENDEZ | | | | | | | |
| ANDREW MELTON | 8386 MAPLEVIEW DR | | | | DAVISON | MI | 48423-7822 |
| ANDREW MENCHACA | PO BOX 150 | | | | MARKLE | IN | 46770-0150 |
| ANDREW MEYER | 11004 RADCLIFF DR | | | | ALLENDALE | MI | 49401-9521 |
| ANDREW MIERZWA | 334 STONYBROOK DR | | | | LEVITTOWN | PA | 19055-2017 |
| ANDREW MIKLOICHE | 68816 APPLEVIEW DR | | | | WASHINGTON | MI | 48095-1326 |
| ANDREW MIKLOS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW MILLER | 13276 GOLDEN CIR | | | | FENTON | MI | 48430-1014 |
| ANDREW MILLER | 110 MCBRIE LN | | | | PENDLETON | SC | 29670 |
| ANDREW MILLER | 6010 DREXEL LN APT 1108 | | | | FORT MYERS | FL | 33919-5247 |
| ANDREW MILLER | 5039 COSHOCTON DR | | | | WATERFORD | MI | 48327-3327 |
| ANDREW MILLS | 1421 ALYSSA DR | | | | CHAPEL HILL | TN | 37034-4041 |
| ANDREW MINOR JR | 3216 COUNTRY LAWN DR | | | | ANTIOCH | TN | 37013-1238 |
| ANDREW MISTALSKI JR | PO BOX 1684 | | | | CHEEKTOWAGA | NY | 14225-8684 |
| ANDREW MITCHELL | 1132 CHESHIRE ST | | | | PORT CHARLOTTE | FL | 33953-2218 |
| ANDREW MITCHELL | 9469 COMPTON ST | | | | INDIANAPOLIS | IN | 46240-1207 |
| ANDREW MITTS | 1709 SHADE TREE CT | | | | SWANSEA | IL | 62226-7581 |
| ANDREW MLOCKI | 7291 DELL HAVEN DR | | | | PARMA | OH | 44130-6029 |
| ANDREW MOGISH JR | 565 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5557 |
| ANDREW MOORADIAN | 3754 TARA DR | | | | HIGHLAND | MI | 48356-1765 |
| ANDREW MOORE | PO BOX 26242 | | | | SAINT LOUIS | MO | 63136-0242 |
| ANDREW MOORE | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ANDREW MORRIS | 2259 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2721 |
| ANDREW MORRIS | 10117 FIELDWAY TRL | | | | HOLLY | MI | 48442-9359 |
| ANDREW MORSE | 1110 S GRANT AVE | | | | JANESVILLE | WI | 53546-5366 |
| ANDREW MOSS | 1124 SW 133RD ST | | | | OKLAHOMA CITY | OK | 73170-6962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW MULATO | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| ANDREW N BAKER | 12324 WOODLEY AVE | | | | GRANADA HILLS | CA | 91344 |
| ANDREW N NICKLAS II | 52 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| ANDREW N POLOCHOCK | 767 MAHAN DENMAN RD | | | | BRISTOLVILLE | OH | 44402 |
| ANDREW N RUSCITTI | 70 PRINCESS ST | | | | CAMPBELL | OH | 44405-1919 |
| ANDREW N SZOYKA | 435 SHERIDAN AVE | PO BOX 417 | | | NEMACOLIN | PA | 15351 |
| ANDREW NAGAYDA JR | 637 N LAPEER ST | | | | DAVISON | MI | 48423-1218 |
| ANDREW NAMOU | 17298 REDWOOD AVE | | | | SOUTHFIELD | MI | 48076-2831 |
| ANDREW NAWA | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ANDREW NEFF | | | | | | | |
| ANDREW NELSON | | | | | | | |
| ANDREW NEUFANG | 8333 E PEARSON | | | | SHELBY TOWNSHIP | MI | 48316-5117 |
| ANDREW NEWSOME | 18627 TRACEY ST | | | | DETROIT | MI | 48235-1760 |
| ANDREW NIEMIEC | 8549 GLENGARY ST | | | | DEARBORN HEIGHTS | MI | 48127-1224 |
| ANDREW NOELL | 180 W CORNELL AVE | | | | PONTIAC | MI | 48340-2722 |
| ANDREW NORTON | 430 WEDINGTON CT | | | | ROCHESTER | MI | 48307-6036 |
| ANDREW NORTON | 20737 WOLF DR | | | | MACOMB | MI | 48044-2124 |
| ANDREW NOVAJOVSKY | 698 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439-1596 |
| ANDREW NOVAK | 6600 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130-3970 |
| ANDREW NOWELL | 1000 FOUNTAINVIEW CIR APT 101 | | | | NEWARK | DE | 19713 |
| ANDREW NUESSER | 323 MARLIN AVE | | | | ROYAL OAK | MI | 48067-1323 |
| ANDREW O'LEAR | 2225 HAMPDEN DR | | | | LANSING | MI | 48911-1636 |
| ANDREW OBLAK | 432 LAKEVIEW HEIGHTS DR | | | | HOWARD | OH | 43028-9565 |
| ANDREW OLAY JR | 7423 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| ANDREW OLEARY | 200 GARDEN CITY DR | | | | MATTYDALE | NY | 13211-1412 |
| ANDREW OLIVIERI | 92 ARDMORE DR | | | | WAPPINGERS FL | NY | 12590-4319 |
| ANDREW OLIVIERI | 4789 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7131 |
| ANDREW OLLINGS | 813 ADDISON ST | | | | FLINT | MI | 48505-3912 |
| ANDREW OLMSTEAD | | | | | | | |
| ANDREW OLNEY | 9638 ALWARD RD | | | | LAINGSBURG | MI | 48848-9297 |
| ANDREW OMANS | 2385 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1442 |
| ANDREW ONDER | 850 SANDPIPER TRL SE | | | | WARREN | OH | 44484-2482 |
| ANDREW ONDER JR | 1 LINCOLN DR | | | | LOCKPORT | NY | 14094-5549 |
| ANDREW ONDRICK | 398 STATE RD RT 511 SOUTH | | | | NOVA | OH | 44859 |
| ANDREW ONORATI | 23 BRECHT RD | | | | HAMILTON | NJ | 08690-3212 |
| ANDREW ORAM | 2014 BIG OAK DR | | | | SPRING HILL | TN | 37174-2588 |
| ANDREW OROSS | 714 SCHOOL ST | | | | WEST MIFFLIN | PA | 15122-1849 |
| ANDREW ORR JR | 3376 FOX ORCHARD CIR | | | | INDIANAPOLIS | IN | 46214-1879 |
| ANDREW ORTIZ | 12055 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1660 |
| ANDREW OSER | 1031 BAYWOOD DR APT B | | | | SPARKS | NV | 89434-3673 |
| ANDREW OSIKA | 1749 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9660 |
| ANDREW OURY | 2543 WEXFORD DR | | | | TROY | MI | 48084-2744 |
| ANDREW OWENS | 19941 EVERGREEN RD | | | | DETROIT | MI | 48219-2004 |
| ANDREW P DI FIORE | 53 KERNWOOD DR | | | | ROCHESTER | NY | 14624-3310 |
| ANDREW P GARWOOD | 923 ATLANTIC AVE A | | | | ROCHESTER | NY | 14609 |
| ANDREW P KRISTICH | 883 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2801 |
| ANDREW P LUKASIK | 1319 MAPLEWOOD DR | | | | LOCKPORT | NY | 14094-7161 |
| ANDREW P NEMCIK | 4648 BALBOA WAY | | | | FREMONT | CA | 94536 |
| ANDREW P SMITH | 920 CLYDE ST | | | | LANSING | MI | 48915-2008 |
| ANDREW P THOMAS | 16771 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| ANDREW P. THOMAS | MARICOPA COUNTY ATTORNEY | 301 W JEFFERSON ST STE 800 | | | PHOENIX | AZ | 85003-2163 |
| ANDREW PACANOVSKY | 2925 PEARL ST | | | | SAGINAW | MI | 48604-2428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW PALERMINO | 5305 RIVER RIDGE DR | | | | LANSING | MI | 48917-1362 |
| ANDREW PALTE | 861 EAST FORTH ST | | | | LIMA | OH | 45804 |
| ANDREW PANASIUK | 2546 LINCOLN DR | | | | WARREN | MI | 48092-1084 |
| ANDREW PARIS | P0 BOX 4121 | | | | EAST LANSING | MI | 48826 |
| ANDREW PASSINO | 754 LORETTA ST | | | | TONAWANDA | NY | 14150-8718 |
| ANDREW PAVKA JR | 6463 S PARK BLVD | | | | PARMA | OH | 44134-4244 |
| ANDREW PAWLACZYK | 6445 ATTICA RD | | | | IMLAY CITY | MI | 48444-9616 |
| ANDREW PEACE JR. | PO BOX 76 | | | | PINEVILLE | KY | 40977-0076 |
| ANDREW PEAK | PO BOX 11 | | | | HAYNEVILLE | AL | 36040-0011 |
| ANDREW PEGUES JR | 50 RIVERVIEW DR | | | | MOUNT CLEMENS | MI | 48043-5915 |
| ANDREW PEKNIK | 2723 N 73RD PL | | | | KANSAS CITY | KS | 66109-1716 |
| ANDREW PENOZA | 1669 LEXINGTON DR | | | | TROY | MI | 48084-5709 |
| ANDREW PEREZ | 4307 N CENTER RD | | | | FLINT | MI | 48506-1441 |
| ANDREW PERKINS | 42956 RICHARDS CT | | | | NORTHVILLE | MI | 48167-1937 |
| ANDREW PETERSEN | 3824 EVANS ST | | | | SAGINAW | MI | 48601-5971 |
| ANDREW PETERSON | 9268 HIDDEN VALLEY CT | | | | GRAND BLANC | MI | 48439-9519 |
| ANDREW PETERSON | 9901 WOLF CREEK PIKE | | | | TROTWOOD | OH | 45426-4153 |
| ANDREW PETRICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW PETTRESS & CO | ATTN: ANDREW PETTRESS | 28 N SAGINAW ST # 909 | | | PONTIAC | MI | 48342-2142 |
| ANDREW PHILLIPS | 4130 HOLLY LN | | | | ROCHESTER | MI | 48306-4762 |
| ANDREW PHILLIPS | 4217 HAPSBURG CT | | | | DECATUR | GA | 30034-5334 |
| ANDREW PHILLIPS | PO BOX 605 | | | | CASTLEWOOD | VA | 24224-0605 |
| ANDREW PIGGOTT | PO BOX 88 | | | | WESTPHALIA | MI | 48894-0088 |
| ANDREW PINCHEN | 2100 HUNTER RD | | | | BRIGHTON | MI | 48114-8930 |
| ANDREW PINKNEY | PO BOX 1315 | | | | BALTIMORE | MD | 21203-1315 |
| ANDREW PIRICH | 1242 W VIENNA RD | | | | CLIO | MI | 48420-1710 |
| ANDREW PIROCH | 4200 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1806 |
| ANDREW PIROCH | 2531 S CENTER ST | | | | NEWTON FALLS | OH | 44444-9417 |
| ANDREW PLAVCHAK | 211 OAK LN | | | | TABERNACLE | NJ | 08088-9203 |
| ANDREW POCSI | 10470 N STATE ROUTE 48 | | | | COVINGTON | OH | 45318-8836 |
| ANDREW POLK | 2014 SHADE AVE | | | | FLORENCE | AL | 35630-1333 |
| ANDREW PONTREMOLI | 246 LANE AVE NW | | | | GRAND RAPIDS | MI | 49504-5414 |
| ANDREW POPE | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ANDREW POPIELARSKI | | | | | | | |
| ANDREW PORTER JR | 932 BROOKLEY BLVD | | | | TOLEDO | OH | 43607-3045 |
| ANDREW PRECZEWSKI | 48053 MILL CREEK CT | | | | CHESTERFIELD | MI | 48047-5707 |
| ANDREW PREDOEHL | 1056 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-5210 |
| ANDREW PRESSWOOD | 419 N RUSH ST | | | | FAIRMOUNT | IN | 46928-1644 |
| ANDREW PRIEUR | 3569 SUSAN AVE | | | | SPRUCE | MI | 48762-9789 |
| ANDREW PRINGLE | 11210 SPROULE AVE | | | | PACOIMA | CA | 91331-1550 |
| ANDREW PUGH | 3700 STARLIGHT LN | | | | LANSING | MI | 48911-1457 |
| ANDREW PUGLIESE | 15500 18 MILE RD | BLDG D APT 126 | | | CLINTON TWP | MI | 48038 |
| ANDREW PULCHAK | 14923 DELEON DR | | | | HUDSON | FL | 34667-1015 |
| ANDREW PUMFREY | | | | | | | |
| ANDREW PURO JR | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| ANDREW PYLYPYSHYN | 25 STILLWELL RD | | | | KENDALL PARK | NJ | 08824-1432 |
| ANDREW R DUDON | 341 MINTURN LOOP NE | | | | RIO RANCHO | NM | 87124 |
| ANDREW R FISHER | 73 JULIA DRIVE | | | | W ALEXANDRIA | OH | 45381 |
| ANDREW R KOLEK | PO BOX 573 | | | | REPUBLIC | PA | 15475 |
| ANDREW R MANTHEI | 453 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| ANDREW R MARVINETZ | 49241 BAYSHORE ST | | | | CHESTERFIELD | MI | 48047 |
| ANDREW R SAKMAR | 3563 HAMILTON RD | | | | ERIE | PA | 16510-2442 |
| ANDREW R SOLEY | 23820 IRONWOOD AVE # 198 | | | | MARINA VALLEY | CA | 92557-8138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW R WILLIAMS | 4222 WOODBINE AVE | | | | DAYTON | OH | 45420 |
| ANDREW R WINTERS | 5959 ELIZABETH-BETHEL RD | | | | TIPP CITY | OH | 45371-9785 |
| ANDREW R YOUNG | 1207 CABELLA CIRCLE | | | | LADY LAKE | FL | 32159 |
| ANDREW R YOUNG | 674 ABERDEEN RUN | | | | VILLAGES | FL | 32162 |
| ANDREW RADOCHA | 573 DICES SPRING RD | | | | WEYERS CAVE | VA | 24486-2307 |
| ANDREW RADONICH | 13795 CHILLICOTHE RD | | | | NOVELTY | OH | 44072-9513 |
| ANDREW RAFTOPOULOS | 157 ROSE BRIER DR | | | | ROCHESTER HILLS | MI | 48309-1122 |
| ANDREW RAGAN | 10175 SOUTH AVE EXT | | | | POLAND | OH | 44514 |
| ANDREW RANGEL | 22575 QUARRY RD | | | | WELLINGTON | OH | 44090-9788 |
| ANDREW RATVASKY | 40 S 3RD ST | | | | SHARPSVILLE | PA | 16150-1205 |
| ANDREW REDDEN | 3771 SENTINEL HEIGHTS RD | | | | LA FAYETTE | NY | 13084-9780 |
| ANDREW REDMOND | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW REED | PO BOX 970611 | | | | YPSILANTI | MI | 48197-0811 |
| ANDREW REED | 4634 MORGAN DR | | | | COLUMBIAVILLE | MI | 48421-9624 |
| ANDREW REED CALDWELL | 6038 MEADOWWOOD LN | | | | GRAND BLANC | MI | 48439-9174 |
| ANDREW REED JR | 20095 PIERSON ST | | | | DETROIT | MI | 48219-1356 |
| ANDREW REIBER | 437 BRADY ST | | | | CHESANING | MI | 48616-1107 |
| ANDREW REILLY | 32753 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| ANDREW REIS | 2017 MACKINAW ST | | | | SAGINAW | MI | 48602-3035 |
| ANDREW REIS | 3406 DALE RD | | | | SAGINAW | MI | 48603-3122 |
| ANDREW REPIC | 2843 N BRANCH RD | | | | NORTH BRANCH | MI | 48461-8069 |
| ANDREW REVEZZO | 1857 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4135 |
| ANDREW REYNTJES | 25535 WAREHAM DR | | | | HUNTINGTON WOODS | MI | 48070-1664 |
| ANDREW REZIN | 1516 N 64TH DR | | | | KANSAS CITY | KS | 66102-1126 |
| ANDREW RHEAUME | 114 LEROY AVE | | | | CLAWSON | MI | 48017-1287 |
| ANDREW RICHARDS | | | | | | | |
| ANDREW RICHARDSON | 976 E LAKESIDE DR | | | | EDGERTON | WI | 53534-8538 |
| ANDREW RIISE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW RIPBERGER | 8747 W 10TH ST | | | | INDIANAPOLIS | IN | 46234-2129 |
| ANDREW RIPPLINGER | NIX PATTERSON & ROACH LP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ANDREW RIVERS | 603 SYMES AVE | | | | ROYAL OAK | MI | 48067-2110 |
| ANDREW RIZZO | 330 O'BRIEN RD. | | | | MAYVILLE | MI | 48744 |
| ANDREW ROBERSON | 211 MONTAGUE PL | | | | SOUTH ORANGE | NJ | 07079-2128 |
| ANDREW ROBERTS | 318 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1608 |
| ANDREW ROBINS | 10310 ITTNER DR | | | | SAINT LOUIS | MO | 63136-2216 |
| ANDREW ROGERS | PO BOX 1272 | | | | WARREN | MI | 48090-1272 |
| ANDREW ROGERS JR | 3485 HUNT RD | | | | STURGIS | MS | 39769-9526 |
| ANDREW ROHACEK JR | 333 N ELM AVE | | | | TALLMADGE | OH | 44278-2435 |
| ANDREW ROHN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW ROLAND | 916 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1904 |
| ANDREW ROLFE | 7986 BRANCH CREEK DR | | | | INDIANAPOLIS | IN | 46268-3650 |
| ANDREW ROLL | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ANDREW RONGA | 1930 ROOSEVELT AVE | | | | NILES | OH | 44446-4132 |
| ANDREW ROSS | 16465 BENMAR CT | | | | ROSEVILLE | MI | 48066-2071 |
| ANDREW ROTH | PO BOX 30041 | | | | MIDDLEBRG HTS | OH | 44130-0041 |
| ANDREW RUSCITTI | 70 PRINCESS ST | | | | CAMPBELL | OH | 44405-1919 |
| ANDREW RUSINKO | 231 KAREN DR | | | | ELIZABETH | PA | 15037-2406 |
| ANDREW RUSSELL | 1001 ROWE RD | | | | MILFORD | MI | 48380-2523 |
| ANDREW RYAN | # 2E | 2 MAIN STREET | | | HASTINGS HDSN | NY | 10706-1608 |
| ANDREW RYBICKI | 8226 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2013 |
| ANDREW S ADAMCZUK | 772   SAFFRON LN | | | | WEBSTER | NY | 14580-8953 |
| ANDREW S ALLOCCO | 295   MIRAMAR ROAD | | | | ROCHESTER | NY | 14624-1658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW S BONE | 132 HOLFORD AVE | | | | NILES | OH | 44446-- 17 |
| ANDREW S POFFENBERGER | 708 PEACH ORCHARD DR | | | | W CARROLLTON | OH | 45449 |
| ANDREW S ZEMBOWER | 9903 SOUTH DUNSTON | | | | GARRETTSVILLE | OH | 44231 |
| ANDREW SABO | 339 E JAMESTOWN RD | # 407 | | | GREENVILLE | PA | 18125-9206 |
| ANDREW SALAS | 1770 MACK RD | | | | SAGINAW | MI | 48601-6836 |
| ANDREW SALVATORE BALZANO | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| ANDREW SANDLIN JR | 11325 KNOLTON ST | | | | CLEVELAND | OH | 44108 |
| ANDREW SANDOVAL | 882 WAUKEE LN | | | | SAGINAW | MI | 48604-1142 |
| ANDREW SANKIEWICZ | 4980 ROCHESTER RD | | | | DRYDEN | MI | 48428-9328 |
| ANDREW SANTELLA | 88 COUNTRY LN | | | | MARLBOROUGH | MA | 01752-3406 |
| ANDREW SARGENT | 4068 W 100 N | | | | GREENFIELD | IN | 46140-8542 |
| ANDREW SARICH | 21814 STATE ROAD 71 N | | | | ALTHA | FL | 32421-4338 |
| ANDREW SAXE | 4222 22ND ST | | | | LONG ISLAND CITY | NY | 11101-4924 |
| ANDREW SCARLATELLI | 212 BEN BRUSH CIR | | | | FRANKLIN | TN | 37069-1823 |
| ANDREW SCHELTER | 216 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| ANDREW SCHEMBRI | 16200 WESTBROOK ST | | | | LIVONIA | MI | 48154-2052 |
| ANDREW SCHENK | 3450 PACKARD ST APT 1 | | | | ANN ARBOR | MI | 48108-1986 |
| ANDREW SCHIANO | 312 GORDON AVE | | | | MATTYDALE | NY | 13211-1842 |
| ANDREW SCHLAUD | 1820 WIRE LINE RD | | | | CARO | MI | 48723-9521 |
| ANDREW SCHMITZ | 14181 LAKESHORE DR | | | | STERLING HTS | MI | 48313-2140 |
| ANDREW SCHRADER | POBOX 5003 | | | | ROCK HILL | SC | 29733 |
| ANDREW SCHRIBER | 629 N WILDER RD | | | | LAPEER | MI | 48446-3428 |
| ANDREW SCHROEDER | 6102 E COUNTY LINE RD | | | | MILTON | WI | 53563-9216 |
| ANDREW SCHWARTZ | 10835 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1161 |
| ANDREW SCHWARTZ | 2639 PIN OAK DR | | | | ANN ARBOR | MI | 48103-2370 |
| ANDREW SCIANDRA | 3692 PEACEPIPE CT | | | | CLERMONT | FL | 34711-8915 |
| ANDREW SCIRRI | 33 BELVEDERE RD | | | | BUFFALO | NY | 14220-2016 |
| ANDREW SCOTT | 3839 HILAND ST | | | | SAGINAW | MI | 48601-4158 |
| ANDREW SCOTT JR | 1125 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| ANDREW SCOTT JR | 6202 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6260 |
| ANDREW SEAVOY | 46770 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4155 |
| ANDREW SEBOK | 431 CHERRY ORCHARD RD | | | | CANTON | MI | 48188-5270 |
| ANDREW SEDLAK | 18995 STORY RD | | | | ROCKY RIVER | OH | 44116-4252 |
| ANDREW SEGOVIA | 19811 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2732 |
| ANDREW SEKULA JR | 43350 OHARA CIR | | | | STERLING HTS | MI | 48314-3533 |
| ANDREW SELLETT | | | | | | | |
| ANDREW SEMIAN JR | 417 2ND ST | | | | GLASSPORT | PA | 15045-1352 |
| ANDREW SENKO | 6050 SANDPIPER LN | | | | NORTH OLMSTED | OH | 44070-4563 |
| ANDREW SERNA | PO BOX 3742 | | | | WICHITA FALLS | TX | 76301-0742 |
| ANDREW SGRO | 150   LAWRENCE AVE | | | | N PLAINFIELD | NJ | 07063-1625 |
| ANDREW SHANNON | 322 E. 34TH ST. APT. 4D | | | | NEW YORK | NY | 10016 |
| ANDREW SHARON | PO BOX 357 | | | | ST MICHAELS | MD | 21663-0357 |
| ANDREW SHAW | 11439 FOLEY RD | | | | FENTON | MI | 48430-9599 |
| ANDREW SHEARS, SR | C/O WILLIAM KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ANDREW SHELLEY | | | | | | | |
| ANDREW SHEPSE | 5123 LIGHTHOUSE RD | | | | ORLANDO | FL | 32808-1625 |
| ANDREW SHERLAG | 3726 CLEVELAND AVE | | | | BROOKFIELD | IL | 60513-1510 |
| ANDREW SHINOSKY | 3117 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| ANDREW SHONDRICK | PO BOX 247 | | | | CHIPPEWA LAKE | OH | 44215-0247 |
| ANDREW SHORT | 3114 E 150 S | | | | ANDERSON | IN | 46017-9741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW SHORT | PO BOX 784 | 107 POORHOUSE ROAD | | | CELINA | TN | 38551-0784 |
| ANDREW SHOTTS | 1112 CENTER AVE | | | | JANESVILLE | WI | 53546-2405 |
| ANDREW SHROYER JR | 2327 GRASS LAKE RD | | | | WEST BRANCH | MI | 48661-9490 |
| ANDREW SILLS III | 12805 W 130TH TER | | | | OVERLAND PARK | KS | 66213-5015 |
| ANDREW SIMMONS | 9345 VAUGHAN ST | | | | DETROIT | MI | 48228-1683 |
| ANDREW SIMONS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW SIMPSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ANDREW SIROTIAK JR | 3656 POND VIEW PT | | | | EAGAN | MN | 55122-3512 |
| ANDREW SIWEK | 4776 BLYTHIN RD | | | | GARFIELD HTS | OH | 44125-1210 |
| ANDREW SKIBINSKI | 35 MIDLAND AVE | | | | BUFFALO | NY | 14223-2822 |
| ANDREW SLANINA | 28 CREED CIR | | | | CAMPBELL | OH | 44405-1250 |
| ANDREW SLOMINSKI | 639 76TH ST | | | | NIAGARA FALLS | NY | 14304-2323 |
| ANDREW SMIGELSKI | 11 FROHLIN DRIVE | | | | BASKING RIDGE | NJ | 07920-3507 |
| ANDREW SMITH | 2061 BIRCH STREET | | | | HARTLAND | MI | 48353-3401 |
| ANDREW SMITH | 17011 BROOKHURST ST | | | | MACOMB | MI | 48044-4005 |
| ANDREW SMITH | 920 CLYDE ST | | | | LANSING | MI | 48915-2008 |
| ANDREW SMITH | 962 HENRY SCOTT RD | | | | BALL GROUND | GA | 30107-4879 |
| ANDREW SMITH JR | 9029 S RIDGELAND AVE | | | | CHICAGO | IL | 60617-3543 |
| ANDREW SMITH JR | 16837 FREELAND ST | | | | DETROIT | MI | 48235-4060 |
| ANDREW SMITH SR | 3449 FINESSE DR | | | | DECATUR | GA | 30032-7213 |
| ANDREW SOLEY | 23820 IRONWOOD AVE UNIT 198 | | | | MORENO VALLEY | CA | 92557-8138 |
| ANDREW SORG | 5412 EMERSON WAY | | | | ANDERSON | IN | 46017-9648 |
| ANDREW SORRENTI | | | | | | | |
| ANDREW SOSA | 2404 SNYDER AVE | | | | MODESTO | CA | 95356-9542 |
| ANDREW SOUTH | 3682 HIGH DR | | | | SAINT ANN | MO | 63074-2442 |
| ANDREW SOWA JR | 3275 N GENESEE RD | | | | FLINT | MI | 48506-2174 |
| ANDREW SPEARS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ANDREW SPERHAC JR | 2541 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5617 |
| ANDREW SPIGA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW SPIONKOWSKI | 40305 PALLAZO DR | | | | CLINTON TOWNSHIP | MI | 48038-4048 |
| ANDREW SPITZ | 2362 THURMONT RD | | | | AKRON | OH | 44313-5458 |
| ANDREW SPRING | 300 SEMINOLE ST | | | | HOLLY | MI | 48442-1302 |
| ANDREW SR, BRIAN M | 21580 POWER RD | | | | FARMINGTN HLS | MI | 48336-4542 |
| ANDREW ST PAUL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ANDREW STACK | 3365 SUNHAVEN OVAL | | | | PARMA | OH | 44134-5836 |
| ANDREW STACY | 5931 W STATE ROAD 11 | | | | JANESVILLE | WI | 53548-9298 |
| ANDREW STAFFORD | 1111 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6408 |
| ANDREW STAIRS | 16365 WHITTAKER RD | | | | LINDEN | MI | 48451-9096 |
| ANDREW STANKOWICZ | 1217 PIRL ST | | | | MCKEESPORT | PA | 15132-5230 |
| ANDREW STARK | 3875 HIGHTREE CIR SE | | | | WARREN | OH | 44484-3738 |
| ANDREW STAS III | 3452 NE MADISON WAY | | | | ISSAQUAH | WA | 98029-3609 |
| ANDREW STASHKIW | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW STAVISH | 6484 S 123RD ST | | | | FRANKLIN | WI | 53132-1024 |
| ANDREW STEANS | 902 IRVING WAY | | | | ANDERSON | IN | 46016-2755 |
| ANDREW STEEN | 1517 PATTERSON ST | | | | ANDERSON | IN | 46012-4164 |
| ANDREW STEPHENS JR | 1150 W 88TH ST | | | | CHICAGO | IL | 60620-3436 |
| ANDREW STETS | 2912 STEAM CORNERS RD RR 14 | | | | MANSFIELD | OH | 44904 |
| ANDREW STEWART | 25605 SPRATT RD | | | | WESTON | MO | 64098-9511 |
| ANDREW STEWART JR | 2709 SUMMIT VIEW DR | | | | BEDFORD | TX | 76021-4319 |
| ANDREW STIMAC | 2456 RIVERSIDE DR | | | | NEWTON FALLS | OH | 44444-9453 |
| ANDREW STONE | 1544 LAKEWOOD DR | | | | TROY | MI | 48083-5517 |
| ANDREW STONE | 2067 E US 36 | | | | MARKLEVILLE | IN | 46056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREW STONE | 746 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| ANDREW STOPIAK | 14132 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4038 |
| ANDREW STRAUB | 2825 REPPUHN DR | | | | SAGINAW | MI | 48603-3189 |
| ANDREW STRODE | 13007 KING LN | | | | OVERLAND PARK | KS | 66213-4476 |
| ANDREW STRONG | 365 ALCOVY RD | | | | MANSFIELD | GA | 30055-2420 |
| ANDREW SUNYAK | 5401 MILLS CREEK LN | | | | N RIDGEVILLE | OH | 44039-2338 |
| ANDREW SUPLITA | 5250 LAKE FOREST RESERVE LN | | | | BRUNSWICK | OH | 44212-6241 |
| ANDREW SWANSON | 5231 VILLAGE DR SW BOX 145 | | | | WYOMING | MI | 49509 |
| ANDREW SWARTZ | 4102 W FARRAND RD | | | | CLIO | MI | 48420-8243 |
| ANDREW SWOOPE | 133 E BAKER ST | | | | FLINT | MI | 48505-4927 |
| ANDREW SYSOCK | 2140 ELIZABETH AVE | | | | RAHWAY | NJ | 07065-4625 |
| ANDREW SZAREK | 13812 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-3061 |
| ANDREW SZKIBO | 4811 WESTCHESTER DR APT 218 | | | | YOUNGSTOWN | OH | 44515-2506 |
| ANDREW T BERCHIK | 2316 S. HUBBARD RD. | | | | LOWELLVILLE | OH | 44436 |
| ANDREW T CARMAN | 314 DAVIS AVE | | | | NORTHFIELD | NJ | 08225 |
| ANDREW T DUNLAP | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ANDREW T FLORKEY | 158 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| ANDREW T JACKSON | 5501 COUNTY ROAD 402 | | | | GRANDVIEW | TX | 76050-3121 |
| ANDREW T PURO JR | 9233 NASHUA TRL | | | | FLUSHING | MI | 48433-8837 |
| ANDREW T SABO | 6106 BELLE | | | | JAMESTOWN | PA | 16134-- 73 |
| ANDREW T STARR | PO BOX 2116 | | | | MISSION | KS | 66201-1116 |
| ANDREW T TYLER JR. | 70 MILL DR | | | | JACKSON | TN | 38305 |
| ANDREW T WHELAN | 508 BOSTON RD | | | | SYRACUSE | NY | 13211-1213 |
| ANDREW TABER | 1001 E BAY ST | | | | EAST TAWAS | MI | 48730-1606 |
| ANDREW TARIAN | 310 MYRON ST | 809 AVA CT | | | HUBBARD | OH | 44425-1222 |
| ANDREW TASCA | 8027 BLUEBUSH RD | | | | MAYBEE | MI | 48159-9506 |
| ANDREW TATAR | 1241 LEON DR | | | | WEST ALEXANDRIA | OH | 45381-9351 |
| ANDREW TATE | PO BOX 4337 | | | | SAGINAW | MI | 48606-4337 |
| ANDREW TATUM | 507 JON SCOTT DR | | | | ALPHARETTA | GA | 30009-2124 |
| ANDREW TAYLOR I I I | 12369 BURT RD | | | | BIRCH RUN | MI | 48415-9320 |
| ANDREW TAYLOR JR | 1500 W ALLEGAN ST | | | | LANSING | MI | 48915-1752 |
| ANDREW TEELEY II | 1830 MILDRED DR | | | | WEST BRANCH | MI | 48661-9437 |
| ANDREW TEMPLETON | 16768 PEARLCREEK CT | | | | MACOMB | MI | 48042-1116 |
| ANDREW TERRANOVA AND ASSOC INC | 2350 NORTH FOREST ROAD | | | | GETZVILLE | NY | 14068 |
| ANDREW TESSARO | 631 M ABBE ROAD | | | | ELYRIA | OH | 44035 |
| ANDREW TESSARO JR | 127 REGENCY CT | | | | ELYRIA | OH | 44035-1770 |
| ANDREW THEISEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ANDREW THOMAS | 15795 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |
| ANDREW THOMAS | 16771 FORRER ST | | | | DETROIT | MI | 48235-3607 |
| ANDREW THOMAS | 15 WILLIAMSTOWNE CT APT 1 | | | | CHEEKTOWAGA | NY | 14227-2143 |
| ANDREW THOMPSON | 4630 SURREY LN | | | | GLADWIN | MI | 48624-8237 |
| ANDREW THULL | 1013 N SUMAC DR | | | | OLATHE | KS | 66061-9227 |
| ANDREW TIMPNER | 1989 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2505 |
| ANDREW TIPPINS | PO BOX 432202 | | | | PONTIAC | MI | 48343-2202 |
| ANDREW TODD | 109 S STILES ST | | | | LINDEN | NJ | 07036-4341 |
| ANDREW TOMASI | 802 ANITA AVE | | | | GROSSE POINTE WOODS | MI | 48236-1415 |
| ANDREW TOMATORE | 10 LENAPE CT | | | | PINE GROVE | PA | 17963-9504 |
| ANDREW TOMEI | 325   LEERIE DRIVE | | | | ROCHESTER | NY | 14612-2993 |
| ANDREW TORIAN | 1708 S TUCKER BLVD APT A | | | | SAINT LOUIS | MO | 63104-3448 |
| ANDREW TOTH | 1598 NW 143RD AVE | | | | PORTLAND | OR | 97229-4384 |
| ANDREW TOWNS | 15030 WARWICK ST | | | | DETROIT | MI | 48223-2272 |
| ANDREW TOWNSEND | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW TOY | 104 LYNAM ST | | | | NEWPORT | DE | 19804-3137 |
| ANDREW TRADER | 932 E NORTH D ST | | | | GAS CITY | IN | 46933-1327 |
| ANDREW TROMBLEY | 279 S LINCOLN RD | | | | BAY CITY | MI | 48708-3601 |
| ANDREW TRUEX | 835 EDGEFIELD WAY | | | | BOWLING GREEN | KY | 42104-4214 |
| ANDREW TRUHAN | 13155 MERGANZER CT | | | | LINDEN | MI | 48451-8413 |
| ANDREW TURCSAK JR | 644 N WASHINGTON ST | | | | LAPEER | MI | 48446-1954 |
| ANDREW TURNER | 5519 LATTY RD | | | | LULA | GA | 30554-3240 |
| ANDREW TURNER | 5027 RENAS RD | | | | GLADWIN | MI | 48624-8939 |
| ANDREW TWARDZIK | 1218 CAMPBELL ST | C/O RICHARD TWARDZIK | | | SANDUSKY | OH | 44870-3470 |
| ANDREW TYLER | PO BOX 583 | | | | OAK CREEK | WI | 53154-0583 |
| ANDREW TYLER JR | 7525 AUGUSTA CT | | | | INDIANAPOLIS | IN | 46268-4740 |
| ANDREW TYLER JR | 70 MILL DR | | | | JACKSON | TN | 38305-6248 |
| ANDREW UHRING JR | 38 PLEASANT VALLEY RD | | | | JEANNETTE | PA | 15644-9611 |
| ANDREW ULICNE | 8174 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9619 |
| ANDREW UMBEL | 6455 STONECREST DR | | | | BROOK PARK | OH | 44142-3767 |
| ANDREW UTZ | 1931 ROCK RD | | | | MANSFIELD | OH | 44903-9083 |
| ANDREW V VANTIENHOVEN | 513 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1228 |
| ANDREW VALENTE | 5649 LAKE VIEW MEWS DRIVE | | | | BOYNPON BEACH | FL | 33437 |
| ANDREW VALINSKI | 4212 ELIZABETH AVE | | | | CANTON | MI | 48188-7225 |
| ANDREW VANDER WALL | PO BOX 237 | | | | ALANSON | MI | 49706-0237 |
| ANDREW VANDERBRUG | 7 CRESCENT WAY UNIT 114 | | | | FISKDALE | MA | 01518-1298 |
| ANDREW VANDERPLOEG | 138 LAKEVIEW DR | | | | MULBERRY | FL | 33860-8319 |
| ANDREW VANSLAMBROUCK | 1314 MAPLE AVE | | | | MONROE | MI | 48162-3007 |
| ANDREW VASIL | 33662 RESERVE WAY | | | | AVON | OH | 44011-3223 |
| ANDREW VELLENGER | 6700 CHERRYTREE DR | | | | ARLINGTON | TX | 76001-7826 |
| ANDREW VELLIKY JR | 7010 SHANNON | | | | FENTON | MI | 48430 |
| ANDREW VERES | 1859 WESTON CIR | | | | ORANGE PARK | FL | 32003-8045 |
| ANDREW VERNIER | 850 MONTANA ST | | | | MARYSVILLE | MI | 48040-1292 |
| ANDREW VIGLIANCO | 1400 LELAND RD | | | | OVID | MI | 48866-9422 |
| ANDREW VILLARREAL | 6380 HARRIET DR | | | | WATERFORD | MI | 48327-1214 |
| ANDREW VIROSTEK | 8633 SAN MARCO BLVD | | | | STERLING HTS | MI | 48313-4861 |
| ANDREW W BRANT | 3006 TELHURST CT | | | | MORAINE | OH | 45439-1421 |
| ANDREW W FAGO | 21064 NW 166TH PL | | | | HIGH SPRINGS | FL | 32643 |
| ANDREW W FISHER | 1204 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2811 |
| ANDREW W PRINE | PO BOX 6067 | | | | SAGINAW | MI | 48608-6067 |
| ANDREW W RIGHTMYER | 3479 BRONSON HILL RD A | | | | LIVONIA | NY | 14487 |
| ANDREW W TOBE | 315   LARCHWAY | | | | SPRINGBORO | OH | 45066-9770 |
| ANDREW W WALLACE | 4541 ST ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3874 |
| ANDREW WADDELL | 5655 PARSHALL DR | | | | SHELBY TWP | MI | 48316-3268 |
| ANDREW WADSWORTH | 489 PLUM CREEK RD | | | | LAPEER | MI | 48446-7754 |
| ANDREW WAGNER | 633 ETNA AVE | | | | HUNTINGTON | IN | 46750-3626 |
| ANDREW WALDROP | 1883 HIGHWAY 42 | | | | FLOVILLA | GA | 30216-2304 |
| ANDREW WALKER | 422 OGDEN ST | | | | SOMERSET | KY | 42501-1767 |
| ANDREW WALKER | 6140 OAKRIDGE ROAD | | | | AUBURN | NY | 13021-8268 |
| ANDREW WALLACE | 4541 SAINT ANDREWS CT | | | | MIDDLETOWN | OH | 45042-3874 |
| ANDREW WALLACE | 1025 S BEACH ST APT 222 | | | | DAYTONA BEACH | FL | 32114-6273 |
| ANDREW WALLER | 298 IVANHOE LN | | | | CROSSVILLE | TN | 38555-4124 |
| ANDREW WARD | 2920 GARDENTOWN DR SW APT 10 | | | | WYOMING | MI | 49519-2568 |
| ANDREW WARMACK | 5112 PERRYVILLE RD | | | | HOLLY | MI | 48442-9500 |
| ANDREW WARREN | PO BOX 24681 | | | | DETROIT | MI | 48224-0681 |
| ANDREW WARREN | APT 4801 | 98 OAK STREET | | | CLEMENTON | NJ | 08021-2467 |
| ANDREW WASHINGTON | 6403 DRY BARLEY LN | | | | COLUMBIA | MD | 21045-5603 |
| ANDREW WATKINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW WATSON | 6251 DAFT ST | | | | LANSING | MI | 48911-5506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW WEINRAUCH | 3281 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2214 |
| ANDREW WEISSER | 3864 BENJAMIN DR | | | | WOODBURY | MN | 55125-3395 |
| ANDREW WELLS | 11615 S HALE AVE | | | | CHICAGO | IL | 60643-4821 |
| ANDREW WENDLING | 4842 PEET RD | | | | CHESANING | MI | 48616-9762 |
| ANDREW WESA | 826 N WILSON AVE | | | | ROYAL OAK | MI | 48067-2046 |
| ANDREW WHALEY | 622 CHAMBORD CIR | | | | SHREVEPORT | LA | 71115-4615 |
| ANDREW WHELAN | 235 PILGRIM RD | | | | TONAWANDA | NY | 14150-8624 |
| ANDREW WHITAKER | | | | | | | |
| ANDREW WHITE | 1315 GEORGE ST | | | | LANSING | MI | 48910-1234 |
| ANDREW WHITE | 49696 SHELBY CREEK DR | | | | SHELBY TWP | MI | 48317-1815 |
| ANDREW WHITE | 20080 DEAN ST | | | | DETROIT | MI | 48234-2010 |
| ANDREW WHITE | 9600 FIELDING ST | | | | DETROIT | MI | 48228-1592 |
| ANDREW WHITEHEAD | 2535 N HIGHTOWER TRL | | | | CONYERS | GA | 30012-1917 |
| ANDREW WHITELOCK | 2767 AMLI DR APT 2227 | | | | AURORA | IL | 60502 |
| ANDREW WHITESIDE | 3554 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2989 |
| ANDREW WHITT | 200 E ELIZABETH ST | | | | FENTON | MI | 48430-2324 |
| ANDREW WHITTAKER | 1629 DEERFIELD RD | | | | CHATHAM | IL | 62629-1514 |
| ANDREW WILES | PO BOX 454 | | | | NEWCASTLE | OK | 73065-0454 |
| ANDREW WILK | 685 EASLEY DR | | | | WESTLAND | MI | 48186-4815 |
| ANDREW WILKERSON | 1320 N BURDICK ST | | | | KALAMAZOO | MI | 49007-2553 |
| ANDREW WILLE | 4816 INNSBRUCK DR | | | | FORT WAYNE | IN | 46835-3431 |
| ANDREW WILLIAMS | 371 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1017 |
| ANDREW WILLIAMS | 58 CENTER ST | | | | PONTIAC | MI | 48342-3020 |
| ANDREW WILLIAMS | 3335 FLAMINGO DR | | | | SAGINAW | MI | 48601-5758 |
| ANDREW WILLIAMS | 835 HOWARD RD NE | | | | BROOKHAVEN | MS | 39601-2240 |
| ANDREW WILLIAMS | 1019 JOHNSON ST | | | | SAGINAW | MI | 48607-1464 |
| ANDREW WILLIAMS | 3320 WOODSTOCK DR | | | | DETROIT | MI | 48221-1340 |
| ANDREW WILLIAMS JR | 2475 NORMANDY DR SE | | | | GRAND RAPIDS | MI | 49506-5434 |
| ANDREW WILLIAMS JR | 2518 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2231 |
| ANDREW WILLIAMS JR | 3994 SHADY OAK DR | | | | LAS VEGAS | NV | 89115-0126 |
| ANDREW WILLIAMSON JR | 12836 CALLENDER ST | | | | SOUTHGATE | MI | 48195-1041 |
| ANDREW WILLS | APT 258 | 8080 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2929 |
| ANDREW WILSON | 1316 PARK AVE | | | | BAY CITY | MI | 48708-6342 |
| ANDREW WILSON | PO BOX 635 | | | | LYNCHBURG | OH | 45142-0635 |
| ANDREW WILSON JR | 4109 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| ANDREW WINCHEK III | 2874 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6608 |
| ANDREW WINFREE | 43239 ROUTE 20 EAST | | | | OBERLIN | OH | 44074 |
| ANDREW WOJCIK JR | 1282 BIELBY ST | | | | WATERFORD | MI | 48328-1304 |
| ANDREW WOODGETT | 1930 COLEMAN RD APT C11 | | | | ANNISTON | AL | 36207-7402 |
| ANDREW WOODS JR | 1209 DAKOTA ST | | | | FARRELL | PA | 16121-1203 |
| ANDREW WRIGHT | 455 CAMPBELL RD | | | | COLUMBIA | KY | 42728-8541 |
| ANDREW WRIGHT | 331 LOCH TAY DRIVE | | | | MOUNT MORRIS | MI | 48458-8875 |
| ANDREW WRIGHT JR | 18044 ROBERT ST | | | | MELVINDALE | MI | 48122-1460 |
| ANDREW XENOS | 42 SMITH ST | | | | ROUSES POINT | NY | 12979-1608 |
| ANDREW YAWORSKY | 19934 HUBBARD ST | | | | LIVONIA | MI | 48152-1352 |
| ANDREW YEAGER JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ANDREW YEAZEL I I I | 2809 WEST AVE | | | | LEBANON | OH | 45036-1155 |
| ANDREW YESTREPSKY | 1239 PLAYER DR | | | | TROY | MI | 48085-3312 |
| ANDREW YETTER | 713 CEDAR MILL DR | | | | CRESTLINE | OH | 44827-9693 |
| ANDREW YORK | 1418 BLAINE AVE | | | | JANESVILLE | WI | 53545-1926 |
| ANDREW YOUNG | 7 ADAMS ST | | | | OLD BRIDGE | NJ | 08857-2111 |
| ANDREW YOUNG | 1207 CABELLA CIR | | | | LADY LAKE | FL | 32159-9161 |
| ANDREW YOUNG | 780 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6024 |
| ANDREW YOUNG JR | 424 E RACE ST | | | | MARTINSBURG | WV | 25404-4439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANDREW YURKO | 950 MAPLE AVE | | | | BOARDMAN | OH | 44512-6121 |
| ANDREW ZAK | 1017 CHRISTIAN HILLS DR | | | | ROCHESTER HILLS | MI | 48309-2843 |
| ANDREW ZAMPINI | 307 DAKOTA AVE | | | | WILMINGTON | DE | 19803-3219 |
| ANDREW ZAVOCKY | 14360 HUNTING HILLS DR | C/O ELAINE SNYDER | | | NOVELTY | OH | 44072-9725 |
| ANDREW ZAWOSKY JR | 50 CELESTIAL WAY APT 208 | | | | JUNO BEACH | FL | 33408-2346 |
| ANDREW ZAWOSKY JR | #208 | 50 CELESTRIAL WAY | | | JUNO BEACH | FL | 33408 |
| ANDREW ZEEK | 341 BROCKWAY PL | | | | SAGINAW | MI | 48602-2641 |
| ANDREW ZETTEL | 1839 MICHELLE CT | | | | ANN ARBOR | MI | 48105-9253 |
| ANDREW ZIATS | 4625 BROOKSTONE COURT | | | | BRUNSWICK | OH | 44212-5714 |
| ANDREW ZICCARDI | 93 LONG DRIVE | | | | PITTSBURG | PA | 15241 |
| ANDREW ZIRNGIBL TTEE | ANDREW AND MARIA ZIRNGIBL TRUST U/A | DTD 05/10/1989 | 10715 FOOTPRINT LANE | | PORT RICHEY | FL | 34668-2713 |
| ANDREW ZURAWSKI | | | | | | | |
| ANDREW ZWICKL | 6026 COUNTY LINE RD | | | | ONTARIO | NY | 14519-9110 |
| ANDREW ZYGMUNTOWICZ | 7 SW MAIN ST | | | | DOUGLAS | MA | 01516-2507 |
| ANDREW ZYLSTRA | 3313 HAYNES DR | | | | SPRING HILL | TN | 37174-2840 |
| ANDREW ZYSK | 16237 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| ANDREW, DENNIS K | 6184 BIG WOLF LAKE RD | | | | LEWISTON | MI | 49756-9137 |
| ANDREW, EDDIE C | 575 LANEY RD | | | | LOCUST GROVE | GA | 30248-2262 |
| ANDREW, FORREST M | 40348 178TH ST E | | | | PALMDALE | CA | 93591-3143 |
| ANDREW, GILBERT S | 8442 W MONTANA AVE | C/O JAMES REDDING | | | WEST ALLIS | WI | 53227-3412 |
| ANDREW, HOWARD D | 620 CHANDON CT | | | | WALNUT CREEK | CA | 94597-7315 |
| ANDREW, JAMES | 340 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| ANDREW, JAMES A | PO BOX 511 | | | | GASTON | IN | 47342-0511 |
| ANDREW, JANILYN R | 1415 E CRESTVIEW DR | | | | COTTONWOOD | AZ | 86326-4563 |
| ANDREW, JANILYN R | 1415 EAST CRESTVIEW DRIVE | | | | COTTONWOOD | AZ | 86326-4563 |
| ANDREW, KAREN M | 124 STATE STREET | | | | EATON RAPIDS | MI | 48827-1236 |
| ANDREW, KAREN M | 124 STATE ST | | | | EATON RAPIDS | MI | 48827-1236 |
| ANDREW, LARRY F | 1 MEADOW LN | | | | ITHACA | MI | 48847-1546 |
| ANDREW, MARGARET E | 11820 HALL ROAD | | | | LAURA | OH | 45337-9647 |
| ANDREW, MARGARET E | 524 LOCUST HILL DRIVE | | | | ENGLEWOOD | OH | 45322-1606 |
| ANDREW, PHILIP L | 6 LAUREL OAK TRL | | | | SIMPSONVILLE | SC | 29681 |
| ANDREW, ROBERT A | 4673 TIRO RD | | | | TIRO | OH | 44887-9762 |
| ANDREW, ROBERTA L | C/O ROBERT A FIGHTS | PARKVIEW NURSING HOME | | | MUNCIE | IN | 47303 |
| ANDREW, RODNEY L | 410 LIGHTHOUSE TRL | | | | CENTERVILLE | OH | 45458-3641 |
| ANDREW, RUTH WHITMAN | 101 WEST HIGH ST. RTE.2 | | | | NAPOLEON | OH | 43545-9207 |
| ANDREW, SANDRA L | 3 MALLORY WAY | | | | NORTH EAST | MD | 21901-3816 |
| ANDREW, TIFFANY M | 9232 ROBEY MEADOWS LN | | | | INDIANAPOLIS | IN | 46234-1673 |
| ANDREW, WILLIAM B | 5327 HARMONY LN | | | | FORT WAYNE | IN | 46835-4075 |
| ANDREW, WILLIAM BOWEN | 5327 HARMONY LN | | | | FORT WAYNE | IN | 46835-4075 |
| ANDREW, WILLIAM E | 109 AMES AVE | | | | TONAWANDA | NY | 14150-8207 |
| ANDREW, WILLIAM E. | 109 AMES AVE | | | | TONAWANDA | NY | 14150-8207 |
| ANDREW, YVONNE | 562 E AMHERST ST | | | | BUFFALO | NY | 14215-1539 |
| ANDREWS & KURTH | 601 S FIGUEROA ST STE 1725 | | | | LOS ANGELES | CA | 90017-5722 |
| ANDREWS & KURTH LLP | 600 TRAVIS ST STE 4200 | | | | HOUSTON | TX | 77002-2929 |
| ANDREWS AUTOMOTIVE | 4030 COUNTRY CLUB RD | | | | WINSTON SALEM | NC | 27104-3614 |
| ANDREWS BROWN, PALMELLA S | PO BOX 6 | | | | LYNCHBURG | SC | 29080-0006 |
| ANDREWS CADILLAC COMPANY | NELSON ANDREWS | 1 CADILLAC DR | | | BRENTWOOD | TN | 37027-5066 |
| ANDREWS CADILLAC COMPANY | 1 CADILLAC DR | | | | BRENTWOOD | TN | 37027-5066 |
| ANDREWS CHEVROLET SALES, INC. | ROBERT HARTER | 711 N CEDAR ST | | | MASON | MI | 48854-1060 |
| ANDREWS CHEVROLET SALES, INC. | 711 N CEDAR ST | | | | MASON | MI | 48854-1060 |
| ANDREWS CONRAD L (356345) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ANDREWS COUNTY TAX OFFICE | 201 N MAIN ST RM 101 | | | | ANDREWS | TX | 79714-6517 |